Case 0:11-cv-61526-MGC Document 10-8 Entered on FLSD Docket 07/12/2011 Page 12 of 33

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $250.00 | Bucket 1 | 09-89776 | GMAP | Stage 3 | HIALEAH | MIAMI-DADE | 307713068 | FL | 571 E 45 ST | 33013 | uploaded |
| $250.00 | Bucket 1 | 09-89781 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 364542381 | FL | 1615 SE 20 TERRACE | 33035 | uploaded |
| $250.00 | Bucket 1 | 09-89783 | GMAP | Stage 3 | APOLLO BEACH | HILLSBOROUGH | 359006940 | FL | 622 GREENVIEW DRIVE | 33572 | uploaded |
| $250.00 | Bucket 1 | 09-89791 | GMAP | Stage 3 | BELLEVIEW | MARION | 359216757 | FL | 12335 SE 103RD CT | 34420 | uploaded |
| $250.00 | Bucket 1 | 09-90051 | GMAP | Stage 3 | ST AUGUSTINE | ST JOHNS | 359138409 | FL | 309 ST AUGUSTINE DRIVE SOUTH | 32086 | uploaded |
| $250.00 | Bucket 1 | 09-90653 | GMAP | Stage 3 | BRADENTON | MANATEE | 359395246 | FL | 10808 BULLRUSH TERRACE | 34202 | uploaded |
| $250.00 | Bucket 1 | 09-90654 | GMAP | Stage 3 | MIAMI BEACH | MIAMI-DADE | 359421684 | FL | 5005 COLLINS AVE #D-109 | 33140 | uploaded |
| $250.00 | Bucket 1 | 09-90656 | GMAP | Stage 3 | LAUDERHILL | BROWARD | 359442063 | FL | 1620 NW 47TH AVE | 33313 | uploaded |
| $250.00 | Bucket 1 | 09-90657 | GMAP | Stage 3 | BOYNTON BEACH | PALM BEACH | 359442775 | FL | 8477 BREEZY HILL DR | 33437 | uploaded |
| $250.00 | Bucket 1 | 09-90659 | GMAP | Stage 3 | KISSIMMEE | OSCEOLA | 359489053 | FL | 2426 AURORA CT | 34744 | uploaded |
| $250.00 | Bucket 1 | 09-90664 | GMAP | Stage 3 | LARGO | PINELLAS | 359506784 | FL | 900 BEVERLY AVENUE | 33770 | uploaded |
| $250.00 | Bucket 1 | 09-90665 | GMAP | Stage 3 | CAPE CORAL | LEE | 359509082 | FL | 1244 EL DORADO BLVD NORTH | 33993 | uploaded |
| $250.00 | Bucket 1 | 09-90666 | GMAP | Stage 3 | POMPANO BEACH | BROWARD | 359509360 | FL | 2710 NW 3RD | 33069 | uploaded |
| $250.00 | Bucket 1 | 09-90670 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 360107078 | FL | 2023 SW 30 CT | 33133 | uploaded |
| $250.00 | Bucket 1 | 09-90671 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 360125686 | FL | 170 SE 14TH STREET #1501 | 33131 | uploaded |
| $250.00 | Bucket 1 | 09-90672 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 360126084 | FL | 170 SE 14TH STREET #1808 | 33131 | uploaded |
| $250.00 | Bucket 1 | 09-90726 | GMAP | Stage 3 | OCALA | MARION | 602194110 | FL | 17 NE 69TH CT | 34470 | uploaded |
| $250.00 | Bucket 1 | 09-90728 | GMAP | Stage 3 | SILVER SPRINGS | MARION | 602245712 | FL | 5600 NE 167TH AVE | 34488 | uploaded |
| $250.00 | Bucket 1 | 09-90748 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 601830527 | FL | 731 NW 9TH STREET | 33030 | uploaded |
| $250.00 | Bucket 1 | 09-90756 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 810006256 | FL | 4390 LK LUCERNE CIR | 33409 | uploaded |
| $250.00 | Bucket 1 | 09-90763 | HCNW | Stage 3 | COCONUT CREEK | BROWARD | 7400686966 | FL | 5028 MALLARDS PLACE | 33073 | uploaded |
| $250.00 | Bucket 1 | 09-90793 | HCNW | Stage 3 | PORT ST. LUCIE | ST LUCIE | 7426037883 | FL | 3001 SW VITTORIO STREET | 34953 | uploaded |
| $250.00 | Bucket 1 | 09-90799 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7428130470 | FL | 32301 S.W. 204 COURT | 33030 | uploaded |
| $250.00 | Bucket 1 | 09-90810 | GMAP | Stage 3 | PALM BAY | BREVARD | 602146820 | FL | 1227 WATERWAY STREET SW | 32908 | uploaded |
| $250.00 | Bucket 1 | 09-90828 | HCNW | Stage 3 | NORTH LAUDERDALE | BROWARD | 7442500740 | FL | 1323 SW 74TH AVE | 33068 | UPLOADED |
| $250.00 | Bucket 1 | 09-90856 | HCNW | Stage 3 | OCALA | MARION | 7438952244 | FL | 4276 NW 21ST AVE | 34475 | uploaded |
| $250.00 | Bucket 1 | 09-90860 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7439130063 | FL | 9701 HAMMOCKS BOULEVARD A206 | 33196 | uploaded |
| $250.00 | Bucket 1 | 09-90864 | HCNW | Stage 3 | DUNEDIN | PINELLAS | 7439919747 | FL | 430 NORFOLK STREET | 34698 | uploaded |
| $250.00 | Bucket 1 | 09-90866 | HCNW | Stage 3 | CAPE CORAL | LEE | 7440092344 | FL | 3536 NE 20TH PLACE | 33909 | uploaded |
| $250.00 | Bucket 1 | 09-90867 | HCNW | Stage 3 | MIAMI BEACH | MIAMI-DADE | 7440110476 | FL | 1250 WEST AVENUE UNIT #2-R | 33139 | uploaded |
| $250.00 | Bucket 1 | 09-90868 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7440194280 | FL | 85 N.E. 205TH TERRACE | 33179 | UPLOaded |
| $250.00 | Bucket 1 | 09-90880 | HCNW | Stage 3 | OKEECHOBEE | OKEECHOBEE | 7441606370 | FL | 7273 NW 80TH COURT | 34972 | uploaded |
| $250.00 | Bucket 1 | 09-90886 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7442457776 | FL | 4601 SW 127TH CT | 33175 | uploaded |
| $250.00 | Bucket 1 | 09-90888 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7442536637 | FL | 8820 SW 132 PL 208 | 33186 | uploaded |
| $250.00 | Bucket 1 | 09-90972 | GMAP | Stage 3 | MIAMI BEACH | MIAMI-DADE | 307710339 | FL | 1616 W 22 ST | 33140 | uploaded |
| $250.00 | Bucket 1 | 09-90975 | GMAP | Stage 3 | HOLLYWOOD | BROWARD | 359503060 | FL | 2718 GARFIELD ST | 33020 | uploaded |
| $250.00 | Bucket 1 | 09-90976 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359517183 | FL | 3143 NW 33 ST | 33142 | uploaded |
| $250.00 | Bucket 1 | 09-90980 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 601006861 | FL | 3906 NORTH DARTMOUTH AVE | 33603 | uploaded |
| $250.00 | Bucket 1 | 09-90992 | GMAP | Stage 3 | GREENACRES | PALM BEACH | 601608962 | FL | 6003 NORTHERN LIGHTS DRIVE | 33463 | uploaded |
| $250.00 | Bucket 1 | 09-90998 | HCNW | Stage 3 | DESTIN | OKALOOSA | 7439010380 | FL | 308 LIRIOPE LOOP | 32541 | uploaded |
| $250.00 | Bucket 1 | 09-91772 | HCNW | Stage 3 | RUSKIN | HILLSBOROUGH | 7401178033 | FL | 913 SILVERTHORN LANE | 33573 | uploaded |
| $250.00 | Bucket 1 | 09-91537 | GMAP | Stage 3 | PLANT CITY | HILLSBOROUGH | 307710069 | FL | 1102 OLD MOSSY CT | 33563 | uploaded |
| $250.00 | Bucket 1 | 09-91838 | GMAP | Stage 3 | ASTOR | LAKE | 307712633 | FL | 24805 BARTRAM RD | 32102 | uploaded |
| $250.00 | Bucket 1 | 09-92306 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359340844 | FL | 19444 NE 26TH AVENUE UNIT 63C | 33180 | uploaded |
| $250.00 | Bucket 1 | 09-92309 | GMAP | Stage 3 | KISSIMMEE | OSCEOLA | 359293746 | FL | 1902 MAGICAL LANE | 34744 | uploaded |
| $250.00 | Bucket 1 | 09-92310 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 359394146 | FL | 6559 EMERALD DUNES DRIVE, UNIT 102 | 33411 | uploaded |
| $250.00 | Bucket 1 | 09-92312 | GMAP | Stage 3 | KISSIMMEE | OSCEOLA | 359394340 | FL | 1426 LUND AVENUE | 34744 | uploaded |
| $250.00 | Bucket 1 | 09-92320 | GMAP | Stage 3 | LAKE WORTH | PALM BEACH | 359494065 | FL | 4577 CLINTON BLVD | 33463 | uploaded |
| $250.00 | Bucket 1 | 09-92322 | GMAP | Stage 3 | HUDSON | PASCO | 359500450 | FL | 13610 OLD FLORIDA CIRCLE | 34669 | uploaded |
| $250.00 | Bucket 1 | 09-92323 | GMAP | Stage 3 | PALM COAST | FLAGLER | 359503631 | FL | 91 SEA TRAIL | 32164 | uploaded |
| $250.00 | Bucket 1 | 09-92513 | GMAP | Stage 3 | ESTERO | LEE | 713614443 | FL | 21545 WINDHAM RUN | 33928 | uploaded |
| $250.00 | Bucket 1 | 09-92515 | GMAP | Stage 3 | LUTZ | HILLSBOROUGH | 810006955 | FL | 4209 WOODSTOCKS WALK WAY APT 308 | 33558 | uploaded |
| $250.00 | Bucket 1 | 09-92530 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7423576681 | FL | 8775 PARK BLVD #A-202 | 33172 | uploaded |
| $250.00 | Bucket 1 | 09-92532 | HCNW | Stage 3 | NORTH PALM BEACH | PALM BEACH | 7424334951 | FL | 724 ALAMANDA DRIVE | 33408 | uploaded |
| $250.00 | Bucket 1 | 09-92533 | HCNW | Stage 3 | SHALIMAR | OKALOOSA | 7425157480 | FL | 27 9TH STREET UNIT # 3 | 32579 | uploaded |
| $250.00 | Bucket 1 | 09-92535 | HCNW | Stage 3 | CLEARWATER | PINELLAS | 7426487055 | FL | 1486 JACARANDA CIRCLE NORTH | 33755 | uploaded |
| $250.00 | Bucket 1 | 09-92542 | HCNW | Stage 3 | SAINT PETERSBURG | PINELLAS | 7438400731 | FL | 8180 TERRACE GARDEN DRIVE N #204 | 33709 | uploaded |
| $250.00 | Bucket 1 | 09-92543 | HCNW | Stage 3 | NAPLES | COLLIER | 7438678252 | FL | 6251 LAUREL LAKES WAY | 34119 | uploaded |
| $250.00 | Bucket 1 | 09-92545 | GMAP | Stage 3 | BRANDON | HILLSBOROUGH | 602233456 | FL | 4113 CANOGA PARK DRIVE | 33511 | uploaded |
| $250.00 | Bucket 1 | 09-92618 | GMAP | Stage 3 | AVON PARK | HIGHLANDS | 359482121 | FL | 2812 WEST NEWTON ROAD | 33825 | uploaded |
| $250.00 | Bucket 1 | 09-92621 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 360000310 | FL | 202 NW 2 STREET | 33033 | uploaded |
| $250.00 | Bucket 1 | 09-92624 | GMAP | Stage 3 | GREEN COVE SPRINGS | CLAY | 602039636 | FL | 2707 ROYAL POINTE DRIVE | 32043 | uploaded |
| $250.00 | Bucket 1 | 09-92630 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7427770161 | FL | 403 NW 72ND AVE UNIT #115 | 33126 | uploaded |
| $250.00 | Bucket 1 | 09-92720 | GMAP | Stage 3 | SILVER SPRINGS | MARION | 600524014 | FL | 17428 SE 19TH PLACE | 34488 | uploaded |
| $250.00 | Bucket 1 | 09-94129 | HCNW | Stage 3 | ORLANDO | ORANGE | 7438013732 | FL | 7408 ROSE AVENUE | 32810 | uploaded |
| $250.00 | Bucket 1 | 09-94158 | GMAP | Stage 3 | MELBOURNE | BREVARD | 35918436. | FL | 3516 APPLIN WAY | 32901 | uploaded |
| $250.00 | Bucket 1 | 09-94242 | GMAP | Stage 3 | NORTH PALM BEACH | PALM BEACH | 350121011 | FL | 1642 WINDSOR DRIVE #5 | 33408 | uploaded |
| $250.00 | Bucket 1 | 09-94284 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 360371062 | FL | 3487 NW 22ND AVENUE #305 | 33142 | uploaded |
| $250.00 | Bucket 1 | 09-94387 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7421673336 | FL | 14309 SW 163RD STREET | 33177 | uploaded |
| $250.00 | Bucket 1 | 09-94569 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7439996679 | FL | 870 GAZETTA WAY | 33413 | uploaded |
| $250.00 | Bucket 1 | 09-94595 | GMAP | Stage 3 | MIDDLEBURG | CLAY | 835020479 | FL | 3006 RUDDY LANE | 32068 | uploaded |
| $250.00 | Bucket 1 | 09-94597 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7434947859 | FL | 1773 NE 146 ST | 33181 | uploaded |
| $250.00 | Bucket 1 | 09-94756 | HCNW | Stage 3 | LANTANA | PALM BEACH | 7423671600 | FL | 907 S 11TH STREET | 33462 | uploaded |
| $250.00 | Bucket 1 | 09-94759 | HCNW | Stage 3 | JENSEN BEACH | MARTIN | 7425695459 | FL | 1601 NE SOUTH STREET | 34957 | uploaded |
| $250.00 | Bucket 1 | 09-94764 | HCNW | Stage 3 | KISSIMMEE | OSCEOLA | 7433684537 | FL | 2247 WYNDHAM PALMS WAY | 34747 | uploaded |
| $250.00 | Bucket 1 | 09-94767 | HCNW | Stage 3 | PALM BEACH GARDENS | PALM BEACH | 7436942633 | FL | 13466 FREE SPIRIT WAY | 33418 | uploaded |
| $250.00 | Bucket 1 | 09-94771 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7438646248 | FL | 7007 PARLIAMENT DRIVE | 33619 | uploaded |
| $250.00 | Bucket 1 | 09-94778 | HCNW | Stage 3 | FORT LAUDERDALE | BROWARD | 7439514571 | FL | 1026 NW 7TH TER | 33311 | uploaded |
| $250.00 | Bucket 1 | 09-94779 | HCNW | Stage 3 | EVERGLADES CITY | COLLIER | 7439529646 | FL | 303 N COPELAND AVE | 34139 | uploaded |
| $250.00 | Bucket 1 | 09-94782 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7439969589 | FL | 9717 HAMMOCKS BLVD 104 | 33196 | uploaded |
| $250.00 | Bucket 1 | 09-94783 | HCNW | Stage 3 | CLERMONT | LAKE | 7440220374 | FL | 11647 PINELOCH LOOP | 34711 | uploaded |
| $250.00 | Bucket 1 | 09-94859 | HCNW | Stage 3 | NORTH LAUDERDALE | BROWARD | 7442473971 | FL | 8241 SW 9TH PLACE | 33068 | UPLOADED |
| $250.00 | Bucket 1 | 09-94961 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7442464079 | FL | 18310 MEDITERRANEAN BOULEVARD 2401 | 33015 | uploaded |
| $250.00 | Bucket 1 | 09-95027 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 359072426 | FL | 123 LAKE ANNE DRIVE | 33411 | uploaded |
| $250.00 | Bucket 1 | 09-95031 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359224441 | FL | 15296 SW 106TH LN UNIT 706 | 33196 | uploaded |
| $250.00 | Bucket 1 | 09-95045 | HCNW | Stage 3 | PALM COAST | FLAGLER | 7438714768 | FL | 28 PRINCE KAAREL LN | 32164 | uploaded |
| $250.00 | Bucket 1 | 09-95071 | GMAP | Stage 3 | TALLAHASSEE | LEON | 601758648 | FL | 15331 SUNRAY RD | 32309 | uploaded |
| $250.00 | Bucket 1 | 09-95715 | HCNW | Stage 3 | TALLAHASSEE | LEON | 7437606822 | FL | 1218 LUCY ST | 32308 | uploaded |
| $250.00 | Bucket 1 | 09-95747 | GMAP | Stage 3 | GRAND ISLAND | LAKE | 359494434 | FL | 13605 SAND BLUFF LANE | 32735 | uploaded |
| $250.00 | Bucket 1 | 09-96254 | GMAP | Stage 3 | HOLLYWOOD | BROWARD | 359442669 | FL | 1620 JACKSON ST | 33020 | uploaded |
| $250.00 | Bucket 1 | 09-96295 | HCNW | Stage 3 | OCALA | MARION | 7439586930 | FL | 4611 NORTH EAST 16TH STREET | 34470 | uploaded |
| $250.00 | Bucket 1 | 09-96297 | GMAP | Stage 3 | PLANT CITY | HILLSBOROUGH | 602167647 | FL | 1607 W BALL ST | 33563 | uploaded |
| $250.00 | Bucket 1 | 09-96324 | GMAP | Stage 3 | HAINES CITY | POLK | 601333411 | FL | 404 N 24TH STREET | 33844 | uploaded |
| $250.00 | Bucket 1 | 09-96336 | GMAP | Stage 3 | SANDERSON | BAKER | 602124558 | FL | 22742 EDDYGRADE ROAD | 32087 | uploaded |
| $250.00 | Bucket 1 | 09-96397 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 601527364 | FL | 1214 EAST 108TH AVENUE | 33612 | uploaded |
| $250.00 | Bucket 1 | 09-96422 | GMAP | Stage 3 | PORT CHARLOTTE | CHARLOTTE | 706102434 | FL | 700 COLUMBIA ST | 33948 | uploaded |
| $250.00 | Bucket 1 | 09-97062 | GMAP | Stage 3 | SUNRISE | BROWARD | 359442141 | FL | 11631 NW 29 ST | 33323 | uploaded |
| $250.00 | Bucket 1 | 09-97072 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601792766 | FL | 19600 SW 180TH AVE #550 | 33187 | uploaded |
| $250.00 | Bucket 1 | 09-97073 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601988941 | FL | 20630 SW 87TH AVE #202 | 33189 | uploaded |
| $250.00 | Bucket 1 | 09-97076 | GMAP | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 602101271 | FL | 2322 SOUTHWEST NEWPORT | 34953 | uploaded |
| $250.00 | Bucket 1 | 09-97079 | GMAP | Stage 3 | LITTLE TORCH KEY | MONROE | 602104832 | FL | 27658 LOBSTER TAIL TRL | 33042 | uploaded |
| $250.00 | Bucket 1 | 09-97082 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 602139142 | FL | 1600 W FLORA ST | 33604 | uploaded |
| $250.00 | Bucket 1 | 09-97097 | GMAP | Stage 3 | CORAL SPRINGS | BROWARD | 810006469 | FL | 9606 SW 1ST PLACE #14C | 33071 | uploaded |
| $250.00 | Bucket 1 | 09-97099 | HCNW | Stage 3 | PALM BAY | BREVARD | 7427943840 | FL | 1716 LAMONT STREET NW | 32907 | uploaded |
| $250.00 | Bucket 1 | 09-97177 | GMAP | Stage 3 | HOLIDAY | PASCO | 307706070 | FL | 5230 HONEYMOON LN | 34691 | uploaded |
| $250.00 | Bucket 1 | 09-97230 | HCNW | Stage 3 | LOXAHATCHEE | PALM BEACH | 7441491339 | FL | 17632 32ND LN N | 33470 | uploaded |
| $250.00 | Bucket 1 | 09-97234 | HCNW | Stage 3 | PLANT CITY | HILLSBOROUGH | 7665550646 | FL | 4703 SCHIELD CT | 33566 | UPLOADED |
| $250.00 | Bucket 1 | 09-97430 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7440345940 | FL | 13540 SOUTHWEST 196 STREET | 33177 | UPLOaded |
| $250.00 | Bucket 1 | 09-97443 | GMAP | Stage 3 | SEFFNER | HILLSBOROUGH | 307724435 | FL | 301 HARTS OAK PL | 33584 | uploaded |
| $250.00 | Bucket 1 | 09-97444 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359106630 | FL | 15717 PONY PLACE | 33624 | uploaded |
| $250.00 | Bucket 1 | 09-97447 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 359249010 | FL | 840 INDEPENDENCE DR #840G | 33034 | uploaded |
| $250.00 | Bucket 1 | 09-97449 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7441355047 | FL | 6231 SW 116TH PLACE UNIT H | 33173 | UPLOaded |
| $250.00 | Bucket 1 | 09-98070 | HCNW | Stage 3 | SAINT PETERSBURG | PINELLAS | 7433078664 | FL | 6636 ORCHARD DRIVE NORTH | 33702 | uploaded |
| $250.00 | Bucket 1 | 09-98080 | GMAP | Stage 3 | PANAMA CITY | BAY | 307601458 | FL | 5305 THORNTON LANE | 32404 | uploaded |
| $250.00 | Bucket 1 | 09-98094 | GMAP | Stage 3 | NAPLES | COLLIER | 359017250 | FL | 2506 BARRETT AVENUE | 34112 | uploaded |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $250.00 | Bucket 1 | 09-08095 | GMAP | Stage 3 | NAPLES | COLLIER | 359019345 | FL | 2171 KEARNEY AVENUE | 34117 | uploaded |
| $250.00 | Bucket 1 | 09-08150 | GMAP | Stage 3 | TITUSVILLE | BREVARD | 359089246 | FL | 536 LENORE AVENUE | 32796 | uploaded |
| $250.00 | Bucket 1 | 09-08153 | GMAP | Stage 3 | ODESSA | PASCO | 359215270 | FL | 1450 VILLA CAPRI CIR 211 | 33556 | uploaded |
| $250.00 | Bucket 1 | 09-08159 | GMAP | Stage 3 | BRADENTON | MANATEE | 359218435 | FL | 1212 66TH STREET NW | 34209 | uploaded |
| $250.00 | Bucket 1 | 09-08163 | GMAP | Stage 3 | POMPANO BEACH | BROWARD | 359040242 | FL | 3361 SOUTH PALM AIRE DRIVE UNIT 401 | 33069 | uploaded |
| $250.00 | Bucket 1 | 09-08185 | GMAP | Stage 3 | NEW PORT RICHEY | PASCO | 475093089 | FL | 5825 1ST AVE | 34652 | uploaded |
| $250.00 | Bucket 1 | 09-08194 | GMAP | Stage 3 | HOLLYWOOD | BROWARD | 702881071 | FL | 4719 MCKINLEY STREET | 33021 | uploaded |
| $250.00 | Bucket 1 | 09-08256 | HCNW | Stage 3 | RIVERVIEW | HILLSBOROUGH | 7401386635 | FL | 11319 LOUISA MAY WAY | 33569 | uploaded |
| $250.00 | Bucket 1 | 09-08262 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7422081548 | FL | 6870 SW 16TH TERRACE | 33155 | uploaded |
| $250.00 | Bucket 1 | 09-08268 | HCNW | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 7424996509 | FL | 1601 SW DAY STREET | 34953 | uploaded |
| $250.00 | Bucket 1 | 09-08270 | HCNW | Stage 3 | CAPE CORAL | LEE | 7426297461 | FL | 2821 SE 10TH AVENUE | 33904 | uploaded |
| $250.00 | Bucket 1 | 09-08276 | HCNW | Stage 3 | JUPITER | PALM BEACH | 7429002866 | FL | 510 PINEGROVE AVENUE | 33458 | uploaded |
| $250.00 | Bucket 1 | 09-08281 | HCNW | Stage 3 | CLEARWATER BEACH | PINELLAS | 7439570979 | FL | 1310 GULF BOULEVARD #14A | 33767 | uploaded |
| $250.00 | Bucket 1 | 09-08290 | HCNW | Stage 3 | DEERFIELD BEACH | BROWARD | 7441594058 | FL | 630 SW 14 CT | 33441 | uploaded |
| $250.00 | Bucket 1 | 09-08410 | HCNW | Stage 3 | EUSTIS | LAKE | 7439799735 | FL | 2606 LAKE LOUISE DR | 32726 | uploaded |
| $250.00 | Bucket 1 | 09-08894 | GMAP | Stage 3 | CITRUS SPRINGS | CITRUS | 359214181 | FL | 1620 EVERGREEN DR W | 34434 | uploaded |
| $250.00 | Bucket 1 | 09-08952 | GMAP | Stage 3 | DORAL | MIAMI-DADE | 602172338 | FL | 4150 NW 79TH AVENUE # 1F | 33166 | uploaded |
| $250.00 | Bucket 1 | 09-09001 | HCNW | Stage 3 | FORT WALTON BEACH | OKALOOSA | 7461170352 | FL | 113 WILLARD RD. N.W. | 32548 | uploaded |
| $250.00 | Bucket 1 | 09-09094 | HCNW | Stage 3 | FORT LAUDERDALE | BROWARD | 7440150753 | FL | 7433 NW 33RD STREET | 33319 | UPLOaded |
| $250.00 | Bucket 1 | 09-09206 | HCNW | Stage 3 | BONITA SPRINGS | LEE | 7440654990 | FL | 27110 PINE AVENUE | 34135 | uploaded |
| $250.00 | Bucket 1 | 09-09394 | GMAP | Stage 3 | VILLAGE OF PALMETTO | MIAMI-DADE | 359084976 | FL | 8660 SW 174TH STREET | 33157 | uploaded |
| $250.00 | Bucket 1 | 09-09397 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 359112669 | FL | 7132 RIDGEGLEN COURT | 32216 | uploaded |
| $250.00 | Bucket 1 | 09-09450 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359226485 | FL | 6226 CLIFTON PALMS DR | 33647 | uploaded |
| $250.00 | Bucket 1 | 09-09464 | HCNW | Stage 3 | DAVIE | BROWARD | 7470952441 | FL | 14950 SOUTHWEST 51 ST | 33331 | UPLOADED |
| $250.00 | Bucket 1 | 10-00181 | GMAP | Stage 3 | APOLLO BEACH | HILLSBOROUGH | 600290917 | FL | 6713 SOMMERSET GARDEN WAY | 33572 | uploaded |
| $250.00 | Bucket 1 | 10-00199 | GMAP | Stage 3 | PALM HARBOR | PINELLAS | 601676012 | FL | 1774 E GROVELEAF AVE | 34683 | uploaded |
| $250.00 | Bucket 1 | 10-00264 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 602089920 | FL | 9780 SW 184 STREET #A-5 | 33157 | uploaded |
| $250.00 | Bucket 1 | 10-00269 | GMAP | Stage 3 | SANDERSON | BAKER | 602151126 | FL | 20661 FRANK COMBS CIRCLE | 32087 | uploaded |
| $250.00 | Bucket 1 | 10-00273 | GMAP | Stage 3 | LAKELAND | POLK | 602167859 | FL | 6227 HIGHLAND RISE DRIVE | 33813 | uploaded |
| $250.00 | Bucket 1 | 10-00274 | GMAP | Stage 3 | HOLLYWOOD | BROWARD | 602171434 | FL | 7071 SHERIDAN STREET | 33024 | uploaded |
| $250.00 | Bucket 1 | 10-00296 | GMAP | Stage 3 | ORLANDO | ORANGE | 687131334 | FL | 1625 SILVERSMITH PLACE | 32818 | uploaded |
| $250.00 | Bucket 1 | 10-00297 | GMAP | Stage 3 | PALM HARBOR | PINELLAS | 687155610 | FL | 2540 LONGLEAF LANE | 34684 | uploaded |
| $250.00 | Bucket 1 | 10-00310 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 270002644 | FL | 15221 SW 80 STREET # 313 | 33183 | uploaded |
| $250.00 | Bucket 1 | 10-00322 | GMAP | Stage 3 | RIVERVIEW | HILLSBOROUGH | 307727180 | FL | 13503 MANGO BAY DR | 33569 | uploaded |
| $250.00 | Bucket 1 | 10-00340 | GMAP | Stage 3 | FORT MYERS | LEE | 359500647 | FL | 6767 HIGHLAND PINES CIRCLE | 33966 | uploaded |
| $250.00 | Bucket 1 | 10-00342 | GMAP | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 360100145 | FL | 1752 SW JAMESPORT DR | 34953 | uploaded |
| $250.00 | Bucket 1 | 10-00345 | GMAP | Stage 3 | CUTLER BAY | MIAMI-DADE | 442648549 | FL | 20334 SW 87TH COURT | 33189 | uploaded |
| $250.00 | Bucket 1 | 10-00353 | GMAP | Stage 3 | KISSIMMEE | OSCEOLA | 602139761 | FL | 117 SUNNY OAK TRAIL | 34746 | uploaded |
| $250.00 | Bucket 1 | 10-00369 | GMAP | Stage 3 | NORTH FORT MYERS | LEE | 6001761330 | FL | 9700 QUAIL HOLLOW ROAD | 33917 | uploaded |
| $250.00 | Bucket 1 | 10-00370 | GMAP | Stage 3 | TARPON SPRINGS | PINELLAS | 6601844319 | FL | 217 EARL STREET | 34689 | uploaded |
| $250.00 | Bucket 1 | 10-00392 | HCNW | Stage 3 | ORLANDO | ORANGE | 7441666235 | FL | 3872 WILSHIRE WAY ROAD UNIT 244 | 32829 | uploaded |
| $250.00 | Bucket 1 | 10-00963 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 602404839 | FL | 14225 SW 121ST PLACE # 5 | 33186 | uploaded |
| $250.00 | Bucket 1 | 10-00969 | GMAP | Stage 3 | JACKSONVILLE BEACH | DUVAL | 610024277 | FL | 4003 DEMERY DR E | 32250 | uploaded |
| $250.00 | Bucket 1 | 10-01006 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7473187615 | FL | 4599 KELMAR DRIVE | 33415 | uploaded |
| $250.00 | Bucket 1 | 10-01022 | | | | | 359330647 | FL | | | uploaded |
| $250.00 | Bucket 1 | 10-01023 | GMAP | Stage 3 | ORLANDO | ORANGE | 359340042 | FL | 7642 FOREST CITY ROAD UNIT 81 | 32810 | uploaded |
| $250.00 | Bucket 1 | 10-01024 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 359522041 | FL | 910 E CYPRESS WAY | 33406 | uploaded |
| $250.00 | Bucket 1 | 10-01025 | GMAP | Stage 3 | PEMBROKE | BROWARD | 359530319 | FL | 20606 NW 1ST STREET | 33029 | uploaded |
| $250.00 | Bucket 1 | 10-01026 | GMAP | Stage 3 | PORT RICHEY | PASCO | 359530320 | FL | 9631 SCENIC DRIVE | 34668 | uploaded |
| $250.00 | Bucket 1 | 10-01062 | GMAP | Stage 3 | BRADENTON | MANATEE | 473690640 | FL | 6210 BLACKDRUM COURT | 34202 | uploaded |
| $250.00 | Bucket 1 | 10-01072 | GMAP | Stage 3 | DELRAY BEACH | PALM BEACH | 713901646 | FL | 5105 ADAMS ROAD | 33484 | uploaded |
| $250.00 | Bucket 1 | 10-01086 | GMAP | Stage 3 | DESTIN | OKALOOSA | 307351036 | FL | 22 MORENO PT RD # | 32541 | uploaded |
| $250.00 | Bucket 1 | 10-01093 | GMAP | Stage 3 | SANFORD | SEMINOLE | 359120547 | FL | 1201 S OAK AVENUE | 32771 | uploaded |
| $250.00 | Bucket 1 | 10-01095 | GMAP | Stage 3 | KISSIMMEE | OSCEOLA | 359166259 | FL | 901 ANCHORAGE LANE | 34744 | uploaded |
| $250.00 | Bucket 1 | 10-01096 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359224540 | FL | 15295 SW 107 LANE #1020 | 33196 | uploaded |
| $250.00 | Bucket 1 | 10-01100 | GMAP | Stage 3 | ORLANDO | ORANGE | 359246229 | FL | 2828 COBIA CT | 32822 | uploaded |
| $250.00 | Bucket 1 | 10-01150 | GMAP | Stage 3 | OCALA | MARION | 359277642 | FL | 2518 NE 29TH TERRACE | 34470 | uploaded |
| $250.00 | Bucket 1 | 10-01156 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 601948061 | FL | 30090 SW 172 CT | 33030 | uploaded |
| $250.00 | Bucket 1 | 10-01157 | GMAP | Stage 3 | NORTH FORT MYERS | LEE | 601994156 | FL | 130 BROOKS RD | 33917 | uploaded |
| $250.00 | Bucket 1 | 10-01164 | HCNW | Stage 3 | CLEWISTON | HENDRY | 7442294427 | FL | 870 S QUEBRADA STREET | 33440 | uploaded |
| $250.00 | Bucket 1 | 10-01188 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 602190127 | FL | 18911 NW 8TH COURT | 33169 | uploaded |
| $250.00 | Bucket 1 | 10-01197 | HCNW | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 7439254674 | FL | 382 SE MAJESTIC TERRACE | 34983 | UPLOaded |
| $250.00 | Bucket 1 | 10-03054 | GMAP | Stage 3 | PLANT CITY | HILLSBOROUGH | 610011753 | FL | 6409 HOLLOMAN CREEK CT | 33565 | uploaded |
| $250.00 | Bucket 1 | 10-03066 | GMAP | Stage 3 | PORT ST LUCIE | ST LUCIE | 635027461 | FL | 1923 SW JAMESPORT DR | 34953 | uploaded |
| $250.00 | Bucket 1 | 10-03095 | GMAP | Stage 3 | GULF BREEZE | SANTA ROSA | 359395435 | FL | 2919 GLENN ST | 32563 | uploaded |
| $250.00 | Bucket 1 | 10-03096 | GMAP | Stage 3 | SEBRING | HIGHLANDS | 359530650 | FL | 2633 CHEYENNE RD | 33875 | uploaded |
| $250.00 | Bucket 1 | 10-03935 | GMAP | Stage 3 | MIAMI BEACH | MIAMI-DADE | 359169094 | FL | 1201 BIARRITZ DRIVE | 33141 | uploaded |
| $250.00 | Bucket 1 | 10-04614 | HCNW | Stage 3 | PALM HARBOR | PINELLAS | 7441312238 | FL | 3275 HIBISCUS DR | 34684 | UPLOaded |
| $250.00 | Bucket 1 | 10-04644 | GMAP | Stage 3 | LAND O LAKES | PASCO | 359210251 | FL | 24718 RAVELLO STREET | 34639 | uploaded |
| $250.00 | Bucket 1 | 10-04645 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359217141 | FL | 5520 PENTAIL CIR | 33625 | uploaded |
| $250.00 | Bucket 1 | 10-04659 | HCNW | Stage 3 | ROTONDA WEST | CHARLOTTE | 7436957443 | FL | 46 BOUNDARY BLVD #6 | 33947 | uploaded |
| $250.00 | Bucket 1 | 10-04667 | HCNW | Stage 3 | PEMBROKE PINES | BROWARD | 7440011328 | FL | 1821 NW 96TH TERRACE UNIT 5L | 33024 | uploaded |
| $250.00 | Bucket 1 | 10-04684 | HCNW | Stage 3 | HIALEAH | MIAMI-DADE | 7441096519 | FL | 1813 W. 66TH ST | 33014 | uploaded |
| $250.00 | Bucket 1 | 10-05585 | GMAP | Stage 3 | LARGO | PINELLAS | 474186919 | FL | 8707 BARDMOOR PLACE UNIT #103C | 33777 | uploaded |
| $250.00 | Bucket 1 | 10-07087 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 8710002734 | FL | 3680 INVERRARY DR 3X | 33319 | uploaded |
| $250.00 | Bucket 1 | 10-07518 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359609361 | FL | 7066 SW 158TH PATH | 33193 | uploaded |
| $250.00 | Bucket 1 | 10-07759 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 307370652 | FL | 3748 JACKSON BLVD | 33312 | uploaded |
| $250.00 | Bucket 1 | 10-07905 | GMAP | Stage 3 | HUDSON | PASCO | 307707311 | FL | 6805 SANDERLING LN | 34667 | uploaded |
| $250.00 | Bucket 1 | 10-07911 | GMAP | Stage 3 | KISSIMMEE | OSCEOLA | 354537023 | FL | 2472 HURON CIRCLE | 34746 | uploaded |
| $250.00 | Bucket 1 | 10-07913 | GMAP | Stage 3 | PANAMA CITY | BAY | 359186917 | FL | 3406 PICADILLY LANE | 32404 | uploaded |
| $250.00 | Bucket 1 | 10-07920 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359517133 | FL | 18001 RICHMOND PLACE DR #113 | 33647 | uploaded |
| $250.00 | Bucket 1 | 10-07938 | GMAP | Stage 3 | MIRAMAR | BROWARD | 359001758 | FL | 8610 N SHERMAN CIRCLE #307 | 33025 | uploaded |
| $250.00 | Bucket 1 | 10-07941 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359048217 | FL | 4935 ELIZABETH ANNE CIRCLE | 33610 | uploaded |
| $250.00 | Bucket 1 | 10-07951 | GMAP | Stage 3 | GIBSONTON | HILLSBOROUGH | 601149256 | FL | 12812 KINGS LAKE DR | 33534 | uploaded |
| $250.00 | Bucket 1 | 10-07953 | GMAP | Stage 3 | TALLAHASSEE | LEON | 601126469 | FL | 5779 CYPRESS CIRCLE | 32303 | uploaded |
| $250.00 | Bucket 1 | 10-07962 | GMAP | Stage 3 | MULBERRY | POLK | 7429166654 | FL | 3990 TOWNLEY DRIVE | 33860 | uploaded |
| $250.00 | Bucket 1 | 10-09502 | GMAP | Stage 3 | PLANTATION | BROWARD | 359212341 | FL | 6800 CYPRESS ROAD 113 | 33317 | uploaded |
| $250.00 | Bucket 1 | 10-09515 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 442656229 | FL | 2914 HOPE VALLEY ST UNIT 2110 | 33411 | uploaded |
| $250.00 | Bucket 1 | 10-09541 | HCNW | Stage 3 | ORLANDO | ORANGE | 7439036345 | FL | 4015 GANDER AVENUE | 32822 | uploaded |
| $250.00 | Bucket 1 | 10-09546 | HCNW | Stage 3 | JACKSONVILLE | DUVAL | 7440548543 | FL | 372 W 67TH ST | 32208 | uploaded |
| $250.00 | Bucket 1 | 10-09549 | HCNW | Stage 3 | DAYTONA BEACH | VOLUSIA | 7441504545 | FL | 444 SEAVIEW AVENUE | 32118 | uploaded |
| $250.00 | Bucket 1 | 10-09563 | HCNW | Stage 3 | ORLANDO | ORANGE | 7471504753 | FL | 5500 METRO WEST BLVD #101 | 32811 | uploaded |
| $250.00 | Bucket 1 | 10-09673 | HCNW | Stage 3 | MULBERRY | POLK | 7442285672 | FL | 1104 NE 6TH STREET | 33860 | uploaded |
| $250.00 | Bucket 1 | 10-09674 | HCNW | Stage 3 | MOLINO | ESCAMBIA | 7442326013 | FL | 5588 CHALKER ROAD | 32577 | uploaded |
| $250.00 | Bucket 1 | 10-10281 | HCNW | Stage 3 | ORLANDO | ORANGE | 7434232623 | FL | 612 S HAMPTON AVE | 32803 | uploaded |
| $250.00 | Bucket 1 | 10-10291 | HCNW | Stage 3 | ORLANDO | ORANGE | 7441407153 | FL | 7216 JUDD WAY | 32822 | uploaded |
| $250.00 | Bucket 1 | 10-10603 | GMAP | Stage 3 | LARGO | PINELLAS | 359500681 | FL | 3160 WHISPERING DR SOUTH | 33771 | uploaded |
| $250.00 | Bucket 1 | 10-10636 | HCNW | Stage 3 | TALLAHASSEE | LEON | 7441451184 | FL | 3208 NAUTILUS CIRCLE | 32312 | uploaded |
| $250.00 | Bucket 1 | 10-11250 | GMAP | Stage 3 | TAMARAC | BROWARD | 359186689 | FL | 4916 NW 55TH COURT | 33319 | uploaded |
| $250.00 | Bucket 1 | 10-11268 | HCNW | Stage 3 | JACKSONVILLE | DUVAL | 602387826 | FL | 4148 DAVIE COURT | 32210 | uploaded |
| $250.00 | Bucket 1 | 10-11269 | HCNW | Stage 3 | HOMESTEAD | MIAMI-DADE | 7426887826 | FL | 2731 SE 17TH AVENUE | 33035 | uploaded |
| $250.00 | Bucket 1 | 10-11287 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7424061547 | FL | 13085 CITRUS GROVE BLVD | 33412 | uploaded |
| $250.00 | Bucket 1 | 10-11296 | GMAP | Stage 3 | HOLLYWOOD | BROWARD | 359422357 | FL | 3025 N 67 DR | 33021 | uploaded |
| $250.00 | Bucket 1 | 10-12612 | HCNW | Stage 3 | ST. PETERSBURG | PINELLAS | 7414651521 | FL | 4496 77TH WAY NORTH | 33709 | uploaded |
| $250.00 | Bucket 1 | 10-12617 | HCNW | Stage 3 | PALM HARBOR | PINELLAS | 7428350544 | FL | 4393 BROOKER CREEK DRIVE | 34685 | uploaded |
| $250.00 | Bucket 1 | 10-12637 | HCNW | Stage 3 | AVENTURA | MIAMI-DADE | 7441791431 | FL | 2801 NE 183 ST #1505 | 33160 | UPLOaded |
| $250.00 | Bucket 1 | 10-12661 | GMAP | Stage 3 | APOLLO BEACH | HILLSBOROUGH | 601665452 | FL | 5110 CLOVER MIST DRIVE | 33572 | uploaded |
| $250.00 | Bucket 1 | 10-13730 | HCNW | Stage 3 | CLERMONT | LAKE | 7437552369 | FL | 2644 FARMINGDALE ROAD | 34711 | uploaded |
| $250.00 | Bucket 1 | 10-13745 | GMAP | Stage 3 | DAVIE | BROWARD | 359394074 | FL | 15040 SW 16 STREET | 33326 | uploaded |
| $250.00 | Bucket 1 | 10-13756 | GMAP | Stage 3 | LAKE WORTH | PALM BEACH | 601037486 | FL | 391 MENTONE ROAD | 33462 | uploaded |
| $250.00 | Bucket 1 | 10-13763 | GMAP | Stage 3 | POMPANO BEACH | BROWARD | 602180456 | FL | 301 N OCEAN BOULEVARD UNIT 404 | 33062 | uploaded |
| $250.00 | Bucket 1 | 10-13780 | GMAP | Stage 3 | RIVIERA BEACH | PALM BEACH | 359168753 | FL | 1066 WEST 8TH STREET | 33404 | uploaded |
| $250.00 | Bucket 1 | 10-13798 | GMAP | Stage 3 | TRINITY | PASCO | 359394053 | FL | 8830 WAVYEDGE COURT | 34655 | uploaded |
| $250.00 | Bucket 1 | 10-15404 | GMAP | Stage 3 | NAPLES | COLLIER | 359509150 | FL | 2164 43RD LN SW | 34116 | uploaded |
| $250.00 | Bucket 1 | 10-15435 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 601376822 | FL | 11431 81ST COURT NORTH | 33412 | uploaded |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

Case 0:11-cv-61526-MGC Document 10-8 Entered on FLSD Docket 07/12/2011 Page 14 of 33

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $250.00 | | Bucket 1 | | 10-15471 | HCNW | Stage 3 | SPRING HILL | HERNANDO | 7441974847 | FL | 5521 ASHLAND DR | 34608 | UPLOaded | |
| $250.00 | | Bucket 1 | | 10-15490 | GMAP | Stage 3 | HOLLYWOOD | BROWARD | 359004117 | FL | 7540 EATON STREET | 33024 | uploaded | |
| $250.00 | | Bucket 1 | | 10-15496 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 359235232 | FL | 6510 NW 24TH PLACE | 33322 | uploaded | |
| $250.00 | | Bucket 1 | | 10-15603 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 270002523 | FL | 15241 SW 80 STREET #302 | 33193 | uploaded | |
| $250.00 | | Bucket 1 | | 10-15606 | GMAP | Stage 3 | NORTH MIAMI BEACH | MIAMI-DADE | 442653218 | FL | 18031 NE 18TH PLACE | 33162 | uploaded | |
| $250.00 | | Bucket 1 | | 10-15620 | GMAP | Stage 3 | OVIEDO | SEMINOLE | 713908348 | FL | 1608 LAKELET LOOP | 32765 | uploaded | |
| $250.00 | | Bucket 1 | | 10-15627 | HCNW | Stage 3 | HIALEAH | MIAMI-DADE | 7442292025 | FL | 6143 NW 181ST TERRACE CIR W | 33015 | UPLOaded | |
| $250.00 | | Bucket 1 | | 10-15640 | HCNW | Stage 3 | UMATILLA | LAKE | 7441941416 | FL | 41710 ST THOMAS AVE | 32784 | UPLOaded | |
| $250.00 | | Bucket 1 | | 10-15642 | HCNW | Stage 3 | HIALEAH | MIAMI-DADE | 7441355064 | FL | 19154 NW 67TH PL | 33015 | uploaded | |
| $250.00 | | Bucket 1 | | 10-15667 | GMAP | Stage 3 | SUMMERFIELD | MARION | 713906821 | FL | 4508 SE 142 STREET | 34491 | uploaded | |
| $250.00 | | Bucket 1 | | 10-15686 | GMAP | Stage 3 | PALM BEACH GARDENS | PALM BEACH | 359023623 | FL | 2321 23RD LANE | 33418 | uploaded | |
| $250.00 | | Bucket 1 | | 10-15692 | GMAP | Stage 3 | NAPLES | COLLIER | 835012939 | FL | 6224 KEY ROYAL CIRCLE UNIT 234 | 34119 | uploaded | |
| $250.00 | | Bucket 1 | | 10-15963 | HCNW | Stage 3 | ORLANDO | ORANGE | 7441371812 | FL | 1609 MONTVIEW ST | 32805 | uploaded | |
| $250.00 | | Bucket 1 | | 10-16536 | GMAP | Stage 3 | POLK CITY | POLK | 602233620 | FL | 115 CLEARWATER LANE | 33868 | uploaded | |
| $250.00 | | Bucket 1 | | 10-16549 | GMAP | Stage 3 | MOUNT DORA | LAKE | 359102460 | FL | 2051 CHERRY LANE | 32757 | uploaded | |
| $250.00 | | Bucket 1 | | 10-16564 | GMAP | Stage 3 | POMPANO BEACH | BROWARD | 359046511 | FL | 1366 NORTHEAST 26TH STREET | 33064 | uploaded | |
| $250.00 | | Bucket 1 | | 10-16580 | HCNW | Stage 3 | DAVENPORT | POLK | 7442223764 | FL | 1207 BELVOIR DRIVE | 33837 | uploaded | |
| $250.00 | | Bucket 1 | | 10-16576 | GMAP | Stage 3 | LAUDERHILL | BROWARD | 602180656 | FL | 6071 NW 47 ST | 33351 | uploaded | |
| $250.00 | | Bucket 1 | | 10-16582 | GMAP | Stage 3 | CORAL SPRINGS | BROWARD | 359172336 | FL | 1186 CORAL CLUB DRIVE UNIT 1186 | 33071 | uploaded | |
| $250.00 | | Bucket 1 | | 10-16599 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7440111696 | FL | 6340 SOUTHWEST 161 PLACE | 33193 | uploaded | |
| $250.00 | | Bucket 1 | | 10-17400 | GMAP | Stage 3 | NAVARRE | SANTA ROSA | 601547025 | FL | 8057 SAN PEDRO PLAZA | 32566 | uploaded | |
| $250.00 | | Bucket 1 | | 10-17425 | GMAP | Stage 3 | ORANGE PARK | CLAY | 713910467 | FL | 49 MITCHELL AVENUE | 32073 | uploaded | |
| $250.00 | | Bucket 1 | | 10-17441 | GMAP | Stage 3 | PEMBROKE PINES | BROWARD | 602402943 | FL | 661 NW 159TH LANE | 33028 | uploaded | |
| $250.00 | | Bucket 1 | | 10-17486 | GMAP | Stage 3 | BRANDON | HILLSBOROUGH | 359140062 | FL | 612 ROYAL CREST WAY | 33511 | uploaded | |
| $250.00 | | Bucket 1 | | 10-17538 | GMAP | Stage 3 | ODESSA | HILLSBOROUGH | 359228516 | FL | 18602 RUSTIC WOODS | 33556 | uploaded | |
| $250.00 | | Bucket 1 | | 10-17545 | HCNW | Stage 3 | HOMESTEAD | MIAMI-DADE | 7435997911 | FL | 110 NE 9 COURT | 33030 | uploaded | |
| $250.00 | | Bucket 1 | | 10-17546 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7441009511 | FL | 22266 SW 89TH CT | 33190 | UPLOaded | |
| $250.00 | | Bucket 1 | | 10-17551 | HCNW | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 7442486346 | FL | 597 SE FLORESTA DRIVE | 34983 | uploaded | |
| $250.00 | | Bucket 1 | | 10-19422 | GMAP | Stage 3 | CAPE CORAL | LEE | 360125302 | FL | 2731 SE 8TH PL | 33904 | uploaded | |
| $250.00 | | Bucket 1 | | 10-19453 | HCNW | Stage 3 | RIVERVIEW | HILLSBOROUGH | 7441544368 | FL | 12110 COLONIAL ESTATES LANE | 33579 | uploaded | |
| $250.00 | | Bucket 1 | | 10-19477 | GMAP | Stage 3 | CORAL SPRINGS | BROWARD | 307221990 | FL | 3024 CORAL SPRINGS DR #105 | 33065 | uploaded | |
| $250.00 | | Bucket 1 | | 10-19481 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7401252168 | FL | 14331 SW 134TH AVENUE | 33186 | uploaded | |
| $250.00 | | Bucket 1 | | 10-20453 | GMAP | Stage 3 | LAKE WORTH | PALM BEACH | 602139958 | FL | 1007 SNOWDEN DR | 33461 | uploaded | |
| $250.00 | | Bucket 1 | | 10-20454 | GMAP | Stage 3 | AUBURNDALE | POLK | 602143233 | FL | 606 LIME ST | 33823 | uploaded | |
| $250.00 | | Bucket 1 | | 10-20456 | GMAP | Stage 3 | MIAMI GARDENS | MIAMI-DADE | 602164940 | FL | 4500 NW 166 STREET | 33054 | uploaded | |
| $250.00 | | Bucket 1 | | 10-20495 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 602103259 | FL | 4202 EAST POWHATAN AVENUE | 33610 | uploaded | |
| $250.00 | | Bucket 1 | | 10-20497 | GMAP | Stage 3 | LONGWOOD | SEMINOLE | 602032528 | FL | 575 DARBY WAY | 32779 | uploaded | |
| $250.00 | | Bucket 1 | | 10-20609 | GMAP | Stage 3 | FLORIDA CITY | MIAMI-DADE | 601679730 | FL | 660 SW 6 PLACE | 33034 | uploaded | |
| $250.00 | | Bucket 1 | | 10-20615 | GMAP | Stage 3 | OCALA | MARION | 601620635 | FL | 2431 NE 2ND AVE | 34470 | uploaded | |
| $250.00 | | Bucket 1 | | 10-20634 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7440031847 | FL | 2865 FARRAGUT LANE | 33409 | uploaded | |
| $250.00 | | Bucket 1 | | 10-20645 | HCNW | Stage 3 | YALAHA | LAKE | 7470680430 | FL | 13 OAK STREET | 34797 | UPLOADED | |
| $250.00 | | Bucket 1 | | 10-20653 | GMAP | Stage 3 | PLANTATION | BROWARD | 307677149 | FL | 771 N PINE ISLAND RD 2-201 | 33324 | uploaded | |
| $250.00 | | Bucket 1 | | 10-20658 | GMAP | Stage 3 | PALM COAST | FLAGLER | 307711336 | FL | 74 PRINCE MICHAEL LN | 32164 | uploaded | |
| $250.00 | | Bucket 1 | | 10-20666 | GMAP | Stage 3 | BROOKSVILLE | HERNANDO | 702068436 | FL | 6392 BOXWOOD ST | 34602 | uploaded | |
| $250.00 | | Bucket 1 | | 10-20672 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 602132443 | FL | 492 NW 165TH STREET ROAD #C-409 | 33169 | uploaded | |
| $250.00 | | Bucket 1 | | 10-20674 | GMAP | Stage 3 | LAKELAND, | POLK | 601409210 | FL | 5047 CIMARRON DR | 33813 | uploaded | |
| $250.00 | | Bucket 1 | | 10-20675 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601342641 | FL | 12996 SW 211TH TERRACE | 33177 | uploaded | |
| $250.00 | | Bucket 1 | | 10-20698 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7434609665 | FL | 8116 N LOIS AVENUE | 33614 | uploaded | |
| $250.00 | | Bucket 1 | | 10-21618 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 835014614 | FL | 313 NE 2ND STREET UNIT 502 | 33301 | uploaded | |
| $250.00 | | Bucket 1 | | 10-21634 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 713913970 | FL | 6434 SW 36TH STREET | 33155 | uploaded | |
| $250.00 | | Bucket 1 | | 10-21646 | GMAP | Stage 3 | RIVERA BEACH | PALM BEACH | 307591041 | FL | 1670 AVENUE H WEST | 33404 | uploaded | |
| $250.00 | | Bucket 1 | | 10-21656 | GMAP | Stage 3 | KISSIMMEE | OSCEOLA | 713911049 | FL | 2290 SAN VITAL DRIVE UNIT 106 | 34741 | uploaded | |
| $250.00 | | Bucket 1 | | 10-21660 | HCNW | Stage 2 | OCALA | MARION | 7442249330 | FL | 15060 SW 36TH CIRCLE | 34473 | UPLOaded | |
| $250.00 | | Bucket 1 | | 10-21696 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7433422136 | FL | 3313 VILLA ROSA STREET | 33611 | uploaded | |
| $250.00 | | Bucket 1 | | 10-21900 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7438528549 | FL | 17421 SOUTHWEST 142ND PLACE | 33177 | uploaded | |
| $250.00 | | Bucket 1 | | 10-21907 | HCNW | Stage 3 | KISSIMMEE | OSCEOLA | 7439975210 | FL | 2519 BOWMER DRIVE | 34744 | uploaded | |
| $250.00 | | Bucket 1 | | 10-21940 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 602028279 | FL | 8407 WILLOW FOREST CT | 33634 | uploaded | |
| $250.00 | | Bucket 1 | | 10-21948 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 9721762 | FL | 12271 SW 94TH ST | 33186 | uploaded | |
| $250.00 | | Bucket 1 | | 10-21952 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359500443 | FL | 4216 NORTH MANHATTAN AVE | 33614 | uploaded | |
| $250.00 | | Bucket 1 | | 10-21955 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 602083617 | FL | 10629 BRYAN ROAD | 33610 | uploaded | |
| $250.00 | | Bucket 1 | | 10-21961 | GMAP | Stage 3 | PEMBROKE PINES | BROWARD | 359222656 | FL | 11378 TAFT STREET | 33026 | uploaded | |
| $250.00 | | Bucket 1 | | 10-21964 | GMAP | Stage 3 | MIDDLEBURG | CLAY | 601572847 | FL | 2250 COSMOS AVE | 32068 | uploaded | |
| $250.00 | | Bucket 1 | | 10-21995 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7440034650 | FL | 9071 SW 206TH TERR | 33189 | uploaded | |
| $250.00 | | Bucket 1 | | 10-22651 | HCNW | Stage 3 | DELTONA | VOLUSIA | 7434178984 | FL | 1457 EAST HARLEY DRIVE | 32725 | uploaded | |
| $250.00 | | Bucket 1 | | 10-22656 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 601357512 | FL | 4821 FRENCH STREET | 32205 | uploaded | |
| $250.00 | | Bucket 1 | | 10-22688 | GMAP | Stage 3 | SUNRISE | BROWARD | 359339854 | FL | 9991 NOB HILL LANE UNIT 9091 | 33351 | uploaded | |
| $250.00 | | Bucket 1 | | 10-22746 | GMAP | Stage 3 | DOVER | HILLSBOROUGH | 810031569 | FL | 5101 WEST TRAPNELL ROAD | 33527 | uploaded | |
| $250.00 | | Bucket 1 | | 10-22781 | HCNW | Stage 3 | GREEN ACRES | PALM BEACH | 7438060213 | FL | 5033 NAUTICA LAKE CIRCLE | 33463 | UPLOaded | |
| $250.00 | | Bucket 1 | | 10-23049 | HCNW | Stage 3 | SANFORD | SEMINOLE | 7440238830 | FL | 2634 SOUTH ELM AVENUE | 32773 | uploaded | |
| $250.00 | | Bucket 1 | | 10-24574 | HCNW | Stage 3 | GREEN COVE SPRINGS | CLAY | 7441541018 | FL | 2508 SERENE COURT | 32043 | uploaded | |
| $250.00 | | Bucket 1 | | 10-24582 | GMAP | Stage 3 | KEY WEST | MONROE | 702191110 | FL | 5 RIVIERA DRIVE | 33040 | uploaded | |
| $250.00 | | Bucket 1 | | 10-24680 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 602208061 | FL | 16900 SW 113TH CT | 33157 | uploaded | |
| $250.00 | | Bucket 1 | | 10-25700 | GMAP | Stage 3 | W PALM BEACH | PALM BEACH | 810027034 | FL | 6482 EMERALD DUNES DR 308 | 33411 | uploaded | |
| $250.00 | | Bucket 1 | | 10-25710 | GMAP | Stage 3 | WESLEY CHAPEL | PASCO | 602349043 | FL | 30852 PALMERSTON PLACE | 33545 | uploaded | |
| $250.00 | | Bucket 1 | | 10-25711 | GMAP | Stage 3 | SPRING HILL | HERNANDO | 601912713 | FL | 660 WINTHROP DRIVE | 34609 | uploaded | |
| $250.00 | | Bucket 1 | | 10-25722 | GMAP | Stage 3 | ZEPHYRHILLS | PASCO | 601357322 | FL | 4823 WISTERIA DRIVE | 33542 | uploaded | |
| $250.00 | | Bucket 1 | | 10-25793 | GMAP | Stage 3 | SANIBEL | LEE | 601368041 | FL | 5600 SANIBEL CAPTIVA ROAD | 33957 | uploaded | |
| $250.00 | | Bucket 1 | | 10-25797 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 708101735 | FL | 5633 ENGLISH OAK DR | 32244 | uploaded | |
| $250.00 | | Bucket 1 | | 10-25798 | GMAP | Stage 3 | LEESBURG | LAKE | 708102315 | FL | 33751 SILVER PINE DRIVE | 34788 | uploaded | |
| $250.00 | | Bucket 1 | | 10-26687 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 702092616 | FL | 11947 MAGNOLIA FALLS DRIVE | 32258 | uploaded | |
| $250.00 | | Bucket 1 | | 10-26702 | GMAP | Stage 3 | PALM BEACH GARDENS | PALM BEACH | 810009822 | FL | 8305 MYRTLEWOOD CIRCLE W | 33418 | uploaded | |
| $250.00 | | Bucket 1 | | 10-26726 | HCNW | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 7440156106 | FL | 4473 SW ABOVO ST | 34953 | uploaded | |
| $250.00 | | Bucket 1 | | 10-26733 | HCNW | Stage 3 | ORANGE PARK | CLAY | 7471456533 | FL | 555 JIMBAY DRIVE | 32073 | uploaded | |
| $250.00 | | Bucket 1 | | 10-26740 | HCNW | Stage 3 | MIRAMAR | BROWARD | 7470520054 | FL | 3421 EAST SHORE ROAD | 33023 | uploaded | |
| $250.00 | | Bucket 1 | | 10-26744 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 602180331 | FL | 27000 SW 144 COURT | 33032 | uploaded | |
| $250.00 | | Bucket 1 | | 10-26749 | GMAP | Stage 3 | HUDSON | PASCO | 359483722 | FL | 12407 SOUTHBRIDGE TERRACE | 34669 | uploaded | |
| $250.00 | | Bucket 1 | | 10-26750 | GMAP | Stage 3 | INDIALANTIC | BREVARD | 307606077 | FL | 3062 RIO BONITA ST | 32903 | uploaded | |
| $250.00 | | Bucket 1 | | 10-26751 | GMAP | Stage 3 | HIALEAH | MIAMI-DADE | 360015752 | FL | 7701 WEST 18TH LANE | 33014 | uploaded | |
| $250.00 | | Bucket 1 | | 10-26771 | GMAP | Stage 3 | FORT MYERS | LEE | 359096842 | FL | 6770 WOLF RUN LANE | 33917 | uploaded | |
| $250.00 | | Bucket 1 | | 10-26785 | GMAP | Stage 3 | EL DORAL | MIAMI-DADE | 810023676 | FL | 5774 NW 99TH AVE | 33178 | uploaded | |
| $250.00 | | Bucket 1 | | 10-26792 | GMAP | Stage 3 | LAKELAND | POLK | 359226084 | FL | 222 TARA COURT | 33800 | uploaded | |
| $250.00 | | Bucket 1 | | 10-26793 | GMAP | Stage 3 | TALLAHASSEE | LEON | 359396616 | FL | 427 LOCKSLEY LANE | 32312 | uploaded | |
| $250.00 | | Bucket 1 | | 10-27016 | GMAP | Stage 3 | SUMMERLAND KEY | MONROE | 601191667 | FL | 856 GULF DRIVE | 33042 | uploaded | |
| $250.00 | | Bucket 1 | | 10-27402 | GMAP | Stage 3 | LEHIGH ACRES | LEE | 602451739 | FL | 3108 36TH ST W | 33971 | uploaded | |
| $250.00 | | Bucket 1 | | 10-27410 | HCNW | Stage 3 | NORTH MIAMI BEACH | MIAMI-DADE | 7439867610 | FL | 1501 NE 176TH STREET | 33162 | uploaded | |
| $250.00 | | Bucket 1 | | 10-27427 | HCNW | Stage 3 | ORLANDO | ORANGE | 7437359623 | FL | 10431 ROCKING A RUN | 32825 | uploaded | |
| $250.00 | | Bucket 1 | | 10-27431 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 602212136 | FL | 300 NW 193RD ST | 33169 | uploaded | |
| $250.00 | | Bucket 1 | | 10-27463 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7472519792 | FL | 4104 W TYSON AVENUE | 33611 | UPLOADED | |
| $250.00 | | Bucket 1 | | 10-27480 | GMAP | Stage 3 | SANFORD | SEMINOLE | 307629547 | FL | 222 BRISTOL CIR | 32773 | uploaded | |
| $250.00 | | Bucket 1 | | 10-27492 | GMAP | Stage 3 | OVIEDO | SEMINOLE | 835001428 | FL | 5416 WHITE HERON PLACE | 32765 | UPLOADED | |
| $250.00 | | Bucket 1 | | 10-27494 | HCNW | Stage 3 | JACKSONVILLE | DUVAL | 7441529252 | FL | 11537 CRICKET CT | 32218 | UPLOaded | |
| $250.00 | | Bucket 1 | | 10-27963 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 307726531 | FL | 6420 SW 136TH CT. # 103 | 33183 | uploaded | |
| $250.00 | | Bucket 1 | | 10-27969 | GMAP | Stage 3 | SPRING HILL | HERNANDO | 359188334 | FL | 13063 SPENCER COURT | 34609 | uploaded | |
| $250.00 | | Bucket 1 | | 10-29743 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 307662449 | FL | 646 S CHARLES CT | 33701 | uploaded | |
| $250.00 | | Bucket 1 | | 10-29752 | GMAP | Stage 3 | MIDDLEBURG | CLAY | 602293832 | FL | 2957 BILOXI TRAIL | 32068 | uploaded | |
| $250.00 | | Bucket 1 | | 10-29753 | GMAP | Stage 3 | KISSIMMEE | OSCEOLA | 602270036 | FL | 2630 ORANGEBUD DRIVE | 34746 | uploaded | |
| $250.00 | | Bucket 1 | | 08-13473 | HCNW | Stage 3 | KISSIMMEE | OSCEOLA | 7434148361 | FL | 308 LILLY STREET | 34741 | WILLIAM KROPP | UPLOADED |
| $250.00 | | Bucket 1 | | 08-65066 | HCNW | Stage 3 | PALM BAY | BREVARD | 7441351277 | FL | 1421 HALSTEAD AVE NW | 32907 | WILLIAM KROPP | |
| $250.00 | | Bucket 1 | | 09-36185 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7441416967 | FL | 8269 NORTHWEST 7 STREET | 33126 | ZIPPED | |
| $250.00 | | Bucket 1 | | 07-12764 | | | | | 601277748 | FL | | | | |
| $250.00 | | Bucket 1 | | 08-48678 | | | | | 427679139 | FL | | | | |
| $500.00 | A | Bucket 2 | | 09-60422 | HCNW | Stage 4 | HOLLYWOOD | BROWARD | 7441067366 | FL | 720 N 65 TERR | 33024 | zipped | |
| $500.00 | A | Bucket 2 | Freddie | 08-79781 | GMAP | Stage 4 | VERO BEACH | INDIAN RIVER | 429063466 | FL | 2275 BONITA AVENUE | 32960 | TESSA GERLOFF | |
| $500.00 | A | Bucket 2 | Freddie | 08-12764 | GMAP | Stage 4 | DELTONA | VOLUSIA | 475386663 | FL | 531 GASPAR AVENUE | 32725 | zipped | |
| $500.00 | A | Bucket 2 | Freddie | 09-64646 | GMAP | Stage 4 | LAKELAND | POLK | 665444078 | FL | 3633 CHARTER ROAD | 33810 | zipped | |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | A | Bucket 2 | Freddie | 09-90676 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 472571365 | FL | 7900 CAMINO CIRCLE UNIT #104 | 33143 | ZIPPED | | |
| $500.00 | A | Bucket 2 | Freddie | 09-97186 | GMAP | Stage 4 | MIRAMAR | BROWARD | 425408184 | FL | 5043 SOUTH WEST 140TH TERRACE | 33027 | ZIPPED | | |
| $500.00 | A | Bucket 2 | | 07-08596 | HCNW | Stage 4 | ST. PETERSBURG | PINELLAS | 7434741153 | FL | 1246 30TH STREET | 33712 | Anthony McLaughlin | 23206718 | Michelle Camacho |
| $500.00 | A | Bucket 2 | | 07-20676 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 359188656 | FL | 1342 BERKSHIRE DR | 33406 | Anthony McLaughlin | 23206718 | Michelle Camacho |
| $500.00 | A | Bucket 2 | | 07-27550 | HCNW | Stage 4 | LAKE WORTH | PALM BEACH | 7440060358 | FL | 5869 AURORA CT | 33463 | Anthony McLaughlin | 23206718 | Michelle Camacho |
| $500.00 | A | Bucket 2 | | 08-01092 | HCNW | Stage 4 | VERO BEACH | INDIAN RIVER | 7439387362 | FL | 1800 39TH AVENUE | 32960 | Anthony McLaughlin | 23206718 | Michelle Camacho |
| $500.00 | A | Bucket 2 | | 08-59663 | HCNW | Stage 4 | APOPKA | ORANGE | 7440817641 | FL | 245 OAK RUN COURT | 32703 | Anthony McLaughlin | 23206718 | Michelle Camacho |
| $500.00 | A | Bucket 2 | | 08-90285 | HCNW | Stage 4 | WEST PALM BEACH | PALM BEACH | 7438917641 | FL | 6096 SUGAR LOAF LANE | 33411 | Anthony McLaughlin | 23206718 | Michelle Camacho |
| $500.00 | A | Bucket 2 | | 07-25471 | GMAP | Stage 4 | BRADENTON | MANATEE | 360107480 | FL | 11019 PINE LILLY PL | 34202 | Kimberly Fritz | 25199336 | Lisa S. Rogers |
| $500.00 | A | Bucket 2 | | 07-98049 | GMAP | Stage 4 | ROYAL PALM BEACH | PALM BEACH | 359278040 | FL | 182 CORDOBA CIRCLE | 33411 | Kimberly Fritz | 25199336 | Michelle Camacho |
| $500.00 | A | Bucket 2 | | 09-33470 | GMAP | Stage 4 | PALM BEACH GARDENS | PALM BEACH | 359372751 | FL | 9410 BIRMINGHAM DRIVE | 33410 | Kimberly Fritz | 25199336 | Michelle Camacho |
| $500.00 | A | Bucket 2 | | 09-92531 | HCNW | Stage 4 | POMPANO BEACH | BROWARD | 7424116325 | FL | 431 N.W. 40 STREET | 33064 | Kimberly Fritz | 25199336 | Michelle Camacho |
| $500.00 | A | Bucket 2 | | 08-55768 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 307684250 | FL | 335 S BISCAYNE BLVD #1607 | 33131 | Mary Ladd | 25633374 | Michelle Camacho |
| $500.00 | A | Bucket 2 | | 08-61768 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 359529355 | FL | 616 CLEARWATER RDUNIT302 | 33401 | Mary Ladd | 25633374 | Michelle Camacho |
| $500.00 | A | Bucket 2 | | 09-74309 | HCNW | Stage 4 | PORT CHARLOTTE | CHARLOTTE | 7441933173 | FL | 3358 YUKON DRIVE | 33948 | Mary Ladd | 25633374 | Michelle Camacho |
| $500.00 | A | Bucket 2 | | 08-74784 | HCNW | Stage 4 | JUPITER | PALM BEACH | 7441021649 | FL | 244 PALMETTO CT | 33458 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $500.00 | A | Bucket 2 | | 08-90368 | HCNW | Stage 4 | KISSIMMEE | OSCEOLA | 7440060267 | FL | 3222 HUNTERS CHASE LOOP | 34748 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $500.00 | A | Bucket 2 | | 08-94442 | HCNW | Stage 4 | WELLINGTON | PALM BEACH | 7439440330 | FL | 13162 QUIET WOODS ROAD APT A | 33414 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $500.00 | A | Bucket 2 | | 09-25469 | GMAP | Stage 4 | BOYNTON BEACH | PALM BEACH | 359081547 | FL | 6362 BENGAL CIR | 33437 | Nancy Dilworth | 25274110 | Lisa S. Rogers |
| $500.00 | A | Bucket 2 | | 09-32992 | HCNW | Stage 4 | WEST PALM BEACH | PALM BEACH | 7439469974 | FL | 3197 MERIDIAN WAY NORTH UNIT D | 33410 | Nancy Dilworth | 25274110 | Lisa S. Rogers |
| $500.00 | A | Bucket 2 | | 09-62402 | GMAP | Stage 4 | PALM BAY | BREVARD | 359116665 | FL | 1011 ABADA COURT NORTH EAST | 32905 | Nancy Dilworth | 25274110 | Beatriz R. Serrano |
| $500.00 | A | Bucket 2 | | 09-27797 | GMAP | Stage 4 | DAYTONA BEACH | VOLUSIA | 307727032 | FL | 121 PERFECT DR | 32124 | Nancy Dilworth | | |
| $500.00 | A | Bucket 2 | | 09-34880 | GMAP | Stage 4 | MIRAMAR | BROWARD | 359340665 | FL | 4981 SW 173 AVE | 33029 | uploaded | | |
| $500.00 | A | Bucket 2 | | 09-63178 | GMAP | Stage 4 | WELLINGTON | PALM BEACH | 602183272 | FL | 10636 VERSAILLES DRIVE | 33449 | uploaded | | |
| $500.00 | A | Bucket 2 | | 09-88102 | HCNW | Stage 4 | CAPE CORAL | LEE | 7441330917 | FL | 217 NW 1ST ST | 33993 | zipped | | |
| $500.00 | A | bucket 2 - need | | 07-20148 | | | | | 7440261592 | FL | | | uploaded | | |
| $500.00 | A | Bucket 2 | Fannie | 09-52080 | GMAP | Stage 4 | NORTH LAUDERDALE | BROWARD | 424116952 | FL | 7635 SW 10TH CT | 33068 | Anthony McLaughlin | 23206718 | Elizabeth Davila |
| $500.00 | A | Bucket 2 | Fannie | 08-04453 | GMAP | Stage 4 | SAINT PETERSBURG | PINELLAS | 473847051 | FL | 3045 3RD AVE N | 33713 | Kimberly Fritz | 25199336 | Elizabeth Davila |
| $500.00 | A | Bucket 2 | Fannie | 09-30891 | GMAP | Stage 4 | FORT MEYERS | LEE | 601185767 | FL | 6979 SPRING MOUNTIAN WAY | 33905 | Kimberly Fritz | 25199336 | Elizabeth Davila |
| $500.00 | A | Bucket 2 | Fannie | 09-96390 | GMAP | Stage 4 | CAPE CORAL | LEE | 601058754 | FL | 2825 SOUTH EAST 8TH PLACE | 33904 | Kimberly Fritz | 25199336 | Beatriz Serrano |
| $500.00 | A | Bucket 2 | Fannie | 08-10197 | GMAP | Stage 4 | MAITLAND | ORANGE | 477208961 | FL | 631 WIGMAN DR | 32751 | Nancy Dilworth | 25274110 | Elizabeth Davila |
| $500.00 | A | Bucket 2 | Freddie | 08-53628 | GMAP | Stage 4 | DELRAY BEACH | PALM BEACH | 655738377 | FL | 229 NORTH EAST 12TH STREET | 33444 | zipped | | |
| $500.00 | A | Bucket 2 | | 08-68686 | HCNW | Stage 4 | WESLEY CHAPEL | PASCO | 7440597441 | FL | 1405 YARDLEY DR | 33543 | Heather Fitzpatrick | | |
| $500.00 | A | Bucket 2 | | 09-69897 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 359394270 | FL | 734 EXECUTIVE CENTER DRIVE #23 | 33401 | Nancy Dilworth | | |
| $500.00 | A | Bucket 2 | | 08-98710 | GMAP | Stage 4 | PORT ST. LUCIE | ST LUCIE | 307618245 | FL | 1702 SW MOCKINGBIRD DR | 34986 | zipped | | |
| $500.00 | A | Bucket 2 | | 08-08298 | HCNW | Stage 4 | ORLANDO | ORANGE | 7441652252 | FL | 5752 WESTVIEW DR | 32810 | uploaded | | |
| $500.00 | A | Bucket 2 | | 09-18292 | GMAP | Stage 4 | ORLANDO | ORANGE | 359077665 | FL | 968 PARK MANOR DRIVE | 32825 | zipped | | |
| $500.00 | A | Bucket 2 | Fannie | 08-85272 | GMAP | Stage 4 | RIVERVIEW | HILLSBOROUGH | 359632140 | FL | 10902 WILDCAT DRIVE | 33569 | ZIPPED | | |
| $500.00 | A | Bucket 2 | | 09-84366 | GMAP | Stage 4 | ORLANDO | ORANGE | 359229578 | FL | 3226 GREENWICH VILLAGE BOULEVA | 32835 | Kimberly Fritz | 25199336 | Lisa S. Rogers |
| $500.00 | A | Bucket 2 | | 09-24663 | GMAP | Stage 4 | COCONUT CREEK | BROWARD | 359394241 | FL | 3664 LYONS ROAD UNIT 5-205 | 33073 | uploaded | | |
| $500.00 | A | Bucket 2 | | 08-86494 | HCNW | Stage 4 | BOCA RATON | PALM BEACH | 7426681839 | FL | 3383 NW 53RD CIRCLE | 33496 | ZIPPED | | |
| $500.00 | A | Bucket 2 | Fannie | 09-97285 | GMAP | Stage 4 | ORLANDO | ORANGE | 601627863 | FL | 63 CHANNING AVENUE | 32811 | Jacqueline Keeley | | |
| $500.00 | A | Bucket 2 | Fannie | 09-31865 | GMAP | Stage 4 | LOXAHATCHEE | PALM BEACH | 601403281 | FL | 6294 GRAPEVIEW BOULEVARD | 33470 | THOMAS E KENNEDY | | |
| $500.00 | A | Bucket 2 | Freddie | 08-93613 | GMAP | Stage 4 | JUPITER | PALM BEACH | 658787447 | FL | 132 SHERWOOD CIRCLE 15B | 33458 | Andrea Mease | | |
| $500.00 | A | Bucket 2 | Freddie | 09-16183 | GMAP | Stage 4 | LEHIGH ACRES | LEE | 442660179 | FL | 2616 70TH ST W | 33971 | ANDREA MEASE | | |
| $500.00 | A | Bucket 2 | Freddie | 08-10183 | GMAP | Stage 4 | CAPE CORAL | LEE | 471360677 | FL | 1732 SE 36TH TERRACE | 33914 | Matt McFee | | |
| $500.00 | A | Bucket 2 | | 09-42862 | GMAP | Stage 4 | SARASOTA | SARASOTA | 401415666 | FL | 3240 6TH STREET | 34237 | Albert Augustine | | |
| $500.00 | A | Bucket 2 | | 09-88023 | HCNW | Stage 4 | JUPITER | PALM BEACH | 7425603034 | FL | 263 STARLING LANE NORTH | 33458 | Albert Augustine | | |
| $500.00 | A | Bucket 2 | | 09-65677 | HCNW | Stage 4 | ROYAL PALM BEACH | PALM BEACH | 7442111480 | FL | 10318 CARMEN LANE | 33411 | Heather Fitzpatrick | | |
| $500.00 | A | Bucket 2 | | 08-05160 | GMAP | Stage 4 | JUPITER | PALM BEACH | 360224449 | FL | 108 LIGHTHOUSE CIRCLE APT D | 33469 | JACQUELINE KEELEY | 25199336 | Michelle Camacho |
| $500.00 | A | Bucket 2 | | 08-76956 | HCNW | Stage 4 | BOYNTON BEACH | PALM BEACH | 7442400150 | FL | 1109 SOUTHWEST 25TH AVENUE | 33426 | Jacqueline Keeley | | |
| $500.00 | A | Bucket 2 | | 09-73734 | GMAP | Stage 4 | TAMARAC | BROWARD | 834000170 | FL | 6193 ROCK ISLAND RD #419 | 33319 | John Stoltenberg | | |
| $500.00 | A | Bucket 2 | | 09-67319 | GMAP | Stage 4 | LATANA | PALM BEACH | 359148978 | FL | 1066 MENTONE ROAD | 33462 | John Stoltenberg | | |
| $500.00 | A | Bucket 2 | | 08-14676 | HCNW | Stage 4 | KISSIMMEE | OSCEOLA | 7441746683 | FL | 2987 SIESTA VIEW DRIVE | 34744 | Kimberly Fritz | | |
| $500.00 | A | Bucket 2 | | 08-28160 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 359189774 | FL | 2936 ASHLEY DR E #E | 33415 | Nancy Dilworth | | |
| $500.00 | A | Bucket 2 | | 09-24867 | GMAP | Stage 4 | LOXAHATCHEE | PALM BEACH | 359394745 | FL | 10080 70TH STREET NORTH | 33470 | Nancy Dilworth | | |
| $500.00 | A | Bucket 2 | | 09-97067 | GMAP | Stage 4 | LAKE WORTH | PALM BEACH | 602332140 | FL | 7932 LAKEWOOD COVE CT | 33467 | Nancy Dilworth | | |
| $500.00 | A | Bucket 2 | | 10-16576 | GMAP | Stage 4 | LOXAHATCHEE | PALM BEACH | 602263221 | FL | 15779 73RD ST N | 33470 | Nancy Dilworth | | |
| $500.00 | A | Bucket 2 | | 09-72065 | GMAP | Stage 4 | BOCA RATON | PALM BEACH | 307714344 | FL | 881 COVENTRY ST | 33487 | THOMAS E KENNEDY | | |
| $500.00 | A | Bucket 2 | | 08-14383 | HCNW | Stage 4 | SAINT JAMES CITY | LEE | 7423973868 | FL | 3481 MYERS LANE | 33956 | Anthony McLaughlin | 23206718 | Michelle Camacho |
| $500.00 | A | Bucket 2 | | 09-64666 | HCNW | Stage 4 | BOCA RATON | PALM BEACH | 7439863333 | FL | 6444 LA COSTA DRIVE 106 | 33433 | Anthony McLaughlin | 23206718 | Beatriz Serrano |
| $500.00 | A | Bucket 2 | | 09-48782 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7439147976 | FL | 6803 FERNFIELD COURT | 33634 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $500.00 | A | Bucket 2 | | 09-63191 | HCNW | Stage 4 | PERRY | TAYLOR | 7442423651 | FL | 1969 N HIGHWAY 221 | 32347 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $500.00 | A | Bucket 2 | | 09-64973 | HCNW | Stage 4 | LARGO | PINELLAS | 7440180530 | FL | 9280 82ND STREET NORTH | 33777 | Nancy Dilworth | 25274110 | Beatriz R. Serrano |
| $500.00 | A | Bucket 2 | | 09-67151 | HCNW | Stage 4 | PALM BAY | BREVARD | 74386703-7 | FL | 1826 NE NEBRASKA ST | 32907 | ZIPPED | | |
| $500.00 | A | Bucket 2 | | 08-48569 | HCNW | Stage 4 | PALM BEACH GARDENS | PALM BEACH | 7426373370 | FL | 401 SABAL PALM LANE | 33418 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $500.00 | A | Bucket 2 | | 09-38082 | HCNW | Stage 4 | OCALA | MARION | 7439335167 | FL | 4375 SW 110 TH STREET | 34476 | Albert Augustine | | |
| $500.00 | A | Bucket 2 | | 08-67085 | HCNW | Stage 4 | FORT LAUDERDALE | BROWARD | 7441021509 | FL | 3644 SW 12TH CT | 33312 | HEATHER FITZPATRICK | | |
| $500.00 | A | Bucket 2 | Fannie | 08-80062 | GMAP | Stage 4 | PORT SAINT LUCIE | ST LUCIE | 475872545 | FL | 1709 SW COMMERCE AVE | 34953 | Andrea Mease | | |
| $500.00 | A | Bucket 2 | Freddie | 09-34995 | GMAP | Stage 4 | SAINT AUGUSTINE | ST JOHNS | 472486838 | FL | 23 BERNARD ST | 32084 | Kimberly Fritz | 25199336 | Beatriz Serrano |
| $500.00 | A | Bucket 2 | Freddie | 09-96369 | GMAP | Stage 4 | PANAMA CITY | BAY | 470697251 | FL | 2803 AIRPORT ROAD | 32405 | uploaded | | |
| $500.00 | A | Bucket 2 | | 08-93646 | HCNW | Stage 4 | LUTZ | PASCO | 7439350748 | FL | 1904 CANDLESTICK COURT | 33559 | Andrea Mease | | |
| $500.00 | A | Bucket 2 | | 08-79495 | HCNW | Stage 4 | EAGLE LAKE | POLK | 7426797031 | FL | 729 COUNTRY WALK COVE | 33839 | Andrew Seeba | | |
| $500.00 | A | Bucket 2 | | 08-74781 | GMAP | Stage 4 | DAVIE | BROWARD | 359394232 | FL | 7526 NOVA DRIVE, UNIT 14 | 33317 | Ernesto Munoz | | |
| $500.00 | A | Bucket 2 | | 08-67084 | HCNW | Stage 4 | ENGLEWOOD | CHARLOTTE | 7441936756 | FL | 1269 CORAL LANE | 34224 | JOHN STOLTENBURG | | |
| $500.00 | A | Bucket 2 | | 08-87091 | GMAP | Stage 4 | SAINT CLOUD | OSCEOLA | 359141150 | FL | 7025 BIG BEND DRIVE | 34771 | Matt McFee | | |
| $500.00 | A | Bucket 2 | | 08-70455 | GMAP | Stage 4 | GREENACRES | PALM BEACH | 359146559 | FL | 505 SHADY PINE WAY A2 | 33415 | Michelle Swaim | | |
| $500.00 | A | Bucket 2 | | 09-19535 | HCNW | Stage 4 | OPA LOCKA | MIAMI-DADE | 7441219045 | FL | 5450 NORTHWEST 192ND LANE | 33055 | Nancy Dilworth | | |
| $500.00 | A | Bucket 2 | | 08-96722 | GMAP | Stage 4 | NORTH MIAMI | MIAMI-DADE | 359224046 | FL | 716 NE 143 STREET | 33161 | Samantha J. Campbell | | |
| $500.00 | A | Bucket 2 | | 08-80063 | HCNW | Stage 4 | LOXAHATCHEE | PALM BEACH | 7441487436 | FL | 17223 TEMPLE BLVD | 33470 | Tessa Gerloff | | |
| $500.00 | A | Bucket 2 | | 08-70465 | HCNW | Stage 4 | PUNTA GORDA | CHARLOTTE | 7441041876 | FL | 1318 WESLEY DRIVE, #A-4 | 33950 | Tina Sivola | | |
| $500.00 | A | Bucket 2 | | 09-69795 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 359308771 | FL | 2302 23RD WAY | 33407 | ZIPPED | | |
| $500.00 | A | Bucket 2 | | 09-24564 | HCNW | Stage 4 | HUDSON | PASCO | 7439970377 | FL | 16334 CARIBBEAN COURT | 34667 | Jenna Curran | | |
| $500.00 | A | Bucket 2 | Fannie | 08-62397 | GMAP | Stage 4 | VERO BEACH | INDIAN RIVER | 425342936 | FL | 2044 17TH STREET | 32960 | MARY LADD | | |
| $500.00 | A | Bucket 2 | Fannie | 08-94453 | GMAP | Stage 4 | BOCA RATON | PALM BEACH | 601666667 | FL | 99 SE MIZNER BLVD UNIT 343 | 33432 | MICHELLE SWAIM | | |
| $500.00 | A | Bucket 2 | Fannie | 08-10871 | GMAP | Stage 4 | PALM BEACH GARDENS | PALM BEACH | 601715448 | FL | 617 HOLLY DRIVE | 33410 | ZIPPED | | |
| $500.00 | A | Bucket 2 | Fannie | 09-87867 | GMAP | Stage 4 | RIVIERA BEACH | PALM BEACH | 471409378 | FL | 1303 WEST 27TH STREET | 33404 | zipped | | |
| $500.00 | A | Bucket 2 | Fannie | 10-04606 | GMAP | Stage 4 | JUPITER | PALM BEACH | 475170363 | FL | 104 CEDAR COURT | 33458 | zipped | | |
| $500.00 | A | Bucket 2 | Freddie | 08-10187 | GMAP | Stage 4 | HIALEAH | MIAMI-DADE | 474601541 | FL | 5755 WEST 20TH AVE 407 | 33012 | ZIPPED | | |
| $500.00 | A | Bucket 2 | | 08-95720 | GMAP | Stage 4 | VENICE | SARASOTA | 359067850 | FL | 3072 ODESSA ROAD | 34293 | JACQUELINE KEELEY | | |
| $500.00 | A | Bucket 2 | | 09-17456 | GMAP | Stage 4 | WILTON MANORS | BROWARD | 359500662 | FL | 2625 NW 9TH TERRACE | 33311 | KENNETH HORNE | | |
| $500.00 | A | Bucket 2 | | 08-84790 | GMAP | Stage 4 | SUNRISE | BROWARD | 601134545 | FL | 534 WOODGATE CIRCLE #C | 33326 | MARY LADD | | |
| $500.00 | A | Bucket 2 | | 08-94892 | HCNW | Stage 4 | OCOEE | ORANGE | 7436580696 | FL | 2502 AULD SCOT BLVD | 34761 | MARY LADD | | |
| $500.00 | A | Bucket 2 | | 08-11959 | GMAP | Stage 4 | APOLLO BEACH | HILLSBOROUGH | 359239432 | FL | 6636 SURREY OAK DRIVE | 33572 | MICHELLE SWAIM | | |
| $500.00 | A | Bucket 2 | | 08-14452 | HCNW | Stage 4 | HOLLYWOOD | BROWARD | 7438402976 | FL | 5706 ARTHUR ST | 33021 | MICHELLE SWAIM | | |
| $500.00 | A | Bucket 2 | | 08-93631 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 81U008360 | FL | 19-1364 THE POINTE DRIVE | 33409 | MICHELLE SWAIM | | |
| $500.00 | A | Bucket 2 | | 08-97267 | HCNW | Stage 4 | PORT CHARLOTTE | CHARLOTTE | 7441362746 | FL | 23435 DUNSTAN AVENUE | 33954 | MICHELLE SWAIM | | |
| $500.00 | A | Bucket 2 | | 09-65872 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7435201371 | FL | 9973 SW 3 STREET | 33174 | MICHELLE SWAIM | | |
| $500.00 | A | Bucket 2 | | 08-79765 | HCNW | Stage 4 | LAND O LAKES | PASCO | 7436964049 | FL | 25435 BRUFORD BLVD | 34639 | MIRA SMOOT | | |
| $500.00 | A | Bucket 2 | | 08-80150 | GMAP | Stage 4 | FT MYERS | LEE | 600669978 | FL | 4066 EDGEWOOD AVE | 33916 | Nancy Dilworth | | |
| $500.00 | A | Bucket 2 | | 09-56696 | | | | | | | | | Nancy Dilworth | 25 274 110 | Lisa S. Rogers |
| $500.00 | A | Bucket 2 | | 10-15496 | | | | | | | | | Nancy Dilworth | 25 274 110 | Lisa S. Rogers |
| $500.00 | A | Bucket 2 | | 09-24065 | GMAP | Stage 4 | WINTER GARDEN | ORANGE | 307608779 | FL | 1456 SELBYDON WAY | 34787 | uploaded | | |
| $500.00 | A | Bucket 2 | | 09-82858 | GMAP | Stage 4 | WELLINGTON | PALM BEACH | 600909933 | FL | 10601 FISHPOND COURT | 33414 | uploaded | | |
| $500.00 | A | Bucket 2 | | 08-10269 | GMAP | Stage 5 | MILTON | SANTA ROSA | 601624032 | FL | 8637 PEARL RILEY ST | 32583 | WILLIAM KROPP | | |
| $500.00 | A | Bucket 2 | | 08-01265 | HCNW | Stage 4 | WEST PALM BEACH | PALM BEACH | 7438885378 | FL | 211 FOXTAIL DRIVE UNIT A | 33415 | zipped | | |
| $500.00 | A | Bucket 2 | | 08-12879 | HCNW | Stage 4 | PORT SAINT LUCIE | ST LUCIE | 7442205847 | FL | 716 SW LAKEHURST DR | 34983 | zipped | | |
| $500.00 | A | Bucket 2 | | 08-14589 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7440412070 | FL | 6208 N HUBERT AVE | 33614 | zipped | | |
| $500.00 | A | Bucket 2 | | 08-47277 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 474675776 | FL | 202 E RAMPART STREET | 33604 | ZIPPED | | |
| $500.00 | A | Bucket 2 | | 09-24088 | GMAP | Stage 4 | WINTER GARDEN | ORANGE | 307602448 | FL | 709 CASCADING CREEK LN | 34787 | ZIPPED | | |
| $500.00 | A | Bucket 2 | | 09-24092 | GMAP | Stage 4 | BOCA RATON | PALM BEACH | 307679679 | FL | 700 NE 70TH ST | 33487 | ZIPPED | | |
| $500.00 | A | Bucket 2 | | 09-68065 | HCNW | Stage 4 | WEST PALM BEACH | PALM BEACH | 7442584546 | FL | 5403 MENDOZA STREET | 33415 | ZIPPED | | |
| $500.00 | A | Bucket 2 | | 09-90803 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 601958011 | FL | 6842 SW 158TH PASSAGE | 33193 | zipped | | |
| $500.00 | A | Bucket 2 | | 09-91455 | HCNW | Stage 4 | SAINT JAMES CITY | LEE | 7472686930 | FL | 3695 PAPAYA ST | 33956 | ZIPPED | | |
| $500.00 | A | Bucket 2 | | 09-92519 | GMAP | Stage 4 | NEW PORT RICHEY | PASCO | 810011253 | FL | 3141 LAIRD DRIVE | 34655 | zipped | | |

Case 0:11-cv-61526-MGC Document 10-8 Entered on FLSD Docket 07/12/2011 Page 15 of 33

GMAC ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN P.A.
CURATIVE

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | A | Bucket 2 | | 09-92606 | HCNW | Stage 4 | APOPKA | ORANGE | 7442292215 | FL | 109 DOVETAIL COURT | 32703 | ZIPPED | | |
| $500.00 | A | Bucket 2 | | 09-92626 | GMAP | Stage 4 | ORLANDO | ORANGE | 602184815 | FL | 8561 WHITE ROSE DRIVE | 32818 | ZIPPED | | |
| $500.00 | A | Bucket 2 | | 09-95155 | GMAP | Stage 4 | PENSACOLA | ESCAMBIA | 359210053 | FL | 14511 PERDIDO KEY DRIVE #1306 | 32507 | ZIPPED | | |
| $500.00 | A | Bucket 2 | | 09-96951 | GMAP | Stage 4 | PORT CHARLOTTE | CHARLOTTE | 359366684 | FL | 22198 NEW ROCHELLE AVE | 33952 | ZIPPED | | |
| $500.00 | A | Bucket 2 | | 10-00263 | GMAP | Stage 4 | PORT CHARLOTTE | CHARLOTTE | 602031545 | FL | 21572 GIBRALTER DRIVE | 33952 | ZIPPED | | |
| $500.00 | A | Bucket 2 | | 10-01066 | HCNW | Stage 4 | NAPLES | COLLIER | 7440750612 | FL | 422 MEADOW LARK LANE #422-B | 34105 | ZIPPED | | |
| $500.00 | A | Bucket 2 | | 10-01177 | GMAP | Stage 4 | CAPE CORAL | LEE | 359277431 | FL | 1775 FOUR MILE COVE PARKWAY | 33990 | zipped | | |
| $500.00 | A | Bucket 2 | | 10-05586 | GMAP | Stage 4 | MIRAMAR | BROWARD | 359120478 | FL | 3400 FOXCROFT RD #104 | 33025 | ZIPPED | | |
| $500.00 | A | bucket 2 | | 06-87487 | | | | | 7434064561 | FL | | | uploaded | | |
| $500.00 | A | Bucket 2 | | 06-86555 | HCNW | Stage 4 | FREEPORT | WALTON | 7425644234 | FL | 63 SUGGS ROAD | 32439 | Kimberly Fritz | 25199336 | Michelle Camacho |
| $500.00 | A | Bucket 2 | | 07-18499 | HCNW | Stage 4 | KISSIMMEE | OSCEOLA | 7471597344 | FL | 2711 KENDALL AVE | 34744 | Mary Ladd | 25633374 | Michelle Camacho |
| $500.00 | A | Bucket 2 | Fannie | 08-12851 | GMAP | Stage 4 | OCALA | MARION | 702124756 | FL | 4170 SE 62ND STREET | 34480 | Kimberly Fritz | 25199336 | Elizabeth Davila |
| $500.00 | A | bucket 2 | | 07-18365 | | | | | 684196568 | FL | | | uploaded | | |
| $0 | CLOSED | Bucket 2 | Fannie | 06-80250 | GMAP | Stage 4 | PORT SAINT LUCIE | ST LUCIE | 601511847 | FL | 4082 SW CARLISLE STREET | 34953 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | Fannie | 06-85095 | GMAP | Stage 4 | DAVENPORT | POLK | 359207666 | FL | 820 WOODLARK DRIVE | 33897 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | Fannie | 06-86053 | GMAP | Stage 4 | SEMINOLE | PINELLAS | 685547967 | FL | 9363 122ND WAY | 33772 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | Fannie | 06-88876 | GMAP | Stage 4 | JACKSONVILLE | DUVAL | 702103182 | FL | 8523 BERESFORD LN | 32244 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | Fannie | 06-94598 | GMAP | Stage 4 | HIALEAH | MIAMI-DADE | 1000173893 | FL | 241 WEST 37 ST | 33012 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | Fannie | 06-94939 | GMAP | Stage 4 | LAKELAND | POLK | 601513375 | FL | 6244 ALAMEDA HILLS BLVD | 33813 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | Fannie | 06-99080 | GMAP | Stage 4 | VALRICO | HILLSBOROUGH | 359206766 | FL | 1337 DEW BLOOM ROAD | 33594 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-98294 | HCNW | Stage 4 | ORLANDO | ORANGE | 7441964873 | FL | 14602 CABLESHIRE WAY | 32824 | Kimberly Fritz | 25199336 | Beatriz Serrano |
| $0 | CLOSED | Bucket 2 | | 08-01991 | HCNW | Stage 4 | SAINT PETERSBURG | PINELLAS | 8710001344 | FL | 2720 10TH STREET N | 33704 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $0 | CLOSED | Bucket 2 | | 08-01090 | HCNW | Stage 4 | JACKSONVILLE | DUVAL | 7440180362 | FL | 2780 FITZGERALD ST | 32254 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 08-03387 | GMAP | Stage 4 | HOMESTEAD | MIAMI-DADE | 601944748 | FL | 14226 SW 290TH TERRACE | 33033 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 08-03895 | GMAP | Stage 4 | WINTER PARK | ORANGE | 601526780 | FL | 4092 TENITA DRIVE | 32792 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 08-03966 | HCNW | Stage 4 | OCOEE | ORANGE | 7417906162 | FL | 606 WEST AVE. | 34761 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 08-04152 | GMAP | Stage 4 | JACKSONVILLE | DUVAL | 307717974 | FL | 7295 ARGYLE CORNERS DR | 32244 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 08-04155 | GMAP | Stage 4 | TAMARAC | BROWARD | 307721948 | FL | 7182 SOUTHGATE BLVD | 33321 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 08-04372 | GMAP | Stage 4 | BOCA RATON | PALM BEACH | 359620858 | FL | 23212 ISLAND VIEW APT C | 33433 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 08-04572 | GMAP | Stage 4 | JACKSONVILLE | DUVAL | 810029273 | FL | 1503 OLLIE DR | 32206 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 08-04584 | GMAP | Stage 4 | MIRAMAR | BROWARD | 810008646 | FL | 8103 SW 21ST COURT | 33025 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 08-04962 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 307675642 | FL | 844 KANUGA DR | 33401 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 08-04981 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 610028744 | FL | 7515 SW 18 TERRACE | 33155 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 08-05094 | HCNW | Stage 4 | KEY WEST | MONROE | 473562836 | FL | 319 AMELIA STREET | 33040 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 08-05173 | GMAP | Stage 4 | ORLANDO | ORANGE | 359138545 | FL | 6672 FORT JEFFERSON BOULEVARD | 32822 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 08-05186 | GMAP | Stage 4 | CAPE CORAL | LEE | 359236345 | FL | 630 SE 34TH STREET | 33904 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 08-05193 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 359245062 | FL | 18505 NORTH WEST 52TH PATH | 33055 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 08-05756 | GMAP | Stage 4 | LITHIA | HILLSBOROUGH | 810005073 | FL | 14738 HERON GLEN DRIVE | 33547 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 08-06686 | HCNW | Stage 4 | HIALEAH | MIAMI-DADE | 7417742772 | FL | 702 EAST 50TH ST | 33013 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 08-06698 | HCNW | Stage 4 | NAPLES | COLLIER | 7440555563 | FL | 3399 GULF SHORES BLVD | 34103 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 08-06990 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7655506677 | FL | 17335NW 67 PL 14K | 33015 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 08-10179 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 450965457 | FL | 610 NW 214TH ST #105 | 33169 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 08-10462 | HCNW | Stage 4 | ORLANDO | ORANGE | 7440202376 | FL | 1814 AMARYLLIS CIRCLE | 32825 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 08-10660 | GMAP | Stage 4 | CORAL SPRINGS | BROWARD | 307711178 | FL | 8871 WILES RD BLDG 8 #105 | 33067 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-10661 | GMAP | Stage 4 | CORAL SPRINGS | BROWARD | 307711179 | FL | 8721 WILES RD BLDG 15 #103 | 33067 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-10662 | GMAP | Stage 4 | CORAL SPRINGS | BROWARD | 307711184 | FL | 8821 WILES RD BLDG 10,#102 | 33067 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-10796 | GMAP | Stage 4 | SAINT PETERSBURG | PINELLAS | 359339660 | FL | 1511 29TH AVENUE N | 33704 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-10958 | HCNW | Stage 4 | DANIA BEACH | BROWARD | 7421288341 | FL | 109 NW 6TH AVENUE | 33004 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-11055 | GMAP | Stage 4 | LEHIGH ACRES | LEE | 359506836 | FL | 765 BELL BLVD | 33936 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-11056 | GMAP | Stage 4 | DORAL | MIAMI-DADE | 359509037 | FL | 5440 NW 107 AVE UNIT 212 | 33178 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-11065 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 3695160*7 | FL | 1068 NE 209TH TERR | 33179 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-11092 | HCNW | Stage 4 | BRADENTON | MANATEE | 7441006174 | FL | 3155 19TH ST W UNIT 503 | 34205 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-12586 | GMAP | Stage 4 | JENSEN BEACH | ST LUCIE | 307621156 | FL | 13515 S INDIAN RIVER DR | 34957 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-12655 | HCNW | Stage 4 | ROCKLEDGE | BREVARD | 7423241249 | FL | 821 GEORGIA AVENUE | 32955 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-12867 | HCNW | Stage 4 | DEBARY | VOLUSIA | 7439872532 | FL | 72 PARK LANE | 32713 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-12868 | HCNW | Stage 4 | ORLANDO | ORANGE | 7440000941 | FL | 13406 SUMMER RAIN DRIVE | 32828 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-14459 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7439012956 | FL | 8430 SW 28TH STREET | 33155 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-14465 | HCNW | Stage 4 | PORT SAINT LUCIE | ST LUCIE | 7439350653 | FL | 1761 SOUTHWEST MORELIA LANE | 34953 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-14594 | HCNW | Stage 4 | DELTONA | VOLUSIA | 7441241338 | FL | 3051 DUDLEY DRIVE | 32738 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-14693 | HCNW | Stage 4 | JACKSONVILLE | DUVAL | 7471637569 | FL | 12063 RICHFIELD BLVD | 32218 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-29149 | HCNW | Stage 4 | VENICE | SARASOTA | 7440707933 | FL | 3247 VALENCIA RD. | 34293 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-30073 | GMAP | Stage 4 | PORT SAINT LUCIE | ST LUCIE | 601725976 | FL | 642 SOUTH WEST STILLMAN AVENUE | 34953 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-30273 | HCNW | Stage 4 | JACKSONVILLE | DUVAL | 7440322543 | FL | 3363 SUNNYBROOK AVE N. | 32254 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-30650 | GMAP | Stage 4 | HALLANDALE BEACH | BROWARD | 359500436 | FL | 1800 SOUTH OCEAN DRIVE #1201 | 33009 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-30672 | GMAP | Stage 4 | RIVIERA BEACH | PALM BEACH | 359442758 | FL | 1623 W 16TH ST | 33404 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-32456 | HCNW | Stage 4 | WINTER GARDEN | ORANGE | 7441106047 | FL | 1921 PORTCASTLE CIRCLE | 34787 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-33194 | GMAP | Stage 4 | MIAMI BEACH | MIAMI-DADE | 635021065 | FL | 1200 WEST AVE #521 | 33139 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-34567 | GMAP | Stage 4 | LEHIGH ACRES | LEE | 810031776 | FL | 1715 RUSH AVENUE | 33936 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-34694 | GMAP | Stage 4 | BOCA RATON | PALM BEACH | 810009958 | FL | 8506 EAGLE RUN DRIVE | 33434 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-34754 | HCNW | Stage 4 | ORLANDO | ORANGE | 7441169455 | FL | 14007 GASPARILLA ISLE DRIVE | 32824 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-37398 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7665507356 | FL | 19475 NW 56TH PLACE | 33055 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-38687 | HCNW | Stage 4 | OCALA | MARION | 7441293131 | FL | 3485 SW 130TH LANE ROAD | 34473 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-39171 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 713296667 | FL | 20201 E COUNTRY CLUB DR #1406 | 33180 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-40654 | GMAP | Stage 4 | FT LAUDERDALE | BROWARD | 359215333 | FL | 2670 EAST SUNRISE BLVD UNIT 921 | 33304 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-43764 | HCNW | Stage 4 | ORLANDO | ORANGE | 7441600137 | FL | 425 CASTING COURT | 32825 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-43907 | GMAP | Stage 4 | NORTH MIAMI | MIAMI-DADE | 810031568 | FL | 1036-1040 NORTHEAST 132ND STREET | 33161 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-44651 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 359371566 | FL | 14620 SW 151 TERRACE | 33196 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-44858 | GMAP | Stage 4 | SATELLITE BEACH | BREVARD | 307678073 | FL | 975 HIGHWAY A1A #336 | 32937 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-45654 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 307708669 | FL | 15221 NE 6TH AVE #A-307 | 33162 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-45666 | GMAP | Stage 4 | NAPLES | COLLIER | 307712184 | FL | 2776 ORANGE GROVE TRL | 34120 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-46063 | GMAP | Stage 4 | PALM BAY | BREVARD | 307679751 | FL | 561 NW HOBART AVE | 32907 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-47169 | GMAP | Stage 4 | CORAL SPRINGS | BROWARD | 359011803 | FL | 5676 120TH AVENUE NW | 33076 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-47389 | GMAP | Stage 4 | WINTER PARK | ORANGE | 359217131 | FL | 4900 TANGERINE AVE | 32792 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-49387 | GMAP | Stage 4 | LAKELAND | POLK | 810031464 | FL | 2318 BRISTOL AVENUE | 33803 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-50254 | GMAP | Stage 4 | LEHIGH ACRES | LEE | 810031046 | FL | 3711 17TH ST W | 33971 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-50268 | GMAP | Stage 4 | SANFORD | SEMINOLE | 810002060 | FL | 114W ACADEMY AVE | 32771 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-50948 | GMAP | Stage 4 | SAINT PETERSBURG | PINELLAS | 359222241 | FL | 1146 66TH AVE S | 33705 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-52463 | HCNW | Stage 4 | INTERLACHEN | PUTNAM | 7439674334 | FL | 106 PEMBROOK AVENUE | 32148 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-53369 | HCNW | Stage 4 | CAPE CORAL | LEE | 7442316487 | FL | 2516 NORTHWEST 21ST AVENUE | 33993 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-53897 | GMAP | Stage 4 | FORT PIERCE | ST LUCIE | 359217138 | FL | 206 N 24TH STREET | 34950 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-54366 | GMAP | Stage 4 | FORT MEYERS | LEE | 359308096 | FL | 16575 LAKE CIRCLE DRIVE | 33908 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-54459 | GMAP | Stage 4 | NAPLES | COLLIER | 359394453 | FL | 2560 2ND STREET NE | 34120 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-54476 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 359484267 | FL | 903-05 SW 79 AVENUE | 33144 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-54552 | GMAP | Stage 4 | DORAL | MIAMI-DADE | 359509156 | FL | 10326 NW 30 TER | 33172 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-54553 | GMAP | Stage 4 | HOLLYWOOD | BROWARD | 359509275 | FL | 3241 SABAL PALM MNR # 306 | 33024 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-54584 | HCNW | Stage 4 | KISSIMMEE | OSCEOLA | 7441371572 | FL | 4001 SAN SEBASTIAN DRIVE #51-101 | 34741 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-54752 | HCNW | Stage 4 | FORT LAUDERDALE | BROWARD | 7472730879 | FL | 1506 NW 1ST AVENUE | 33311 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-54944 | GMAP | Stage 4 | FORT LAUDERDALE | BROWARD | 359340693 | FL | 1407 NE 56TH ST UIT 412 | 33334 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-54945 | GMAP | Stage 4 | NAPLES | COLLIER | 359340746 | FL | 6117 XENIA LANE | 34114 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-55413 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 359394953 | FL | 841 PIPERS CAY DRIVE UNIT #2 | 33415 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-55431 | GMAP | Stage 4 | FORT MYERS | LEE | 307717461 | FL | 16106 VIA SOLERA CIR #104 | 33908 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-55447 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 359500137 | FL | 335 S BISCAYNE BLVD #3204 | 33131 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-56070 | HCNW | Stage 4 | TARPON SPRINGS | PINELLAS | 7440647853 | FL | 1958 WOOD TRAIL STREET | 34689 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-57678 | GMAP | Stage 4 | CAPE CORAL | LEE | 360125099 | FL | 1110 NW 9TH TERRACE | 33993 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-58772 | GMAP | Stage 4 | BRANDON | HILLSBOROUGH | 359244377 | FL | 1410 SADDLE GOLD COURT | 33511 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-58788 | GMAP | Stage 4 | DEERFIELD BEACH | BROWARD | 359248662 | FL | 1433 SE 5TH CT | 33441 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-58850 | GMAP | Stage 4 | COCONUT CREEK | BROWARD | 359321082 | FL | 851 LYONS ROAD | 33063 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-59780 | HCNW | Stage 4 | KISSIMMEE | POLK | 7441997251 | FL | 737 ROBIN COURT | 34759 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-61451 | HCNW | Stage 4 | ORLANDO | ORANGE | 7440105062 | FL | 6731 AMBASSADOR DRIVE | 32818 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-62465 | GMAP | Stage 4 | LEHIGH ACRES | LEE | 359330461 | FL | 2420/ 2422 MILTON AVE | 33971 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-63075 | GMAP | Stage 4 | GREEN COVE SPRINGS | CLAY | 810001060 | FL | 5328 SWEAT RD | 32043 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-63993 | GMAP | Stage 4 | ORLANDO | ORANGE | 307296274 | FL | 4596 S HAMPTON DR | 32812 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-64453 | GMAP | Stage 4 | FORT MYERS | LEE | 307664246 | FL | 3619 ARCLIGHT CT | 33916 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-64493 | GMAP | Stage 4 | NAPLES | COLLIER | 359308735 | FL | 2661 28TH AVE SE | 34117 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 06-64559 | GMAP | Stage 4 | BRADENTON | MANATEE | 359516662 | FL | 130 RIVIERA DUNES WAY #606 | 34205 | CLOSED B4 SALE | | |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $0 | CLOSED | Bucket 2 | 08-64892 | GMAP | Stage 4 | KISSIMMEE | OSCEOLA | 270003641 | FL | 5215 JASMINE TRACE LANE | 34758 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-65057 | HCNW | Stage 4 | POMPANO BEACH | BROWARD | 7441184439 | FL | 113 NE 5TH STREET | 33064 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-65192 | GMAP | Stage 4 | ORLANDO | ORANGE | 810023897 | FL | 2400 ATRIUM CIR | 32808 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-65254 | GMAP | Stage 4 | CLERMONT | LAKE | 810006192 | FL | 2111 KIWI TRAIL | 34714 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-65084 | GMAP | Stage 4 | WINTER GARDEN | ORANGE | 360122744 | FL | 13551 DANIELS LANDING CIR | 34787 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-65088 | GMAP | Stage 4 | FORT MYERS | LEE | 360134076 | FL | 11003 LAKELAND CIRCLE | 33913 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-67182 | GMAP | Stage 4 | FORT PIERCE | ST LUCIE | 810031360 | FL | 1506 N 16TH COURT | 34950 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-67236 | GMAP | Stage 4 | ST PETERSBURG | PINELLAS | 359147686 | FL | 475 51ST AVENUE SOUTH | 33705 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-68464 | GMAP | Stage 4 | TAMARAC | BROWARD | 359224073 | FL | 7420 NORTHWEST 85 COURT | 33321 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-68489 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7442278834 | FL | 2233 SW 148TH COURT | 33185 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-68658 | HCNW | Stage 4 | OPA LOCKA | MIAMI-DADE | 7426117164 | FL | 2234 NORTHWEST 136TH TERRACE | 33054 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-68684 | HCNW | Stage 4 | GAINESVILLE | ALACHUA | 7439105196 | FL | 2319 SE 45TH TERRACE | 32641 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-69645 | GMAP | Stage 4 | OCALA | MARION | 810036660 | FL | 8422 NW 2ND ST | 34482 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-70326 | GMAP | Stage 4 | BONITA SPRINGS | LEE | 359503632 | FL | 11544 DEAN STREET | 34135 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-70640 | GMAP | Stage 4 | LAUDERHILL | BROWARD | 359277698 | FL | 4170 INVERRARY DRIVE | 33319 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-71064 | GMAP | Stage 4 | LEHIGH ACRES | LEE | 810031472 | FL | 2818 40TH STREET SOUTHWEST | 33971 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-71269 | GMAP | Stage 4 | HOMESTEAD | MIAMI-DADE | 307678379 | FL | 1291 KIA DR | 33033 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-71591 | GMAP | Stage 4 | FORT LAUDERDALE | BROWARD | 307674559 | FL | 2925 SW 18TH TER | 33315 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-71596 | GMAP | Stage 4 | CLEARWATER | PINELLAS | 30767818 | FL | 2731 VIA CAPRI #930 | 33764 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-71597 | GMAP | Stage 4 | VERO BEACH | INDIAN RIVER | 307706076 | FL | 1015 SW SOUTH LAKES WAY | 32968 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-72374 | HCNW | Stage 4 | FT. LAUDERDALE | BROWARD | 7855643734 | FL | 1370 28TH AVE SW | 33312 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-72397 | GMAP | Stage 4 | POMPANO BEACH | BROWARD | 835009868 | FL | 2900 NW 7TH ST | 33069 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-72556 | GMAP | Stage 4 | ROYAL PALM BEACH | PALM BEACH | 601627264 | FL | 11436 SILK CARNATION WAY | 33411 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-72961 | HCNW | Stage 4 | LAKE CITY | COLUMBIA | 7440412388 | FL | 184 SW PLATEAU GLEN | 32024 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-74067 | GMAP | Stage 4 | SUNRISE | BROWARD | 307714131 | FL | 3710 NW 88TH AVE #123 | 33351 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-74461 | GMAP | Stage 4 | CRAWFORDVILLE | WAKULLA | 359009401 | FL | 193 IVAN CHURCH ROAD | 32327 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-74488 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 359373047 | FL | 5793 NW 32ND AVE | 33142 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-74557 | GMAP | Stage 4 | MARGATE | BROWARD | 359247860 | FL | 3321 CELEBRATION LANE | 33060 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-74574 | GMAP | Stage 4 | KISSIMMEE | OSCEOLA | 359244034 | FL | 2705 CALLAWAY LANE | 34744 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-78481 | GMAP | Stage 4 | JACKSONVILLE | DUVAL | 835020376 | FL | 3106 PADDLE CREEK DRIVE | 32223 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-78631 | HCNW | Stage 4 | SAINT PETERSBURG | PINELLAS | 7442410478 | FL | 3001 58 AVENUE SOUTH #1206 | 33712 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-78980 | HCNW | Stage 4 | CAPE CORAL | LEE | 442621536 | FL | 2549 NW 18TH PLACE | 33990 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-79269 | GMAP | Stage 4 | FORT LAUDERDALE | BROWARD | 359212932 | FL | 1693 LAUDERDALE MANOR DR | 33311 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-79273 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 359217098 | FL | 748 NW 44 STREET | 33127 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-79363 | HCNW | Stage 4 | EUSTIS | LAKE | 7425824693 | FL | 675 KING STREET | 32726 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-79455 | GMAP | Stage 4 | ORLANDO | ORANGE | 307678474 | FL | 14654 HUNTCLIFF PKWY | 32824 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-79461 | GMAP | Stage 4 | ORLANDO | ORANGE | 307709043 | FL | 4772 WALDEN CIR #02-0213 | 32811 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-79488 | GMAP | Stage 4 | ROSEMARY BEACH | WALTON | 359275551 | FL | 48 SCOUT LN | 32461 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-79559 | GMAP | Stage 4 | OAKLAND PARK | BROWARD | 359340366 | FL | 1340 NORTHEAST 40TH DR | 33334 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-79589 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 305999675 | FL | 800 NW 134TH STREET | 33168 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-79662 | GMAP | Stage 4 | MIRAMAR | BROWARD | 359472831 | FL | 6127 SW 20TH CT | 33023 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-79696 | GMAP | Stage 4 | JACKSONVILLE | DUVAL | 360113387 | FL | 6599 DOVE CREEK DR | 32244 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-80268 | GMAP | Stage 4 | WINDERMERE | ORANGE | 601481672 | FL | 11854 CAMDEN PARK DRIVE | 34786 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-80978 | GMAP | Stage 4 | ORLANDO | ORANGE | 836020796 | FL | 1421 WEST HARVARD STREET | 32804 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-81161 | HCNW | Stage 4 | MONTVERDE | LAKE | 473431443 | FL | 16933 APOPKA SPRINGS BOULEVARD | 34756 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-81364 | GMAP | Stage 4 | WESTON | BROWARD | 359141172 | FL | 19479 SOUTH WHITEWATER AVENUE | 33332 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-82962 | HCNW | Stage 4 | OVIEDO | SEMINOLE | 7441829878 | FL | 1930 SUMMER CLUB DR 6-206 | 32765 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-83196 | HCNW | Stage 4 | WEST PALM BEACH | PALM BEACH | 474596541 | FL | 3736 SAVOY LANE #F1 BUILDING # 110 | 33417 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-83696 | GMAP | Stage 4 | WINTER GARDEN | ORANGE | 307717936 | FL | 6599 CARRIAGE RD | 34787 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-84662 | GMAP | Stage 4 | SUNRISE | BROWARD | 359340561 | FL | 2869 NW 80TH AVENUE | 33322 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-84666 | GMAP | Stage 4 | JACKSONVILLE | DUVAL | 359226482 | FL | 9070 4TH AVENUE | 32208 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-84851 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 359224887 | FL | 13662 64TH ST N | 33411 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-85967 | GMAP | Stage 4 | MIRAMAR | BROWARD | 307675462 | FL | 16161 SW 33RD ST | 33029 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-86489 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 359340550 | FL | 2032 MARSH HARBOUR DRIVE | 33404 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-86554 | HCNW | Stage 4 | SAINT PETERSBURG | PINELLAS | 7424646504 | FL | 10263 GANDY BLVD UNIT 24-2403 | 33702 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-86759 | GMAP | Stage 4 | MIRAMAR | BROWARD | 360101445 | FL | 12154 ST ANDREWS PLACE 112 | 33025 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-86767 | GMAP | Stage 4 | FORT LAUDERDALE | BROWARD | 810024365 | FL | 632 SW 16 AVE | 33312 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-86789 | GMAP | Stage 4 | OCALA | MARION | 810006668 | FL | 4490 SW 44TH ST | 34474 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-86796 | GMAP | Stage 4 | NORTH FORT MYERS | LEE | 601328296 | FL | 13160 GREY HERON | 33903 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-86867 | GMAP | Stage 4 | HOMESTEAD | MIAMI-DADE | 359517031 | FL | 3234 SE 3RD DR | 33033 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-87089 | HCNW | Stage 4 | FERNANDINA BEACH | NASSAU | 7440020883 | FL | 312 BENJAMIN STREET | 32034 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-87095 | GMAP | Stage 4 | PORT SAINT LUCIE | ST LUCIE | 359209690 | FL | 1701 SW FINCH LANE | 34983 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-87099 | GMAP | Stage 4 | LEHIGH ACRES | LEE | 359223971 | FL | 301 EAST JERSEY ROAD | 33936 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-87181 | GMAP | Stage 4 | PORT ST LUCIE | ST LUCIE | 270001463 | FL | 10744 SW WESTLAWN BLVD | 34987 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-87362 | GMAP | Stage 4 | FORT LAUDERDALE | BROWARD | 835018386 | FL | 536 NW 45TH ST | 33309 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-87373 | GMAP | Stage 4 | ODESSA | HILLSBOROUGH | 713013181 | FL | 19927 WYNDMILL CIRCLE | 33556 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-87790 | GMAP | Stage 4 | OAKLAND PARK | BROWARD | 359489133 | FL | 4051 N DIXIE HWY #4 | 33334 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-88450 | HCNW | Stage 4 | MARGATE | BROWARD | 7440245062 | FL | 1170 NW 66TH TERRACE | 33063 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-90272 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7434740643 | FL | 16007 PENNINGTON ROAD | 33624 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-90499 | HCNW | Stage 4 | PORT ST. LUCIE | ST LUCIE | 7441701091 | FL | 1782 S.E. NORTH BUTTONWOOD DRIVE | 34952 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-91485 | GMAP | Stage 4 | HOMESTEAD | MIAMI-DADE | 810009931 | FL | 885 SE 13TH ROAD | 33035 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-92910 | GMAP | Stage 4 | LEHIGH ACRES | LEE | 360107578 | FL | 2712 5TH STREET WEST | 33971 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-92937 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 474237278 | FL | 9310 E CALUSA CLUB DR | 33186 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-93176 | GMAP | Stage 4 | MAITLAND | ORANGE | 307674576 | FL | 1347 BENEVOLENT ST | 32751 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-93852 | GMAP | Stage 4 | VENICE | SARASOTA | 359107393 | FL | 904 WABASH RD | 34293 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-93856 | GMAP | Stage 4 | KISSIMMEE | OSCEOLA | 359224979 | FL | 3100 PARKWAY BLVD | 34747 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-93868 | GMAP | Stage 4 | NEW PORT RICHEY | PASCO | 307707873 | FL | 1750 REGAL MIST LOOP | 34655 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-93874 | GMAP | Stage 4 | NORTH BAY VILLAGE | MIAMI-DADE | 307713284 | FL | 7545 E TREASURE DR #91 | 33141 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-93896 | GMAP | Stage 4 | BRADENTON | MANATEE | 359275485 | FL | 5636 WHITEHEAD ST | 34203 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-93918 | HCNW | Stage 4 | ORLANDO | ORANGE | 7441269256 | FL | 1915 WOODWARD ST | 32803 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-93921 | HCNW | Stage 4 | LAUDERDALE LAKES | BROWARD | 7441425931 | FL | 3560 NW 34TH WAY | 33309 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-93930 | HCNW | Stage 4 | GULF BREEZE | SANTA ROSA | 7441779196 | FL | 409 CANTERBURY LANE | 32561 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-94178 | GMAP | Stage 4 | CAPE CORAL | LEE | 359509292 | FL | 912 DURDEN PKWY | 33909 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-94635 | GMAP | Stage 4 | NORTH BAY VILLAGE | MIAMI-DADE | 270002197 | FL | 1865 79 STREET CAUSEWAY #8B | 33141 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-94674 | GMAP | Stage 4 | JACKSONVILLE | DUVAL | 835010496 | FL | 6043 LYNNWOOD AVENUE | 32210 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-94855 | HCNW | Stage 4 | AUBURNDALE | POLK | 7441293297 | FL | 502 ALLERIA CT | 33823 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-94887 | GMAP | Stage 4 | HALLANDALE BEACH | BROWARD | 359529325 | FL | 1300 MOFFETT ST APT 316 | 33009 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-96405 | GMAP | Stage 4 | SAINT PETERSBURG | PINELLAS | 359524637 | FL | 649 28TH AVENUE S | 33705 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-96410 | GMAP | Stage 4 | COCONUT CREEK | BROWARD | 359524349 | FL | 4728 LAGO VISTA DRIVE | 33073 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-96717 | GMAP | Stage 4 | TAMARAC | BROWARD | 359169665 | FL | 8050 NOB HILL RD #13-106 | 33321 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-96721 | GMAP | Stage 4 | FORT LAUDERDALE | BROWARD | 359222669 | FL | 2424 SE 17TH STREET | 33316 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-96841 | GMAP | Stage 4 | FORT LAUDERDALE | BROWARD | 359226964 | FL | 1801 NW 26TH AVE | 33311 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-96725 | HCNW | Stage 4 | ORLANDO | ORANGE | 7440006668 | FL | 6142 LA COSTA DRIVE | 32807 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-98741 | HCNW | Stage 4 | PONTE VEDRA | ST JOHNS | 7440589935 | FL | 100 FAIRWAY PARK BLVD UNIT 1307 | 32082 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-98761 | GMAP | Stage 4 | SAINT PETERSBURG | PINELLAS | 601430358 | FL | 5900 Dr. Martin Luther King Jr. Street North | 33703 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-98908 | HCNW | Stage 4 | FORT MYERS | LEE | 7441405537 | FL | 11500 VILLA GRAND UNIT #03-317 | 33913 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-99442 | HCNW | Stage 4 | WINTER HAVEN | POLK | 7442461869 | FL | 3748 IMPERIAL DRIVE | 33880 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-99551 | GMAP | Stage 4 | CAPE CORAL | LEE | 600497465 | FL | 5026 SW 20TH PL | 33914 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-99566 | HCNW | Stage 4 | ORLANDO | ORANGE | 7441690690 | FL | 10072 MOORSHIRE CIRCLE | 32829 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-99658 | GMAP | Stage 4 | MARGATE | BROWARD | 359340660 | FL | 7200 NW 5TH COURT | 33063 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-99956 | GMAP | Stage 4 | FORT LAUDERDALE | BROWARD | 307706077 | FL | 2021 SE 10 AVE #219-2 | 33316 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-99959 | GMAP | Stage 4 | NAPLES | COLLIER | 307706969 | FL | 15293 CORTONA WAY | 34120 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 08-99961 | GMAP | Stage 4 | LAUDERHILL | BROWARD | 307709166 | FL | 4160 NW 21ST ST #D-226 | 33313 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 09-15050 | HCNW | Stage 4 | STUART | MARTIN | 7441222080 | FL | 1001 SE 16TH COURT | 34996 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 09-16072 | GMAP | Stage 4 | AVENTURA | MIAMI-DADE | 359396368 | FL | 3029 NE 188TH ST UNIT 1002 | 33180 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 09-16756 | GMAP | Stage 4 | CRESTVIEW | OKALOOSA | 601639286 | FL | 610 ADAMS DRIVE | 32536 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 09-17389 | HCNW | Stage 4 | PENSACOLA | ESCAMBIA | 7429621576 | FL | 1215 NW STREET | 32503 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 09-17390 | HCNW | Stage 4 | WELLINGTON | PALM BEACH | 7429822483 | FL | 9033 ALEXANDRA CIRCLE | 33414 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 09-17463 | GMAP | Stage 4 | SAINT AUGUSTINE | ST JOHNS | 359509363 | FL | 230 CIR DR EAST | 32084 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 09-17678 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7471765461 | FL | 1800 NE 191 ST. # 406 | 33179 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 09-17758 | GMAP | Stage 4 | BRADENTON | MANATEE | 360102974 | FL | 6715 PIRATE PERCH TRAIL | 34202 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 09-17984 | GMAP | Stage 4 | MARGATE | BROWARD | 359108770 | FL | 5587 COURTYARD DR BLDG 7 | 33063 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 09-19459 | HCNW | Stage 4 | PORT SAINT LUCIE | ST LUCIE | 7428036133 | FL | 2930 SW ORTEGA STREET | 34953 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 09-19460 | HCNW | Stage 4 | PALM BAY | BREVARD | 7428818769 | FL | 831 HAWAII AVENUE NW | 32907 | CLOSED B4 SALE |
| $0 | CLOSED | Bucket 2 | 09-20096 | HCNW | Stage 4 | OAKLAND PARK | BROWARD | 7426066872 | FL | 120 ROYAL PARK DRIVE #1D | 33309 | CLOSED B4 SALE |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

CURATIVE

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $0 | CLOSED | Bucket 2 | | 09-20156 | HCNW | Stage 4 | TAMARAC | BROWARD | 7423321553 | FL | 4917 NW 49TH ROAD | 33319 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-20974 | HCNW | Stage 4 | BRADENTON | MANATEE | 7440773075 | FL | 1723 29TH AVE E | 34208 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-22354 | HCNW | Stage 4 | OPA LOCKA | MIAMI-DADE | 7441365580 | FL | 18721 NW 46TH AVE | 33055 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-24455 | GMAP | Stage 4 | PENSACOLA | ESCAMBIA | 360281954 | FL | 6188 GREEN ACRES DRIVE | 32526 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-24474 | HCNW | Stage 4 | FORT PIERCE | ST LUCIE | 7442515134 | FL | 1827 PELICAN DR #C-2 | 34982 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-24593 | HCNW | Stage 4 | ORLANDO | ORANGE | 7439930067 | FL | 11132 CYPRESS TRAIL DRIVE | 32825 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-24670 | HCNW | Stage 4 | DELRAY BEACH | PALM BEACH | 7428180575 | FL | 1409 PINE LANE | 33445 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-24857 | GMAP | Stage 4 | LEHIGH ACRES | LEE | 360340754 | FL | 90 LYNNE ST | 33972 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-25151 | GMAP | Stage 4 | ORLANDO | ORANGE | 360101167 | FL | 10831 WINDSOR WALK #209 | 32837 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-25463 | GMAP | Stage 4 | TAMPA | HILLSBOROUGH | 359516739 | FL | 3915 N CLEARFIELD AVE | 33603 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-25655 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 359239936 | FL | 15342 NORTHWEST 68 AVENUE | 33015 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-26789 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7417660552 | FL | 4015 SOUTH RENELLIE DRIVE | 33611 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-27257 | HCNW | Stage 4 | ORLANDO | ORANGE | 7436361053 | FL | 1636 CRESTLAWN AVE | 32811 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-27397 | HCNW | Stage 4 | OPA LOCKA | MIAMI-DADE | 7440078962 | FL | 2950 NORTHWEST 171ST STREET | 33056 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-27456 | HCNW | Stage 4 | LONGWOOD | SEMINOLE | 7439383159 | FL | 110 ARDSDALE COURT | 32750 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-30370 | HCNW | Stage 4 | PORT SAINT LUCIE | ST LUCIE | 7427065065 | FL | 971 SW JANETTE AVENUE | 34953 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-30374 | GMAP | Stage 4 | ROYAL PALM BEACH | PALM BEACH | 359228076 | FL | 128 MONTEREY WAY | 33411 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-31451 | GMAP | Stage 4 | ORANGE PARK | CLAY | 60210*781 | FL | 449 WYNFIELD CIR | 32003 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-31499 | GMAP | Stage 4 | MIAMI, | MIAMI-DADE | 601793547 | FL | 14366 SOUTHWEST 159TH STREET | 33177 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-32666 | GMAP | Stage 4 | CLERMONT | LAKE | 713910360 | FL | 418 SOUTHRIDGE ROAD | 34711 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-32881 | GMAP | Stage 4 | POMPANO BEACH | BROWARD | 836009067 | FL | 2300 NE 17 STREET | 33062 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-32899 | HCNW | Stage 4 | NAVARRE | SANTA ROSA | 7426150174 | FL | 8632 MISTY RIDGE LANE | 32566 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-32972 | HCNW | Stage 4 | FORT MYERS | LEE | 7429743834 | FL | 9603 QUINTA ARTESA WAY #103 | 33908 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-33163 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7441722840 | FL | 13283 SW 217 TERRACE | 33170 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-33999 | HCNW | Stage 4 | ORLANDO | ORANGE | 7440732665 | FL | 7706 RIFFLE LANE | 32818 | CLOSED B4 SALE | | uploaded |
| $0 | CLOSED | Bucket 2 | | 09-34065 | GMAP | Stage 4 | SAINT AUGUSTINE | SAINT JOHNS | 601311346 | FL | 2001 RIVERS OWN ROAD | 32092 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-34067 | HCNW | Stage 4 | DEERFIELD BEACH | BROWARD | 7440166560 | FL | 201-216 SOUTHEAST 19TH AVENUE | 33441 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-37850 | HCNW | Stage 4 | GULFPORT | PINELLAS | 7440172153 | FL | 5631 26TH AVE SOUTH | 33707 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-37896 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7441068035 | FL | 11901 CYPRESS CREST CIRCLE | 33626 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-37965 | HCNW | Stage 4 | JACKSONVILLE | DUVAL | 7442260536 | FL | 7786 MELVIN RD | 32210 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-37976 | HCNW | Stage 4 | ORLANDO | ORANGE | 7442459073 | FL | 7610 REDWOOD COUNTRY RD | 32835 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-38891 | GMAP | Stage 4 | LADY LAKE | LAKE | 601573338 | FL | 4215 ELM STREET | 32159 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-42756 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 359340336 | FL | 15325 SW 62ND LANE | 33185 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-42853 | GMAP | Stage 4 | SPRING HILL | HERNANDO | 359500381 | FL | 4869 SAND RIDGE | 34609 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-43569 | HCNW | Stage 4 | DAVIE | BROWARD | 7422350033 | FL | 5920 SW 164 TERRACE | 33331 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-43584 | HCNW | Stage 4 | LEHIGH ACRES | LEE | 7429073141 | FL | 8566 ATHENA COURT | 33971 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-43684 | HCNW | Stage 4 | KISSIMMEE | OSCEOLA | 7441610656 | FL | 3250 WHOOPING CRANE RUN | 34741 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-43879 | GMAP | Stage 4 | WINTER PARK | ORANGE | 307706861 | FL | 2923 ANTIQUE OAK CR #36 | 32792 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-43965 | HCNW | Stage 4 | ENGLEWOOD | CHARLOTTE | 7471979732 | FL | 6239 STURGIS STREET | 34224 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-46260 | GMAP | Stage 4 | HOLLYWOOD | BROWARD | 307664850 | FL | 460 S PARK RD #6-309 | 33019 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-46750 | HCNW | Stage 4 | SAINT PETERSBURG | PINELLAS | 7426796757 | FL | 6018 8TH AVE N | 33710 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-48870 | HCNW | Stage 4 | HIALEAH | MIAMI-DADE | 7441756356 | FL | 7349 NORTHWEST 174TH TERRACE UNIT 1 | 33015 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-50252 | HCNW | Stage 4 | LUTZ | HILLSBOROUGH | 7472606849 | FL | 16222 SWENSON TERRACE | 33549 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-50777 | HCNW | Stage 4 | PORT ORANGE | VOLUSIA | 7441457231 | FL | 14240 NEW BOLTON DRIVE | 32129 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-55057 | GMAP | Stage 4 | FT LAUDERDALE | BROWARD | 359216060 | FL | 2670 E SUNRISE BLVD 701 | 33304 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-55891 | GMAP | Stage 4 | RIVIERA BEACH | PALM BEACH | 359501863 | FL | 2043 NASSAU DRIVE | 33404 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-55951 | GMAP | Stage 4 | MT DORA | Orange | 359516030 | FL | 5156 RISHLEY RUN WAY | 32757 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-58278 | GMAP | Stage 4 | DORAL | MIAMI-DADE | 30771304L | FL | 4565 NW 98 AVE | 33178 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-58354 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7472254764 | FL | 15551 SW 104 TERRACE UNIT #829 | 33196 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-58889 | GMAP | Stage 4 | SUNRISE | BROWARD | 359078847 | FL | 3962 NORTHWEST 92 AVENUE | 33351 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-58893 | GMAP | Stage 4 | ATLANTIC BEACH | DUVAL | 359119179 | FL | 1451 FERRIS STREET | 32233 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-60681 | HCNW | Stage 4 | FORT LAUDERDALE | BROWARD | 7438988432 | FL | 5887 PARK ROAD | 33312 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-64964 | HCNW | Stage 4 | CLERMONT | LAKE | 7438140949 | FL | 520 5TH ST | 34711 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-64992 | GMAP | Stage 4 | JENSEN BEACH | ST LUCIE | 359214340 | FL | 9900 S OCEAN DRIVE 1906 | 34957 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-67864 | HCNW | Stage 4 | JACKSONVILLE | DUVAL | 7401126737 | FL | 6153 FORT CAROLINE RD. | 32277 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-68696 | HCNW | Stage 4 | ORLANDO | ORANGE | 7441400181 | FL | 13342 HERON COVE DRIVE | 32837 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-69355 | HCNW | Stage 4 | KISSIMMEE | POLK | 7441770450 | FL | 632 ROBIN LANE | 34759 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-72854 | HCNW | Stage 4 | WEST PALM BEACH | PALM BEACH | 7422571232 | FL | 613 34TH ST | 33407 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-72954 | HCNW | Stage 4 | WINTER HAVEN | POLK | 7442166755 | FL | 299 WHITE IBIS LANE | 33884 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-77061 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7440779148 | FL | 6020 NORTH HUBERT AVENUE | 33614 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-85974 | HCNW | Stage 4 | VERO BEACH | INDIAN RIVER | 7441127750 | FL | 6060 45TH PLACE | 32967 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-88032 | HCNW | Stage 4 | ORLANDO | ORANGE | 7438293821 | FL | 3847 ROSE OF SHARON DR | 32808 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-89457 | GMAP | Stage 4 | KISSIMMEE | POLK | 602041234 | FL | 1632 SAIL DR | 34759 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-89775 | GMAP | Stage 4 | BOCA RATON | PALM BEACH | 307712350 | FL | 22755 SW 66 AVE #106 | 33428 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-91452 | HCNW | Stage 4 | DELTONA | VOLUSIA | 7442262466 | FL | 2040 REDGATE LN | 32738 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-92311 | GMAP | Stage 4 | NAPLES | COLLIER | 359304329 | FL | 8168 TAUREN COURT UNIT 337 | 34119 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-92325 | GMAP | Stage 4 | JACKSONVILLE | DUVAL | 359529653 | FL | 3591 KERNAN BLVD S UNIT 818 | 32224 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-97083 | GMAP | Stage 4 | CAPE CORAL | LEE | 602143984 | FL | 1318 NW 9TH TERR | 33993 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-98367 | GMAP | Stage 4 | FORT LAUDERDALE | BROWARD | 359090781 | FL | 9431 LIVE OAK PLACE UNIT 203 | 33324 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 09-98993 | HCNW | Stage 4 | LEHIGH ACRES | LEE | 7436769681 | FL | 3812 13TH STREET W | 33971 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 10-00254 | GMAP | Stage 4 | LAKELAND | POLK | 601843111 | FL | 1836 N CRYSTAL LAKE DR # 101 | 33801 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 2 | | 10-15495 | GMAP | Stage 4 | CHULUOTA | SEMINOLE | 359211643 | FL | 813 MELODY DRIVE | 32766 | CLOSED B4 SALE | | |
| $0 | CLOSED | bucket 2 | | 09-55789 | | | | | 7440036436 | FL | | | closed b4 sale | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | Fannie | 09-97261 | GMAP | Stage 4 | LONGWOOD | SEMINOLE | 600120542 | FL | 614 VINCENT PL | 32750 | Anthony McLaughlin | 23205718 | Elizabeth Devila |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | Fannie | 09-52763 | GMAP | Stage 4 | FT LAUDERDALE | BROWARD | 601821632 | FL | 1854 SW 28TH TERRACE | 33312 | Kimberly Fritz | 25199336 | Elizabeth Devila |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | Fannie | 09-57373 | GMAP | Stage 4 | SUNRISE | BROWARD | 306723636 | FL | 9276 NW 49 PLACE | 33351 | Kimberly Fritz | 25199336 | Elizabeth Devila |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | Fannie | 09-65758 | GMAP | Stage 4 | TAMPA | HILLSBOROUGH | 686232231 | FL | 8604 N GREENWOOD AVE | 33617 | zipped | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | Fannie | 09-96196 | GMAP | Stage 4 | ALTAMONTE SPRINGS | SEMINOLE | 656224036 | FL | 226 EAST RIDGEWOOD STREET | 32701 | ZIPPED | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | Freddie | 08-94365 | GMAP | Stage 4 | LAKE PLACID | HIGHLANDS | 601718037 | FL | 541 SERENADE TERRACE | 33852 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | Freddie | 09-52090 | GMAP | Stage 4 | NAPLES | COLLIER | 601595244 | FL | 9571 LITCHFIELD LANE | 34109 | signed | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | Freddie | 09-65866 | GMAP | Stage 4 | LAKE MARY | SEMINOLE | 702124062 | FL | 488 AUTUM OAKS PLACE | 32746 | zipped | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 09-98170 | GMAP | Stage 4 | HUDSON | PASCO | 359500856 | FL | 12527/12529 1ST ISLE | 34667 | affidavit rec'd | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 07-01368 | GMAP | Stage 4 | DELTONA | VOLUSIA | 835018049 | FL | 3076 NORLINA ST | 32738 | Anthony McLaughlin | 23205718 | Beatriz Serrano |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 08-39981 | GMAP | Stage 4 | PONTE VEDRA BEACH | ST JOHNS | 359476385 | FL | 918 PONTE VEDRA BOULEVARD | 32082 | Anthony McLaughlin | 23205718 | Beatriz Serrano |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 08-72167 | HCNW | Stage 4 | KISSIMMEE | OSCEOLA | 7471336752 | FL | 7830 ACKLINS ROAD | 34747 | Anthony McLaughlin | 23205718 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 08-85099 | HCNW | Stage 4 | CAPE CORAL | LEE | 474916366 | FL | 2721 NW 7TH TERRACE | 33993 | Anthony McLaughlin | 23205718 | Beatriz Serrano |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 09-27375 | HCNW | Stage 4 | JACKSONVILLE | DUVAL | 7441979166 | FL | 3748 JULIET LEIA CIRCLE SOUTH | 32218 | Anthony McLaughlin | 23205718 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 09-88353 | HCNW | Stage 4 | PALM BAY | BREVARD | 7470686874 | FL | 295 DELAKE RD NW | 32907 | Anthony McLaughlin | 23205718 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 10-13716 | HCNW | Stage 4 | SANFORD | SEMINOLE | 7429674229 | FL | 1387 PORZIG POINT | 32771 | Anthony McLaughlin | 23205718 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 08-12880 | HCNW | Stage 4 | MERRITT ISLAND | BREVARD | 7470060774 | FL | 306 LEXIE COURT | 32952 | Kimberly Fritz | 25199336 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 08-94686 | HCNW | Stage 4 | FORT LAUDERDALE | BROWARD | 7429442791 | FL | 208 SW 14TH CT | 33315 | Kimberly Fritz | 25199336 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 09-15062 | HCNW | Stage 4 | STUART | MARTIN | 7441261349 | FL | 2783 BIRMINGHAM DRIVE | 34997 | Kimberly Fritz | 25199336 | Beatriz Serrano |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 09-17774 | HCNW | Stage 4 | N. LAUDERDALE | BROWARD | 473880139 | FL | 1310 BREABURN | 33068 | Kimberly Fritz | 25199336 | Beatriz Serrano |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 09-27962 | HCNW | Stage 4 | JACKSONVILLE | DUVAL | 7434157079 | FL | 3309 SPIRES AVE | 32209 | Kimberly Fritz | 25199336 | Beatriz Serrano |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 09-36285 | HCNW | Stage 4 | CLEWISTON | HENDRY | 7424603950 | FL | 402 PONCE DE LEON | 33440 | Kimberly Fritz | 25199336 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 09-43664 | HCNW | Stage 4 | PALM BAY | BREVARD | 7472137769 | FL | 1364 HARVARD STREET SW | 32908 | Kimberly Fritz | 25199336 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 09-64670 | HCNW | Stage 4 | ST AUGUSTINE | ST JOHNS | 7439925067 | FL | 300 BLVD DES PINS | 32080 | Kimberly Fritz | 25199336 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 09-65993 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7440745248 | FL | 3575 NW 101 STREET | 33147 | Kimberly Fritz | 25199336 | Beatriz R. Serrano |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 09-96434 | HCNW | Stage 4 | DELAND | VOLUSIA | 7441574548 | FL | 416 N FAIRVIEW AVENUE | 32724 | Kimberly Fritz | 25199336 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 06-14615 | HCNW | Stage 4 | FORT MYERS | LEE | 7471436584 | FL | 15417 BRIARCREST CIRCLE | 33907 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 08-82289 | HCNW | Stage 4 | WESLEY CHAPEL | PASCO | 7426533338 | FL | 30128 RATTANA COURT | 33544 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 08-86066 | HCNW | Stage 4 | HOLIDAY | PASCO | 7440650075 | FL | 5547 GOLDEN NUGGET DRIVE | 34690 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 08-86694 | GMAP | Stage 4 | SAINT CLOUD | OSCEOLA | 359282997 | FL | 3651 PAWLEYS LOOP SOUTH | 34769 | Nancy Dilworth | 25274110 | Nancy Dilworth |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 08-94966 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 713285690 | FL | 9723 SW 138 AVENUE # IAZL | 33186 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 08-96929 | HCNW | Stage 4 | NEW PORT RICHEY | PASCO | 7441937695 | FL | 8671 NICCI LN | 34654 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 09-19480 | HCNW | Stage 4 | PALM BAY | BREVARD | 7441609353 | FL | 1856 HANNAH AVENUE | 32908 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 09-46759 | HCNW | Stage 4 | DANIA | BROWARD | 7438337555 | FL | 210 NW 9TH AVENUE | 33004 | Nancy Dilworth | 25274110 | Lisa S. Rogers |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 09-49266 | HCNW | Stage 4 | BONITA SPRINGS | LEE | 7472904879 | FL | 27004 ADRIANA CIRCLE #202 | 34135 | Nancy Dilworth | 25274110 | Beatriz R. Serrano |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 09-67963 | HCNW | Stage 4 | SUNRISE | BROWARD | 7472106463 | FL | 6700 NW 24TH STREET | 33313 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 09-73820 | HCNW | Stage 4 | ORLANDO | ORANGE | 7440771476 | FL | 2732 CASTLE OAK AVE | 32808 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 09-80677 | HCNW | Stage 4 | LAKE CITY | COLUMBIA | 7429020233 | FL | 1800 SW GRANDVIEW STREET #101 & 102 | 32025 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 09-81654 | GMAP | Stage 4 | MERRITT ISLAND | BREVARD | 702110756 | FL | 4240 SAVANNAHS TRL | 32953 | Nancy Dilworth | 25274110 | Nancy Dilworth |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 09-88047 | HCNW | Stage 4 | NORTH LAUDERDALE | BROWARD | 7442350953 | FL | 844 SW 74TH AVE | 33068 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 09-89414 | HCNW | Stage 4 | TITUSVILLE | BREVARD | 7441990794 | FL | 134 ALHAMBRA STREET | 32780 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT 10/20/10 | Bucket 2 | | 09-96273 | HCNW | Stage 4 | PALM BAY | BREVARD | 7426829566 | FL | 256 CHARLOTTA AVE SE | 32907 | Nancy Dilworth | 25274110 | Michelle Camacho |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | | 09-51756 | HCNW | Stage 4 | FORT LAUDERDALE | BROWARD | 7424867372 | FL | 5471 NE 7TH AVENUE | 33334 | susan Turner | 21279128 | Beatriz Serrano |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | | 09-37860 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7440605444 | FL | 8706 EAGLE COVE COURT | 33635 | uploaded | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | | 06-42595 | GMAP | Stage 4 | JACKSONVILLE | DUVAL | 601006096 | FL | 867 BUNKER HILL BLVD | 32208 | ZIPPED | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | | 08-71687 | GMAP | Stage 4 | POMPANO BEACH | BROWARD | 307862566 | FL | 10736 NW 83RD CT | 33076 | ZIPPED | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | | 09-81480 | GMAP | Stage 4 | AVON PARK | HIGHLANDS | 307706261 | FL | 213 N TARSUS RD | 33825 | ZIPPED | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | | 09-94350 | GMAP | Stage 4 | LIVE OAK | SUWANNEE | 8656972474 | FL | 7236 115TH ROAD | 32060 | ZIPPED | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | | 10-12609 | GMAP | Stage 4 | TITUSVILLE | BREVARD | 602197933 | FL | 2093 HARRISON ST | 32780 | zipped | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | Fannie | 08-03484 | GMAP | Stage 4 | PORT RICHEY | PASCO | 602067544 | FL | 11631 SCALLOP DR | 34668 | Kimberly Fritz | 25190336 | Elizabeth Davila |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | Fannie | 10-00266 | GMAP | Stage 4 | OVIEDO | SEMINOLE | 602098324 | FL | 256 CRYSTAL CIRCLE | 32765 | Kimberly Fritz | 25190336 | Elizabeth Davila |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | Fannie | 10-07731 | GMAP | Stage 4 | SANFORD | SEMINOLE | 665756541 | FL | 165 PINEFIELD DR | 32771 | Kimberly Fritz | 25190336 | Elizabeth Davila |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | Fannie | 09-02627 | GMAP | Stage 4 | LONGWOOD | SEMINOLE | 650958320 | FL | 103 SHADY VALE | 32750 | Kimberly Fritz | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | Fannie | 09-43563 | GMAP | Stage 4 | SANFORD | SEMINOLE | 666360351 | FL | 5017 HAWKSTONE DRIVE | 32771 | Nancy Dilworth | 25274110 | Beatriz Serrano |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | Fannie | 09-80375 | GMAP | Stage 4 | MAITLAND | SEMINOLE | 602198635 | FL | 428 BANYON TREE CIRCLE UNIT 4-102 | 32751 | Nancy Dilworth | 25274110 | Beatriz Serrano |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | Fannie | 09-16781 | GMAP | Stage 4 | NAPLES | COLLIER | 601922478 | FL | 7408 BRISTOL CIRCLE | 34120 | zipped | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | Fannie | 09-31674 | GMAP | Stage 4 | DOVER | HILLSBOROUGH | 601584347 | FL | 2701 DURANT TRAILS BLVD | 33527 | zipped | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | Freddie | 08-08529 | GMAP | Stage 4 | LAKE WORTH | PALM BEACH | 475911065 | FL | 524 NORTH F STREET A-8 | 33460 | Kimberly Fritz | 25190336 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | Freddie | 08-95262 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 475404786 | FL | 9505 NW 32 COURT | 33147 | Nancy Dilworth | 25274110 | Lisa S. Rogers |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | | 08-56056 | HCNW | Stage 4 | WESLEY CHAPEL | PASCO | 7424902766 | FL | 6625 TABOGI TRAIL | 33544 | Anthony McLaughlin | 23206718 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | | 09-21080 | HCNW | Stage 4 | APOPKA | ORANGE | 7442262935 | FL | 590 SWALLOW COURT | 32712 | Anthony McLaughlin | 23206718 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | | 09-48777 | HCNW | Stage 4 | OCOEE | ORANGE | 7435626772 | FL | 5032 TIMBER RIDGE TRL | 34761 | Anthony McLaughlin | 23206718 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | | 08-33167 | HCNW | Stage 4 | PORT RICHEY | PASCO | 7436885279 | FL | 7641 HAWTHORN DRIVE | 34668 | Kimberly Fritz | 25190336 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | | 09-43569 | HCNW | Stage 4 | SAINT PETERSBURG | PINELLAS | 7429755564 | FL | 3631 18TH STREET N | 33713 | Kimberly Fritz | 25190336 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | | 09-78026 | HCNW | Stage 4 | DAVENPORT | POLK | 7438124853 | FL | 245 HOLLINGSHEAD LOOP | 33896 | Kimberly Fritz | 25190336 | Beatriz R. Serrano |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | | 07-79545 | GMAP | Stage 4 | LARGO | PINELLAS | 359503569 | FL | 4301 S. 6TH AVENUE | 33771 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | | 08-06258 | GMAP | Stage 4 | FORT LAUDERDALE | BROWARD | 359506457 | FL | 2541 NORTHEAST 22ND TERRACE | 33305 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | | 08-55408 | GMAP | Stage 4 | VERO BEACH | INDIAN RIVER | 359394034 | FL | 111 SPRINGLAKE CT, UNIT 104 | 32962 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | | 09-41376 | GMAP | Stage 4 | FLORAL CITY | CITRUS | 8710002436 | FL | 7212 E MANCHESTER CT. | 34436 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | | 08-11151 | HCNW | Stage 4 | PALM BAY | BREVARD | 7471506974 | FL | 2828 FLEMING AVE | 32908 | Susan Turner | 21279128 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | | 09-81574 | GMAP | Stage 4 | SARASOTA | SARASOTA | 359518080 | FL | 1023 TOCOBAGA LN | 34236 | uploaded | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | | 06-10478 | GMAP | Stage 4 | PARRISH | MANATEE | 359394781 | FL | 8506 44TH COURT EAST | 34219 | zipped | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | | 08-64578 | GMAP | Stage 4 | ORLANDO | ORANGE | 450961802 | FL | 4966 WALDEN CIR | 32811 | ZIPPED | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | | 09-42253 | GMAP | Stage 4 | MIAMI GARDENS | MIAMI-DADE | 602132375 | FL | 4460 NW 175 STREET | 33055 | zipped | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/20/10 | Bucket 2 | | 09-81417 | HCNW | Stage 4 | NORTH FORT MYERS | LEE | 7423642382 | FL | 9061 TRIPLETT ROAD | 33917 | ZIPPED | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 09-17584 | HCNW | Stage 4 | NEW PORT RICHEY | PASCO | 7441102266 | FL | 1332 LENTON ROSE CT | 34655 | Anthony McLaughlin | 23206718 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 09-42851 | GMAP | Stage 4 | NAPLES | COLLIER | 359447953 | FL | 72 PEBBLE BEACH BOULEVARD | 34113 | Anthony McLaughlin | 23206718 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 09-73743 | HCNW | Stage 4 | HALLANDALE | BROWARD | 7436707830 | FL | 2101 ATLANTIC SHORES BLVD #103 | 33009 | Anthony McLaughlin | 23206718 | Beatriz Serrano |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 09-74650 | HCNW | Stage 4 | ORLANDO | ORANGE | 744022917 | FL | 12004 SAFFRON CT | 32837 | Anthony McLaughlin | 23206718 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 10-15029 | HCNW | Stage 4 | ORLANDO | ORANGE | 7442262051 | FL | 3409 WINDY WOOD DRIVE | 32812 | Anthony McLaughlin | 23206718 | Lisa S. Rogers |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 09-66551 | HCNW | Stage 4 | ENGLEWOOD | CHARLOTTE | 7439353566 | FL | 7096 MAYFIELD TERRACE | 34224 | Geoffrey Hynes | 25689583 | Beatriz Serrano |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 08-23192 | GMAP | Stage 4 | FORT LAUDERDALE | BROWARD | 359224060 | FL | 721 NORTH PINE ISLAND ROAD | 33324 | Jacqueline Keeley | 25636351 | Beatriz Serrano |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 08-93880 | GMAP | Stage 4 | FORT LAUDERDALE | BROWARD | 359278782 | FL | 2670 EAST SUNRISE BOULEVARD | 33304 | Kimberly Fritz | 25190336 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 08-98301 | GMAP | Stage 5 | SARASOTA | SARASOTA | 359166531 | FL | 5731 RAVENWOOD DRIVE | 34243 | Kimberly Fritz | 25190336 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 09-61553 | HCNW | Stage 4 | DEERFIELD BEACH | BROWARD | 7441957453 | FL | 306 SOUTHEAST 12TH STREET | 33441 | Kimberly Fritz | 25190336 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 09-64793 | HCNW | Stage 4 | PARRISH | MANATEE | 7441397361 | FL | 11616 SHREWSBURY LANE | 34219 | Kimberly Fritz | 25190336 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 09-79190 | HCNW | Stage 4 | MIAMI BEACH | MIAMI-DADE | 7439790569 | FL | 75 S SHORE DR UNIT 2-A | 33141 | Kimberly Fritz | 25190336 | Beatriz Serrano |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 09-81429 | HCNW | Stage 4 | VERO BEACH | INDIAN RIVER | 7438641151 | FL | 2166 15TH STREET SW | 32962 | Kimberly Fritz | 25190336 | Beatriz Serrano |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 09-90755 | GMAP | Stage 4 | FORT LAUDERDALE | BROWARD | 810006147 | FL | 114 SE 16TH AVE | 33301 | Kimberly Fritz | 25190336 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 08-32454 | HCNW | Stage 4 | WINTER PARK | SEMINOLE | 7441063740 | FL | 4953 ARDMORE DRIVE | 32792 | Mary Ladd | 25633374 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 09-37977 | HCNW | Stage 4 | CLEARWATER | PINELLAS | 7442464061 | FL | 525 PHOENIX AVE. | 33756 | Mary Ladd | 25633374 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 08-04896 | HCNW | Stage 4 | HIALEAH | MIAMI-DADE | 7442210282 | FL | 2860 WEST 60TH STREET UNIT #216-12 | 33016 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 08-37285 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7441010586 | FL | 16209 HEATHRIDGE DRIVE | 33625 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 08-38364 | HCNW | Stage 4 | TAMARAC | BROWARD | 7440364990 | FL | 6002 NORTHWEST 77TH AVENUE | 33321 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 09-40176 | GMAP | Stage 4 | JACKSONVILLE | DUVAL | 713914379 | FL | 12419 LONG LAKE DRIVE NORTH | 32225 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 09-85672 | HCNW | Stage 4 | LAUDERHILL | BROWARD | 7442305843 | FL | 3621 INVERRARY BLVD WEST | 33319 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 09-85681 | GMAP | Stage 4 | HOMESTEAD | MIAMI-DADE | 713910050 | FL | 1240 SE 28 CT APT 202 | 33035 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 09-70861 | HCNW | Stage 4 | ORLANDO | ORANGE | 7441643630 | FL | 8181 TROXLER DRIVE | 32826 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 09-72860 | HCNW | Stage 4 | HOMOSASSA | CITRUS | 7428563975 | FL | 3 BALSAM COURT SOUTH | 34446 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 09-73626 | HCNW | Stage 4 | DELTONA | VOLUSIA | 7440652048 | FL | 1361 WOODBINE AVENUE | 32725 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 10-15618 | GMAP | Stage 4 | PALM BAY | BREVARD | 656603446 | FL | 1804 PLANTATION CIR SE | 32909 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 08-82969 | HCNW | Stage 4 | NAPLES | COLLIER | 7441617073 | FL | 3197 43RD STREET SW | 34116 | Tina Sihola | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 07-05469 | GMAP | stage 4 | APOLLO BEACH | HILLSBOROUGH | 601378096 | FL | 1026 APOLLO BEACH BLVD #19 | 33572 | ZIPPED | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 08-12665 | HCNW | Stage 4 | SANFORD | SEMINOLE | 7430747643 | FL | 1520 THORNAPPLE LANE | 32771 | zipped | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/26/10 | Bucket 2 | | 09-17655 | GMAP | Stage 4 | WINDERMERE | ORANGE | 359421669 | FL | 13907 ANCILLA BLVD | 34786 | zipped | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/27/10 | Bucket 2 | Fannie | 09-34693 | GMAP | Stage 4 | WEEKI WACHEE | HERNANDO | 702157850 | FL | 12217 PAPERCRAFT AVE | 34614 | uploaded | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/27/10 | Bucket 2 | | 06-11966 | GMAP | Stage 4 | KISSIMMEE | OSCEOLA | 359277779 | FL | 8425-A CORAL PALM COURT #147 | 34747 | Albert Augustine | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/27/10 | Bucket 2 | | 08-79676 | GMAP | Stage 4 | HOMESTEAD | MIAMI-DADE | 359500880 | FL | 3133 NE 3RD DRIVE | 33033 | Brandy Douglas | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/27/10 | Bucket 2 | | 09-36954 | HCNW | Stage 4 | TAMARAC | BROWARD | 7436663356 | FL | 6106 NW 70TH AVENUE | 33321 | Christiane Nitkiewicz | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/27/10 | Bucket 2 | | 08-58254 | GMAP | Stage 4 | FORT MYERS | LEE | 359211065 | FL | 156 META ST | 33905 | CLOSED B4 SALE | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/27/10 | Bucket 2 | | 09-92511 | GMAP | Stage 4 | JACKSONVILLE | DUVAL | 713910736 | FL | 12761 COOL WATER WAY | 32246 | CLOSED B4 SALE | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/27/10 | Bucket 2 | | 09-37959 | HCNW | Stage 4 | BRANDENTON | MANATEE | 7442131165 | FL | 410 23RD AVENUE WEST | 34205 | Jacqueline Fisher | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/27/10 | Bucket 2 | | 08-96078 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 810006396 | FL | 3700 SAVOY LANE I | 33417 | JAQUELINE J. FISHER | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/27/10 | Bucket 2 | | 09-23487 | HCNW | Stage 4 | LONGWOOD | SEMINOLE | 7440341360 | FL | 865 SUTTER LOOP | 32750 | Jenna Curran | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/27/10 | Bucket 2 | | 09-63760 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7426436837 | FL | 10034 NORTH EDISON AVENUE | 33612 | Lori ann Desch | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/27/10 | Bucket 2 | | 08-67077 | GMAP | Stage 4 | SARASOTA | SARASOTA | 359106936 | FL | 2419 FOSTER LANE | 34239 | Matt McFee | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/27/10 | Bucket 2 | | 08-99422 | HCNW | Stage 4 | WEST PALM BEACH | PALM BEACH | 7436940654 | FL | 3906-3910-3912 HIAWATHA AVENUE | 33409 | THOMAS E KENNEDY | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/27/10 | Bucket 2 | | 09-66367 | GMAP | Stage 4 | MIRAMAR | BROWARD | 359394573 | FL | 2011 RENAISSANCE BLVD UNIT 206 | 33026 | THOMAS E KENNEDY | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/27/10 | Bucket 2 | | 09-68271 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7471632570 | FL | 8717 N LYNN ST | 33604 | Tyler Gent | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/27/10 | Bucket 2 | | 09-71162 | GMAP | Stage 4 | ROCKLEDGE | BREVARD | 359366069 | FL | 3422 SIDERWHEEL DRIVE | 32955 | William Kropp | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/27/10 | Bucket 2 | | 08-72550 | GMAP | Stage 4 | SARASOTA | SARASOTA | 601114246 | FL | 4015 ROBERTS POINT ROAD | 34242 | ZIPPED | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/27/10 | Bucket 2 | | 09-37887 | HCNW | Stage 4 | WEST PALM BEACH | PALM BEACH | 7441332780 | FL | 815 6TH ST | 33401 | ZIPPED | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | Fannie | 09-30777 | GMAP | Stage 4 | PORT CHARLOTTE | CHARLOTTE | 428799662 | FL | 4419 CONWAY BLVD | 33952 | Brandy Douglas | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | Fannie | 08-10167 | GMAP | Stage 4 | PLANT CITY | HILLSBOROUGH | 424506760 | FL | 3209 LAUREL LN | 33566 | Ernesto Munoz | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | Fannie | 09-25576 | GMAP | Stage 4 | SARASOTA | SARASOTA | 476410673 | FL | 4417 COCOA RIDGE CIR | 34233 | THOMAS E KENNEDY | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | Fannie | 08-10360 | GMAP | Stage 4 | CORAL SPRINGS | BROWARD | 601914557 | FL | 12461 SW 1ST STREET | 33071 | WILLIAM KROPP | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | Freddie | 09-16170 | GMAP | Stage 4 | FORT PIERCE | ST LUCIE | 426077530 | FL | 2880 HARSON WAY | 34946 | Albert Augustine | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | Freddie | 08-05007 | GMAP | Stage 4 | WELLINGTON | PALM BEACH | 601868676 | FL | 10691 OLD HAMMOCK WAY | 33414 | Nancy Dilworth | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | Freddie | 10-10617 | GMAP | Stage 4 | OVIEDO | SEMINOLE | 668503252 | FL | 766 FIELD STREET | 32765 | Nancy Dilworth | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 09-90660 | GMAP | Stage 4 | KISSIMMEE | OSCEOLA | 359500084 | FL | 2914 HOLLY BERRY COURT | 34743 | Anthony McLaughlin | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 08-96392 | GMAP | Stage 4 | KISSIMMEE | OSCEOLA | 359119583 | FL | 2117 FLEET COURT | 34746 | BRANDY DOUGLASS | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 09-84391 | HCNW | Stage 4 | TEQUESTA | PALM BEACH | 7440090280 | FL | 331 TEQUESTA DRIVE APT #117 | 33469 | Ernesto Munoz | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 08-66128 | HCNW | Stage 4 | OCALA | MARION | 7440090077 | FL | 4000 SE 19TH AVE UNITS A.B.C.D. | 34480 | HEATHER FITZPATRICK | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 08-74478 | GMAP | Stage 4 | JACKSONVILLE | DUVAL | 359226486 | FL | 4532 ASTRAL AVE | 32205 | HEATHER FITZPATRICK | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 09-66094 | HCNW | Stage 4 | CAPE CORAL | LEE | 7440915148 | FL | 322 NE 29TH TERRACE | 33909 | Heather Fitzpatrick | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 09-66772 | HCNW | Stage 4 | WINTER HAVEN | POLK | 7442490067 | FL | 532 DRAYTON ROAD | 33884 | Heather Fitzpatrick | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 08-05197 | GMAP | Stage 4 | NORTH MIAMI | MIAMI-DADE | 359277678 | FL | 1090 NE 129TH ST #405 | 33161 | JACQUELINE KEELEY | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 09-57376 | GMAP | Stage 4 | SUNRISE | BROWARD | 359282134 | FL | 4004 NW 88TH AVENUE 2-B | 33351 | JACQUELINE KEELEY | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 06-94192 | GMAP | Stage 4 | CLERMONT | LAKE | 474766979 | FL | 11723 LAKE CLAIR CIRCLE | 34711 | Jenna Curran | Michelle Swaim | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 09-70614 | GMAP | Stage 4 | COCONUT CREEK | BROWARD | 359042435 | FL | 4233 S CARAMBOLA CIR #261068 | 33066 | Jenna Curran | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 09-86470 | HCNW | Stage 4 | PORT ORANGE | VOLUSIA | 7471408064 | FL | 64 RAINS CT | 32127 | John Stoltenberg | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 08-11098 | HCNW | Stage 4 | HIALEAH | MIAMI-DADE | 7441284868 | FL | 5300 WEST 21ST CT # 413 | 33016 | Kimberly Fritz | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 08-11097 | GMAP | Stage 4 | PALM BEACH GARDENS | PALM BEACH | 359105643 | FL | 8563 WAKEFIELD DRIVE | 33410 | Kimberly Fritz | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 08-98730 | HCNW | Stage 4 | MARGATE | BROWARD | 7440124683 | FL | 2200 EAST RIVER DRIVE | 33063 | Kimberly Fritz | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 07-13380 | GMAP | Stage 4 | TAMPA | HILLSBOROUGH | 359099063 | FL | 5000 CULBREATH KEY WAY | 33611 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 08-11096 | HCNW | Stage 4 | SAINT PETERSBURG | PINELLAS | 7470735374 | FL | 221 NW MADISON CIRCLE N | 33702 | Nancy Dilworth | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 09-57464 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7436862474 | FL | 4906 PENNSBURY DRIVE | 33624 | Nancy Dilworth | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 09-64680 | HCNW | Stage 4 | NAPLES | COLLIER | 7440614750 | FL | 370 16TH ST NE | 34120 | Nancy Dilworth | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 09-69646 | GMAP | Stage 4 | KISSIMMEE | OSCEOLA | 307375684 | FL | 406 EVERWOOD DR | 34743 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 09-90662 | HCNW | Stage 4 | CAPE CORAL | LEE | 7439694076 | FL | 1609 NE 7TH AVENUE | 33909 | Nancy Dilworth | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 09-94775 | HCNW | Stage 4 | NEWBERRY | ALACHUA | 7439127168 | FL | 23562 NW 3RD AVE | 32669 | Nancy Dilworth | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 09-24672 | GMAP | Stage 4 | NEW SMYRNA BEACH | VOLUSIA | 369402749 | FL | 6528 TURTLEMOUND RD | 32169 | Randy Douglas | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 08-94875 | HCNW | Stage 4 | KISSIMMEE | OSCEOLA | 7441064495 | FL | 2660 LOOKOUT LN | 34746 | ROBERT LELLI | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 08-94913 | HCNW | Stage 4 | ESTERO | LEE | 7441100773 | FL | 20075 SERRE DRIVE | 33928 | Robert Lelli | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 08-64880 | GMAP | Stage 4 | LAKE WORTH | PALM BEACH | 610032900 | FL | 6278 S MILITARY TRAIL | 33463 | Samantha J. Campbell | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/28/10 | Bucket 2 | | 09-24567 | HCNW | Stage 4 | PORT SAINT LUCIE | ST LUCIE | 7441262066 | FL | 2297 SE MARIOLA AVE | 34952 | zipped | | |
| $1,000.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 2 | Fannie | 09-46168 | GMAP | Stage 4 | OAKLAND PARK | BROWARD | 657064044 | FL | 3696 NE 15TH AVE | 33334 | Andrea Messe | | |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | Fannie | 09-30856 | GMAP | Stage 4 | SAINT CLOUD | OSCEOLA | 401283183 | FL | 7006 BUTTONBUSH LOOP | 34773 | Anthony McLaughlin | 23205718 | Elizabeth Devila | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | Fannie | 10-00700 | GMAP | Stage 4 | JACKSONVILLE | DUVAL | 473209922 | FL | 3330 IVYBRIDGE COURT | 32226 | Anthony McLaughlin | 23205718 | Elizabeth Devila | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | Fannie | 09-51880 | GMAP | Stage 4 | WINTER SPRINGS | SEMINOLE | 307302131 | FL | 771 ANDOVER CIR | 32708 | JOHN STOLTENBURG | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | Fannie | 09-72267 | GMAP | Stage 4 | KISSIMMEE | OSCEOLA | 307295178 | FL | 2003 EMMETT ST | 34741 | zipped | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | Freddie | 09-43063 | GMAP | Stage 4 | PEMBROKE PINES | BROWARD | 602104437 | FL | 11030 TAFT STREET | 33026 | Albert Augustine | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | Freddie | 10-00354 | GMAP | Stage 4 | ELLENTON | MANATEE | 653304479 | FL | 804 FRANKLIN AVENUE | 34222 | ANDREW SEEBA | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | Freddie | 09-92306 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 475198230 | FL | 307 CENTRAL DRIVE | 33405 | Nancy Dilworth | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 08-71072 | GMAP | Stage 4 | MILTON | SANTA ROSA | 359529245 | FL | 4753 BAYSIDE DR | 32583 | Albert Augustine | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 09-33864 | GMAP | Stage 4 | CAPE CORAL | LEE | 359277481 | FL | 2719 SOUTH WEST 8TH AVENUE | 33914 | Albert Augustine | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 09-43690 | GMAP | Stage 4 | ORANGE PARK | CLAY | 600211748 | FL | 2359 KIRKWALL STREET | 32065 | Albert Augustine | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 09-83195 | HCNW | Stage 4 | SEBRING | HIGHLANDS | 7472564277 | FL | 1815 ROBERTA AVE | 33870 | Amber Pelt | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 09-41030 | HCNW | Stage 4 | MAITLAND | SEMINOLE | 7438856082 | FL | 300 HICKORY DRIVE | 32751 | Anthony McLaughlin | 23205718 | Michelle Camacho | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 09-72883 | HCNW | Stage 4 | BONITA SPRINGS | LEE | 7440041366 | FL | 14077 VENTANAS CT | 34135 | ASHLEY LINDHOLM | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 08-78566 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7440273880 | FL | 9300 FONTAINEBLEAU BLVD #E506 | 33172 | Brandy Douglas | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 08-94612 | HCNW | Stage 4 | MIAMI LAKES | MIAMI-DADE | 7472625873 | FL | 7420 LOCH NESS DR | 33014 | Brandy Douglas | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 09-88720 | HCNW | Stage 4 | WEST PALM BEACH | PALM BEACH | 7440816843 | FL | 13299 87TH STREET NORTH | 33412 | Ernesto Munoz | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 08-43168 | GMAP | Stage 4 | KISSIMMEE | POLK | 359243139 | FL | 318 ANCHOVIE CT | 34759 | HEATHER FITZPATRICK | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 09-84000 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 602184441 | FL | 9181 FONTAINEBLEAU BLVD UNIT#2 | 33172 | Heather Fitzpatrick | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 09-92512 | GMAP | Stage 4 | JACKSONVILLE | DUVAL | 713914129 | FL | 2371 SUNSET BLUFF DRIVE | 32216 | HEATHER FITZPATRICK | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 08-47156 | GMAP | | | | 713906475 | | | | Jacqueline Keeley | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 08-32470 | HCNW | Stage 4 | WEST PALM BEACH | PALM BEACH | 7441349645 | FL | 4069 LINDA LN | 33406 | Kimberly Fritz | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 10-18466 | HCNW | Stage 4 | ORLANDO | ORANGE | 7441279448 | FL | 4533 RINGNECK ROAD | 32808 | Kimberly Fritz | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 09-69831 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 359248543 | FL | 13672 SW 60 AVE #FF-208 | 33176 | Lori Ann Dasch | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 08-13797 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 835016047 | FL | 14996 SW 34 STREET | 33185 | Nancy Dilworth | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 09-18980 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7442492856 | FL | 676 NW 114TH AVE UNIT 104 | 33172 | Nancy Dilworth | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 09-17153 | GMAP | Stage 4 | FORT LAUDERDALE | BROWARD | 359217476 | FL | 2670 EAST SUNRISE BLVD UNIT 809 | 33304 | Nancy Dilworth | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 09-25188 | GMAP | Stage 4 | KISSIMMEE | OSCEOLA | 664928175 | FL | 7702 LINKSIDE LOOP | 32815 | Nancy Dilworth | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 09-33687 | GMAP | Stage 4 | DANIA | BROWARD | 359160765 | FL | 2206 CLIPPER PLACE | 33312 | Nancy Dilworth | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 09-33676 | GMAP | Stage 4 | ORLANDO | ORANGE | 359148485 | FL | 4309 ANSON LANE | 32814 | Nancy Dilworth | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 09-78690 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7440489458 | FL | 4015 BAYSHORE BLVD 12-F | 33611 | Nancy Dilworth | 25274110 | Michelle Camacho | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 09-92639 | HCNW | Stage 4 | ORLANDO | ORANGE | 7440320456 | FL | 2126 BRIDGEVIEW CIR | 32824 | Nancy Dilworth | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 10-05887 | GMAP | Stage 4 | WELLINGTON | PALM BEACH | 359168144 | FL | 1702 WILTSHIRE VILLAGE DRIVE | 33414 | Nancy Dilworth | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 08-06287 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7442202256 | FL | 218 SE 14 ST 2203 | 33131 | TESSA GERLOFF | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 09-17356 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7422737742 | FL | 15423 W. POND WOOD DRIVE | 33618 | THOMAS E KENNEDY | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 09-66653 | HCNW | Stage 4 | CLEARWATER | PINELLAS | 7418596756 | FL | 2599 COUNTRYSIDE BOULEVARD | 33761 | THOMAS E KENNEDY | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 09-72998 | GMAP | Stage 4 | DEERFIELD BEACH | BROWARD | 307717943 | FL | 3882 NW 1ST DR | 33442 | uploaded | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 2 | | 09-97288 | | Stage 3 | | | 601771259 | | | | uploaded | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 2 | Freddie | 09-80469 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 475774337 | FL | 13166 74TH STREET NORTH | 33412 | Albert Augustine | | | FSJ ENTEREL |
| $1,000.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 2 | | 08-14490 | HCNW | Stage 4 | OCOEE | ORANGE | 7440627057 | FL | 2548 TALL MAPLE LOOP | 34761 | Nancy Dilworth | | | SALE RESET |
| $1,000.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 2 | | 08-50943 | GMAP | Stage 4 | HIALEAH | MIAMI-DADE | 359222276 | FL | 3080 W 88TH PL | 33018 | Randy Douglas | | | SALE RESET |
| $1,000.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 2 | | 08-11150 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7471627477 | FL | 32206 S.W. 206 AVENUE | 33030 | Kimberly Fritz | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 2 | Fannie | 09-07068 | GMAP | Stage 4 | PENSACOLA | ESCAMBIA | 840125379 | FL | 9200 GULF BEACH HWY | 32507 | TESSA GERLOFF | | | HRG CNX |
| $1,000.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 2 | | 09-42250 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 602027174 | FL | 15140 SW 156 AVE | 33196 | Robert Lelli | | | SALE RESET |
| $1,000.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 2 | | 08-93952 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 359245034 | FL | 800 THE POINTE DRIVE | 33409 | Brandy Douglas | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 2 | | 08-84851 | GMAP | Stage 4 | TALLAHASSEE | LEON | 601713032 | FL | 5544 HAMPTON WOODS WAY | 32311 | CLOSED B4 SALE | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 2 | | 08-87466 | GMAP | Stage 4 | HOLLYWOOD | BROWARD | 601821896 | FL | 2501 SOUTH OCEAN DRIVE UNIT 1236 | 33019 | Ernesto Munoz | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 2 | | 09-84008 | HCNW | Stage 4 | ORLANDO | ORANGE | 7441048056 | FL | 4803 WATERSIDE POINTE CIRCLE | 32829 | Ernesto Munoz | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 2 | Fannie | 08-10375 | GMAP | Stage 4 | NEW PORT RICHEY | PASCO | 840086650 | FL | 7641 PROSPECT HILL CIRCLE | 34654 | JACQUELINE KEELEY | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 2 | Fannie | 09-73701 | GMAP | Stage 4 | ORLANDO | ORANGE | 474807484 | FL | 12636 IDAHO WOOD | 32824 | MICHELLE SWAIM | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 2 | | 08-83184 | GMAP | Stage 4 | JACKSONVILLE | DUVAL | 307299579 | FL | 8475 CHARLESGATE CIR E | 32244 | JACQUELINE KEELEY | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 2 | | 08-04821 | GMAP | Stage 4 | PENSACOLA | ESCAMBIA | 713911478 | FL | 6700 AVENDA MARINA | 32504 | MARY LADD | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 2 | | 09-31674 | HCNW | Stage 4 | GAINESVILLE | ALACHUA | 7433096440 | FL | 1403 NORTH EAST 23RD AVENUE | 32609 | MICHELLE SWAIM | | | |
| $1,000.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 2 | | 09-37967 | HCNW | Stage 4 | SARASOTA | SARASOTA | 7472212976 | FL | 2503 BAHIA VISTA | 34239 | MIRA SMOOT | | | |
| $250.00 | | Bucket 2 | Fannie | 08-64783 | GMAP | Stage 4 | DELRAY BEACH | PALM BEACH | 601479270 | FL | 635 SW 20 COURT UNIT 6-B | 33445 | Anthony McLaughlin | 23205718 | Michelle Camacho | |
| $250.00 | | Bucket 2 | Fannie | 09-56078 | GMAP | Stage 4 | CAPE CORAL | LEE | 426713871 | FL | 610 SE 27TH TERRACE | 33904 | Catherine Rogers | 29671654 | Lisa S. Rogers | |
| $250.00 | | Bucket 2 | Fannie | 06-03499 | GMAP | Stage 4 | SAINT CLOUD | OSCEOLA | 666016659 | FL | 206 KENTUCKY AVENUE | 34769 | CLOSED B4 SALE | | | |
| $250.00 | | Bucket 2 | Fannie | 06-04456 | GMAP | Stage 4 | JACKSONVILLE | DUVAL | 474481983 | FL | 3270 RICKY DRIVE 2203 | 32223 | CLOSED B4 SALE | | | |
| $250.00 | | Bucket 2 | Fannie | 06-46090 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 475415766 | FL | 20783 SW 131 CT | 33177 | CLOSED B4 SALE | | | |
| $250.00 | | Bucket 2 | Fannie | 06-62993 | GMAP | Stage 4 | LAKELAND | POLK | 601366378 | FL | 2014 HATTERAS POINT | 33813 | CLOSED B4 SALE | | | |
| $250.00 | | Bucket 2 | Fannie | 06-63674 | GMAP | Stage 4 | MIDDLEBURG | CLAY | 702023599 | FL | 2457 AMBROSIA | 32068 | CLOSED B4 SALE | | | |
| $250.00 | | Bucket 2 | Fannie | 06-70753 | GMAP | Stage 4 | KISSIMMEE | POLK | 471537696 | FL | 603 FISHER COURT | 34759 | CLOSED B4 SALE | | | |
| $250.00 | | Bucket 2 | Fannie | 06-70687 | GMAP | Stage 4 | PENSACOLA | ESCAMBIA | 665626546 | FL | 9675 TOWER RIDGE RD | 32526 | CLOSED B4 SALE | | | |
| $250.00 | | Bucket 2 | Fannie | 06-70686 | GMAP | Stage 4 | PORT SAINT LUCIE | ST LUCIE | 656677139 | FL | 1516 SW MOCKINGBIRD CIR | 34986 | CLOSED B4 SALE | | | |
| $250.00 | | Bucket 2 | Fannie | 06-79753 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 414833366 | FL | 2001 NW 185TH TERRACE | 33056 | CLOSED B4 SALE | | | |
| $250.00 | | Bucket 2 | Fannie | 06-85184 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 479091352 | FL | 2519 SW 154TH COURT | 33185 | CLOSED B4 SALE | | | |
| $250.00 | | Bucket 2 | Fannie | 06-93806 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 656027145 | FL | 1021 NW 196TH ST | 33169 | CLOSED B4 SALE | | | |
| $250.00 | | Bucket 2 | Fannie | 08-04066 | GMAP | Stage 4 | PORT SAINT LUCIE | ST LUCIE | 427405477 | FL | 365 SW LOG DRIVE | 34953 | CLOSED B4 SALE | | | |
| $250.00 | | Bucket 2 | Fannie | 09-16160 | GMAP | Stage 4 | LAKE WORTH | PALM BEACH | 422562265 | FL | 721 NORTH M STREET | 33460 | CLOSED B4 SALE | | | |
| $250.00 | | Bucket 2 | Fannie | 09-25599 | GMAP | Stage 4 | ORMOND BEACH | VOLUSIA | 601513276 | FL | 17 CYPRESS CIRCLE | 32176 | CLOSED B4 SALE | | | |
| $250.00 | | Bucket 2 | Fannie | 09-52881 | GMAP | Stage 4 | JACKSONVILLE | DUVAL | 640121633 | FL | 3486 DREW STREET | 32211 | CLOSED B4 SALE | | | |
| $250.00 | | Bucket 2 | Fannie | 09-61752 | GMAP | Stage 4 | TAMPA | HILLSBOROUGH | 601990672 | FL | 1304 E DR MLK JR BOULEVARD | 33610 | CLOSED B4 SALE | | | |
| $250.00 | | Bucket 2 | Fannie | 09-65806 | GMAP | Stage 4 | PALM BEACH GARDENS | PALM BEACH | 426603239 | FL | 5378 EAGLE LAKE DRIVE | 33418 | CLOSED B4 SALE | | | |
| $250.00 | | Bucket 2 | Fannie | 09-72563 | GMAP | Stage 4 | NAPLES | COLLIER | 602172876 | FL | 15270 SUMMIT PLACE CIRCLE | 34119 | CLOSED B4 SALE | | | |
| $250.00 | | Bucket 2 | Fannie | 06-80297 | GMAP | Stage 4 | WINTER SPRINGS | SEMINOLE | 601664197 | FL | 770 SOUTH EDGEMON AVENUE | 32708 | CORRECTION SHIPPED | | | |
| $250.00 | | Bucket 2 | Fannie | 06-94477 | GMAP | Stage 4 | HALLANDALE BEACH | BROWARD | 602019361 | FL | 738 NW 1ST STREET | 33009 | David Cunningham | 24337635 | Lisa S. Rogers | |
| $250.00 | | Bucket 2 | Fannie | 09-72279 | GMAP | Stage 4 | DEERFIELD BEACH | BROWARD | 474270958 | FL | 1580 SE 5TH STREET | 33441 | David Cunningham | 24337635 | Jason Bennett | |
| $250.00 | | Bucket 2 | Fannie | 06-10186 | GMAP | Stage 4 | SARASOTA | MANATEE | 473362473 | FL | 6813 WINSLOW STREET | 34243 | Davida Harriott | 24748349 | Beatriz Serrano | |
| $250.00 | | Bucket 2 | Fannie | 06-63668 | GMAP | Stage 4 | PALM BEACH GARDENS | PALM BEACH | 656739243 | FL | 11568 WINCHESTER DRIVE | 33410 | Davida Harriott | 24748349 | Beatriz Serrano | |
| $250.00 | | Bucket 2 | Fannie | 09-31806 | GMAP | Stage 4 | NORTH LAUDERDALE | BROWARD | 655556150 | FL | 1427 SUSSEX DRIVE | 33068 | Davida Harriott | 24748349 | Beatriz Serrano | |
| $250.00 | | Bucket 2 | Fannie | 09-43306 | GMAP | Stage 4 | ORLANDO | ORANGE | 601921863 | FL | 3821 WINGWARD AVENUE | 32822 | Davida Harriott | 24748349 | Beatriz Serrano | |
| $250.00 | | Bucket 2 | Fannie | 09-62069 | GMAP | Stage 4 | FORT LAUDERDALE | BROWARD | 665511158 | FL | 6200 NE 22 WAY #204 | 33308 | Davida Harriott | 24748349 | Beatriz Serrano | |
| $250.00 | | Bucket 2 | Fannie | 09-56060 | GMAP | Stage 4 | LAKE WORTH | PALM BEACH | 601824062 | FL | 7186 SADDLE ROAD | 33463 | Davida Harriott | 24748349 | Beatriz Serrano | |
| $250.00 | | Bucket 2 | Fannie | 09-31487 | GMAP | Stage 4 | TITUSVILLE | BREVARD | 640106576 | FL | 190 E OLMSTEAD DR APT A6 | 32780 | Jacqueline Keeley | 25636361 | Lisa S. Rogers | |
| $250.00 | | Bucket 2 | Fannie | 06-87367 | GMAP | Stage 4 | JACKSONVILLE | DUVAL | 601914063 | FL | 2464 COOL SPRINGS DR S | 32246 | KIMBERLY FRITTZ | | | |
| $250.00 | | Bucket 2 | Fannie | 08-85155 | GMAP | Stage 4 | DELRAY BCH | PALM BEACH | 302349 | FL | 845 FLANDERS N | 33484 | Kimberly Fritz | 25199336 | Lisa S. Rogers | |
| $250.00 | | Bucket 2 | Fannie | 06-96796 | GMAP | Stage 4 | BOCA RATON | PALM BEACH | 665960790 | FL | 6085 BALBOA CIRCLE 401 | 33433 | Kimberly Fritz | 25199336 | Elizabeth Devila | |
| $250.00 | | Bucket 2 | Fannie | 09-31456 | GMAP | Stage 4 | BOYNTON BEACH | PALM BEACH | 602025452 | FL | 442 SW 3 RD AVENUE | 33435 | Kimberly Fritz | 25199336 | Lisa S. Rogers | |
| $250.00 | | Bucket 2 | Fannie | 09-43456 | GMAP | Stage 4 | N MIAMI BEACH | MIAMI-DADE | 640160046 | FL | 240 NE 163 ST | 33162 | Kimberly Fritz | 25199336 | Lisa S. Rogers | |
| $250.00 | | Bucket 2 | Fannie | 09-52962 | GMAP | Stage 4 | SAINT AUGUSTINE | ST JOHNS | 702153450 | FL | 632 DRAKE BAY TERRACE | 32084 | Kimberly Fritz | 25199336 | Elizabeth Devila | |
| $250.00 | | Bucket 2 | Fannie | 09-72268 | GMAP | Stage 4 | TAMPA | HILLSBOROUGH | 306611749 | FL | 3004 W SLIGH AVE | 33614 | Kimberly Fritz | 25199336 | Elizabeth Devila | |
| $250.00 | | Bucket 2 | Fannie | 09-89359 | GMAP | Stage 4 | ENGLEWOOD | CHARLOTTE | 475589354 | FL | 10294 REIMS AVE | 34224 | Kimberly Fritz | 25199336 | Elizabeth Devila | |
| $250.00 | | Bucket 2 | Fannie | 10-00160 | GMAP | Stage 4 | JACKSONVILLE | DUVAL | 426871723 | FL | 1114 FRANKLIN STREET | 32206 | Kimberly Fritz | 25199336 | Elizabeth Devila | |
| $250.00 | | Bucket 2 | Fannie | 09-31461 | GMAP | Stage 4 | LAKE WORTH | PALM BEACH | 601977263 | FL | 1225 SOUTH N STREET | 33460 | Michelle Swaim | USP | Lisa S. Rogers | |
| $250.00 | | Bucket 2 | Fannie | 09-61122 | GMAP | Stage 4 | OAKLAND | BROWARD | 601723830 | FL | 1361 NORTHEAST 46TH STREET | 33334 | Michelle Swaim | USP | Lisa S. Rogers | |
| $250.00 | | Bucket 2 | Fannie | 06-92915 | GMAP | Stage 4 | LOXAHATCHEE | PALM BEACH | 422709640 | FL | 16935 WEST DURAN BOULEVARD | 33470 | Nancy Dilworth | 23205718 | Elizabeth Devila | |
| $250.00 | | Bucket 2 | Fannie | 06-92047 | GMAP | Stage 4 | TAMPA | HILLSBOROUGH | 476227640 | FL | 15128 NATUREWALK DR | 33624 | Nancy Dilworth | 25274110 | Michelle Camacho | |
| $250.00 | | Bucket 2 | Fannie | 09-48111 | GMAP | Stage 4 | ENGLEWOOD | CHARLOTTE | 600260168 | FL | 9187 ANITA AVE | 34224 | Nancy Dilworth | 25274110 | Beatriz Serrano | |
| $250.00 | | Bucket 2 | Fannie | 09-16276 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 475382263 | FL | 3331 BLUE FIN DRIVE | 33411 | Peggy Vernitsky | 26087875 | Lisa S. Rogers | |
| $250.00 | | Bucket 2 | Fannie | 09-61203 | GMAP | Stage 4 | WINTER SPRINGS | SEMINOLE | 687069383 | FL | 123 BURGOS RD | 32708 | Peggy Vernitsky | 26087875 | Lisa S. Rogers | |
| $250.00 | | Bucket 2 | Fannie | 09-89362 | GMAP | Stage 4 | ORLANDO | ORANGE | 476751276 | FL | 6912 AMBASSADOR DR | 32818 | Peggy Vernitsky | 26087875 | Lisa S. Rogers | |
| $250.00 | | Bucket 2 | Fannie | 06-70672 | GMAP | Stage 4 | NAPLES | COLLIER | 601891432 | FL | 12815 COUNTY RD 951 BLVD | 34119 | uploaded | | | |
| $250.00 | | Bucket 2 | Fannie | 06-30076 | GMAP | Stage 4 | COCOA | BREVARD | 702065861 | FL | 7676 FRINGE PLACE | 32927 | uploaded | | | |
| $250.00 | | Bucket 2 | Fannie | 06-54871 | GMAP | Stage 4 | MAITLAND | ORANGE | 640102882 | FL | 1194 CHARMING STREET | 32751 | uploaded | | | |
| $250.00 | | Bucket 2 | Fannie | 06-80753 | GMAP | Stage 4 | RIVIERA BEACH | PALM BEACH | 601934569 | FL | 1950 HIBISCUS LANE | 33404 | uploaded | | | |
| $250.00 | | Bucket 2 | Fannie | 09-23684 | GMAP | Stage 4 | SUNRISE | BROWARD | 602032450 | FL | 4360 NORTHWEST 117TH AVENUE | 33323 | uploaded | | | |
| $250.00 | | Bucket 2 | Fannie | 09-30653 | GMAP | Stage 5 | ORLANDO | ORANGE | 359207580 | FL | 5413 TRIBUNE DRIVE | 32812 | uploaded | | | |
| $250.00 | | Bucket 2 | Fannie | 09-43376 | GMAP | Stage 4 | KISSIMMEE | OSCEOLA | 601534230 | FL | 823 WOODFIELD COURT | 34744 | uploaded | | | |
| $250.00 | | Bucket 2 | Fannie | 09-52786 | GMAP | Stage 4 | GREENACRES | PALM BEACH | 601673344 | FL | 2122 21ST LANE | 33463 | uploaded | | | |
| $250.00 | | Bucket 2 | Fannie | 09-52861 | GMAP | Stage 4 | KISSIMMEE | OSCEOLA | 601675230 | FL | 646 CORNERSTONE DRIVE UNIT 15-80 | 34744 | uploaded | | | |
| $250.00 | | Bucket 2 | Fannie | 09-82889 | GMAP | Stage 4 | TALLAHASSEE | LEON | 665915261 | FL | 1515 PAUL RUSSELL ROAD 35 | 32301 | uploaded | | | |
| $250.00 | | Bucket 2 | Fannie | 09-52808 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 475540365 | FL | 1336 NW 35 ST | 33142 | uploaded | | | |
| $250.00 | | Bucket 2 | Fannie | 09-72074 | GMAP | Stage 4 | LUTZ | HILLSBOROUGH | 600825375 | FL | 20010 HARVIE LANE | 33558 | uploaded | | | |
| $250.00 | | Bucket 2 | Fannie | 09-72363 | GMAP | Stage 4 | ENGLEWOOD | CHARLOTTE | 601842049 | FL | 11027 GREENWAY AVE | 34224 | uploaded | | | |
| $250.00 | | Bucket 2 | Fannie | 09-26067 | GMAP | Stage 4 | LAKE MARY | SEMINOLE | 656440484 | FL | 1653 CHERRY RIDGE DRIVE | 32746 | uploaded | | | |
| $250.00 | | Bucket 2 | Fannie | 09-47649 | GMAP | Stage 4 | LAKE WORTH | PALM BEACH | 473165231 | FL | 3980 PLUM TREE DR | 33462 | uploaded | | | |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $250.00 | Bucket 2 | Fannie | 08-31269 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 601509678 | FL | 2116 SHERWOOD FOREST BOULEVARD #26 | 33415 | | uploaded | | |
| $250.00 | Bucket 2 | Fannie | 09-71850 | GMAP | Stage 4 | LAKE WORTH | PALM BEACH | 470292533 | FL | 6060 WAUCONDA WAY EAST | 33463 | | uploaded | | |
| $250.00 | Bucket 2 | Fannie | 09-72563 | GMAP | Stage 4 | NAPLES | COLLIER | 602172876 | FL | 15270 SUMMIT PLACE CIRCLE | | 34119 | uploaded | | |
| $250.00 | Bucket 2 | Fannie | 08-03454 | GMAP | Stage 4 | NAPLES | COLLIER | 423656936 | FL | 4871 14TH AVENUE SE | 34117 | | zipped | | |
| $250.00 | Bucket 2 | Fannie | 08-03477 | GMAP | Stage 4 | LAKE WALES | POLK | 601742471 | FL | 6669 BLACK ROAD | 33898 | | zipped | | |
| $250.00 | Bucket 2 | Fannie | 08-04391 | GMAP | Stage 4 | JUPITER | PALM BEACH | 429180177 | FL | 151 6TH ST | 33458 | | zipped | | |
| $250.00 | Bucket 2 | Fannie | 08-10099 | GMAP | Stage 4 | ORLANDO | ORANGE | 601520431 | FL | 12500 BOHANNON BOULEVARD | 32824 | | ZIPPED | | |
| $250.00 | Bucket 2 | Fannie | 08-10173 | GMAP | Stage 4 | ORLANDO | ORANGE | 427715347 | FL | 4574 AGUILA PLACE | 32826 | | zipped | | |
| $250.00 | Bucket 2 | Fannie | 08-10251 | GMAP | Stage 4 | DEBARY | VOLUSIA | 601564172 | FL | 514 WOODFORD DRIVE | 32713 | | zipped | | |
| $250.00 | Bucket 2 | Fannie | 08-70773 | GMAP | Stage 4 | GREENACRES | PALM BEACH | 601545791 | FL | 2104 WHITE PINE CIRCLE #24-A | 33415 | | ZIPPED | | |
| $250.00 | Bucket 2 | Fannie | 08-70779 | GMAP | Stage 4 | WINTER PARK | SEMINOLE | 601506851 | FL | 5647 GARDEN GROVE CIR | 32792 | | ZIPPED | | |
| $250.00 | Bucket 2 | Fannie | 08-70855 | GMAP | Stage 4 | PALM BAY | BREVARD | 601635062 | FL | 443 FRANKFORD AVE | 32911 | | zipped | | |
| $250.00 | Bucket 2 | Fannie | 08-79552 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 359780348 | FL | 302 LAKE DORA DR UNIT 302 | 33411 | | zipped | | |
| $250.00 | Bucket 2 | Fannie | 08-85277 | GMAP | Stage 4 | TAMPA | HILLSBOROUGH | 475706772 | FL | 16509 FOOTHILL DRIVE | 33624 | | ZIPPED | | |
| $250.00 | Bucket 2 | Fannie | 09-18663 | GMAP | Stage 4 | TAMPA | HILLSBOROUGH | 640115245 | FL | 804 EAST BROAD STREET | 33604 | | ZIPPED | | |
| $250.00 | Bucket 2 | Fannie | 09-20192 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 702106457 | FL | 4290 LAKE LUCERNE CIR | 33409 | | ZIPPED | | |
| $250.00 | Bucket 2 | Fannie | 09-26066 | GMAP | Stage 4 | PORT SAINT JOE | GULF | 602141637 | FL | 477 PONDEROSA PINES DRIVE UNIT 9 | 32456 | | zipped | | |
| $250.00 | Bucket 2 | Fannie | 09-30795 | GMAP | Stage 4 | DELRAY BEACH | PALM BEACH | 303136980 | FL | 825 EGRET CIR A-201 | 33444 | | ZIPPED | | |
| $250.00 | Bucket 2 | Fannie | 09-30890 | GMAP | Stage 4 | DAVENPORT | POLK | 601170641 | FL | 324 KNOLLWOOD DRIVE | 33837 | | zipped | | |
| $250.00 | Bucket 2 | Fannie | 09-42899 | GMAP | Stage 4 | BOYNTON BEACH | PALM BEACH | 426110276 | FL | 2970-2980 SE 2ND STREET | 33435 | | zipped | | |
| $250.00 | Bucket 2 | Fannie | 09-43356 | GMAP | Stage 4 | APOPKA | ORANGE | 600647362 | FL | 824 LEANORE LANE | 32712 | | zipped | | |
| $250.00 | Bucket 2 | Fannie | 09-65876 | GMAP | Stage 4 | WELLINGTON | PALM BEACH | 602013756 | FL | 15811 MILAN COURT | 33414 | | zipped | | |
| $250.00 | Bucket 2 | Fannie | 09-66272 | GMAP | Stage 4 | LAKE WORTH | PALM BEACH | 307294483 | FL | 3842 DAVIS RD | 33461 | | zipped | | |
| $250.00 | Bucket 2 | Fannie | 09-66506 | GMAP | Stage 4 | PENSACOLA | ESCAMBIA | 470107036 | FL | 7260 BELGIUM RD | 32526 | | zipped | | |
| $250.00 | Bucket 2 | Fannie | 09-69351 | GMAP | Stage 4 | PORT CHARLOTTE | CHARLOTTE | 427997948 | FL | 3406 EASY STREET | 33952 | | ZIPPED | | |
| $250.00 | Bucket 2 | Fannie | 09-79667 | GMAP | Stage 4 | ORLANDO | ORANGE | 306222886 | FL | 5805 GRAND CANYON DR | 32810 | | zipped | | |
| $250.00 | Bucket 2 | Fannie | 09-79965 | GMAP | Stage 4 | JUPITER | PALM BEACH | 600421849 | FL | 601 SEAFARER CIRCLE #402 | 33477 | | zipped | | |
| $250.00 | Bucket 2 | Fannie | 09-85873 | GMAP | Stage 4 | TITUSVILLE | BREVARD | 359207852 | FL | 1410 CREST DRIVE | 32780 | | zipped | | |
| $250.00 | Bucket 2 | Fannie | 09-92446 | GMAP | Stage 4 | MIRAMAR | BROWARD | 656675328 | FL | 8633 NORTH SUTTON DRIVE | 33025 | | zipped | | |
| $250.00 | Bucket 2 | Fannie | 09-96367 | GMAP | Stage 4 | JACKSONVILLE | DUVAL | 600669430 | FL | 3365 ALDRIDGE ROAD EAST | 32250 | | zipped | | |
| $250.00 | Bucket 2 | Fannie | 09-97250 | GMAP | Stage 4 | VERO BEACH | INDIAN RIVER | 476951266 | FL | 1101 27TH AVENUE | 32960 | | zipped | | |
| $250.00 | Bucket 2 | Fannie | 09-97296 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 602074549 | FL | 920 TRIPP DR | 33413 | | ZIPPED | | |
| $250.00 | Bucket 2 | Fannie | 09-97358 | GMAP | Stage 4 | PEMBROKE PINES | BROWARD | 654682145 | FL | 101 SW 203 AVENUE | 33029 | | ZIPPED | | |
| $250.00 | Bucket 2 | Fannie | 09-97363 | GMAP | Stage 4 | RIVERVIEW | HILLSBOROUGH | 656434636 | FL | 11516 IVY FLOWER LOOP | 33569 | | ZIPPED | | |
| $250.00 | Bucket 2 | Fannie | 10-18970 | GMAP | Stage 4 | BOCA RATON | PALM BEACH | 702113313 | FL | 8755 WARWICK DR UNIT 209 | 33433 | | zipped | | |
| $250.00 | Bucket 2 | Freddie | 08-10263 | GMAP | Stage 4 | NEW PORT RICHEY | PASCO | 601633178 | FL | 8226 CRESCENT MOON DRIVE | 34655 | | CLOSED B4 SALE | | |
| $250.00 | Bucket 2 | Freddie | 08-13073 | GMAP | Stage 4 | PORT ST LUCIE | ST LUCIE | 601519935 | FL | 10260 SW STEPHANIE WAY UNIT 8-212 | 34987 | | CLOSED B4 SALE | | |
| $250.00 | Bucket 2 | Freddie | 08-38788 | GMAP | Stage 4 | PORT SAINT LUCIE | ST LUCIE | 601446052 | FL | 864 LONGFELLOW RD SW | 34953 | | CLOSED B4 SALE | | |
| $250.00 | Bucket 2 | Freddie | 08-86950 | GMAP | Stage 4 | ST. AUGUSTINE | ST JOHNS | 474494764 | FL | 823 PORTO CRISTO AVENUE | 32092 | | CLOSED B4 SALE | | |
| $250.00 | Bucket 2 | Freddie | 09-02916 | GMAP | Stage 4 | CAPE CORAL | LEE | 422890906 | FL | 3616 NW 1ST TERRACE | 33993 | | CLOSED B4 SALE | | |
| $250.00 | Bucket 2 | Freddie | 09-23562 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 420589172 | FL | 14780 SW 172 STREET | 33187 | | CLOSED B4 SALE | | |
| $250.00 | Bucket 2 | Freddie | 09-23854 | GMAP | Stage 4 | KISSIMMEE | OSCEOLA | 601542478 | FL | 1533 TINA LANE | 34744 | | CLOSED B4 SALE | | |
| $250.00 | Bucket 2 | Freddie | 09-24060 | GMAP | Stage 4 | KISSIMMEE | OSCEOLA | 688475741 | FL | 304 PALMVIEW COURT | 34743 | | CLOSED B4 SALE | | |
| $250.00 | Bucket 2 | Freddie | 09-31561 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 601361866 | FL | 1401 SW 22 ST APT 1506 | 33145 | | CLOSED B4 SALE | | |
| $250.00 | Bucket 2 | Freddie | 09-31864 | GMAP | Stage 4 | PENSACOLA | ESCAMBIA | 601377448 | FL | 1014 GLADES LANE | 32507 | | CLOSED B4 SALE | | |
| $250.00 | Bucket 2 | Freddie | 09-43459 | GMAP | Stage 4 | FORT MEADE | POLK | 654963676 | FL | 2125 J JACKSON ROAD | 33841 | | CLOSED B4 SALE | | |
| $250.00 | Bucket 2 | Freddie | 09-43862 | GMAP | Stage 4 | ORANGE PARK | CLAY | 686290051 | FL | 2366 STONEHAVEN COURT E | 32068 | | CLOSED B4 SALE | | |
| $250.00 | Bucket 2 | Freddie | 09-64974 | GMAP | Stage 4 | PORT CHARLOTTE | CHARLOTTE | 307270390 | FL | 21406 KENELM AVE | 33952 | | CLOSED B4 SALE | | |
| $250.00 | Bucket 2 | Freddie | 09-65796 | GMAP | Stage 4 | KEY COLONY BEACH | MONROE | 601507282 | FL | 69 CORAL LANE | 33051 | | CLOSED B4 SALE | | |
| $250.00 | Bucket 2 | Freddie | 09-65067 | GMAP | Stage 4 | APOPKA | ORANGE | 601682243 | FL | 315 N CERVIDAE DR | 32703 | | CLOSED B4 SALE | | |
| $250.00 | Bucket 2 | Freddie | 09-72304 | GMAP | Stage 4 | FORT MYERS | LEE | 601353649 | FL | 16146 MOUNT ABBEY WAY UNIT 102 | 33908 | | CLOSED B4 SALE | | |
| $250.00 | Bucket 2 | Freddie | 09-90678 | GMAP | Stage 4 | CAPE CORAL | LEE | 473492445 | FL | 609 SE 25TH TERRACE | 33904 | | CLOSED B4 SALE | | |
| $250.00 | Bucket 2 | Freddie | 08-66770 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 685327490 | FL | 1429 DANDELION LN | 33415 | | CORRECTION SHIPPED | | |
| $250.00 | Bucket 2 | Freddie | 08-65589 | GMAP | Stage 4 | BOCA RATON | PALM BEACH | 601782240 | FL | 20613 CAROUSEL CIRCLE WEST | 33434 | | CORRECTION SHIPPED | | |
| $250.00 | Bucket 2 | Freddie | 09-18665 | GMAP | Stage 4 | NORTH PALM BEACH | PALM BEACH | 601584880 | FL | 125 SHORE COURT UNIT 303 | 33408 | | CORRECTION SHIPPED | | |
| $250.00 | Bucket 2 | Freddie | 09-65751 | GMAP | Stage 4 | LAKE WORTH | PALM BEACH | 702872636 | FL | 7172 CATALINA WAY | 33467 | | JEFFREY STEPHAN | | |
| $250.00 | Bucket 2 | FREDDIE | 07-96067 | GMAP | Stage 4 | BOCA RATON | PALM BEACH | 426581480 | FL | 530 FANSHAW | 33434 | | Nancy Dilworth | 28274110 | Lisa S. Rogers |
| $250.00 | Bucket 2 | Freddie | 08-64569 | HCNW | Stage 4 | HIALEAH | MIAMI-DADE | 476093647 | FL | 726 W 56TH STREET | 33012 | | SERVICE RELEASED | | |
| $250.00 | Bucket 2 | Freddie | 09-18259 | GMAP | Stage 4 | KISSIMMEE | OSCEOLA | 473866646 | FL | 833 BLANC CT | 34759 | | uploaded | | |
| $250.00 | Bucket 2 | Freddie | 09-34868 | GMAP | Stage 4 | ORLANDO | ORANGE | 656762852 | FL | 3610 DEVONSWOOD DRIVE | 32808 | | uploaded | | |
| $250.00 | Bucket 2 | Freddie | 09-52863 | GMAP | Stage 4 | BONITA SPRINGS | LEE | 601804368 | FL | 11680-11682 MCKENNA AVENUE | 34136 | | uploaded | | |
| $250.00 | Bucket 2 | Freddie | 09-52964 | GMAP | Stage 4 | N MIAMI BEACH | MIAMI-DADE | 656580069 | FL | 220 KINGS POINT DR 114 | 33160 | | uploaded | | |
| $250.00 | Bucket 2 | Freddie | 09-84293 | GMAP | Stage 4 | CAPE CORAL | LEE | 655545959 | FL | 2619 SW 2ND PL | 33914 | | uploaded | | |
| $250.00 | Bucket 2 | Freddie | 09-92406 | GMAP | Stage 4 | ORLANDO | ORANGE | 601236461 | FL | 2999 CAYMAN WAY | 32812 | | uploaded | | |
| $250.00 | Bucket 2 | Freddie | 10-07700 | GMAP | Stage 4 | OXFORD | SUMTER | 601474562 | FL | 5436 COMPASS PT UNIT 12-102 | 34484 | | uploaded | | |
| $250.00 | Bucket 2 | Freddie | 09-72570 | GMAP | Stage 4 | AUBURNDALE | POLK | 656431583 | FL | 2227 DREXEL BLVD | 33823 | | uploaded | | |
| $250.00 | Bucket 2 | Freddie | 09-72790 | GMAP | Stage 4 | KISSIMMEE | POLK | 601080946 | FL | 201 SNAPPER WAY | 34759 | | uploaded | | |
| $250.00 | Bucket 2 | Freddie | 09-90836 | GMAP | Stage 4 | DELRAY BEACH | PALM BEACH | 426018883 | FL | 509 DOTTEREL RD UNIT 23B | 33444 | | uploaded | | |
| $250.00 | Bucket 2 | Freddie | 09-28502 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 601377284 | FL | 9750 GALLEON DR | 33411 | | uploaded | | |
| $250.00 | Bucket 2 | Freddie | 09-52781 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 601545766 | FL | 4367 WOODSTOCK DRIVE D | 33409 | | uploaded | | |
| $250.00 | Bucket 2 | Freddie | 09-65757 | GMAP | Stage 4 | VALRICO | HILLSBOROUGH | 702090374 | FL | 1510 BRILLIANT CUT WAY | 33594 | | uploaded | | |
| $250.00 | Bucket 2 | Freddie | 09-72781 | GMAP | Stage 4 | ORLANDO | ORANGE | 601309082 | FL | 631 HALLOWELL CIRCLE | 32828 | | uploaded | | |
| $250.00 | Bucket 2 | Freddie | 08-10351 | GMAP | Stage 4 | DADE CITY | PASCO | 601693443 | FL | 13947 19TH STREET | 33525 | | zipped | | |
| $250.00 | Bucket 2 | Freddie | 08-36789 | GMAP | Stage 4 | DELRAY BEACH | PALM BEACH | 601453730 | FL | 906 SOUTH RIDGE ROAD UNIT 204C | 33444 | | zipped | | |
| $250.00 | Bucket 2 | Freddie | 08-71254 | HCNW | Stage 4 | LAKE WORTH | PALM BEACH | 474140852 | FL | 2640 BLUE SPRUCE COURT | 33462 | | zipped | | |
| $250.00 | Bucket 2 | Freddie | 09-16266 | GMAP | Stage 4 | LARGO | PINELLAS | 479077434 | FL | 841 13TH CT SW | 33770 | | ZIPPED | | |
| $250.00 | Bucket 2 | Freddie | 09-16869 | GMAP | Stage 4 | NEW PORT RICHEY | PASCO | 601950876 | FL | 11964 PALM BAY COURT | 34654 | | zipped | | |
| $250.00 | Bucket 2 | Freddie | 09-18470 | GMAP | Stage 4 | CORAL SPRINGS | BROWARD | 1000178444 | FL | 6056 NW 118TH DRIVE | 33076 | | zipped | | |
| $250.00 | Bucket 2 | Freddie | 09-40758 | GMAP | Stage 4 | ORLANDO | ORANGE | 655568641 | FL | 5720 LOS PALMA VISTA DR | 32837 | | zipped | | |
| $250.00 | Bucket 2 | Freddie | 09-79672 | GMAP | Stage 4 | MOUNT DORA | ORANGE | 307180130 | FL | 6839 OSAGE DR | 32757 | | zipped | | |
| $250.00 | Bucket 2 | Freddie | 09-85801 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 666153442 | FL | 1796 ABBEY RD #101C | 33415 | | zipped | | |
| $250.00 | Bucket 2 | Freddie | 09-90604 | GMAP | Stage 4 | PALM BAY | BREVARD | 423662479 | FL | 1751 PLANTATION CIRCLE SE | 32909 | | ZIPPED | | |
| $250.00 | Bucket 2 | Freddie | 09-96383 | GMAP | Stage 4 | FORT LAUDERDALE | BROWARD | 702874560 | FL | 1777 SE 15TH STREET UNIT 203 | 33316 | | zipped | | |
| $250.00 | Bucket 2 | Freddie | 10-00253 | GMAP | Stage 4 | APOPKA | ORANGE | 601695134 | FL | 619 VICKS LANDING DR | 32712 | | ZIPPED | | |
| $250.00 | Bucket 2 | | 09-38686 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 810028869 | FL | 411 415 56TH STREET | 33407 | | Albert Augustine | | |
| $250.00 | Bucket 2 | | 09-81640 | GMAP | Stage 4 | NORTH MIAMI | MIAMI-DADE | 713907176 | FL | 1643 NE 142 STREET | 33181 | | Ashley Lindholm | | |
| $250.00 | Bucket 2 | | 09-82433 | HCNW | Stage 4 | DAVIE | BROWARD | 7441065063 | FL | 15020 NORFOLK LANE | 33331 | | ASHLEY LINDHOLM | | |
| $250.00 | Bucket 2 | | 08-33660 | GMAP | Stage 4 | KISSIMMEE | OSCEOLA | 359077859 | FL | 3130 ASHLAND LANE | 34741 | | BC | | |
| $250.00 | Bucket 2 | | 08-65194 | GMAP | Stage 4 | ORLANDO | ORANGE | 810012482 | FL | 2030 MEADOW POND WAY | 32824 | | BC | | |
| $250.00 | Bucket 2 | | 08-65965 | GMAP | Stage 4 | DAYTONA BEACH | VOLUSIA | 369215098 | FL | 1401 S PALMETTO AVENUE APT 125 | 32114 | | BC | | |
| $250.00 | Bucket 2 | | 08-76087 | GMAP | Stage 4 | PLANTATION | BROWARD | 260002961 | FL | 5420 CYPRESS RD | 33317 | | BC | | |
| $250.00 | Bucket 2 | | 08-31469 | GMAP | Stage 4 | ORLANDO | ORANGE | 713269456 | FL | 2883 UPPER PARK ROAD | 32814 | | CORRECTION SHIPPED | | |
| $250.00 | Bucket 2 | | 08-64462 | GMAP | Stage 4 | HOLLYWOOD | BROWARD | 307722356 | FL | 3101 S OCEAN DR #1403 | 33019 | | CORRECTION SHIPPED | | |
| $250.00 | Bucket 2 | | 08-66875 | HCNW | Stage 4 | JACKSONVILLE | DUVAL | 7428433480 | FL | 2103-2105 FIRST STREET SOUTH | 32250 | | CORRECTION SHIPPED | | |
| $250.00 | Bucket 2 | | 08-86167 | HCNW | Stage 4 | PALM BAY | BREVARD | 744150084 | FL | 653 NORTHWEST CONCHA STREET | 32907 | | CORRECTION SHIPPED | | |
| $250.00 | Bucket 2 | | 08-87383 | GMAP | Stage 4 | FORT LAUDERDALE | BROWARD | 665948466 | FL | 3061 NE 47TH STREET | 33308 | | CORRECTION SHIPPED | | |
| $250.00 | Bucket 2 | | 08-94654 | HCNW | Stage 4 | LAKE WORTH | PALM BEACH | 7418421244 | FL | 1728 7TH AVENUE N. | 33460 | | CORRECTION SHIPPED | | |
| $250.00 | Bucket 2 | | 08-94664 | GMAP | Stage 4 | CRYSTAL BEACH | PINELLAS | 359511551 | FL | 606 N MAYO STREET | 34681 | | CORRECTION SHIPPED | | |
| $250.00 | Bucket 2 | | 08-94673 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 810029666 | FL | 837 NW 46 ST | 33127 | | CORRECTION SHIPPED | | |
| $250.00 | Bucket 2 | | 09-17559 | HCNW | Stage 4 | SARASOTA | SARASOTA | 7439511130 | FL | 601 LOTUS LANE | 34242 | | CORRECTION SHIPPED | | |
| $250.00 | Bucket 2 | | 09-21068 | HCNW | Stage 4 | LAND O LAKES | PASCO | 7442077364 | FL | 25737 CRIPPEN DRIVE | 34639 | | CORRECTION SHIPPED | | |
| $250.00 | Bucket 2 | | 09-27363 | HCNW | Stage 4 | DAVENPORT | POLK | 7442406245 | FL | 224 CHELSEA DRIVE | 33897 | | CORRECTION SHIPPED | | |
| $250.00 | Bucket 2 | | 09-55790 | HCNW | Stage 4 | TAMARAC | BROWARD | 7442010634 | FL | 7260 WOODMONT TERR #202 | 33321 | | CORRECTION SHIPPED | | |
| $250.00 | Bucket 2 | | 09-58284 | HCNW | Stage 4 | JACKSONVILLE | DUVAL | 7421897463 | FL | 207 FORD AVENUE | 32218 | | CORRECTION SHIPPED | | |
| $250.00 | Bucket 2 | | 09-63299 | HCNW | Stage 4 | CAPE CORAL | LEE | 7422924977 | FL | 2006 NW 3RD TERRACE | 33993 | | CORRECTION SHIPPED | | |
| $250.00 | Bucket 2 | | 09-64665 | HCNW | Stage 4 | CLERMONT | LAKE | 7440656652 | FL | 2236 HAMLIN TRAIL | 34714 | | CORRECTION SHIPPED | | |
| $250.00 | Bucket 2 | | 09-90675 | HCNW | Stage 4 | ORLANDO | ORANGE | 7441353281 | FL | 732 WESSEX PLACE | 32803 | | CORRECTION SHIPPED | | |
| $250.00 | Bucket 2 | | 09-81601 | HCNW | Stage 4 | HOMESTEAD | MIAMI-DADE | 7429403356 | FL | 4104 NE 24TH ST | 33033 | | Ernesto Munoz | | |
| $250.00 | Bucket 2 | | 09-58254 | HCNW | Stage 4 | CLEWISTON | HENDRY | 7442019931 | FL | 316 E AVENDIA DEL RIO | 33440 | | Heather Fitzpatrick | | |
| $250.00 | Bucket 2 | | 08-65262 | GMAP | Stage 4 | JUPITER | PALM BEACH | 369211185 | FL | 101 LAKEWOOD DRIVE UNIT 24A | 33458 | | JACQUELINE KEELEY | | |
| $250.00 | Bucket 2 | | 09-34095 | HCNW | Stage 4 | ORLANDO | ORANGE | 7440479434 | FL | 5140 MARBELLA ISLE DR | 32837 | | Jacqueline Keely | 25636361 | Michelle Camacho |
| $250.00 | Bucket 2 | | 07-20148 | HCNW | Stage 4 | WEST PALM BEACH | PALM BEACH | 7440261592 | FL | 6783 PATRICIA DRIVE | 33413 | | Kimberly Fritz | 25180336 | Beatriz Serrano |
| $250.00 | Bucket 2 | | 09-64851 | HCNW | Stage 4 | NAPLES | COLLIER | 7441627460 | FL | 803 99TH AVE N | 34108 | | Kimberly Fritz | 25180336 | Michelle Camacho |
| $250.00 | Bucket 2 | | 09-64901 | HCNW | Stage 4 | ORLANDO | ORANGE | 473566632 | FL | 2307 BAY LEAF DRIVE | 32837 | | Kimberly Fritz | | |
| $250.00 | Bucket 2 | | 09-77075 | HCNW | Stage 4 | CORAL GABLES | MIAMI-DADE | 7440614345 | FL | 1515 SAN REMO AVENUE #A7 | 33146 | | Kimberly Fritz | | |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
ACTIVE

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $250.00 | Bucket 2 | 08-03557 | GMAP | Stage 4 | KISSIMMEE | OSCEOLA | 359224980 | FL | 3100 PARKWAY BLVD UNIT 320 | 34747 | MICHELLE SWAIM | | |
| $250.00 | Bucket 2 | 09-43851 | HCNW | Stage 4 | BOCA RATON | PALM BEACH | 7470918378 | FL | 10147 AQUA VISTA WAY | 33428 | MICHELLE SWAIM | | |
| $250.00 | Bucket 2 | 10-00276 | GMAP | Stage 4 | CASSELBERRY | SEMINOLE | 602248749 | FL | 1292 AVALON BLVD | 32707 | MICHELLE SWAIM | | |
| $250.00 | Bucket 2 | 09-42850 | GMAP | Stage 4 | STUART | MARTIN | 359442209 | FL | 4960 SE MARINER GARDEN #A2 | 34997 | MIRA SMOOT | | |
| $250.00 | Bucket 2 | 07-25393 | GMAP | Stage 4 | LAKE WORTH | PALM BEACH | 359306487 | FL | 8066 TRADEWIND WAY | 33462 | Nancy Dilworth | 25274110 | Nancy Dilworth |
| $250.00 | Bucket 2 | 08-05187 | | | | | | | | | Nancy Dilworth | 25 274 110 | Lisa S. Rogers |
| $250.00 | Bucket 2 | 08-30887 | | | | | | | | | Nancy Dilworth | 25 274 110 | Lisa S. Rogers |
| $250.00 | Bucket 2 | 08-49669 | GMAP | Stage 4 | WINTER SPRINGS | SEMINOLE | 359295589 | FL | 276 SAN GABRIEL ST | 32708 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $250.00 | Bucket 2 | 08-49068 | | | | | | | | | Nancy Dilworth | 25 274 110 | Lisa S. Rogers |
| $250.00 | Bucket 2 | 08-88785 | | | | | | | | | Nancy Dilworth | 25 274 110 | Lisa S. Rogers |
| $250.00 | Bucket 2 | 08-64597 | HCNW | Stage 4 | VERO BEACH | INDIAN RIVER | 7423612177 | FL | 7755 101ST COURT | 32967 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $250.00 | Bucket 2 | 09-17155 | GMAP | Stage 4 | MIAMI BEACH | MIAMI-DADE | 359217242 | FL | 7315 BYRON AVENUE 3 | 33141 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $250.00 | Bucket 2 | 09-43674 | | | | | | | | | Nancy Dilworth | 25 274 110 | Lisa S. Rogers |
| $250.00 | Bucket 2 | 09-61566 | HCNW | Stage 4 | LAKEWORTH | PALM BEACH | 7441962982 | FL | 6150 SERENE RUN | 33467 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $250.00 | Bucket 2 | 09-80653 | | | | | | | | | Nancy Dilworth | 25 274 110 | Lisa S. Rogers |
| $250.00 | Bucket 2 | 09-94158 | | | | | | | | | Nancy Dilworth | 25 274 110 | Lisa S. Rogers |
| $250.00 | Bucket 2 | 10-07913 | | | | | | | | | Nancy Dilworth | 25 274 110 | Lisa S. Rogers |
| $250.00 | Bucket 2 | 10-11250 | | | | | | | | | Nancy Dilworth | 25 274 110 | Lisa S. Rogers |
| $250.00 | Bucket 2 | 08-95017 | GMAP | Stage 4 | LAND O LAKES | PASCO | 359424378 | FL | 3207 SHADY LILY LANE | 34638 | ROBERT LELLI | | |
| $250.00 | Bucket 2 | 08-04497 | GMAP | Stage 4 | LAKE WORTH | PALM BEACH | 601391659 | FL | 6401 GRAND CYPRESS CIRCLE | 33463 | SERVICE RELEASED | | |
| $250.00 | Bucket 2 | 08-32655 | GMAP | Stage 4 | LOXAHATCHEE | PALM BEACH | 359529426 | FL | 16931W MAYFAIR DR | 33470 | SERVICE RELEASED | | |
| $250.00 | Bucket 2 | 08-83371 | HCNW | Stage 4 | TALLAHASSEE | LEON | 7471737189 | FL | 4219 CAMDEN ROAD | 32303 | SERVICE RELEASED | | |
| $250.00 | Bucket 2 | 08-67379 | GMAP | Stage 4 | TAMPA | HILLSBOROUGH | 359529459 | FL | 3318W ALLINE AVE | 33611 | SERVICE RELEASED | | |
| $250.00 | Bucket 2 | 08-82555 | GMAP | Stage 4 | MIRAMAR | BROWARD | 359529548 | FL | 10020 PERIWINKLE ST | 33023 | SERVICE RELEASED | | |
| $250.00 | Bucket 2 | 09-17787 | GMAP | Stage 4 | SPRING HILL | HERNANDO | 601297968 | FL | 10450 CLAYMORE STREET | 34608 | SERVICE RELEASED | | |
| $250.00 | Bucket 2 | 09-72077 | HCNW | Stage 4 | WINTER HAVEN | POLK | 7442318580 | FL | 1782 SOUTH RIFLE RANGE RD | 33880 | SERVICE RELEASED | | |
| $250.00 | Bucket 2 | 09-72985 | GMAP | Stage 4 | HOLLYWOOD | BROWARD | 601274584 | FL | 14232 NW 18TH PLACE | 33028 | SERVICE RELEASED | | |
| $250.00 | Bucket 2 | 09-77274 | HCNW | Stage 4 | HOLLYWOOD | BROWARD | 7471296749 | FL | 3396 FOX CROFT ROAD APT 209 | 33025 | SERVICE RELEASED | | |
| $250.00 | bucket 2 | 07-03484 | | | | | 7441486867 | FL | | | transferred | | |
| $250.00 | Bucket 2 | 09-92641 | HCNW | Stage 4 | HAINES CITY | POLK | 7442026142 | FL | 526 JUNE AVENUE | 33844 | Tyler Gosselin | | |
| $250.00 | Bucket 2 | 08-64885 | GMAP | Stage 4 | DORAL | MIAMI-DADE | 835013954 | FL | 10260 NW 44 TERRACE | 33178 | uploaded | | |
| $250.00 | Bucket 2 | 06-74577 | GMAP | Stage 4 | ORLANDO | ORANGE | 359245242 | FL | 4509 NORMANDI PLACE #103 | 32811 | uploaded | | |
| $250.00 | Bucket 2 | 08-80651 | GMAP | Stage 4 | HIALEAH | MIAMI-DADE | 713287754 | FL | 675 EAST 8TH LANE | 33010 | uploaded | | |
| $250.00 | Bucket 2 | 08-49675 | HCNW | STAGE 4 | MIAMI | MIAMI-DADE | 7441247582 | FL | 266 NE 86 STREET | 33138 | uploaded | | |
| $250.00 | Bucket 2 | 08-79655 | GMAP | Stage 4 | HOMESTEAD | MIAMI-DADE | 359304389 | FL | 1591 SE 31ST COURT | 33035 | uploaded | | |
| $250.00 | Bucket 2 | 07-16779 | HCNW | stage 4 | VERO BEACH | INDIAN RIVER | 7426641967 | FL | 3402 MOCKINGBIRD DRIVE | 32963 | uploaded | | |
| $250.00 | Bucket 2 | 08-04589 | HCNW | Stage 4 | ORLANDO | ORANGE | 74230662[illegible]6 | FL | 10151 SHADOW CREEK DRIVE | 32832 | uploaded | | |
| $250.00 | Bucket 2 | 08-04850 | HCNW | Stage 4 | HOMESTEAD | MIAMI-DADE | 7440290378 | FL | 2257 NE 42 AVE | 33033 | uploaded | | |
| $250.00 | Bucket 2 | 08-06993 | HCNW | Stage 4 | NORTH MIAMI BEACH | MIAMI-DADE | 7441695772 | FL | 510 NE 173RD STREET | 33162 | uploaded | | |
| $250.00 | Bucket 2 | 08-10809 | GMAP | Stage 4 | OPA LOCKA | MIAMI-DADE | 835010639 | FL | 5168 NW 194 LN | 33055 | uploaded | | |
| $250.00 | Bucket 2 | 08-30669 | GMAP | Stage 4 | SATELLITE BEACH | BREVARD | 359340360 | FL | 410 PARK AVENUE | 32937 | uploaded | | |
| $250.00 | Bucket 2 | 08-40657 | GMAP | Stage 4 | HUDSON | PASCO | 359373463 | FL | 12257 SOUTHBRIDGE TERRACE | 34669 | uploaded | | |
| $250.00 | bucket 2 | 08-45894 | | | | | 307727075 | FL | | | uploaded | | |
| $250.00 | Bucket 2 | 08-47187 | GMAP | Stage 4 | FORT MYERS | LEE | 270001962 | FL | 11410 HEIDI LEE LANE | 33908 | uploaded | | |
| $250.00 | Bucket 2 | 08-50267 | GMAP | Stage 4 | FORT LAUDERDALE | BROWARD | 810011094 | FL | 410 NW 52 COURT | 33309 | uploaded | | |
| $250.00 | Bucket 2 | 08-64940 | GMAP | Stage 4 | HALLANDALE BEACH | BROWARD | 359340078 | FL | 401 GOLDEN ISLES DR UNIT 1108 | 33009 | uploaded | | |
| $250.00 | Bucket 2 | 08-79659 | GMAP | Stage 4 | NEW SMYRNA BEACH | VOLUSIA | 359394739 | FL | 4142 BUDD ROAD | 32168 | uploaded | | |
| $250.00 | Bucket 2 | 08-83997 | GMAP | Stage 4 | HIALEAH | MIAMI-DADE | 610026965 | FL | 1250 W 64 TERR | 33012 | uploaded | | |
| $250.00 | Bucket 2 | 08-86669 | GMAP | Stage 4 | DAVIE | BROWARD | 359304561 | FL | 5610 THORNBLUFF AVENUE | 33331 | uploaded | | |
| $250.00 | Bucket 2 | 08-87097 | GMAP | Stage 4 | SUNRISE | BROWARD | 359221364 | FL | 6281 NW 12 STREET | 33313 | uploaded | | |
| $250.00 | Bucket 2 | 08-90482 | HCNW | Stage 4 | HOMESTEAD | MIAMI-DADE | 7442019444 | FL | 16651 SW 306TH ST | 330[illegible]3 | uploaded | | |
| $250.00 | Bucket 2 | 08-91093 | HCNW | Stage 4 | CAPE CORAL | LEE | 7442451191 | FL | 2723 NW 45 PLACE | 33993 | uploaded | | |
| $250.00 | Bucket 2 | 08-92770 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 810031698 | FL | 12030 SW 121ST AVE | 33186 | uploaded | | |
| $250.00 | Bucket 2 | 08-93614 | GMAP | Stage 4 | CORAL SPRINGS | BROWARD | 601467050 | FL | 3064 RIVERSIDE DRIVE UNIT#6-G | 33065 | uploaded | | |
| $250.00 | Bucket 2 | 08-96430 | GMAP | Stage 4 | CLERMONT | LAKE | 359287459 | FL | 950 BROGDEN DRIVE | 34711 | uploaded | | |
| $250.00 | Bucket 2 | 08-97300 | HCNW | Stage 4 | LAKELAND | POLK | 7441774247 | FL | 1144 MOUNT AIRY AVE | 33801 | uploaded | | |
| $250.00 | Bucket 2 | 09-18671 | GMAP | Stage 4 | INDIAN HARBOUR BEACH | BREVARD | 307606862 | FL | 1941 HIGHWAY A1A | 32937 | uploaded | | |
| $250.00 | Bucket 2 | 09-20169 | GMAP | Stage 4 | SUNRISE | BROWARD | 810006953 | FL | 4215 NORTH UNIVERSITY DRIVE 208 | 33351 | uploaded | | |
| $250.00 | Bucket 2 | 09-21065 | HCNW | Stage 4 | ORLANDO | ORANGE | 7441682341 | FL | 2620 BREEZEWIND DR | 32839 | uploaded | | |
| $250.00 | Bucket 2 | 09-22351 | HCNW | Stage 4 | CAPE CORAL | LEE | 7438714156 | FL | 1227 SE 23RD PLACE | 33990 | uploaded | | |
| $250.00 | Bucket 2 | 09-24454 | GMAP | Stage 4 | ORLANDO | ORANGE | 359275547 | FL | 6060 TWAIN ST 106 | 32835 | uploaded | | |
| $250.00 | Bucket 2 | 09-24571 | HCNW | Stage 4 | ORLANDO | ORANGE | 7440565648 | FL | 5401 KALMIA DR | 32807 | uploaded | | |
| $250.00 | Bucket 2 | 09-24877 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 359442587 | FL | 2616 SW 138TH CT | 33175 | uploaded | | |
| $250.00 | Bucket 2 | 09-25488 | HCNW | Stage 4 | HOMESTEAD | MIAMI-DADE | 7441920840 | FL | 1400 JEFFERSON DR #1400-1 | 33034 | uploaded | | |
| $250.00 | Bucket 2 | 09-26370 | HCNW | Stage 4 | ORLANDO | ORANGE | 7440424066 | FL | 1027 WALTHAM AVE | 32809 | uploaded | | |
| $250.00 | Bucket 2 | 09-27251 | HCNW | Stage 4 | PONTE VEDRA BEACH | ST JOHNS | 7433603673 | FL | 572 COCKLE COURT | 32082 | uploaded | | |
| $250.00 | Bucket 2 | 09-27273 | HCNW | Stage 4 | RIVERVIEW | HILLSBOROUGH | 7439359180 | FL | 5411 WATSON RD | 33569 | uploaded | | |
| $250.00 | Bucket 2 | 09-27285 | HCNW | Stage 4 | ORLANDO | ORANGE | 7479960665 | FL | 4437 HAYLOCK DRIVE | 32807 | uploaded | | |
| $250.00 | Bucket 2 | 09-27291 | HCNW | Stage 4 | OCOEE | ORANGE | 7440146082 | FL | 492 SADDELL BAY LOOP | 34761 | uploaded | | |
| $250.00 | Bucket 2 | 09-27293 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7440303477 | FL | 6518 YOSEMITE DRIVE | 33634 | uploaded | | |
| $250.00 | Bucket 2 | 09-27380 | HCNW | Stage 4 | ORLANDO | ORANGE | 7442236333 | FL | 14314 MANDOLIN DRIVE | 32837 | uploaded | | |
| $250.00 | Bucket 2 | 09-27952 | GMAP | Stage 4 | ORLANDO | ORANGE | 713904437 | FL | 5292 LESCOT LANE | 32811 | uploaded | | |
| $250.00 | Bucket 2 | 09-33190 | HCNW | Stage 4 | CORAL SPRINGS | BROWARD | 7470334970 | FL | 3811 NW 84 AVE | 33065 | uploaded | | |
| $250.00 | Bucket 2 | 09-33273 | HCNW | Stage 4 | ORLANDO | ORANGE | 7665549674 | FL | 945 DENNIS AVE | 32807 | uploaded | | |
| $250.00 | Bucket 2 | 09-33961 | HCNW | Stage 4 | NAPLES | COLLIER | 7426065056 | FL | 3695 29TH AVENUE NE | 34120 | uploaded | | |
| $250.00 | Bucket 2 | 09-33976 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 359423074 | FL | 12701 SW 70 LANE | 33183 | uploaded | | |
| $250.00 | Bucket 2 | 09-36951 | HCNW | Stage 4 | JACKSONVILLE | ST JOHNS | 7438422081 | FL | 736 SOUTH LILAC LOOP | 32259 | uploaded | | |
| $250.00 | Bucket 2 | 09-43380 | GMAP | Stage 4 | BRANDON | HILLSBOROUGH | 601673459 | FL | 2834 BELLWOOD DRIVE | 33511 | uploaded | | |
| $250.00 | Bucket 2 | 09-43567 | HCNW | Stage 4 | COCONUT CREEK | BROWARD | 7416336182 | FL | 3590 NW 35TH STREET, #1621 | 33066 | uploaded | | |
| $250.00 | Bucket 2 | 09-43667 | HCNW | Stage 4 | APOPKA | ORANGE | 7441691060 | FL | 1634 SUNSET VIEW CIRCLE | 327[illegible]3 | uploaded | | |
| $250.00 | Bucket 2 | 09-43962 | HCNW | Stage 4 | SAINT PETERSBURG | PINELLAS | 7436187059 | FL | 1700 25TH ST NORTH | 33713 | uploaded | | |
| $250.00 | Bucket 2 | 09-46092 | HCNW | Stage 4 | CAPE CORAL | LEE | 474316363 | FL | 4631 SW 17TH AVENUE | 33914 | uploaded | | |
| $250.00 | Bucket 2 | 09-46968 | HCNW | Stage 4 | HOMESTEAD | MIAMI-DADE | 7442365342 | FL | 14000 SW 260 ST #102 | 33032 | uploaded | | |
| $250.00 | Bucket 2 | 09-46995 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7442304937 | FL | 7950 SOUTHWEST 22ND STREET | 33155 | uploaded | | |
| $250.00 | Bucket 2 | 09-48764 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7437332445 | FL | 1503 WEST MEADOWBROOK AVENUE | 33612 | uploaded | | |
| $250.00 | Bucket 2 | 09-48776 | HCNW | Stage 4 | MIRAMAR | BROWARD | 7438628581 | FL | 4910 SW 163RD AVENUE | 33027 | uploaded | | |
| $250.00 | Bucket 2 | 09-48789 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7439902067 | FL | 15320 SW 106TH TERRACE 1116 | 33196 | uploaded | | |
| $250.00 | Bucket 2 | 09-48853 | HCNW | Stage 4 | PALM BAY | BREVARD | 7440621967 | FL | 1014 CALIGULA AVENUE | 32909 | uploaded | | |
| $250.00 | Bucket 2 | 09-48867 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7441371648 | FL | 13734 ORANGE SUNSET DR | 33618 | uploaded | | |
| $250.00 | Bucket 2 | 09-48878 | HCNW | Stage 4 | KISSIMMEE | OSCEOLA | 7442077582 | FL | 1985 KIMLYN CIR | 34758 | uploaded | | |
| $250.00 | Bucket 2 | 09-48880 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7442247268 | FL | 6900 NW 174TH TERRACE #F100 | 33015 | uploaded | | |
| $250.00 | Bucket 2 | 09-52162 | GMAP | Stage 4 | JACKSONVILLE | DUVAL | 306850184 | FL | 7142 RICHARDSON RD | 32209 | uploaded | | |
| $250.00 | Bucket 2 | 09-52668 | GMAP | Stage 4 | BOCA RATON | PALM BEACH | 359487761 | FL | 3151 CLINT MOORE RD UNIT 203 | 33496 | uploaded | | |
| $250.00 | Bucket 2 | 09-52987 | GMAP | Stage 4 | CORAL SPRINGS | BROWARD | 713901176 | FL | 5786 NW 120TH TERRACE | 33706 | uploaded | | |
| $250.00 | Bucket 2 | 09-54096 | GMAP | Stage 4 | STUART | MARTIN | 359212863 | FL | 4867 BINNACLE WAY | 34997 | uploaded | | |
| $250.00 | Bucket 2 | 09-55070 | HCNW | Stage 4 | DORAL | MIAMI-DADE | 7429070665 | FL | 9737 NW 49TH TERRACE BLDG 22 UNIT # | 33178 | uploaded | | |
| $250.00 | Bucket 2 | 09-55778 | HCNW | Stage 4 | JACKSONVILLE | DUVAL | 7440900637 | FL | 6122 OSTEEN STREET | 32210 | uploaded | | |
| $250.00 | Bucket 2 | 09-55673 | GMAP | Stage 4 | MIRAMAR | BROWARD | 359304564 | FL | 2353 SW 87TH TERRACE | 33025 | uploaded | | |
| $250.00 | Bucket 2 | 09-55802 | GMAP | Stage 4 | WINTER GARDEN | ORANGE | 359501753 | FL | 13144 MORO CT | 34787 | uploaded | | |
| $250.00 | Bucket 2 | 09-55898 | GMAP | Stage 4 | HOMESTEAD | MIAMI-DADE | 359509469 | FL | 25204 SW 124TH CT | 33032 | uploaded | | |
| $250.00 | Bucket 2 | 09-56073 | GMAP | Stage 4 | PORT ORANGE | VOLUSIA | 359046641 | FL | 730 BAY TREE CT | 32127 | uploaded | | |
| $250.00 | Bucket 2 | 09-58690 | GMAP | Stage 4 | LAKE PARK | PALM BEACH | 359107632 | FL | 1015 LAKE SHORE DRIVE | 33403 | uploaded | | |
| $250.00 | Bucket 2 | 09-58969 | HCNW | Stage 4 | NORTH LAUDERDALE | BROWARD | 7442352565 | FL | 830 E PALM RUN DR | 33068 | uploaded | | |
| $250.00 | Bucket 2 | 09-61556 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7441969680 | FL | 1040 NE 196 TERRACE | 33179 | uploaded | | |
| $250.00 | Bucket 2 | 09-63162 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7427368863 | FL | 4203 NORTH SUWANEE AVENUE | 33603 | uploaded | | |
| $250.00 | Bucket 2 | 09-64657 | HCNW | Stage 4 | ORLANDO | ORANGE | 7439677469 | FL | 2120 FAIRMONT CIRCLE | 32837 | uploaded | | |
| $250.00 | Bucket 2 | 09-64659 | HCNW | Stage 4 | MIRAMAR | BROWARD | 7440635167 | FL | 7330 ORLEANS STREET | 33023 | uploaded | | |
| $250.00 | Bucket 2 | 09-64765 | HCNW | Stage 4 | KISSIMMEE | OSCEOLA | 7441104338 | FL | 203 TEALWOOD CT | 34743 | uploaded | | |
| $250.00 | Bucket 2 | 09-64783 | HCNW | Stage 4 | WEST PALM BEACH | PALM BEACH | 7441416831 | FL | 1237 WYNNEDALE CIRCLE | 33417 | uploaded | | |
| $250.00 | Bucket 2 | 09-64784 | HCNW | Stage 4 | KISSIMMEE | OSCEOLA | 7441417375 | FL | 4482 MAPLE CHASE TRAIL | 34758 | uploaded | | |
| $250.00 | Bucket 2 | 09-69649 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 359106934 | FL | 5602 SW 164 PLACE | 33193 | uploaded | | |
| $250.00 | Bucket 2 | 09-70402 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 359226576 | FL | 365 NE 159TH ST | 33162 | uploaded | | |
| $250.00 | Bucket 2 | 09-70680 | HCNW | Stage 4 | JACKSONVILLE | DUVAL | 7441529146 | FL | 2095 EL LAGO WAY | 32224 | uploaded | | |
| $250.00 | Bucket 2 | 09-71676 | HCNW | Stage 4 | KISSIMMEE | OSCEOLA | 7436379554 | FL | 227 BAY HEAD DRIVE | 34743 | uploaded | | |
| $250.00 | Bucket 2 | 09-72076 | HCNW | Stage 4 | DORAL | MIAMI-DADE | 7442116448 | FL | 8290 LAKE DRIVE #304 | 33166 | uploaded | | |

Case 0:11-cv-61526-MGC Document 10-8 Entered on FLSD Docket 07/12/2011 Page 22 of 33

Case 0:11-cv-61526-MGC   Document 10-8   Entered on FLSD Docket 07/12/2011   Page 23 of 33

| Amount | Bucket | Account | Program | Stage | City | County | Address | Zip | Status |
|---|---|---|---|---|---|---|---|---|---|
| $250.00 | Bucket 2 | 00-72890 | GMAP | Stage 4 | KISSIMMEE | OSCEOLA | 83600 1244 FL | | 118 SUNWOOD COURT | 34743 | uploaded |
| $250.00 | Bucket 2 | 09-72578 | GMAP | Stage 4 | HOMESTEAD | MIAMI-DADE | 384422568 FL | | 13870 SW 276 WAY | 33032 | uploaded |
| $250.00 | Bucket 2 | 00-73714 | HCNW | Stage 4 | ORLANDO | ORANGE | 7441842172 FL | | 8142 CHAPLEDALE DR | 32829 | uploaded |
| $250.00 | Bucket 2 | 00-73737 | HCNW | Stage 4 | EDGEWATER | VOLUSIA | 7429232170 FL | | 2808 RUNDUAT DRIVE | 32141 | uploaded |
| $250.00 | Bucket 2 | 09-73637 | HCNW | Stage 4 | ALTAMONTE SPRINGS | SEMINOLE | 7438188308 FL | | 482 WEATHERSFIELD AVE | 32714 | uploaded |
| $250.00 | Bucket 2 | 09-73606 | GMAP | Stage 4 | ORLANDO | ORANGE | 307729840 FL | | 513 BALSAM WOOD CT | 32829 | uploaded |
| $250.00 | Bucket 2 | 09-77070 | HCNW | Stage 4 | ORLANDO | ORANGE | 7440341976 FL | | 2713 GRETA GREEN COURT | 32806 | uploaded |
| $250.00 | Bucket 2 | 09-77167 | HCNW | Stage 4 | HOLLYWOOD | BROWARD | 7956546694 FL | | 6740 SCOTT ST | 33024 | uploaded |
| $250.00 | Bucket 2 | 09-78015 | GMAP | Stage 4 | PEMBROKE PINES | BROWARD | 802137861 FL | | 18560 NW 3TH CT | 33028 | uploaded |
| $250.00 | Bucket 2 | 09-81298 | HCNW | Stage 4 | PANAMA CITY | BAY | 7429244780 FL | | 7092 HUGH DRIVE | 32404 | uploaded |
| $250.00 | Bucket 2 | 09-82441 | GMAP | Stage 4 | DAVIE | BROWARD | 380000242 FL | | 2810 SW 73 WAY UNIT 12 | 20314 | uploaded |
| $250.00 | Bucket 2 | 00-84195 | GMAP | Stage 4 | CRAWFORDVILLE | WAKULLA | 802038848 FL | | 173 DOROTHY LOOP | 32327 | uploaded |
| $250.00 | Bucket 2 | 09-80054 | HCNW | Stage 4 | SUNRISE | BROWARD | 7432518681 FL | | 8720 NW 20TH COURT | 33322 | uploaded |
| $250.00 | Bucket 2 | 09-80827 | GMAP | Stage 4 | ORLANDO | ORANGE | 8110001428 FL | | 14612 VIA WINGHURST CT | 32826 | uploaded |
| $250.00 | Bucket 2 | 09-81541 | GMAP | Stage 4 | ORLANDO | ORANGE | 307729426 FL | | 6296 CARDINAL MEADOW TRL | 32827 | uploaded |
| $250.00 | Bucket 2 | 09-84198 | GMAP | Stage 4 | APOPKA | ORANGE | 356610062 FL | | 1037 LAKE DOE BLVD | 32703 | uploaded |
| $250.00 | Bucket 2 | 09-84244 | GMAP | Stage 4 | NORTH PORT | SARASOTA | 356225346 FL | | 2926 JAYLENE ROAD | 34288 | uploaded |
| $250.00 | Bucket 2 | 09-85004 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 307732738 FL | | 14272 SW 82ND ST | 33186 | uploaded |
| $250.00 | Bucket 2 | 10-15546 | HCNW | Stage 4 | ORLANDO | ORANGE | 7437830211 FL | | 4733 LAKE SPARLING RD | 32810 | uploaded |
| $250.00 | bucket 2 | 07-68355 | | | | | 356099520 FL | | | | uploaded |
| $250.00 | bucket 2 | 08-40200 | | | | | 810029700 FL | | | | uploaded |
| $250.00 | bucket 2 | 08-69863 | | | | | 7441334536 FL | | | | uploaded |
| $250.00 | Bucket 2 | 08-69069 | GMAP | Stage 4 | CLERMONT | LAKE | 356934239 FL | | 14438 HUNTERS TRACE LN | 34715 | uploaded |
| $250.00 | Bucket 2 | 09-49765 | HCNW | Stage 4 | ST PETERSBURG | PINELLAS | 7437500736 FL | | 1136 ALCAZAR WAY SOUTH | 33705 | uploaded |
| $250.00 | Bucket 2 | 09-71187 | HCNW | Stage 4 | UMATILLA | LAKE | 7437056661 FL | | 490 NORTH ORANGE AVENUE | 32784 | uploaded |
| $250.00 | bucket 2 | 04-24702 | | | | | 810037436 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-24960 | | | | | 7429899040 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-27887 | | | | | 7440138844 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-40243 | | | | | 7410445181 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-49857 | | | | | 7438649360 FL | | | | uploaded |
| $250.00 | bucket 2 | 08-44081 | | | | | 7441006073 FL | | | | uploaded |
| $250.00 | Bucket 2 | 06-55444 | GMAP | Stage 4 | ROYAL PALM BEACH | PALM BEACH | 356500670 FL | | 2782 MISTY OAKS CIR | 33411 | uploaded |
| $250.00 | bucket 2 | 06-60860 | | | | | 665575496 FL | | | | uploaded |
| $250.00 | bucket 2 | 08-71506 | | | | | 743911349 FL | | | | uploaded |
| $250.00 | bucket 2 | 08-72046 | | | | | 7442073243 FL | | | | uploaded |
| $250.00 | bucket 2 | 08-85067 | | | | | 7475024196 FL | | | | uploaded |
| $250.00 | Bucket 2 | 09-23253 | HCNW | Stage 4 | OVIEDO | SEMINOLE | 7427721840 FL | | 3021 HEIRLOOM ROSE PLACE | 32766 | uploaded |
| $250.00 | bucket 2 | 07-02850 | | | | | 7441960036 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-78670 | | | | | 7436173304 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-80705 | | | | | 7437070022 FL | | | | uploaded |
| $250.00 | bucket 2 | 08-10455 | | | | | 7441030060 FL | | | | uploaded |
| $250.00 | bucket 2 | 08-43972 | | | | | 475690361 FL | | | | uploaded |
| $250.00 | bucket 2 | 08-90266 | | | | | 7430742864 FL | | | | uploaded |
| $250.00 | bucket 2 | 08-90406 | | | | | 7966524670 FL | | | | uploaded |
| $250.00 | Bucket 2 | 00-51166 | HCNW | Stage 4 | AVON PARK | HIGHLANDS | 7471182777 FL | | 1306 S. TULANE AVE | 33826 | uploaded |
| $250.00 | bucket 2 | 06-92751 | | | | | 901022272 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-05560 | | | | | 810000676 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-13357 | | | | | 356226090 FL | | | | uploaded |
| $250.00 | bucket 2 | 08-51995 | | | | | 7438942367 FL | | | | uploaded |
| $250.00 | bucket 2 | 08-50088 | | | | | 7441077671 FL | | | | uploaded |
| $250.00 | bucket 2 | 08-71275 | | | | | 7427258561 FL | | | | uploaded |
| $250.00 | Bucket 2 | 08-87298 | HCNW | Stage 4 | GREENACRES | PALM BEACH | 7437402460 FL | | 558 SHADY PINE WAY B | 33415 | uploaded |
| $250.00 | Bucket 2 | 09-24583 | GMAP | Stage 4 | BOCA RATON | PALM BEACH | 356534656 FL | | 22521 SW 66TH AVE UNIT 111 | 33428 | uploaded |
| $250.00 | Bucket 2 | 08-94967 | GMAP | Stage 4 | HYPOLUXO | PALM BEACH | 307717696 FL | | 140 YACHT CLUB WAY #3106 | 33462 | uploaded |
| $250.00 | Bucket 2 | 09-55661 | HCNW | Stage 4 | WEST PALM BEACH | PALM BEACH | 7473644302 FL | | 401 JEANNINE DRIVE | 33406 | uploaded |
| $250.00 | Bucket 2 | 09-86590 | HCNW | Stage 4 | WEST PALM BEACH | PALM BEACH | 474098661 FL | | 240 CONNISTON ROAD | 33406 | uploaded |
| $250.00 | Bucket 2 | 09-96352 | HCNW | Stage 4 | PALM BEACH GARDENS | PALM BEACH | 7437374666 FL | | 3232 N MERIDIAN WAY UNIT D | 33410 | uploaded |
| $250.00 | bucket 2 | 04-43783 | | | | | 810004516 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-63043 | | | | | 7441352023 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-68678 | | | | | 7436786566 FL | | | | uploaded |
| $250.00 | bucket 2 | 08-00824 | | | | | 7441171048 FL | | | | uploaded |
| $250.00 | bucket 2 | 08-41583 | | | | | 7441051672 FL | | | | uploaded |
| $250.00 | bucket 2 | 08-79573 | | | | | 7439852368 FL | | | | uploaded |
| $250.00 | bucket 2 | 08-90278 | | | | | 7427789064 FL | | | | uploaded |
| $250.00 | bucket 2 | 08-94670 | | | | | 656600292 FL | | | | uploaded |
| $250.00 | Bucket 2 | 09-08277 | GMAP | Stage 4 | WELLINGTON | PALM BEACH | 809006846 FL | | 12775 NEWTON PL | 33414 | uploaded |
| $250.00 | Bucket 2 | 10-01078 | GMAP | Stage 4 | BOCA RATON | PALM BEACH | 713016210 FL | | 19122 TWO RIVER LANE | 33498 | uploaded |
| $250.00 | bucket 2 | 06-51573 | | | | | 304671966 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-10383 | | | | | 356149464 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-18360 | | | | | 901178083 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-19780 | | | | | 7430429040 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-23784 | | | | | 7435564067 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-24657 | | | | | 90155495 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-27482 | | | | | 7438845576 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-47309 | | | | | 356618306 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-42408 | | | | | 7440685745 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-42982 | | | | | 835001646 FL | | | | uploaded |
| $250.00 | bucket 2 | 08-30204 | | | | | 307708806 FL | | | | uploaded |
| $250.00 | bucket 2 | 08-47873 | | | | | 7437132756 FL | | | | uploaded |
| $250.00 | bucket 2 | 08-98601 | | | | | 7411972496 FL | | | | uploaded |
| $250.00 | Bucket 2 | 09-72861 | HCNW | Stage 4 | ALTAMONTE SPRING | SEMINOLE | 7401360476 FL | | 535 LAKE AVENUE | 32701 | uploaded |
| $250.00 | bucket 2 | 04-32247 | | | | | 810000568 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-09057 | | | | | 356021466 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-13398 | | | | | 356032651 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-18002 | | | | | 356000657 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-24956 | | | | | 307717661 FL | | | | uploaded |
| $250.00 | bucket 2 | 08-50863 | | | | | 7441250095 FL | | | | uploaded |
| $250.00 | bucket 2 | 08-61686 | | | | | 7440704371 FL | | | | uploaded |
| $250.00 | Bucket 2 | 09-05172 | GMAP | Stage 4 | JACKSONVILLE | DUVAL | 357307850 FL | | 8750 ROYAL LEAF LANE | 32244 | uploaded |
| $250.00 | bucket 2 | 02-01875 | | | | | 8040207 FL | | | | uploaded |
| $250.00 | bucket 2 | 06-51278 | | | | | 810004441 FL | | | | uploaded |
| $250.00 | bucket 2 | 06-53060 | | | | | 70265137 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-04082 | | | | | 7441481166 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-06657 | | | | | 810005061 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-06567 | | | | | 7440134278 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-09515 | | | | | 7436652344 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-09595 | | | | | 7440296664 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-18014 | | | | | 356616443 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-18195 | | | | | 7438662780 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-18440 | | | | | 7411897244 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-20290 | | | | | 7440902260 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-23670 | | | | | 356540206 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-25663 | | | | | 7472484456 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-27873 | | | | | 7440506770 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-47390 | | | | | 307214218 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-67340 | | | | | 307206696 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-71253 | | | | | 833004464 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-75932 | | | | | 836018615 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-80014 | | | | | 7436672841 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-81451 | | | | | 810008678 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-82690 | | | | | 7440087400 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-87558 | | | | | 356224474 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-88566 | | | | | 7440807234 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-68574 | | | | | 7440275840 FL | | | | uploaded |
| $250.00 | bucket 2 | 07-88489 | | | | | 7440896448 FL | | | | uploaded |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $250.00 | bucket 2 | 07-92182 | | | | | 359277454 | FL | | | uploaded |
| $250.00 | bucket 2 | 07-93662 | | | | | 7442411248 | FL | | | uploaded |
| $250.00 | bucket 2 | 07-96173 | | | | | 831001371 | FL | | | uploaded |
| $250.00 | bucket 2 | 07-96783 | | | | | 7425958409 | FL | | | uploaded |
| $250.00 | bucket 2 | 07-97031 | | | | | 359516164 | FL | | | uploaded |
| $250.00 | bucket 2 | 07-98992 | | | | | 7440646943 | FL | | | uploaded |
| $250.00 | bucket 2 | 06-05097 | | | | | 473927580 | FL | | | uploaded |
| $250.00 | bucket 2 | 06-10953 | | | | | 7401190772 | FL | | | uploaded |
| $250.00 | bucket 2 | 06-28187 | | | | | 7442043170 | FL | | | uploaded |
| $250.00 | bucket 2 | 06-32789 | | | | | 600948036 | FL | | | uploaded |
| $250.00 | bucket 2 | 06-35658 | | | | | 7441292788 | FL | | | uploaded |
| $250.00 | Bucket 2 | 06-38767 | GMAP | Stage 4 | NAPLES | COLLIER | 359442762 | FL | 1417 CHESAPEAKE AVE #104 | 34102 | uploaded |
| $250.00 | bucket 2 | 06-38768 | | | | | 359442937 | FL | | | uploaded |
| $250.00 | bucket 2 | 06-40084 | | | | | 7441847670 | FL | | | uploaded |
| $250.00 | Bucket 2 | 06-44608 | GMAP | Stage 4 | NAPLES | COLLIER | 359371784 | FL | 2960 6TH STREET NW | 34120 | uploaded |
| $250.00 | bucket 2 | 06-47169 | | | | | 7471487167 | FL | | | uploaded |
| $250.00 | bucket 2 | 06-52554 | | | | | 7441862588 | FL | | | uploaded |
| $250.00 | bucket 2 | 06-54593 | | | | | 476200266 | FL | | | uploaded |
| $250.00 | Bucket 2 | 06-80964 | GMAP | Stage 4 | NAPLES | COLLIER | 810031687 | FL | 5197 20TH COURT SOUTHWEST | 34116 | uploaded |
| $250.00 | bucket 2 | 06-82592 | | | | | 7442200193 | FL | | | uploaded |
| $250.00 | bucket 2 | 06-83051 | | | | | 7440704666 | FL | | | uploaded |
| $250.00 | Bucket 2 | 09-18659 | GMAP | Stage 4 | PORT SAINT LUCIE | ST LUCIE | 359304772 | FL | 607 SW DOLORES AVEN | 34983 | uploaded |
| $250.00 | Bucket 2 | 09-43573 | HCNW | Stage 4 | PORT CHARLOTTE | CHARLOTTE | 7424632939 | FL | 18324 YALE AVENUE | 33948 | uploaded |
| $250.00 | Bucket 2 | 09-49299 | HCNW | Stage 4 | WESLEY CHAPEL | PASCO | 7442000873 | FL | 7330 KILLCROSS STREET | 33544 | uploaded |
| $250.00 | Bucket 2 | 09-58597 | GMAP | Stage 4 | CLERMONT | LAKE | 359226680 | FL | 15640 CHARTER OAKS TRAIL | 34711 | uploaded |
| $250.00 | Bucket 2 | 09-63794 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7438060634 | FL | 17753 SW 145TH AVENUE | 33177 | uploaded |
| $250.00 | Bucket 2 | 09-70676 | HCNW | Stage 4 | MARCO ISLAND | COLLIER | 7440259068 | FL | 1217 NORTH COLLIER BOULEVARD | 34145 | uploaded |
| $250.00 | Bucket 2 | 09-79016 | GMAP | Stage 4 | PORT CHARLOTTE | CHARLOTTE | 602145651 | FL | 17040 OHARA DR | 33948 | uploaded |
| $250.00 | bucket 2 | 09-C26275 | | | | | 601512874 | FL | | | uploaded |
| $250.00 | Bucket 2 | 10-07930 | GMAP | Stage 4 | PORT CHARLOTTE | CHARLOTTE | 713285175 | FL | 23344 VAN BUREN AVENUE | 33980 | uploaded |
| $250.00 | Bucket 2 | 07-04894 | GMPA | Stage 4 | ORANGE PARK | CLAY | 307319846 | FL | 634 ENGLISH MEADOWS CT | 32073 | zipped |
| $250.00 | Bucket 2 | 07-26596 | HCNW | Stage 4 | KISSIMMEE | OSCEOLA | 7442437141 | FL | 2617 EAGLE CLAW COURT | 34746 | ZIPPED |
| $250.00 | Bucket 2 | 07-68893 | HCNW | Stage 4 | LAKE WORTH | PALM BEACH | 7440042093 | FL | 6248 INDIAN FOREST CIR | 33463 | zipped |
| $250.00 | Bucket 2 | 07-89955 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7442035645 | FL | 505 NE 161ST ST | 33162 | ZIPPED |
| $250.00 | Bucket 2 | 07-96289 | GMAP | STAGE 4 | FORT LAUDERDALE | BROWARD | 601536555 | FL | 3618 SAN SIMEON CIRCLE | 33331 | ZIPPED |
| $250.00 | Bucket 2 | 06-01682 | HCNW | Stage 4 | KISSIMMEE | OSCEOLA | 7442290094 | FL | 4695 CHEYENNE POINT TRL | 34746 | zipped |
| $250.00 | Bucket 2 | 06-03979 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7440415834 | FL | 5211 NORTH 39TH STREET | 33610 | zipped |
| $250.00 | Bucket 2 | 06-04163 | GMAP | Stage 4 | JACKSONVILLE | DUVAL | 307713172 | FL | 9735 REDBIRD CREEK DR S | 32221 | zipped |
| $250.00 | Bucket 2 | 06-04170 | GMAP | Stage 4 | ROYAL PALM BEACH | PALM BEACH | 307727172 | FL | 29 BLACK BIRCH CT | 33411 | zipped |
| $250.00 | Bucket 2 | 06-04173 | GMAP | Stage 4 | HOMESTEAD | MIAMI-DADE | 359015652 | FL | 1120 SE 20 ROAD | 33035 | ZIPPED |
| $250.00 | Bucket 2 | 06-04371 | GMAP | Stage 4 | MOUNT DORA | ORANGE | 359518967 | FL | 5626 ANSLEY WAY | 32757 | zipped |
| $250.00 | Bucket 2 | 06-04451 | GMAP | Stage 4 | LAKE WORTH | PALM BEACH | 359340139 | FL | 7226 GOLF COLONY CT UNIT 202 | 33467 | zipped |
| $250.00 | Bucket 2 | 06-04565 | HCNW | Stage 4 | LAKE WORTH | PALM BEACH | 7401206947 | FL | 5171 SOUTH CANAL CIRCLE | 33467 | zipped |
| $250.00 | Bucket 2 | 06-04754 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7426721064 | FL | 1079 NW 55 STREET | 33127 | zipped |
| $250.00 | Bucket 2 | 06-04852 | HCNW | Stage 4 | SEMINOLE | PINELLAS | 7440672964 | FL | 6707 TEQUESTA DR | 33777 | zipped |
| $250.00 | Bucket 2 | 06-04857 | HCNW | Stage 4 | ORLANDO | ORANGE | 7440922045 | FL | 4504 WOODLANDS VILLAGE DRIVE | 32835 | zipped |
| $250.00 | Bucket 2 | 06-04868 | HCNW | Stage 4 | PALM SPRINGS | PALM BEACH | 7441285137 | FL | 3631-3633 ELIZABETH ST | 33461 | zipped |
| $250.00 | Bucket 2 | 06-04876 | HCNW | Stage 4 | LAND O LAKES | PASCO | 7471971267 | FL | 3636 FYFIELD COURT | 34638 | zipped |
| $250.00 | Bucket 2 | 06-04963 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 359006634 | FL | 6904 SW 114TH PL UNIT B-56 | 33173 | zipped |
| $250.00 | Bucket 2 | 06-04975 | GMAP | Stage 4 | MIAMI LAKES | MIAMI-DADE | 359024948 | FL | 8340 NW 164 ST | 33016 | zipped |
| $250.00 | Bucket 2 | 06-05084 | GMAP | Stage 4 | ZEPHYRHILLS | PASCO | 359215346 | FL | 5906 MONTFORD DRIVE | 33541 | zipped |
| $250.00 | Bucket 2 | 06-06893 | HCNW | Stage 4 | WEST PALM BEACH | PALM BEACH | 7440113976 | FL | 2172 E CARROL CIRCLE | 33416 | zipped |
| $250.00 | Bucket 2 | 06-08052 | HCNW | Stage 4 | KISSIMMEE | POLK | 7440884831 | FL | 1911 SNAPPER DR | 34758 | zipped |
| $250.00 | Bucket 2 | 06-08255 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7442251732 | FL | 5329 SOUTHWICK DRIVE | 33624 | zipped |
| $250.00 | Bucket 2 | 06-08266 | HCNW | Stage 4 | WEST PALM BEACH | PALM BEACH | 7423802040 | FL | 1406 CLIMBING ROSE LANE | 33415 | ZIPPED |
| $250.00 | Bucket 2 | 06-08285 | HCNW | Stage 4 | NORTH MIAMI | MIAMI-DADE | 7439778382 | FL | 685 NW 131 STREET | 33168 | zipped |
| $250.00 | Bucket 2 | 06-10366 | GMAP | Stage 4 | FT LAUDERDALE | BROWARD | 601991843 | FL | 2825 SW 14TH ST | 33312 | zipped |
| $250.00 | Bucket 2 | 06-10461 | HCNW | Stage 4 | PORT CHARLOTTE | CHARLOTTE | 7439389164 | FL | 23392 KIM AVENUE | 33954 | ZIPPED |
| $250.00 | Bucket 2 | 06-10487 | GMAP | Stage 4 | SAINT AUGUSTINE | ST JOHNS | 428685747 | FL | 25 MAGNOLIA AVENUE | 32084 | zipped |
| $250.00 | Bucket 2 | 06-10490 | HCNW | Stage 4 | CLEARWATER | PINELLAS | 7439668064 | FL | 2313 BLACK OAK LN | 33763 | zipped |
| $250.00 | Bucket 2 | 06-10776 | GMAP | Stage 4 | CAPE CORAL | LEE | 359209974 | FL | 1520 SOUTH GATOR CIRCLE | 33909 | zipped |
| $250.00 | Bucket 2 | 06-10779 | GMAP | Stage 4 | KISSIMMEE | OSCEOLA | 359210363 | FL | 3020 JULIP DRIVE | 34744 | zipped |
| $250.00 | Bucket 2 | 06-10807 | GMAP | Stage 4 | LAKE WORTH | PALM BEACH | 810031767 | FL | 3411 LYNWOOD DRIVE | 33461 | zipped |
| $250.00 | Bucket 2 | 06-10967 | HCNW | Stage 4 | ORLANDO | ORANGE | 7411344047 | FL | 14356 SUN BAY DRIVE | 32824 | zipped |
| $250.00 | Bucket 2 | 06-11165 | HCNW | Stage 5 | DELAND | VOLUSIA | 7441620145 | FL | 1277 BRAMLEY LANE | 32720 | zipped |
| $250.00 | Bucket 2 | 06-11254 | HCNW | Stage 4 | KISSIMMEE | OSCEOLA | 7472715978 | FL | 616 NORTH PALM AVENUE | 34741 | zipped |
| $250.00 | Bucket 2 | 06-11369 | GMAP | Stage 4 | PEMBROKE PINES | BROWARD | 359015932 | FL | 7820 NW 7TH STREET # 204 | 33024 | zipped |
| $250.00 | Bucket 2 | 06-11955 | GMAP | Stage 4 | PALM BEACH GARDENS | PALM BEACH | 359229537 | FL | 2811 GRANDE PARKWAY | 33410 | zipped |
| $250.00 | Bucket 2 | 06-12585 | GMAP | Stage 4 | NAPLES | COLLIER | 307362636 | FL | 5454 27TH PL SW | 34116 | zipped |
| $250.00 | Bucket 2 | 06-12681 | GMAP | Stage 4 | MIRAMAR | BROWARD | 359373078 | FL | 7948 ALHAMBRA BLVD | 33023 | zipped |
| $250.00 | Bucket 2 | 06-14378 | HCNW | Stage 4 | NEW PORT RICHEY | PASCO | 7422214544 | FL | 7804 GULF HIGHLANDS DRIVE | 34665 | zipped |
| $250.00 | Bucket 2 | 06-14392 | HCNW | Stage 4 | ORLANDO | ORANGE | 7436079736 | FL | 12117 URACUS ST | 32837 | zipped |
| $250.00 | Bucket 2 | 06-14686 | HCNW | Stage 4 | LAKE WALES | POLK | 7442341780 | FL | 1015 STATE ROAD 60 EAST | 33853 | zipped |
| $250.00 | Bucket 2 | 06-28173 | HCNW | Stage 4 | ROYAL PALM BEACH | PALM BEACH | 7430323693 | FL | 149 VALENCIA STREET | 33411 | zipped |
| $250.00 | Bucket 2 | 06-30654 | GMAP | Stage 4 | NAPLES | COLLIER | 307720661 | FL | 1415 MARIPOSA CIR APT #101 | 34105 | ZIPPED |
| $250.00 | Bucket 2 | 06-30785 | GMAP | Stage 4 | WILTON MANORS | BROWARD | 359500606 | FL | 2756 NE 8 AVE | 33334 | zipped |
| $250.00 | Bucket 2 | 06-31261 | GMAP | Stage 4 | DAVENPORT | POLK | 601373460 | FL | 266 SCRUB JAY WAY | 33896 | zipped |
| $250.00 | Bucket 2 | 06-31487 | GMAP | Stage 4 | BOCA RATON | PALM BEACH | 713914652 | FL | 21195 ESCONDIDO WAY | 33433 | ZIPPED |
| $250.00 | Bucket 2 | 06-31556 | HCNW | Stage 4 | WEST PALM BEACH | PALM BEACH | 7427246079 | FL | 610 CLEMATIS STREET UNIT #626 | 33401 | zipped |
| $250.00 | Bucket 2 | 06-31560 | HCNW | Stage 4 | WINDERMERE | ORANGE | 7427406133 | FL | 13924 IVORY GARDENIA AVE | 34786 | zipped |
| $250.00 | Bucket 2 | 06-32862 | HCNW | Stage 4 | BOYNTON BEACH | PALM BEACH | 7440479868 | FL | 3110 SE 2ND ST | 33435 | ZIPPED |
| $250.00 | Bucket 2 | 06-34184 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 359247473 | FL | 3573 PRESTWICK CIRCLE | 33418 | ZIPPED |
| $250.00 | Bucket 2 | 06-35078 | HCNW | Stage 4 | ORLANDO | ORANGE | 7439594458 | FL | 5440 HALIFAX DRIVE | 32812 | zipped |
| $250.00 | Bucket 2 | 06-35282 | HCNW | Stage 4 | GIBSONTON | HILLSBOROUGH | 7439638834 | FL | 12130 FOX BLOOM AVENUE | 33534 | zipped |
| $250.00 | Bucket 2 | 06-35675 | HCNW | Stage 4 | DAVIE | BROWARD | 7434454686 | FL | 14581 VISTA VERDI RD | 33325 | zipped |
| $250.00 | Bucket 2 | 06-37698 | HCNW | Stage 4 | ORLANDO | ORANGE | 7438495996 | FL | 6457 WINDER OAKS BLVD | 32819 | zipped |
| $250.00 | Bucket 2 | 06-38360 | HCNW | Stage 4 | DELRAY BEACH | PALM BEACH | 7440045060 | FL | 16207 SIERRA PALMS DRIVE | 33484 | zipped |
| $250.00 | Bucket 2 | 06-40091 | HCNW | Stage 4 | BOYNTON BEACH | PALM BEACH | 7441527132 | FL | 8912 THUMBWOOD CIR C | 33436 | ZIPPED |
| $250.00 | Bucket 2 | 06-40153 | HCNW | Stage 4 | OAKLAND PARK | BROWARD | 7441124138 | FL | 300 NE 57TH COURT | 33334 | ZIPPED |
| $250.00 | Bucket 2 | 06-40650 | HCNW | Stage 4 | BOCA RATON | PALM BEACH | 7441079464 | FL | 8147 SEVERN DR UNIT A | 33433 | zipped |
| $250.00 | Bucket 2 | 06-40656 | GMAP | Stage 4 | GREENACRES CITY | PALM BEACH | 359217872 | FL | 6051 10TH AVENUE NORTH UNIT 234 | 33463 | zipped |
| $250.00 | Bucket 2 | 06-41852 | HCNW | Stage 4 | CLERMONT | LAKE | 7442452033 | FL | 4529 POWDERHORN PLACE DRIVE | 34711 | ZIPPED |
| $250.00 | Bucket 2 | 06-41969 | GMAP | Stage 4 | MARCO ISLAND | COLLIER | 359606076 | FL | 1215 MULBERRY CT | 34145 | ZIPPED |
| $250.00 | Bucket 2 | 06-43580 | HCNW | Stage 4 | POMPANO BEACH | BROWARD | 7439905064 | FL | 4930 NW 74TH PLACE | 33073 | zipped |
| $250.00 | Bucket 2 | 06-43656 | HCNW | Stage 4 | PORT SAINT LUCIE | ST LUCIE | 7440655991 | FL | 4242 SOUTHWEST MCCLELLAN STREET | 34953 | zipped |
| $250.00 | Bucket 2 | 06-44067 | HCNW | Stage 4 | LANTANA | PALM BEACH | 7441021789 | FL | 1036 S 14TH ST | 33462 | zipped |
| $250.00 | Bucket 2 | 06-44467 | HCNW | Stage 4 | BOCA RATON | PALM BEACH | 7418127866 | FL | 11535 WHISPER SOUND DRIVE | 33428 | zipped |
| $250.00 | Bucket 2 | 06-45675 | HCNW | Stage 4 | WEST PALM BEACH | PALM BEACH | 7440637896 | FL | 3028 RIDGEWAY AVE | 33405 | ZIPPED |
| $250.00 | Bucket 2 | 06-48065 | GMAP | Stage 4 | PALM BEACH | PALM BEACH | 359011147 | FL | 3316 PINE HILL TRAIL | 33418 | zipped |
| $250.00 | Bucket 2 | 06-46079 | GMAP | Stage 4 | LAND O LAKES | PASCO | 307675245 | FL | 24836 HYDE PARK BLVD | 34639 | zipped |
| $250.00 | Bucket 2 | 06-47268 | GMAP | Stage 4 | LAKE WORTH | PALM BEACH | 810006774 | FL | 3831 WOODRIDGE TERRA | 33461 | ZIPPED |
| $250.00 | Bucket 2 | 06-47394 | GMAP | Stage 4 | SARASOTA | SARASOTA | 359303692 | FL | 2186 SUNNYSIDE PLACE | 34231 | zipped |
| $250.00 | Bucket 2 | 06-48599 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7429173636 | FL | 9921 ASHBURN LAKE DRIVE | 33610 | zipped |
| $250.00 | Bucket 2 | 06-49597 | GMAP | Stage 4 | BOYTON BEACH | PALM BEACH | 359229467 | FL | 815 BOYTON BEACH BLVD 13-104 | 33426 | zipped |
| $250.00 | Bucket 2 | 06-50184 | GMAP | Stage 4 | PALM BEACH | PALM BEACH | 359224155 | FL | 3456 S OCEAN BOULEVARD | 33480 | zipped |
| $250.00 | Bucket 2 | 06-50460 | HCNW | Stage 4 | POINCIANA | POLK | 7439607656 | FL | 620 BAR ROAD | 34759 | ZIPPED |
| $250.00 | Bucket 2 | 06-51987 | HCNW | Stage 4 | ORANGE PARK | CLAY | 7440681456 | FL | 3935-1 BUCKTHORNE TRAIL | 32065 | zipped |
| $250.00 | Bucket 2 | 06-53874 | GMAP | Stage 4 | LAKE WORTH | PALM BEACH | 307712182 | FL | 5016 LANTANA RD #1104 | 33463 | zipped |
| $250.00 | Bucket 2 | 06-53993 | GMAP | Stage 4 | HOMESTEAD | MIAMI-DADE | 307677751 | FL | 24201 SW 192 AVE | 33031 | ZIPPED |
| $250.00 | Bucket 2 | 06-54026 | GMAP | Stage 4 | PORT ST LUCIE | ST LUCIE | 359303144 | FL | 1711 SOUTHWEST STARMAN AVENUE | 34953 | ZIPPED |
| $250.00 | Bucket 2 | 06-54027 | GMAP | Stage 4 | MARGATE | BROWARD | 359307980 | FL | 3374 BONITO LANE | 33063 | ZIPPED |
| $250.00 | Bucket 2 | 06-54947 | GMAP | Stage 4 | DELRAY BEACH | PALM BEACH | 359365840 | FL | 8005 LAUREL RIDGE CT | 33446 | zipped |
| $250.00 | Bucket 2 | 06-55093 | HCNW | Stage 4 | LAND O LAKES | PASCO | 7429606573 | FL | 22027 HALE RD. | 34639 | zipped |
| $250.00 | Bucket 2 | 06-56077 | GMAP | Stage 4 | VENICE | SARASOTA | 601424995 | FL | 1778 COCONUT DRIVE | 34293 | ZIPPED |
| $250.00 | Bucket 2 | 06-57559 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7439732272 | FL | 3650 SOUTHWEST 92 AVENUE | 33165 | ZIPPED |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $250.00 | Bucket 2 | 06-58290 | HCNW | Stage 4 | BOCA RATON | PALM BEACH | 7441714193 | FL | 19275 CLOISTER LAKE LN | 33498 | zipped |
| $250.00 | Bucket 2 | 06-58753 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 359170154 | FL | 626 FERN STREET | 33418 | zipped |
| $250.00 | Bucket 2 | 06-59082 | GMAP | Stage 4 | MIRAMAR | BROWARD | 713299267 | FL | 12700 SOUTHWEST 18 STREET | 33027 | zipped |
| $250.00 | Bucket 2 | 06-59086 | GMAP | Stage 4 | BRADENTON | MANATEE | 713905598 | FL | 12217 CLUBHOUSE DRIVE | 34202 | ZIPPED |
| $250.00 | Bucket 2 | 06-59586 | HCNW | Stage 4 | TAMARAC | BROWARD | 7440061472 | FL | 5725 ISLES CIRCLE | 33321 | ZIPPED |
| $250.00 | Bucket 2 | 06-60502 | GMAP | Stage 4 | ORLANDO | ORANGE | 810009858 | FL | 8311 GOLDEN CHICKASAW CIRCLE | 32826 | ZIPPED |
| $250.00 | Bucket 2 | 06-61296 | HCNW | Stage 4 | NAPLES | COLLIER | 7440346187 | FL | 4712 VERITY LANE | 34112 | ZIPPED |
| $250.00 | Bucket 2 | 06-61486 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7440072460 | FL | 1769 NW 112TH TERRACE | 33167 | ZIPPED |
| $250.00 | Bucket 2 | 06-64500 | HCNW | Stage 4 | DELRAY BEACH | PALM BEACH | 7401351176 | FL | 5166 WOODLAND DRIVE | 33484 | ZIPPED |
| $250.00 | Bucket 2 | 06-65085 | HCNW | Stage 4 | ZEPHYRHILLS | PASCO | 7473102481 | FL | 4831 SHAW DRIVE | 33541 | ZIPPED |
| $250.00 | Bucket 2 | 06-65182 | HCNW | Stage 4 | FORT MYERS | LEE | 7442503553 | FL | 17550 LEE RD | 33967 | ZIPPED |
| $250.00 | Bucket 2 | 06-67896 | HCNW | Stage 4 | BRADENTON | MANATEE | 7439527474 | FL | 4527 58TH STREET WEST | 34210 | ZIPPED |
| $250.00 | Bucket 2 | 06-68457 | GMAP | Stage 4 | PORT ORANGE | VOLUSIA | 359168275 | FL | 5476 CARMODY LAKE DRIVE | 32128 | ZIPPED |
| $250.00 | Bucket 2 | 06-68463 | HCNW | Stage 4 | CAPE CORAL | LEE | 7441984796 | FL | 906 SOUTHEAST 30TH STREET | 33904 | zipped |
| $250.00 | Bucket 2 | 06-69072 | HCNW | Stage 4 | PORT CHARLOTTE | CHARLOTTE | 7437345267 | FL | 23103 WICKER AVENUE | 33980 | zipped |
| $250.00 | Bucket 2 | 06-69074 | GMAP | Stage 4 | HOMESTEAD | MIAMI-DADE | 810027144 | FL | 18975 SW 266TH ST | 33031 | ZIPPED |
| $250.00 | Bucket 2 | 06-69872 | HCNW | Stage 4 | LAKE WORTH | PALM BEACH | 7435501945 | FL | 5824 STRAWBERRY LAKE CIRCLE | 33463 | zipped |
| $250.00 | Bucket 2 | 06-70587 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 359005095 | FL | 2715 27TH WAY | 33407 | zipped |
| $250.00 | Bucket 2 | 06-70641 | GMAP | Stage 4 | WELLINGTON | PALM BEACH | 359107299 | FL | 13701 376 BIRKDALE DRIVE | 33414 | zipped |
| $250.00 | Bucket 2 | 06-71762 | HCNW | Stage 4 | CAPE CORAL | LEE | 7440295796 | FL | 522 SE 9TH AVE | 33990 | zipped |
| $250.00 | Bucket 2 | 06-71774 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7440489557 | FL | 10606 HATTERAS DR | 33615 | ZIPPED |
| $250.00 | Bucket 2 | 06-72061 | GMAP | Stage 4 | LAKE WORTH | PALM BEACH | 360100885 | FL | 200 AKRON RD | 33467 | zipped |
| $250.00 | Bucket 2 | 06-72477 | GMAP | Stage 4 | W PALM BEACH | PALM BEACH | 655401896 | FL | 1187 CANYON WAY | 33414 | ZIPPED |
| $250.00 | Bucket 2 | 06-73487 | GMAP | Stage 4 | TAMPA | HILLSBOROUGH | 810020664 | FL | 3110 W SAN CARLOS ST | 33629 | zipped |
| $250.00 | Bucket 2 | 06-74578 | GMAP | Stage 4 | BOYNTON BEACH | PALM BEACH | 359244750 | FL | 313 VILLA CIRCLE | 33435 | ZIPPED |
| $250.00 | Bucket 2 | 06-75393 | GMAP | Stage 4 | CLEARWATER | PINELLAS | 713913366 | FL | 2930 166TH AVENUE NORTH | 33760 | ZIPPED |
| $250.00 | Bucket 2 | 06-79456 | GMAP | Stage 4 | LIGHTHOUSE POINT | BROWARD | 307678991 | FL | 2765 NE 26TH ST | 33064 | zipped |
| $250.00 | Bucket 2 | 06-79401 | HCNW | Stage 4 | PALM COAST | FLAGLER | 7426246740 | FL | 37 WHITE HOUSE DRIVE | 32164 | zipped |
| $250.00 | Bucket 2 | 06-79652 | GMAP | Stage 4 | CAPE CORAL | LEE | 359393785 | FL | 2743 BLUE CYPRESS LAKE COURT | 33909 | zipped |
| $250.00 | Bucket 2 | 06-80176 | GMAP | Stage 4 | DESTIN | OKALOOSA | 601260064 | FL | 4000 GULF TERRACE DRIVE UNIT 294 | 32541 | ZIPPED |
| $250.00 | Bucket 2 | 06-80194 | HCNW | Stage 4 | WEST PALM BEACH | PALM BEACH | 7470762684 | FL | 1020 HANSEN STREET | 33405 | ZIPPED |
| $250.00 | Bucket 2 | 06-80966 | GMAP | Stage 4 | WINTER GARDEN | ORANGE | 359246875 | FL | 1321 SELBYDON WAY | 34787 | ZIPPED |
| $250.00 | Bucket 2 | 06-81469 | GMAP | Stage 4 | APOPKA | ORANGE | 830000249 | FL | 79 EARLS LN | 32712 | zipped |
| $250.00 | Bucket 2 | 06-82968 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7441096054 | FL | 2526 W HIAWATHA ST | 33614 | ZIPPED |
| $250.00 | Bucket 2 | 06-83453 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7439329541 | FL | 8306 PADDLEWHEEL STREET | 33637 | zipped |
| $250.00 | Bucket 2 | 06-86496 | HCNW | Stage 4 | MIAMI GARDENS | MIAMI-DADE | 7426740130 | FL | 943 NW 206TH TERRACE | 33169 | ZIPPED |
| $250.00 | Bucket 2 | 06-86663 | HCNW | Stage 4 | ORANGE PARK | CLAY | 7439660350 | FL | 963 DRAKEWOOD DRIVE | 32065 | ZIPPED |
| $250.00 | Bucket 2 | 06-87192 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 359021995 | FL | 2333 BRICKELL AVE #1002 | 33129 | ZIPPED |
| $250.00 | Bucket 2 | 06-87760 | GMAP | Stage 4 | FORT MYERS | LEE | 270003734 | FL | 9331 PITTSBURGH BLVD | 33912 | ZIPPED |
| $250.00 | Bucket 2 | 06-89558 | GMAP | Stage 4 | COCOA BEACH | BREVARD | 359529518 | FL | 750 N ATLANTIC AVE | 32931 | ZIPPED |
| $250.00 | Bucket 2 | 06-90292 | HCNW | Stage 4 | CAPE CORAL | LEE | 7439149675 | FL | 8210 SOUTHWEST 11TH PLACE | 33914 | zipped |
| $250.00 | Bucket 2 | 06-90354 | HCNW | Stage 4 | LAKE WORTH | PALM BEACH | 7439655062 | FL | 5476 QUEENSHIP COURT | 33463 | ZIPPED |
| $250.00 | Bucket 2 | 06-90367 | HCNW | Stage 4 | PENSACOLA | ESCAMBIA | 7439666488 | FL | 10480 WILLOW LAKE DR | 32506 | zipped |
| $250.00 | Bucket 2 | 06-90371 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7440126078 | FL | 10303 BRYNWOOD LANE | 33624 | ZIPPED |
| $250.00 | Bucket 2 | 06-90565 | HCNW | Stage 4 | OPA LOCKA | MIAMI-DADE | 7441371242 | FL | 19664 NW 49TH CT | 33055 | zipped |
| $250.00 | Bucket 2 | 06-93864 | GMAP | Stage 4 | MIRAMAR | BROWARD | 359228731 | FL | 4402 SW 160 AVE | 33027 | ZIPPED |
| $250.00 | Bucket 2 | 06-93871 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 307709536 | FL | 7892 SW 194 ST | 33144 | ZIPPED |
| $250.00 | Bucket 2 | 06-93910 | HCNW | Stage 4 | CAPE CORAL | LEE | 7440589661 | FL | 1501 NE 36TH LANE | 33909 | ZIPPED |
| $250.00 | Bucket 2 | 06-93916 | HCNW | Stage 4 | WELLINGTON | PALM BEACH | 7441267432 | FL | 10734 PELICAN DR | 33414 | ZIPPED |
| $250.00 | Bucket 2 | 06-93939 | HCNW | Stage 4 | HIALEAH | MIAMI-DADE | 7442409643 | FL | 6012 NW 172 TERRACE CIRCLE | 33015 | ZIPPED |
| $250.00 | Bucket 2 | 06-94166 | GMAP | Stage 4 | ST. PETERSBURG | PINELLAS | 359631886 | FL | 5100 9TH AVENUE NORTH | 33710 | zipped |
| $250.00 | Bucket 2 | 06-94180 | GMAP | Stage 4 | HOLLYWOOD FL | BROWARD | 359509290 | FL | 5200 ADAMS ST | 33021 | ZIPPED |
| $250.00 | Bucket 2 | 06-94272 | GMAP | Stage 4 | CLEARWATER | PINELLAS | 601330397 | FL | 1707 PRINCE PHILLIP STREET | 33755 | ZIPPED |
| $250.00 | Bucket 2 | 06-94584 | GMAP | Stage 4 | ORLANDO | ORANGE | 810023848 | FL | 4409 RIBBLESDALE LN | 32808 | ZIPPED |
| $250.00 | Bucket 2 | 06-94619 | HCNW | Stage 4 | SUNRISE | BROWARD | 7473147334 | FL | 3621 NW 94TH WAY UNIT #4 | 33351 | ZIPPED |
| $250.00 | Bucket 2 | 06-94660 | HCNW | Stage 4 | LAKE WORTH | PALM BEACH | 7423998539 | FL | 1121 SOUTH 14TH AVE | 33460 | ZIPPED |
| $250.00 | Bucket 2 | 06-94796 | HCNW | Stage 4 | PORT CHARLOTTE | CHARLOTTE | 7440944882 | FL | 841 LINNAEN TER NW | 33948 | ZIPPED |
| $250.00 | Bucket 2 | 06-94835 | GMAP | Stage 4 | CANTONMENT | ESCAMBIA | 836000847 | FL | 1296 GOLDENROD RD | 32533 | zipped |
| $250.00 | Bucket 2 | 06-94921 | HCNW | Stage 4 | ORLANDO | ORANGE | 7441892056 | FL | 9268 DUBOIS BOULEVARD | 32825 | ZIPPED |
| $250.00 | Bucket 2 | 06-95006 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 359213673 | FL | 1533 RUNNING OAK LANE | 33411 | zipped |
| $250.00 | Bucket 2 | 06-95074 | HCNW | Stage 4 | JACKSONVILLE | DUVAL | 7442410445 | FL | 2511 LAMEE AVENUE | 32207 | ZIPPED |
| $250.00 | Bucket 2 | 06-95077 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 810005369 | FL | 8384 SW 154TH AVENUE #70 | 33193 | ZIPPED |
| $250.00 | Bucket 2 | 06-95094 | HCNW | Stage 4 | HIALEAH | MIAMI-DADE | 7473112977 | FL | 6726 WEST 15TH COURT | 33012 | ZIPPED |
| $250.00 | Bucket 2 | 06-95098 | HCNW | Stage 4 | LANTANA | PALM BEACH | 7472921337 | FL | 1326 WEST MANGO STREET | 33462 | ZIPPED |
| $250.00 | Bucket 2 | 06-95854 | GMAP | Stage 4 | MIRAMAR | BROWARD | 810024274 | FL | 16352 SW 28TH CT | 33027 | zipped |
| $250.00 | Bucket 2 | 06-95894 | HCNW | Stage 4 | ORLANDO | ORANGE | 7441365194 | FL | 924 TIMBER ISLE DRIVE | 32828 | ZIPPED |
| $250.00 | Bucket 2 | 06-96745 | GMAP | Stage 4 | MIAMI LAKES | MIAMI-DADE | 359277267 | FL | 15620 W PRESTWICK PLACE | 33014 | ZIPPED |
| $250.00 | Bucket 2 | 06-96800 | GMAP | Stage 4 | NORTH LAUDERDALE | BROWARD | 359321461 | FL | 1906 SOUTHWEST 82ND TERRACE | 33068 | ZIPPED |
| $250.00 | Bucket 2 | 06-96843 | GMAP | Stage 4 | HOMESTEAD | MIAMI-DADE | 601320961 | FL | 171 NE 12 AVE | 33030 | ZIPPED |
| $250.00 | Bucket 2 | 06-97301 | HCNW | Stage 4 | ORLANDO | ORANGE | 7441000437 | FL | 14209 HOGAN DR | 32837 | ZIPPED |
| $250.00 | Bucket 2 | 06-97375 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7440124295 | FL | 16032 DAWNVIEW DR | 33624 | ZIPPED |
| $250.00 | Bucket 2 | 06-98782 | GMAP | Stage 4 | Seffner | HILLSBOROUGH | 602047436 | FL | 1142 OAKHILL STREET | 33584 | ZIPPED |
| $250.00 | Bucket 2 | 06-98900 | HCNW | Stage 4 | NEW PORT RICHEY | PASCO | 7440026830 | FL | 1330 LAUREL GREEN CT | 34655 | zipped |
| $250.00 | Bucket 2 | 06-98906 | HCNW | Stage 4 | MIAMI BEACH | MIAMI-DADE | 7441371747 | FL | 7135 COLLINS AVE 1021 | 33141 | zipped |
| $250.00 | Bucket 2 | 06-98940 | HCNW | Stage 4 | NORTH PORT | SARASOTA | 7439523796 | FL | 2057 LOVOY COURT | 34286 | zipped |
| $250.00 | Bucket 2 | 06-98966 | HCNW | Stage 4 | NORTH LAUDERDALE | BROWARD | 7441914645 | FL | 1640 SW 83RD TERRACE | 33068 | ZIPPED |
| $250.00 | Bucket 2 | 06-99403 | HCNW | Stage 4 | STUART | MARTIN | 7401287943 | FL | 7850 SW PARKWAY DRIVE | 34997 | ZIPPED |
| $250.00 | Bucket 2 | 06-99421 | HCNW | Stage 4 | APOPKA | ORANGE | 7436422943 | FL | 1800 WEXHAM BLVD | 32703 | ZIPPED |
| $250.00 | Bucket 2 | 06-99561 | HCNW | Stage 4 | MIRAMAR | BROWARD | 7439906468 | FL | 6006 SW 40TH COURT | 33023 | zipped |
| $250.00 | Bucket 2 | 06-99747 | GMAP | Stage 4 | MIRAMAR | BROWARD | 359311162 | FL | 12651 SW 42 STREET | 33027 | zipped |
| $250.00 | Bucket 2 | 06-99855 | GMAP | Stage 4 | PEMBROKE PINES | BROWARD | 359340180 | FL | 15330 NW 7TH ST | 33028 | zipped |
| $250.00 | Bucket 2 | 06-99858 | GMAP | Stage 4 | WINTER GARDEN | ORANGE | 359340370 | FL | 313 SUNSET OAKS RD | 34787 | ZIPPED |
| $250.00 | Bucket 2 | 09-15494 | GMAP | Stage 4 | MIAMI SHORES | MIAMI-DADE | 810021464 | FL | 141 NW 101ST ST | 33150 | zipped |
| $250.00 | Bucket 2 | 09-15497 | HCNW | Stage 4 | WELLINGTON | PALM BEACH | 7440020378 | FL | 1856 PRIMROSE LANE | 33414 | ZIPPED |
| $250.00 | Bucket 2 | 09-15965 | HCNW | Stage 4 | LONGBOAT KEY | MANATEE | 7436505960 | FL | 578-580 COMPANION WAY | 34228 | zipped |
| $250.00 | Bucket 2 | 09-15966 | HCNW | Stage 4 | ALTAMONTE SPRINGS | SEMINOLE | 7436946552 | FL | 603 CAMDEN ROAD | 32714 | ZIPPED |
| $250.00 | Bucket 2 | 09-16963 | HCNW | Stage 4 | SANFORD | SEMINOLE | 7442199766 | FL | 2021 S SUMMERLIN AVE | 33271 | ZIPPED |
| $250.00 | Bucket 2 | 09-16963 | HCNW | Stage 4 | SANFORD | SEMINOLE | 7442199766 | FL | 2021 S SUMMERLIN AVE | 32771 | ZIPPED |
| $250.00 | Bucket 2 | 09-16987 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 307207875 | FL | 15818 SW 98TH ST | 33196 | ZIPPED |
| $250.00 | Bucket 2 | 09-17397 | HCNW | Stage 4 | KISSIMMEE | OSCEOLA | 7436218182 | FL | 210 OLIVEWOOD CT | 34743 | ZIPPED |
| $250.00 | Bucket 2 | 09-17560 | HCNW | Stage 4 | KISSIMMEE | OSCEOLA | 7439464833 | FL | 652 MERCADO CT | 34758 | ZIPPED |
| $250.00 | Bucket 2 | 09-17567 | HCNW | Stage 4 | HOMESTEAD | MIAMI-DADE | 7442035358 | FL | 2170 SE 19 AVENUE | 33035 | ZIPPED |
| $250.00 | Bucket 2 | 09-17658 | HCNW | Stage 4 | DORAL | MIAMI-DADE | 7442108130 | FL | 8290 LAKE DR #135 | 33166 | ZIPPED |
| $250.00 | Bucket 2 | 09-17683 | HCNW | Stage 4 | CRYSTAL RIVER | CITRUS | 7472468784 | FL | 6663 W. VENABLE STREET | 34429 | zipped |
| $250.00 | Bucket 2 | 09-17851 | GMAP | Stage 4 | HOMESTEAD | MIAMI-DADE | 359395062 | FL | 24122 SW 112 COURT | 33032 | zipped |
| $250.00 | Bucket 2 | 09-18656 | GMAP | Stage 4 | COCOA | BREVARD | 359420670 | FL | 1014 FAY BOULEVARD | 32927 | zipped |
| $250.00 | Bucket 2 | 09-19277 | GMAP | Stage 4 | DORAL | MIAMI-DADE | 359224932 | FL | 4960 SW 97TH PLACE #307/16 | 33178 | zipped |
| $250.00 | Bucket 2 | 09-19463 | HCNW | Stage 4 | DELTONA | VOLUSIA | 7437670673 | FL | 2509 EAST JULIET DRIVE | 32738 | zipped |
| $250.00 | Bucket 2 | 09-19467 | HCNW | Stage 4 | PORT SAINT LUCIE | ST LUCIE | 7439317062 | FL | 813 SW MUNJACK CIR | 34986 | zipped |
| $250.00 | Bucket 2 | 09-20842 | HCNW | Stage 4 | DEBARY | VOLUSIA | 7438626350 | FL | 340 BURCHINGTON DRIVE | 32713 | zipped |
| $250.00 | Bucket 2 | 09-20953 | HCNW | Stage 4 | WEST PALM BEACH | PALM BEACH | 7440048973 | FL | 5101 WILLOW POND RD W | 33417 | zipped |
| $250.00 | Bucket 2 | 09-20960 | HCNW | Stage 4 | OAKLAND PARK | BROWARD | 7441006956 | FL | 650 E COMMERCIAL BLVD UNIT 212 | 33334 | zipped |
| $250.00 | Bucket 2 | 09-20993 | HCNW | Stage 4 | HIALEAH | MIAMI-DADE | 7441241957 | FL | 7881 W 29 WAY #101 | 33018 | zipped |
| $250.00 | Bucket 2 | 09-21057 | HCNW | Stage 4 | WIMAUMA | HILLSBOROUGH | 7441765956 | FL | 1706 SURREY TRAIL | 33598 | zipped |
| $250.00 | Bucket 2 | 09-21093 | HCNW | Stage 4 | HOMESTEAD | MIAMI-DADE | 7471033449 | FL | 1361 NE 41ST PLACE | 33033 | ZIPPED |
| $250.00 | Bucket 2 | 09-21786 | HCNW | Stage 4 | PENSACOLA | ESCAMBIA | 7441291861 | FL | 465 CORRYDALE DRIVE | 32506 | zipped |
| $250.00 | Bucket 2 | 09-22377 | HCNW | Stage 4 | CORAL SPRINGS | BROWARD | 7429270234 | FL | 1105 NW 114 AVE | 33071 | ZIPPED |
| $250.00 | Bucket 2 | 09-23465 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 359228970 | FL | 9371 FONTAINBLEAU BLVD #I-118 | 33172 | ZIPPED |
| $250.00 | Bucket 2 | 09-23475 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 601966736 | FL | 928 36TH STREET | 33407 | zipped |
| $250.00 | Bucket 2 | 09-23552 | GMAP | Stage 4 | MERRITT ISLAND | BREVARD | 359418137 | FL | 240 GROVE BOULEVARD | 32953 | zipped |
| $250.00 | Bucket 2 | 09-24461 | HCNW | Stage 4 | DAVIE | BROWARD | 7471802249 | FL | 2600 S. UNIVERSITY DRIVE UNIT # 206 | 33328 | zipped |
| $250.00 | Bucket 2 | 09-24473 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7442451779 | FL | 585 MINOLA DRIVE | 33166 | zipped |
| $250.00 | Bucket 2 | 09-24556 | HCNW | Stage 4 | BOYNTON BEACH | PALM BEACH | 7441276486 | FL | 104 LAKE MONTEREY CIRCLE | 33426 | ZIPPED |
| $250.00 | Bucket 2 | 09-24666 | HCNW | Stage 4 | HOLLYWOOD | BROWARD | 7427477369 | FL | 1916 SCOTT STREET | 33020 | zipped |
| $250.00 | Bucket 2 | 09-24851 | GMAP | Stage 4 | LAKE WORTH | PALM BEACH | 359339842 | FL | 7723 THORNLEE DRIVE | 33467 | ZIPPED |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $250.00 | Bucket 2 | 09-25469 | HCNW | Stage 4 | PLANTATION | BROWARD | 7442499682 | FL | 11401 NW 22ND ST | 33323 | ZIPPED |
| $250.00 | Bucket 2 | 09-26005 | GMAP | Stage 4 | LAKELAND | POLK | 359616753 | FL | 1338 7TH CT | 33805 | zipped |
| $250.00 | Bucket 2 | 09-27253 | HCNW | Stage 4 | SUNRISE | BROWARD | 7435626652 | FL | 9670 NW 21 MANOR | 33322 | zipped |
| $250.00 | Bucket 2 | 09-27356 | HCNW | Stage 4 | MIDDLEBURG | CLAY | 7441234473 | FL | 45 MINT CIRCLE | 32068 | zipped |
| $250.00 | Bucket 2 | 09-27396 | HCNW | Stage 4 | FORT LAUDERDALE | BROWARD | 7439916479 | FL | 1625 SW 30TH AVE | 33312 | zipped |
| $250.00 | Bucket 2 | 09-27782 | HCNW | Stage 4 | SANFORD | SEMINOLE | 7439431958 | FL | 1802 COOLIDGE AVENUE | 32771 | zipped |
| $250.00 | Bucket 2 | 09-32160 | GMAP | Stage 4 | BOCA RATON | PALM BEACH | 307677250 | FL | 23098 SW 59TH WAY | 33428 | ZIPPED |
| $250.00 | Bucket 2 | 09-32377 | GMAP | Stage 4 | JACKSONVILLE | DUVAL | 359500365 | FL | 8550 ARGYLE BUSINESS LOOP #708 | 32244 | ZIPPED |
| $250.00 | Bucket 2 | 09-32379 | GMAP | Stage 4 | BARTOW | POLK | 359500872 | FL | 830 E GAY STREET | 33830 | zipped |
| $250.00 | Bucket 2 | 09-32380 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 359501682 | FL | 12688 NW 10TH WAY | 33182 | zipped |
| $250.00 | Bucket 2 | 09-32479 | HCNW | Stage 4 | JACKSONVILLE | DUVAL | 474780534 | FL | 4151 TOBIN DRIVE | 32257 | ZIPPED |
| $250.00 | Bucket 2 | 09-32857 | GMAP | Stage 4 | MIAMI BEACH | MIAMI-DADE | 713289282 | FL | 7300 WAYNE AVENUE #418 | 33141 | zipped |
| $250.00 | Bucket 2 | 09-32873 | GMAP | Stage 4 | HOMESTEAD | MIAMI-DADE | 810012665 | FL | 1655 NE 33RD RD UNIT 108 | 33033 | zipped |
| $250.00 | Bucket 2 | 09-32884 | HCNW | Stage 4 | BOYNTON BEACH | PALM BEACH | 7401105069 | FL | 606 BUTTONWOOD LANE | 33436 | zipped |
| $250.00 | Bucket 2 | 09-32964 | HCNW | Stage 4 | BOCA RATON | PALM BEACH | 7426080633 | FL | 1162 SW 12TH ROAD | 33486 | ZIPPED |
| $250.00 | Bucket 2 | 09-32968 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7429026281 | FL | 17778 SW 145TH AVENUE | 33177 | zipped |
| $250.00 | Bucket 2 | 09-32971 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7429549167 | FL | 18161 SW 109 PLACE | 33177 | ZIPPED |
| $250.00 | Bucket 2 | 09-33167 | HCNW | Stage 4 | ORLANDO | ORANGE | 7441800968 | FL | 10129 RIDGEBLOOM AVENUE | 32829 | zipped |
| $250.00 | Bucket 2 | 09-33181 | HCNW | Stage 4 | SAINT PETERSBURG | PINELLAS | 7442309637 | FL | 4320 67TH STREET NORTH | 33709 | ZIPPED |
| $250.00 | Bucket 2 | 09-33683 | HCNW | Stage 4 | COCONUT CREEK | BROWARD | 7439753369 | FL | 4400 NORTH WEST 10TH STREET | 33066 | zipped |
| $250.00 | Bucket 2 | 09-33684 | HCNW | Stage 4 | DAVIE | BROWARD | 7430644770 | FL | 6516 SW 41 COURT UNIT 92 | 33314 | ZIPPED |
| $250.00 | Bucket 2 | 09-37864 | HCNW | Stage 4 | PORT ST LUCIE | ST LUCIE | 7440552258 | FL | 1182 SW JENNIFER TERRACE | 34953 | zipped |
| $250.00 | Bucket 2 | 09-37958 | HCNW | Stage 4 | ORLANDO | ORANGE | 7442111233 | FL | 1544 ALGONKIN LOOP | 32828 | ZIPPED |
| $250.00 | Bucket 2 | 09-37999 | HCNW | Stage 4 | ORLANDO | ORANGE | 7436407548 | FL | 6200 CURRY FORD ROAD | 32822 | ZIPPED |
| $250.00 | Bucket 2 | 09-42584 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 270004032 | FL | 10820 SW 200 DR #309-S | 33157 | ZIPPED |
| $250.00 | Bucket 2 | 09-42777 | GMAP | Stage 4 | ST AUGUSTINE | ST JOHNS | 359275480 | FL | 142 MENEDEZ RD | 32080 | ZIPPED |
| $250.00 | Bucket 2 | 09-42793 | GMAP | Stage 4 | LAKE WORTH | PALM BEACH | 359304742 | FL | 4780 CLINTON BOULEVARD | 33463 | zipped |
| $250.00 | Bucket 2 | 09-42857 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 359373857 | FL | 325 S BISCAYNE BLVD L | 33131 | ZIPPED |
| $250.00 | Bucket 2 | 09-43570 | HCNW | Stage 4 | JACKSONVILLE BEACH | DUVAL | 7423399282 | FL | 885 6TH AVE SOUTH | 32250 | ZIPPED |
| $250.00 | Bucket 2 | 09-43579 | HCNW | Stage 4 | NORTH PALM BEACH | PALM BEACH | 7426084861 | FL | 12712 ELLISON WILSON ROAD | 33408 | zipped |
| $250.00 | Bucket 2 | 09-43872 | HCNW | Stage 4 | MIRAMAR | BROWARD | 7472868866 | FL | 1904 SW 98 AVENUE | 33025 | zipped |
| $250.00 | Bucket 2 | 09-46170 | HCNW | Stage 4 | FORT MYERS | LEE | 7441104056 | FL | 3211 COTTONWOOD BEND UNIT 704 | 33906 | ZIPPED |
| $250.00 | Bucket 2 | 09-55859 | HCNW | Stage 4 | POMPANO BEACH | BROWARD | 7471743179 | FL | 2400 NORTHEAST 10TH TERRACE | 33064 | ZIPPED |
| $250.00 | Bucket 2 | 09-55878 | GMAP | Stage 4 | ORLANDO | ORANGE | 359422431 | FL | 4536 COMMANDER DR #1632 | 32822 | zipped |
| $250.00 | Bucket 2 | 09-55884 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 359442972 | FL | 8540 NW 6 LN 7-101 | 33126 | zipped |
| $250.00 | Bucket 2 | 09-56974 | GMAP | Stage 4 | JACKSONVILLE | DUVAL | 810006537 | FL | 5190 VERDIS STREET | 32258 | zipped |
| $250.00 | Bucket 2 | 09-63185 | HCNW | Stage 4 | DORAL | MIAMI-DADE | 7438823072 | FL | 4820 NW 79 AVE UNIT 2D | 33166 | zipped |
| $250.00 | Bucket 2 | 09-63751 | GMAP | Stage 4 | MIRAMAR | BROWARD | 359236382 | FL | 2091 RENAISSANCE BLVD #13-107 | 33025 | zipped |
| $250.00 | Bucket 2 | 09-63761 | HCNW | Stage 4 | FT LAUDERDALE | BROWARD | 7426929756 | FL | 823 SE 14 ST | 33316 | ZIPPED |
| $250.00 | Bucket 2 | 09-63765 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7428114383 | FL | 21271 NE 3RD COURT | 33179 | zipped |
| $250.00 | Bucket 2 | 09-63784 | HCNW | Stage 4 | ORLANDO | ORANGE | 7437785754 | FL | 2143 OPAL DR | 32822 | zipped |
| $250.00 | Bucket 2 | 09-63789 | HCNW | Stage 4 | BOCA RATON | PALM BEACH | 7436290067 | FL | 7576 COURTYARD RUN W. | 33433 | zipped |
| $250.00 | Bucket 2 | 09-63796 | HCNW | Stage 4 | JUPITER | PALM BEACH | 7439119363 | FL | 100 OCEAN TRAIL WAY #103 | 33477 | ZIPPED |
| $250.00 | Bucket 2 | 09-64654 | HCNW | Stage 4 | BRADENTON | MANATEE | 7439450677 | FL | 13515 3RD AVE NE | 34202 | zipped |
| $250.00 | Bucket 2 | 09-64667 | HCNW | Stage 4 | ORLANDO | ORANGE | 7439863374 | FL | 3012 HOLLAND DRIVE | 32825 | ZIPPED |
| $250.00 | Bucket 2 | 09-64673 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7440002772 | FL | 9073 ARNDALE CIRCLE | 33615 | zipped |
| $250.00 | Bucket 2 | 09-64688 | HCNW | Stage 4 | HOLLYWOOD | BROWARD | 7440597979 | FL | 4320 S.W. 21ST STREET | 33023 | zipped |
| $250.00 | Bucket 2 | 09-64792 | HCNW | Stage 4 | PLANT CITY | HILLSBOROUGH | 7441478344 | FL | 3006 JAP TUCKER ROAD | 33566 | ZIPPED |
| $250.00 | Bucket 2 | 09-64796 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 744154296 | FL | 6249 SOUTHWEST 131 PLACE #103 | 33183 | zipped |
| $250.00 | Bucket 2 | 09-64961 | HCNW | Stage 4 | CAPE CORAL | LEE | 7441960380 | FL | 829 SW 47TH TERR, #206 | 33914 | ZIPPED |
| $250.00 | Bucket 2 | 09-64994 | GMAP | Stage 4 | PALM BAY | BREVARD | 359023562 | FL | 322 CAROL DRIVE NE | 32907 | zipped |
| $250.00 | Bucket 2 | 09-65052 | GMAP | Stage 4 | SARASOTA | SARASOTA | 307728066 | FL | 2337 WELLS AVENUE | 34232 | ZIPPED |
| $250.00 | Bucket 2 | 09-65760 | HCNW | Stage 4 | ORLANDO | ORANGE | 7401219175 | FL | 2217 GRAYSON DRIVE | 32817 | zipped |
| $250.00 | Bucket 2 | 09-66256 | HCNW | Stage 4 | JACKSONVILLE | DUVAL | 7436692139 | FL | 14453 LAKE JESSUP DRIVE | 32258 | zipped |
| $250.00 | Bucket 2 | 09-66553 | HCNW | Stage 4 | TAMARAC | BROWARD | 7439770330 | FL | 6013 NW 68 TERR | 33321 | ZIPPED |
| $250.00 | Bucket 2 | 09-66558 | HCNW | Stage 4 | JACKSONVILLE | DUVAL | 7441512381 | FL | 8812 HARE AVE | 32211 | zipped |
| $250.00 | Bucket 2 | 09-66800 | HCNW | Stage 4 | OCOEE | ORANGE | 7440762458 | FL | 957 VERONICA CIRCLE | 34761 | zipped |
| $250.00 | Bucket 2 | 09-67875 | HCNW | Stage 4 | WINDERMERE | ORANGE | 7437022156 | FL | 4 FIRST COURT | 34786 | zipped |
| $250.00 | Bucket 2 | 09-67981 | HCNW | Stage 4 | LAKE PARK | PALM BEACH | 7441738664 | FL | 716 WEST KALMIA DRIVE | 33403 | ZIPPED |
| $250.00 | Bucket 2 | 09-68888 | HCNW | Stage 4 | NAPLES | COLLIER | 7439906181 | FL | 4448 31 ST PLACE SW | 34116 | zipped |
| $250.00 | Bucket 2 | 09-68898 | HCNW | Stage 4 | HOMESTEAD | MIAMI-DADE | 7441530366 | FL | 24453 SW 110TH PLACE | 33032 | zipped |
| $250.00 | Bucket 2 | 09-69623 | HCNW | Stage 4 | WEST PALM BEACH | PALM BEACH | 7441456697 | FL | 3506 BRIAR BAY BOULEVARD #101 | 33411 | ZIPPED |
| $250.00 | Bucket 2 | 09-70677 | HCNW | Stage 4 | INTERLACHEN | PUTNAM | 7440763548 | FL | 106 SAND LAKE RD | 32148 | ZIPPED |
| $250.00 | Bucket 2 | 09-72694 | GMAP | Stage 4 | BRADENTON | MANATEE | 359442439 | FL | 4627 BARRACUDA DR | 34208 | ZIPPED |
| $250.00 | Bucket 2 | 09-72765 | GMAP | Stage 4 | WEST PALM BEACH | PALM BEACH | 359809748 | FL | 142 LAKE DR #19 | 33404 | ZIPPED |
| $250.00 | Bucket 2 | 09-72767 | GMAP | Stage 4 | PENSACOLA | ESCAMBIA | 429169944 | FL | 1227 WILSON AVENUE | 32507 | zipped |
| $250.00 | Bucket 2 | 09-72855 | HCNW | Stage 4 | BOYNTON BEACH | PALM BEACH | 7423148071 | FL | 1053 CORAL DRIVE | 33426 | ZIPPED |
| $250.00 | Bucket 2 | 09-73710 | HCNW | Stage 4 | KISSIMMEE | OSCEOLA | 7433715257 | FL | 111 LOCHNESS LN. | 34743 | ZIPPED |
| $250.00 | Bucket 2 | 09-73836 | HCNW | Stage 4 | TAMARAC | BROWARD | 7439234071 | FL | 8511 NW 59TH ST | 33321 | zipped |
| $250.00 | Bucket 2 | 09-73911 | HCNW | Stage 4 | FORT MYERS | LEE | 7439603366 | FL | 8015 CASA PALERMO CIRCLE | 33912 | ZIPPED |
| $250.00 | Bucket 2 | 09-73996 | HCNW | Stage 4 | LAKE WORTH | PALM BEACH | 7429324462 | FL | 1200 SCOTIA DRIVE UNIT 101 | 33462 | ZIPPED |
| $250.00 | Bucket 2 | 09-74318 | GMAP | Stage 4 | BOCA RATON | PALM BEACH | 359394141 | FL | 22305 TIMBERLY DRIVE 66C | 33428 | ZIPPED |
| $250.00 | Bucket 2 | 09-74715 | HCNW | Stage 4 | DAVENPORT | POLK | 7471519579 | FL | 309 VILLA SORRENTO CIRCLE | 33837 | zipped |
| $250.00 | Bucket 2 | 09-77058 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7439532276 | FL | 15315 SW 106TH TERRACE #418 | 33196 | zipped |
| $250.00 | Bucket 2 | 09-77089 | HCNW | Stage 4 | NORTH FORT MYERS | LEE | 7441371374 | FL | 5036-5040 LITTLESTONE CT | 33903 | ZIPPED |
| $250.00 | Bucket 2 | 09-77277 | HCNW | Stage 4 | ST. PETERSBURG | PINELLAS | 7471814874 | FL | 4232 3RD AVENUE NORTH | 33713 | zipped |
| $250.00 | Bucket 2 | 09-78894 | HCNW | Stage 4 | BLOUNTSTOWN | CALHOUN | 7442253035 | FL | 20896 NORTHEAST GUM STREET | 32424 | zipped |
| $250.00 | Bucket 2 | 09-80066 | GMAP | Stage 4 | KISSIMMEE | OSCEOLA | 810009857 | FL | 4003 SUNNY DAY WAY | 34744 | zipped |
| $250.00 | Bucket 2 | 09-81326 | GMAP | Stage 4 | MARGATE | BROWARD | 360132968 | FL | 5506 MONTE CARLO PLACE | 33068 | ZIPPED |
| $250.00 | Bucket 2 | 09-81346 | GMAP | Stage 4 | LEESBURG | LAKE | 810004674 | FL | 30219 JOHNSONS POINT ROAD | 34748 | ZIPPED |
| $250.00 | Bucket 2 | 09-81401 | HCNW | Stage 4 | LEESBURG | LAKE | 7400640667 | FL | 32436 CRYSTAL BREEZE LANE | 34788 | zipped |
| $250.00 | Bucket 2 | 09-81484 | GMAP | Stage 4 | MIRAMAR | BROWARD | 307711746 | FL | 3186 SW 129 AVE #124 | 33027 | zipped |
| $250.00 | Bucket 2 | 09-81561 | GMAP | Stage 4 | CAPE CORAL | LEE | 359305256 | FL | 2678 SUNSET LAKE DRIVE | 33909 | ZIPPED |
| $250.00 | Bucket 2 | 09-81630 | HCNW | Stage 4 | NORTH MIAMI BEACH | MIAMI-DADE | 7473423044 | FL | 231 174TH STREET UNIT # 1202 | 33160 | ZIPPED |
| $250.00 | Bucket 2 | 09-82864 | HCNW | Stage 4 | WEST PALM BEACH | PALM BEACH | 7439850736 | FL | 1011 GREEN PINE BOULEVARD | 33409 | zipped |
| $250.00 | Bucket 2 | 09-84035 | GMAP | Stage 4 | FT LAUDERDALE | BROWARD | 8014862 | FL | 3131 SW 20 CT | 33312 | ZIPPED |
| $250.00 | Bucket 2 | 09-85454 | HCNW | Stage 4 | CORAL SPRINGS | BROWARD | 7439078163 | FL | 7504 NORTH WEST 40TH STREET | 33065 | zipped |
| $250.00 | Bucket 2 | 09-85852 | HCNW | Stage 4 | ST CLOUD | OSCEOLA | 7440036354 | FL | 3461 PAWLEYS LOOP NORTH | 34769 | zipped |
| $250.00 | Bucket 2 | 09-85980 | HCNW | Stage 4 | JACKSONVILLE | DUVAL | 7441375037 | FL | 730 SUNKEN MEADOW LANE | 32218 | ZIPPED |
| $250.00 | Bucket 2 | 09-85993 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7442017976 | FL | 10521 MAHOGANY KEY CIRCLE #101 | 33196 | ZIPPED |
| $250.00 | Bucket 2 | 09-86162 | HCNW | Stage 4 | ORLANDO | ORANGE | 7440136469 | FL | 8118 SARNOW DRIVE | 32822 | zipped |
| $250.00 | Bucket 2 | 09-86293 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7441004366 | FL | 10107 TIMBER OAKS COURT | 33615 | zipped |
| $250.00 | Bucket 2 | 09-89760 | HCNW | Stage 4 | PENSACOLA | ESCAMBIA | 7441646363 | FL | 6656 CHICAGO AVENUE | 32526 | ZIPPED |
| $250.00 | Bucket 2 | 09-89786 | GMAP | Stage 4 | HOLLYWOOD | BROWARD | 359023669 | FL | 5851 WASHINGTON STREET #64 | 33023 | ZIPPED |
| $250.00 | Bucket 2 | 09-89796 | GMAP | Stage 4 | MELBOURNE | BREVARD | 359346652 | FL | 5731 RUSACK DRIVE | 32940 | ZIPPED |
| $250.00 | Bucket 2 | 09-90758 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 810029246 | FL | 7410 SW 82 ST K 404 | 33143 | ZIPPED |
| $250.00 | Bucket 2 | 09-90813 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 602180230 | FL | 710 NW 187TH DRIVE | 33169 | ZIPPED |
| $250.00 | Bucket 2 | 09-90658 | HCNW | Stage 4 | MIAMI | MIAMI-DADE | 7438609569 | FL | 2925 NW 99 AVENUE | 33172 | ZIPPED |
| $250.00 | Bucket 2 | 09-92544 | HCNW | Stage 4 | ORLANDO | ORANGE | 7438604834 | FL | 1429 TIMBERBEND CIRCLE | 32824 | ZIPPED |
| $250.00 | Bucket 2 | 09-94247 | GMAP | Stage 4 | POMPANO BEACH | BROWARD | 359371344 | FL | 230 NE 26TH COURT | 33064 | zipped |
| $250.00 | Bucket 2 | 09-94351 | HCNW | Stage 4 | TAMPA | HILLSBOROUGH | 7439068270 | FL | 8024 NORTH WILLOW AVENUE | 33604 | ZIPPED |
| $250.00 | Bucket 2 | 09-94568 | GMAP | Stage 4 | FORT MYERS | LEE | 359277346 | FL | 200 GLENBORO AVENUE | 33916 | ZIPPED |
| $250.00 | Bucket 2 | 09-94675 | GMAP | Stage 4 | JACKSONVILLE | DUVAL | 307706244 | FL | 6732 NIGHTINGALE RD S | 32216 | ZIPPED |
| $250.00 | Bucket 2 | 09-94959 | HCNW | Stage 4 | MARGATE | BROWARD | 7441241262 | FL | 180 SW 70TH WAY | 33068 | ZIPPED |
| $250.00 | Bucket 2 | 09-95000 | GMAP | Stage 4 | DAVENPORT | POLK | 359363636 | FL | 112 PINELEAF PASS | 33897 | ZIPPED |
| $250.00 | Bucket 2 | 09-95300 | GMAP | Stage 4 | OLD TOWN | DIXIE | 602171019 | FL | 26 NORTHEAST 263 AVENUE | 32680 | zipped |
| $250.00 | Bucket 2 | 09-97178 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 359060152 | FL | 7410 SW 30 STREET | 33155 | ZIPPED |
| $250.00 | Bucket 2 | 09-97201 | GMAP | Stage 4 | JUPITER | PALM BEACH | 474910338 | FL | 13667 154TH PLACE N | 33478 | ZIPPED |
| $250.00 | Bucket 2 | 09-97220 | HCNW | Stage 4 | JACKSONVILLE | DUVAL | 7439476441 | FL | 9325 BERESFORD CT | 32244 | ZIPPED |
| $250.00 | Bucket 2 | 09-97225 | HCNW | Stage 4 | JACKSONVILLE | DUVAL | 7440703213 | FL | 5743 COLLEGE LANE | 32211 | ZIPPED |
| $250.00 | Bucket 2 | 09-98051 | GMAP | Stage 4 | DELRAY BEACH | PALM BEACH | 810006176 | FL | 16261 AVOCADO WAY | 33484 | ZIPPED |
| $250.00 | Bucket 2 | 09-98174 | GMAP | Stage 4 | PALM BEACH GARDENS | PALM BEACH | 359509455 | FL | 5594 GOLDEN EAGLE CIR | 33418 | zipped |
| $250.00 | Bucket 2 | 09-98253 | GMAP | Stage 4 | ORLANDO | ORANGE | 810029956 | FL | 9147 HASTINGS BEACH BLVD | 32829 | ZIPPED |
| $250.00 | Bucket 2 | 09-98855 | GMAP | Stage 4 | NEW SMYRNA BEACH | VOLUSIA | 8656628343 | FL | 532 MILL RUN DRIVE | 32168 | zipped |
| $250.00 | Bucket 2 | 10-00107 | GMAP | Stage 4 | DAVIE | BROWARD | 810036513 | FL | 6660 NOVA DR 204 | 33317 | zipped |

OMAC_ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| $250.00 | Bucket 2 | 10-00277 | GMAP | Stage 4 | MIDDLEBURG | CLAY | 607285147 FL | 1976 CALUSA TRL | 32008 | zipped |
| $250.00 | Bucket 2 | 10-00011 | GMAP | Stage 4 | HOMESTEAD | MAMI-DADE | 270000040 FL | 581 NE 21 TERRACE | 33020 | zipped |
| $250.00 | Bucket 2 | 10-00313 | GMAP | Stage 4 | NORTH FORT MYERS | LEE | 307802943 FL | 13130 GRAY HERON DR | 33903 | ZIPPED |
| $250.00 | Bucket 2 | 10-00361 | HCNW | Stage 4 | N33364AEE | POLK | 744177043C FL | 602 ROBIN LANE | 34758 | ZIPPED |
| $250.00 | Bucket 2 | 10-00675 | HCNW | Stage 4 | BOCA RATON | PALM BEACH | 141115736 FL | 26704 NORTHWEST 28TH AVENU | 33436 | ZIPPED |
| $250.00 | Bucket 2 | 10-01074 | GMAP | Stage 4 | WINTER SPRINGS | SEMINOLE | 713087916 FL | 730 SUMMERLAND DRIVE | 32709 | ZIPPED |
| $250.00 | Bucket 2 | 10-01187 | GMAP | Stage 4 | N LAUDERDALE | BROWARD | 802061150 FL | 311 SW 76TH WAY | 33098 | zipped |
| $250.00 | Bucket 2 | 10-01901 | HCNW | Stage 4 | CAPE CORAL | LEE | 747332304T FL | 11845 LADY ANNE CIRCLE | 33091 | zipped |
| $250.00 | Bucket 2 | 10-02346 | GMAP | Stage 4 | ORLANDO | ORANGE | 369287637 FL | 2902 POWERS DRIVE NORTH UNIT B | 32818 | zipped |
| $250.00 | Bucket 2 | 10-04573 | HCNW | Stage 4 | KEY LARGO | MONROE | 744063604Z FL | 133 OCEAN BAY DRIVE #3 | 33037 | ZIPPED |
| $250.00 | Bucket 2 | 10-05505 | HCNW | Stage 4 | ESTERO | LEE | 744225777G FL | 21310 LANCASTER RUN #1023 | 33928 | zipped |
| $250.00 | Bucket 2 | 10-07707 | HCNW | Stage 4 | APOPKA | ORANGE | 742060640H FL | 801 MONROE ST | 32703 | ZIPPED |
| $250.00 | Bucket 2 | 10-07903 | GMAP | Stage 4 | DAVENPORT | POLK | 368303632 FL | 2224 CALABRIA AVENUE | 33897 | zipped |
| $250.00 | Bucket 2 | 10-08614 | GMAP | Stage 4 | CORAL SPRINGS | BROWARD | 380100290 FL | 11796 W ATLANTIC BLVD 16-1801 | 33071 | zipped |
| $250.00 | Bucket 2 | 10-08623 | GMAP | Stage 4 | FORT MYERS | LEE | 610021976 FL | 4320 LAGG AVE | 33901 | zipped |
| $250.00 | Bucket 2 | 10-15788 | GMAP | Stage 4 | VERO BEACH | INDIAN RIVER | 742730230 FL | 6475 HORID COURT | 32967 | ZIPPED |
| $250.00 | Bucket 2 | 10-21908 | HCNW | Stage 4 | ORLANDO | ORANGE | 744170214G FL | 2468 RIDGEMOOR DRIVE | 32828 | zipped |
| $250.00 | Bucket 2 | 10-06223 | HCNW | Stage 4 | JACKSONVILLE | DUVAL | 743063257T FL | 3324 LINE JUDGE COURT | 32217 | zipped |
| $250.00 | Bucket 2 | 06-04757 | HCNW | Stage 4 | CAPE CORAL | LEE | 742790647E FL | 1701 NELSON ROAD | 33003 | depositUPLOADED |
| $250.00 | Bucket 2 | 06-05511 | GMAP | Stage 4 | MIAMI | MIAMI-DADE | 601847823 FL | 14320 SOUTHWEST 155TH TERRACE | 33177 | ZIPPEDUPLOADED |
| $250.00 | Bucket 2 - need | 07-02886 | | | | | 801290480 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-09963 | | | | | 741144044T FL | | | uploaded |
| $250.00 | Bucket 2 - need | 08-06204 | | | | | 743091540D FL | | | uploaded |
| $250.00 | Bucket 2 - need | 08-30061 | | | | | 166464079G FL | | | uploaded |
| $250.00 | Bucket 2 - need | 08-30367 | | | | | 747011843T FL | | | uploaded |
| $250.00 | Bucket 2 - need | 08-49079 | | | | | 744204290D FL | | | uploaded |
| $250.00 | Bucket 2 - need | 08-50352 | | | | | 744118341G FL | | | uploaded |
| $250.00 | Bucket 2 - need | 08-60966 | | | | | 747270827H FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-07474 | | | | | 743610618Z FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-08075 | | | | | 744250603W FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-15953 | | | | | 398287183 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-18480 | | | | | 805630567 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-23781 | | | | | 744018477B FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-25386 | | | | | 366717498 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 08-49675 | | | | | 744124758Z FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-04604 | | | | | 307318640 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 01-75050 | | | | | 744026806H FL | | | uploaded |
| $250.00 | Bucket 2 - need | 08-13572 | | | | | 744069007B FL | | | uploaded |
| $250.00 | Bucket 2 - need | 08-54198 | | | | | 001771157 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 09-04662 | | | | | 785561603Z FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-03385 | | | | | 747103569Z FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-10498 | | | | | 742025490 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-12907 | | | | | 356000334 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-13298 | | | | | 744188158B FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-23887 | | | | | 744135852Z FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-27073 | | | | | 743072444 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-43120 | | | | | 744125948S FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-47477 | | | | | 35622767E FL | | | uploaded |
| $250.00 | Bucket 2 - need | 08-01259 | | | | | 744130064S FL | | | uploaded |
| $250.00 | Bucket 2 - need | 08-46720 | | | | | 801447361 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 08-63026 | | | | | 801748142 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 08-62361 | | | | | 478516833 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 06-60454 | | | | | 744217566 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 09-30699 | | | | | 742960882 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-15493 | | | | | 742861784 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 09-09420 | | | | | 743020169E FL | | | uploaded |
| $250.00 | Bucket 2 - need | 08-04668 | | | | | 744236433Z FL | | | uploaded |
| $250.00 | Bucket 2 - need | 08-32866 | | | | | 744212000D FL | | | uploaded |
| $250.00 | Bucket 2 - need | 08-98630 | | | | | 742068183 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-02995 | | | | | 356521095 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-21155 | | | | | 743961232E FL | | | uploaded |
| $250.00 | Bucket 2 - need | 08-04380 | | | | | 601808270 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-48505 | | | | | 856858781 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-61998 | | | | | 356220044 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-68631 | | | | | 366246465 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 08-33798 | | | | | 356297279 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 08-49784 | | | | | 601856079 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 08-02918 | | | | | 424110645 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-29665 | | | | | 35613035 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-29711 | | | | | 744182445M FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-96229 | | | | | 744116972 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 05-41806 | | | | | 356021090 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 01-29484 | | | | | 471063068 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-68693 | | | | | 744042900 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 06-05688 | | | | | 743680254 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 05-30221 | | | | | 553444603 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 05-51107 | | | | | 356010.00 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 06-57377 | | | | | 307523094 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 08-58279 | | | | | 600101903 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 06-85070 | | | | | 420518373 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-03155 | | | | | 744002168B FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-00563 | | | | | 356211297 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-07794 | | | | | 747226046B FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-09363 | | | | | 743694480Z FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-12350 | | | | | 625068153 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-12996 | | | | | 744070453E FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-12190 | | | | | 702027562 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-12190 | | | | | 702066130 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-13381 | | | | | 356058014 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-13367 | | | | | 369121265 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 01-14066 | | | | | 744051573 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-15779 | | | | | 742954106T FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-15870 | | | | | 743152078 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 01-16047 | | | | | 744103010Z FL | | | uploaded |
| $250.00 | Bucket 2 - need | 01-16581 | | | | | 744009667 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 01-19352 | | | | | 743087065 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-20673 | | | | | 356022373 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-23072 | | | | | 743965718O FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-23086 | | | | | 743910753S FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-24604 | | | | | 356016571 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-25206 | | | | | 744198432 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-29065 | | | | | 743037108B FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-27489 | | | | | 743672709Z FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-28337 | | | | | 744064336 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 01-70061 | | | | | 864345464 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 01-75040 | | | | | 744106113 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-62044 | | | | | 743734505S FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-81230 | | | | | 765557123 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-82283 | | | | | 307727470 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-84386 | | | | | 744009677 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-90601 | | | | | 800656046 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-96290 | | | | | 601538656 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-47369 | | | | | 810011266 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 07-98677 | | | | | 743602252 FL | | | uploaded |
| $250.00 | Bucket 2 - need | 06-10873 | | | | | 001844831 FL | | | uploaded |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $250.00 | | bucket 2 - need | 08-32454 | | | | | 7441083740 | FL | | | uploaded | | | |
| $250.00 | | bucket 2 - need | 08-34851 | | | | | 7442413449 | FL | | | uploaded | | | |
| $250.00 | | bucket 2 - need | 08-48766 | | | | | 601376609 | FL | | | uploaded | | | |
| $250.00 | | bucket 2 - need | 08-54666 | | | | | 425060942 | FL | | | uploaded | | | |
| $250.00 | | bucket 2 - need | 08-90995 | | | | | 7441955937 | FL | | | uploaded | | | |
| $250.00 | | bucket 2 - need | 08-96436 | | | | | 7440193043 | FL | | | uploaded | | | |
| $250.00 | | bucket 2 - need | 08-96466 | | | | | 601685162 | FL | | | uploaded | | | |
| $250.00 | | bucket 2 - need | 08-97806 | | | | | 7442102497 | FL | | | uploaded | | | |
| $250.00 | | bucket 2 - need | 08-98782 | | | | | 602047436 | FL | | | uploaded | | | |
| $500.00 | Bucket 3 | Fannie | 06-03480 | GMAP | Stage 6 | ORLANDO | ORANGE | 602002435 | FL | 9342 MARSH OAKS COURT | 32832 | | Anthony McLaughlin | | |
| $500.00 | Bucket 3 | Fannie | 06-03483 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 602063666 | FL | 2535 CHATHAM CIR | 34746 | | Anthony McLaughlin | 23206718 | Elizabeth Davila |
| $500.00 | Bucket 3 | Fannie | 06-03497 | GMAP | Stage 6 | ST PETERSBURG | PINELLAS | 655963469 | FL | 3664 39TH ST S | 33711 | | Anthony McLaughlin | 23205718 | Elizabeth Davila |
| $500.00 | Bucket 3 | Fannie | 06-10181 | GMAP | Stage 6 | CORAL SPRINGS | BROWARD | 470452970 | FL | 11618 NW 35TH COURT UNIT #F 1 | 33065 | | Anthony McLaughlin | 23206718 | Beatriz Serrano |
| $500.00 | Bucket 3 | | 08-35064 | HCNW | Stage 6 | RIVIERA BEACH | PALM BEACH | 7440321081 | FL | 2141 OAKMONT DR | 33404 | | Anthony Mclaughlin | 23206718 | Beatriz R. Serrano |
| $500.00 | Bucket 3 | | 08-49356 | GMAP | Stage 6 | DAVENPORT | POLK | 713302432 | FL | 223 LA MIRAGE ST | 33897 | | Anthony Mclaughlin | 23206718 | Beatriz R. Serrano |
| $500.00 | Bucket 3 | | 06-50406 | HCNW | Stage 6 | BRADENTON | MANATEE | 7424010651 | FL | 814 36TH STREET WEST | 34205 | | Anthony McLaughlin | 23205718 | Beatriz Serrano |
| $500.00 | Bucket 3 | | 08-80970 | GMAP | Stage 6 | STUART | MARTIN | 610024267 | FL | 1628 13TH ST SE | 34996 | | Anthony McLaughlin | 23205718 | Beatriz Serrano |
| $500.00 | Bucket 3 | Fannie | 09-26573 | GMAP | Stage 6 | OKEECHOBEE | OKEECHOBEE | 475969342 | FL | 1509 SOUTHEAST 6TH STREET | 34974 | | Anthony McLaughlin | 23206718 | Elizabeth Davila |
| $500.00 | Bucket 3 | FREDDIE | 09-26360 | GMAP | Stage 6 | OCALA | MARION | 656680668 | FL | 17 OAK CIRCLE | 34472 | | Anthony McLaughlin | 25206718 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 09-31460 | GMAP | Stage 6 | BONITA SPRINGS | LEE | 656181736 | FL | 3890 LEWARD PASSAGE COURT | 34134 | | Anthony McLaughlin | 23205718 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 09-31659 | GMAP | Stage 6 | MELBOURNE | BREVARD | 601348173 | FL | 310 BAYHEAD DRIVE | 32940 | | Anthony McLaughlin | 23206718 | Elizabeth Davila |
| $500.00 | Bucket 3 | Freddie | 09-31869 | GMAP | Stage 6 | ORMOND BEACH | VOLUSIA | 601462743 | FL | 3 CHOCTAW TRAIL | 32174 | | Anthony McLaughlin | 23206718 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 09-33658 | GMAP | Stage 6 | TAMARAC | BROWARD | 350227672 | FL | 8030 NOB HILL RD #07-305 | 33321 | | Anthony McLaughlin | 23206718 | Michelle Camacho |
| $500.00 | Bucket 3 | | 09-33660 | GMAP | Stage 6 | HOLLYWOOD | BROWARD | 350244374 | FL | 2130 FUNSTON STREET | 33020 | | Anthony McLaughlin | 23206718 | Lisa S. Rogers |
| $500.00 | Bucket 3 | | 09-36177 | GMAP | | | | 601082034 | | | | | Anthony McLaughlin | 23206718 | Elizabeth Davila |
| $500.00 | Bucket 3 | FREDDIE | 09-41601 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 656766062 | FL | 2114 N.E. 38TH ROAD | 33033 | | Anthony McLaughlin | 25206718 | Elizabeth Davila |
| $500.00 | Bucket 3 | Fannie | 09-43566 | GMAP | Stage 6 | PENSACOLA | ESCAMBIA | 702126661 | FL | 8061 HILBURN ROAD | 32514 | | Anthony McLaughlin | 23206718 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 09-43783 | GMAP | | | | 601255270 | | | | | Anthony McLaughlin | 23205718 | Elizabeth Davila |
| $500.00 | Bucket 3 | Fannie | 09-48147 | GMAP | Stage 6 | LAKELAND | POLK | 601443279 | FL | 918 DOVE RIDGE DRIVE | 33803 | | Anthony McLaughlin | 23205718 | Elizabeth Davila |
| $500.00 | Bucket 3 | Fannie | 09-52756 | GMAP | Stage 6 | NAPLES | COLLIER | 600687171 | FL | 7300 ST IVES WAY #6203 | 34104 | | Anthony McLaughlin | 23205718 | Elizabeth Davila |
| $500.00 | Bucket 3 | Fannie | 09-65987 | GMAP | Stage 6 | WINTER GARDEN | ORANGE | 601818842 | FL | 408 ERON WAY | 34787 | | Anthony McLaughlin | 23206718 | Elizabeth Davila |
| $500.00 | Bucket 3 | Fannie | 09-71196 | GMAP | Stage 6 | APOPKA | ORANGE | 601683663 | FL | 3600 W KELLY PARK ROAD | 32712 | | Anthony McLaughlin | 23206718 | Elizabeth Davila |
| $500.00 | Bucket 3 | Fannie | 09-71862 | GMAP | Stage 6 | FORT MYERS | LEE | 702066644 | FL | 11771 PINE TIMBER LANE | 33913 | | Anthony McLaughlin | 23206718 | Elizabeth Davila |
| $500.00 | Bucket 3 | Fannie | 09-71869 | GMAP | Stage 6 | MASCOTTE | LAKE | 702141956 | FL | 3901 WHISPERING PINE COURT | 34753 | | Anthony McLaughlin | 23206716 | Elizabeth Davila |
| $500.00 | Bucket 3 | Fannie | 09-72063 | GMAP | Stage 6 | WINTER HAVEN | POLK | 656664064 | FL | 2500 21ST STREET NORTHWEST 38 | 33881 | | Anthony McLaughlin | 23205718 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 09-82404 | GMAP | Stage 6 | HALLANDALE BEACH | BROWARD | 350213547 | FL | 110 SE 2ND STREET 202 | 33009 | | Anthony McLaughlin | 23205718 | Michelle Camacho |
| $500.00 | Bucket 3 | Fannie | 09-89453 | GMAP | Stage 5 | JACKSONVILLE | DUVAL | 601975457 | FL | 3624 WALSH STREET | 32205 | | Anthony McLaughlin | 23206716 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 06-04176 | GMAP | Stage 6 | HOLLYWOOD | BROWARD | 350040365 | FL | 3801 SW 39TH STREET | 33023 | | BC | | |
| $500.00 | Bucket 3 | | 06-04189 | GMAP | Stage 6 | ODESSA | PASCO | 350217306 | FL | 1410 VILLA CAPRI CIR 101 | 33556 | | BC | | |
| $500.00 | Bucket 3 | | 06-04978 | GMAP | Stage 6 | PORT RICHEY | PASCO | 610011079 | FL | 9121 LUNAR LANE | 34668 | | BC | | |
| $500.00 | Bucket 3 | | 06-05183 | GMAP | Stage 6 | BONITA SPRINGS | LEE | 350226372 | FL | 27383 RUE DE PAIX | 34135 | | BC | | |
| $500.00 | Bucket 3 | | 06-05189 | GMAP | Stage 6 | SAINT CLOUD | OSCEOLA | 350244944 | FL | 2421 SWEETWATER BLVD | 34772 | | BC | | |
| $500.00 | Bucket 3 | | 06-28162 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 360124970 | FL | 15104 SW 172ND STREET | 33187 | | BC | | |
| $500.00 | Bucket 3 | | 06-29124 | GMAP | Stage 6 | NAPLES | COLLIER | 360169040 | FL | 3368 CAYMAN LANE | 34119 | | BC | | |
| $500.00 | Bucket 3 | | 06-30067 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 601699066 | FL | 1110 EAST ELLICOTT STREET | 33603 | | BC | | |
| $500.00 | Bucket 3 | | 06-30086 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 601328675 | FL | 177 NE 12TH AVENUE | 33030 | | BC | | |
| $500.00 | Bucket 3 | | 06-30087 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 601320245 | FL | 13 NE 12 AVENUE | 33030 | | BC | | |
| $500.00 | Bucket 3 | | 06-30366 | GMAP | Stage 6 | WINTER PARK | ORANGE | 307664067 | FL | 679 MONTEGO BAY CT | 32792 | | BC | | |
| $500.00 | Bucket 3 | | 06-30391 | GMAP | Stage 6 | PORT ST LUCIE | ST LUCIE | 307677443 | FL | 173 NW MAGNOLIA LAKES BLVD | 34986 | | BC | | |
| $500.00 | Bucket 3 | | 06-30395 | GMAP | Stage 6 | ORLANDO | ORANGE | 307712356 | FL | 5160 CONROY RD #1426 | 32811 | | BC | | |
| $500.00 | Bucket 3 | | 06-30653 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 307720650 | FL | 568 LONE STAR LN | 33936 | | BC | | |
| $500.00 | Bucket 3 | | 06-30657 | GMAP | Stage 6 | ELKTON | ST JOHNS | 307724150 | FL | 4113 PALMETTO BAY DR | 32033 | | BC | | |
| $500.00 | Bucket 3 | | 06-30660 | GMAP | Stage 6 | DEERFIELD BEACH | BROWARD | 307727760 | FL | 1311 SW 46TH TER | 33442 | | BC | | |
| $500.00 | Bucket 3 | | 06-30661 | GMAP | Stage 6 | KISSIMEE | OSCEOLA | 350015651 | FL | 111 INCONNU COURT | 34759 | | BC | | |
| $500.00 | Bucket 3 | | 06-30662 | GMAP | Stage 6 | ROCKLEDGE | BREVARD | 350016663 | FL | 1980 BARTON BLVD | 32956 | | BC | | |
| $500.00 | Bucket 3 | | 06-30786 | GMAP | Stage 6 | SAINT PETERSBURG | PINELLAS | 350304480 | FL | 106 BANYAN BAY DRIVE | 33705 | | BC | | |
| $500.00 | Bucket 3 | | 06-30797 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 360100482 | FL | 24711 SW 112TH CT | 33032 | | BC | | |
| $500.00 | Bucket 3 | | 06-30796 | GMAP | Stage 6 | PARKLAND | BROWARD | 360500943 | FL | 5701 NW 61 PLACE | 33067 | | BC | | |
| $500.00 | Bucket 3 | | 06-30956 | GMAP | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 360395064 | FL | 2007 SW NEWPORT ISLES BLVD | 34953 | | BC | | |
| $500.00 | Bucket 3 | | 06-31067 | GMAP | Stage 6 | DELTONA | VOLUSIA | 307721691 | FL | 1633 COURTLAND BLVD | 32738 | | BC | | |
| $500.00 | Bucket 3 | | 06-31193 | GMAP | Stage 6 | FORT MYERS | LEE | 601173386 | FL | 2666 FIRST STREET | 33916 | | BC | | |
| $500.00 | Bucket 3 | | 06-32492 | GMAP | Stage 6 | WINTER PARK | ORANGE | 307664078 | FL | 676 GRENADINE CT | 32792 | | BC | | |
| $500.00 | Bucket 3 | | 06-32779 | GMAP | Stage 6 | KISSIMMEE | POLK | 610012464 | FL | 1720 POMPANO DRIVE | 34759 | | BC | | |
| $500.00 | Bucket 3 | | 06-32789 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 601031357 | FL | 8043 ACRE ESTATES DRIVE WEST | 32210 | | BC | | |
| $500.00 | Bucket 3 | | 06-32964 | GMAP | Stage 6 | CORAL SPRINGS | BROWARD | 350442569 | FL | 12677 NW 17TH PL | 33071 | | BC | | |
| $500.00 | Bucket 3 | | 06-32966 | GMAP | Stage 6 | NORTH BAY VILLAGE | MIAMI-DADE | 350210292 | FL | 7646 E TREASURE DR 10J | 33141 | | BC | | |
| $500.00 | Bucket 3 | | 06-32969 | GMAP | Stage 6 | TAMARAC | BROWARD | 360212671 | FL | 9907 WESTWOOD DR UNIT 34 | 33321 | | BC | | |
| $500.00 | Bucket 3 | | 06-33178 | GMAP | Stage 6 | DELTONA | VOLUSIA | 610006536 | FL | 3050 CLOVERDALE ST | 32738 | | BC | | |
| $500.00 | Bucket 3 | | 06-33184 | GMAP | Stage 6 | NAPLES | COLLIER | 610008454 | FL | 4269 2ND AVE NE | 34120 | | BC | | |
| $500.00 | Bucket 3 | | 06-33186 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 610008555 | FL | 1120/1122 ICHABOD AVE | 33971 | | BC | | |
| $500.00 | Bucket 3 | | 06-33191 | GMAP | Stage 6 | MIRAMAR | BROWARD | 610029167 | FL | 2666 SW 129 TERRACE | 33027 | | BC | | |
| $500.00 | Bucket 3 | | 06-33192 | GMAP | Stage 6 | COCOA | BREVARD | 835017994 | FL | 1221 WILLOW LN | 32922 | | BC | | |
| $500.00 | Bucket 3 | | 06-33257 | GMAP | Stage 6 | DAVENPORT | POLK | 350234668 | FL | 337 DALTON COURT | 33897 | | BC | | |
| $500.00 | Bucket 3 | | 06-33654 | GMAP | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 350141164 | FL | 100 170 SOUTHWEST PEACOCK BLVD | 34986 | | BC | | |
| $500.00 | Bucket 3 | | 06-33657 | GMAP | Stage 6 | BONITA SPRINGS | LEE | 350006570 | FL | 8736 RIVER HOMES LANE | 34135 | | BC | | |
| $500.00 | Bucket 3 | | 06-33664 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 270003464 | FL | 5106 EL DORADO DRIVE | 33615 | | BC | | |
| $500.00 | Bucket 3 | | 06-33781 | GMAP | Stage 6 | CAPE CORAL | LEE | 350169045 | FL | 1225 SANTA BARBARA BLVD N | 33993 | | BC | | |
| $500.00 | Bucket 3 | | 06-33795 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 350282181 | FL | 3212 19TH STREET SW | 33971 | | BC | | |
| $500.00 | Bucket 3 | | 06-33796 | GMAP | Stage 6 | NAPLES | COLLIER | 350283062 | FL | 2166 46TH TERRACE SW | 34116 | | BC | | |
| $500.00 | Bucket 3 | | 06-33962 | GMAP | Stage 6 | PARRISH | MANATEE | 360102962 | FL | 12418 E 23RD STREET | 34219 | | BC | | |
| $500.00 | Bucket 3 | | 06-33964 | GMAP | Stage 6 | CAPE CORAL | LEE | 360107584 | FL | 2063 NE 20TH TERR | 33909 | | BC | | |
| $500.00 | Bucket 3 | | 06-33965 | GMAP | Stage 6 | ORLANDO | ORANGE | 360114231 | FL | 4349 SOUTH SEMORAN BLVD #35-4 | 32822 | | BC | | |
| $500.00 | Bucket 3 | | 06-33967 | GMAP | Stage 6 | NAPLES | COLLIER | 360116060 | FL | 2226 ARBOUR WALK CIRCLE | 34109 | | BC | | |
| $500.00 | Bucket 3 | | 04-33093 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 810006065 | FL | 869 CANDLEKNOLL LANE | 32225 | | BC | | |
| $500.00 | Bucket 3 | | 06-33096 | GMAP | Stage 6 | CAPE CORAL | LEE | 810031488 | FL | 914 SOUTHEAST 15TH STREET | 33990 | | BC | | |
| $500.00 | Bucket 3 | | 06-34176 | GMAP | Stage 6 | DAVIE | BROWARD | 350277292 | FL | 2900 S UNIVERSITY DRIVE | 33328 | | BC | | |
| $500.00 | Bucket 3 | | 06-34178 | GMAP | Stage 6 | PEMBROKE PINES | BROWARD | 360277249 | FL | 721 SOUTHWEST 113 WAY | 33025 | | BC | | |
| $500.00 | Bucket 3 | | 06-34181 | GMAP | Stage 6 | COCONUT CREEK | BROWARD | 350262133 | FL | 3323 COCOPLUM CIR #3306 | 33063 | | BC | | |
| $500.00 | Bucket 3 | | 06-34182 | GMAP | Stage 6 | PALM BAY | BREVARD | 350247775 | FL | 493 CATALINA AVENUE | 32907 | | BC | | |
| $500.00 | Bucket 3 | | 06-34183 | GMAP | Stage 6 | POMPANO BEACH | BROWARD | 350248131 | FL | 4046 WEST MCDNAB ROAD | 33069 | | BC | | |
| $500.00 | Bucket 3 | | 06-34185 | GMAP | Stage 6 | ORLANDO | ORANGE | 350247365 | FL | 2844 MACMURRAY DRIVE | 32826 | | BC | | |
| $500.00 | Bucket 3 | | 06-34188 | GMAP | Stage 6 | ORLANDO | ORANGE | 350245162 | FL | 8826 LATREC AVE #6201 | 32819 | | BC | | |
| $500.00 | Bucket 3 | | 06-34289 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 350170273 | FL | 1519 ROYAL COUNTY DRIVE | 32221 | | BC | | |
| $500.00 | Bucket 3 | | 06-34591 | GMAP | Stage 6 | NAPLES | COLLIER | 810031454 | FL | 5040 27TH PLACE SOUTHWEST | 34116 | | BC | | |
| $500.00 | Bucket 3 | | 06-34592 | GMAP | Stage 6 | DEERFIELD BEACH | BROWARD | 810031364 | FL | 1246 SE 7TH CT | 33441 | | BC | | |
| $500.00 | Bucket 3 | | 06-34757 | GMAP | Stage 6 | ORLANDO | ORANGE | 350399349 | FL | 15714 MONTESINO DRIVE | 32828 | | BC | | |
| $500.00 | Bucket 3 | | 06-34758 | GMAP | Stage 6 | FORT PIERCE | ST LUCIE | 350225068 | FL | 1053 SW JENNIFER TERRACE | 34953 | | BC | | |
| $500.00 | Bucket 3 | | 06-34896 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 350322685 | FL | 1926 LOGGING LANE | 32221 | | BC | | |
| $500.00 | Bucket 3 | | 06-35695 | GMAP | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 610006379 | FL | 124 NW MAGNOLIA LAKES BLVD | 34986 | | BC | | |
| $500.00 | Bucket 3 | | 06-37259 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 304750632 | FL | 3219 PLUM STREET | 32205 | | BC | | |
| $500.00 | Bucket 3 | | 06-37295 | GMAP | Stage 6 | POMPANO BEACH | BROWARD | 600666685 | FL | 140 NORTHWEST 20TH COURT | 33060 | | BC | | |
| $500.00 | Bucket 3 | | 06-37694 | GMAP | Stage 6 | CAPE CORAL | LEE | 350277750 | FL | 1137 NW 28 AVENUE | 33993 | | BC | | |
| $500.00 | Bucket 3 | | 06-38307 | GMAP | Stage 6 | KISSIMMEE | POLK | 282052363 | FL | 411 LAKEVIEW ROAD | 34759 | | BC | | |
| $500.00 | Bucket 3 | | 06-38477 | GMAP | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 307677246 | FL | 140 SW PEACOCK BLVD 21-106 | 34986 | | BC | | |
| $500.00 | Bucket 3 | | 06-38554 | GMAP | Stage 6 | CAPE CORAL | LEE | 307716449 | FL | 3210 SW 4TH TER | 33991 | | BC | | |
| $500.00 | Bucket 3 | | 06-38778 | GMAP | Stage 6 | ORLANDO | ORANGE | 601299741 | FL | 860 N ORANGE AVE UNIT 360 | 32801 | | BC | | |
| $500.00 | Bucket 3 | | 06-38779 | GMAP | Stage 6 | NAPLES | COLLIER | 601306791 | FL | 3916 MINDI AVENUE | 34117 | | BC | | |
| $500.00 | Bucket 3 | | 06-38785 | GMAP | Stage 6 | NAPLES | COLLIER | 601361968 | FL | 4750 17TH AVE SW | 34116 | | BC | | |
| $500.00 | Bucket 3 | | 06-38963 | GMAP | Stage 6 | RIVERVIEW | HILLSBOROUGH | 307709466 | FL | 8106 REVELS RD | 33569 | | BC | | |
| $500.00 | Bucket 3 | | 06-38963 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 307720636 | FL | 533 NE 3RD AVE #219 | 33301 | | BC | | |
| $500.00 | Bucket 3 | | 06-38967 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 307721696 | FL | 2543 DAVENPORT CIR | 34746 | | BC | | |
| $500.00 | Bucket 3 | | 06-38986 | GMAP | Stage 6 | NORTH MIAMI | MIAMI-DADE | 350246701 | FL | 1865 NE 121 ST UNIT 14 | 33181 | | BC | | |
| $500.00 | Bucket 3 | | 06-38993 | GMAP | Stage 6 | POMPANO BEACH | BROWARD | 360330451 | FL | 6472 NW 56 DRIVE | 33067 | | BC | | |
| $500.00 | Bucket 3 | | 06-38995 | GMAP | Stage 6 | MELBOURNE | BREVARD | 350330676 | FL | 957 ALEXIA ST | 32935 | | BC | | |
| $500.00 | Bucket 3 | | 06-38998 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 350340796 | FL | 406 W AZEELE ST UNIT 200 | 33606 | | BC | | |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | Bucket 3 | 08-39050 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359303965 | FL | 8074 SW 206 TERRACE | 33189 | BC |
| $500.00 | Bucket 3 | 08-39152 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 601897586 | FL | 12620 SW 186 STREET | 33177 | BC |
| $500.00 | Bucket 3 | 08-39671 | GMAP | Stage 6 | MIAMI BEACH | MIAMI-DADE | 713903079 | FL | 1658 BAY RD #204 | 33139 | BC |
| $500.00 | Bucket 3 | 08-39677 | GMAP | Stage 6 | CORAL SPRINGS | BROWARD | 359623167 | FL | 6600 NORTHWEST 49 DRIVE | 33067 | BC |
| $500.00 | Bucket 3 | 08-40158 | GMAP | Stage 6 | HIALEAH | MIAMI-DADE | 635015244 | FL | 7128 NW 186TH STREET | 33015 | BC |
| $500.00 | Bucket 3 | 08-40483 | GMAP | Stage 6 | CAPE CORAL | LEE | 307717581 | FL | 5220 TOWER DR | 33904 | BC |
| $500.00 | Bucket 3 | 08-40660 | GMAP | Stage 6 | ENGLEWOOD | CHARLOTTE | 610031481 | FL | 1666 DAVID PLACE | 34223 | BC |
| $500.00 | Bucket 3 | 08-40771 | GMAP | Stage 6 | WINTER PARK | SEMINOLE | 359210961 | FL | 110 LEWFIELD CIRCLE | 32792 | BC |
| $500.00 | Bucket 3 | 08-40786 | GMAP | Stage 6 | PENSACOLA | ESCAMBIA | 359097782 | FL | 13351 JOHNSON BEACH ROAD | 32507 | BC |
| $500.00 | Bucket 3 | 08-40869 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 307628563 | FL | 576 NW 81ST ST | 33150 | BC |
| $500.00 | Bucket 3 | 08-40870 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 307626967 | FL | 1603 NW 71ST ST | 33147 | BC |
| $500.00 | Bucket 3 | 08-41552 | GMAP | Stage 6 | DELTONA | VOLUSIA | 360125430 | FL | 2780 BLACKBURN AVENUE | 32738 | BC |
| $500.00 | Bucket 3 | 08-41653 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359146536 | FL | 2575 SW 27 AVE UNIT A208 | 33133 | BC |
| $500.00 | Bucket 3 | 08-41664 | GMAP | Stage 6 | NAPLES | COLLIER | 359224562 | FL | 6021 CORONADO PARKWAY | 34116 | BC |
| $500.00 | Bucket 3 | 08-41670 | GMAP | Stage 6 | FORT MYERS | LEE | 359225050 | FL | 5641 SECOND AVE | 33907 | BC |
| $500.00 | Bucket 3 | 08-41671 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 359225967 | FL | 2901 HIGHTOWER AVENUE SOUTH 3 | 33971 | BC |
| $500.00 | Bucket 3 | 08-42266 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 359228550 | FL | 3715 19TH ST SW | 33971 | BC |
| $500.00 | Bucket 3 | 08-42483 | GMAP | Stage 6 | AVENTURA | MIAMI-DADE | 359230431 | FL | 19501 W COUNTRY CLUB DRIVE | 33180 | BC |
| $500.00 | Bucket 3 | 08-42492 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 359524366 | FL | 45 SOUTHWEST 14 TERRACE | 33030 | BC |
| $500.00 | Bucket 3 | 08-43353 | GMAP | Stage 6 | LEESBURG | LAKE | 359624964 | FL | 2312 WEATHERED WOOD DRIVE | 34748 | BC |
| $500.00 | Bucket 3 | 08-43364 | GMAP | Stage 6 | ORLANDO | ORANGE | 359625194 | FL | 2607 COOLIDGE AVENUE | 32804 | BC |
| $500.00 | Bucket 3 | 08-43670 | GMAP | Stage 6 | NAPLES | COLLIER | 359265387 | FL | 1090 17TH STREET | 34117 | BC |
| $500.00 | Bucket 3 | 08-44051 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 610026956 | FL | 4902 4904 JORDAN AVE S | 33971 | BC |
| $500.00 | Bucket 3 | 08-44062 | GMAP | Stage 6 | FORT MYERS | LEE | 610026072 | FL | 10075 COLONIAL COUNTRY | 33913 | BC |
| $500.00 | Bucket 3 | 08-44076 | GMAP | Stage 6 | HOLLYWOOD | BROWARD | 359262475 | FL | 6611 PERRY STREET | 33024 | BC |
| $500.00 | Bucket 3 | 08-44087 | GMAP | Stage 6 | ORLANDO | ORANGE | 359247354 | FL | 5043 LUNA NEGRA DRIVE | 32811 | BC |
| $500.00 | Bucket 3 | 08-44364 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 610024847 | FL | 250 NW 107TH AVE 209 | 33172 | BC |
| $500.00 | Bucket 3 | 08-44697 | GMAP | Stage 6 | ORLANDO | ORANGE | 350373066 | FL | 3502 WINDY WALK DRIVE # 2-111 | 32837 | BC |
| $500.00 | Bucket 3 | 08-44850 | GMAP | Stage 6 | LAKE MARY | SEMINOLE | 350371649 | FL | 2569 GRASSY POINT DRIVE #U111 | 32746 | BC |
| $500.00 | Bucket 3 | 08-44861 | GMAP | Stage 6 | DELTONA | VOLUSIA | 359009504 | FL | 701 ANDERSON DRIVE | 32725 | BC |
| $500.00 | Bucket 3 | 08-44862 | GMAP | Stage 6 | STUART | MARTIN | 359008604 | FL | 2650 WINDSHIP WAY | 34997 | BC |
| $500.00 | Bucket 3 | 08-45682 | GMAP | Stage 6 | PALM BAY | BREVARD | 359277146 | FL | 1690 SUNNY BROOK LN NE #H-203 | 32905 | BC |
| $500.00 | Bucket 3 | 08-45853 | GMAP | Stage 6 | NAPLES | COLLIER | 307706644 | FL | 142 SANTA CLARA DR #16 | 34104 | BC |
| $500.00 | Bucket 3 | 08-45855 | GMAP | Stage 6 | ESTERO | LEE | 307707050 | FL | 8450 KINGBIRD LOOP #420 | 33928 | BC |
| $500.00 | Bucket 3 | 08-45875 | GMAP | Stage 6 | SUNRISE | BROWARD | 307708767 | FL | 9639 NW 42ND ST 11E | 33351 | BC |
| $500.00 | Bucket 3 | 08-46050 | GMAP | Stage 6 | LAKE MARY | SEMINOLE | 307722595 | FL | 360 ALDRUP WAY | 32746 | BC |
| $500.00 | Bucket 3 | 08-46058 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 307720570 | FL | 12700 BARTRAM PARK BLVD # 2020 | 32258 | BC |
| $500.00 | Bucket 3 | 08-46067 | GMAP | Stage 6 | POMPANO BEACH | BROWARD | 307663646 | FL | 1203 NW 27TH AVE | 33060 | BC |
| $500.00 | Bucket 3 | 08-47150 | GMAP | Stage 6 | SARASOTA | SARASOTA | 359116672 | FL | 3436 TALLYWOOD LANE UNIT 7163 | 34237 | BC |
| $500.00 | Bucket 3 | 08-47191 | GMAP | Stage 6 | HOMOSASSA | CITRUS | 359211072 | FL | 11 SMILAX CT S | 34446 | BC |
| $500.00 | Bucket 3 | 08-47387 | GMAP | Stage 6 | CAPE CORAL | LEE | 359213582 | FL | 2121 NE 33RD ST | 33909 | BC |
| $500.00 | Bucket 3 | 08-48386 | GMAP | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 359224179 | FL | 462 SW VIOLET AVE | 34983 | BC |
| $500.00 | Bucket 3 | 08-48392 | GMAP | Stage 6 | ORLANDO | ORANGE | 359278694 | FL | 8000 POINCIANA BLVD | 32821 | BC |
| $500.00 | Bucket 3 | 08-48556 | GMAP | Stage 6 | NAPLES | COLLIER | 359340696 | FL | 2662 FOUNTAIN VIEW CIRCLE UNIT 208 | 34109 | BC |
| $500.00 | Bucket 3 | 08-48557 | GMAP | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 359340658 | FL | 2854 SE EAGLE DR | 34984 | BC |
| $500.00 | Bucket 3 | 08-48657 | GMAP | Stage 6 | PEMBROKE PINES | BROWARD | 359509141 | FL | 19290 NW 24TH PL | 33029 | BC |
| $500.00 | Bucket 3 | 08-48769 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 601386667 | FL | 13030 SW 260 TERRACE | 33032 | BC |
| $500.00 | Bucket 3 | 08-48798 | GMAP | Stage 6 | APOPKA | ORANGE | 601769465 | FL | 1709 ERROL WOODS DRIVE | 32712 | BC |
| $500.00 | Bucket 3 | 08-48851 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 601800483 | FL | 340 NW 61 AVENUE | 33126 | BC |
| $500.00 | Bucket 3 | 08-48862 | GMAP | Stage 6 | CAPE CORAL | LEE | 601910258 | FL | 2006 NW EMBERS TERRACE | 33993 | BC |
| $500.00 | Bucket 3 | 08-49090 | GMAP | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 359168257 | FL | 10626 SW DARDANELLE DRIVE | 34987 | BC |
| $500.00 | Bucket 3 | 08-49468 | GMAP | Stage 6 | PALM BAY | BREVARD | 635014581 | FL | 1193 KENMORE ST NW | 32907 | BC |
| $500.00 | Bucket 3 | 08-49469 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 635015252 | FL | 1800 NE 114TH STREET #801 | 33181 | BC |
| $500.00 | Bucket 3 | 08-49471 | GMAP | Stage 6 | SUNRISE | BROWARD | 635019354 | FL | 11063 NORTHWEST 38TH PLACE | 33351 | BC |
| $500.00 | Bucket 3 | 08-49491 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 307371297 | FL | 287 COMPETITION DR | 34743 | BC |
| $500.00 | Bucket 3 | 08-49492 | GMAP | Stage 6 | FORT MYERS | LEE | 359038789 | FL | 19267 PINE RUN LANE | 33912 | BC |
| $500.00 | Bucket 3 | 08-49493 | GMAP | Stage 6 | FORT MYERS | LEE | 600602630 | FL | 4618 KILMER COURT | 33903 | BC |
| $500.00 | Bucket 3 | 08-49495 | GMAP | Stage 6 | TALLAHASSEE | LEON | 600017377 | FL | 2974 BYINGTON CIRCLE | 32303 | BC |
| $500.00 | Bucket 3 | 08-49571 | GMAP | Stage 6 | PORT CHARLOTTE | CHARLOTTE | 359169491 | FL | 4518 HENNEMANN STREET | 33948 | BC |
| $500.00 | Bucket 3 | 08-49652 | GMAP | Stage 6 | ORLANDO | ORANGE | 359244461 | FL | 1414 HEIRLOOM DRIVE | 32818 | BC |
| $500.00 | Bucket 3 | 08-49654 | GMAP | Stage 6 | CORAL SPRINGS | BROWARD | 359243348 | FL | 8900 WEST SAMPLE ROAD | 33065 | BC |
| $500.00 | Bucket 3 | 08-49658 | GMAP | Stage 6 | MIRAMAR | BROWARD | 359243933 | FL | 2153 RENAISSANCE BLVD UNIT 206 | 33025 | BC |
| $500.00 | Bucket 3 | 08-49661 | GMAP | Stage 6 | NORTH PORT | SARASOTA | 359236560 | FL | 1583 GERANIUM AVE | 34288 | BC |
| $500.00 | Bucket 3 | 08-49665 | GMAP | Stage 6 | PLANTATION | BROWARD | 359245654 | FL | 10717 CLEARLY BLVD #108 | 33324 | BC |
| $500.00 | Bucket 3 | 08-49697 | GMAP | Stage 6 | CAPE CORAL | LEE | 610021858 | FL | 2117 NORTHEAST 23RD AVENUE | 33909 | BC |
| $500.00 | Bucket 3 | 08-49970 | GMAP | Stage 6 | ORLANDO | ORANGE | 359415464 | FL | 12728 WEATHERFORD WAY | 32832 | BC |
| $500.00 | Bucket 3 | 08-49989 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 610012469 | FL | 17774 SW 140 COURT | 33177 | BC |
| $500.00 | Bucket 3 | 08-50177 | GMAP | Stage 6 | DAVIE | BROWARD | 359221141 | FL | 2982 MYRTLE OAK CIRCLE | 33328 | BC |
| $500.00 | Bucket 3 | 08-50183 | GMAP | Stage 6 | NORTH PORT | SARASOTA | 359220377 | FL | 4634 FERNWAY DRIVE | 34288 | BC |
| $500.00 | Bucket 3 | 08-50187 | GMAP | Stage 6 | PEMBROKE PINES | BROWARD | 359277250 | FL | 671 SW 113TH WAY | 33025 | BC |
| $500.00 | Bucket 3 | 08-50188 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359277362 | FL | 6836-B CORAL PALMS COURT | 34747 | BC |
| $500.00 | Bucket 3 | 08-50193 | GMAP | Stage 6 | PALM BAY | BREVARD | 610021567 | FL | 530 COLLINGS STREET SE | 32909 | BC |
| $500.00 | Bucket 3 | 08-50194 | GMAP | Stage 6 | NAPLES | COLLIER | 359222250 | FL | 4805 16TH ST NE | 34120 | BC |
| $500.00 | Bucket 3 | 08-50277 | GMAP | Stage 6 | LAKELAND | POLK | 359371060 | FL | 705 LIMBER LANE | 33810 | BC |
| $500.00 | Bucket 3 | 08-50278 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359371970 | FL | 3901 SW 109TH AVENUE F-03 | 33165 | BC |
| $500.00 | Bucket 3 | 08-50281 | GMAP | Stage 6 | NAPLES | COLLIER | 360100909 | FL | 5300 21ST AVENUE SW | 34116 | BC |
| $500.00 | Bucket 3 | 08-50283 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 360101169 | FL | 3462 SW 113 CT | 33165 | BC |
| $500.00 | Bucket 3 | 08-50914 | GMAP | Stage 6 | CLEARWATER | PINELLAS | 610006153 | FL | 2723 VIA CAPRI UNIT 821 | 33764 | BC |
| $500.00 | Bucket 3 | 08-50916 | GMAP | Stage 6 | CAPE CORAL | LEE | 610005947 | FL | 1730 NE 34TH LANE | 33909 | BC |
| $500.00 | Bucket 3 | 08-50927 | GMAP | Stage 6 | CUTLER BAY | MIAMI-DADE | 610024682 | FL | 8631 SW 203 TERR | 33189 | BC |
| $500.00 | Bucket 3 | 08-50953 | GMAP | Stage 6 | APOPKA | ORANGE | 702069951 | FL | 130 N APOLLO DR | 32703 | BC |
| $500.00 | Bucket 3 | 08-52260 | GMAP | Stage 6 | NAPLES | COLLIER | 359226479 | FL | 3224 33RD AVE NE | 34120 | BC |
| $500.00 | Bucket 3 | 08-52261 | GMAP | Stage 6 | DAYTONA BEACH | VOLUSIA | 359262277 | FL | 145 NORTH HALIFAX AVENUE 106 | 32118 | BC |
| $500.00 | Bucket 3 | 08-52262 | GMAP | Stage 6 | ST PETERSBURG | PINELLAS | 610023961 | FL | 3236 10TH ST N | 33704 | BC |
| $500.00 | Bucket 3 | 08-52263 | GMAP | Stage 6 | FORT MYERS | LEE | 610031787 | FL | 10336 CAROLINA WILLOW DRIVE | 33913 | BC |
| $500.00 | Bucket 3 | 08-52471 | HCNW | Stage 6 | FORT LAUDERDALE | BROWARD | 7440456440 | FL | 5321 NE 24 TERRACE UNIT 411-A | 33308 | BC |
| $500.00 | Bucket 3 | 08-52568 | GMAP | Stage 6 | OCOEE | ORANGE | 359287557 | FL | 917 HIRE CIR | 34761 | BC |
| $500.00 | Bucket 3 | 08-53877 | GMAP | Stage 6 | ROCKLEDGE | BREVARD | 307717266 | FL | 4680 CHARDONNAY DR | 32955 | BC |
| $500.00 | Bucket 3 | 08-53878 | GMAP | Stage 6 | LARGO | PINELLAS | 307718579 | FL | 2200 GLADYS ST 1903 | 33774 | BC |
| $500.00 | Bucket 3 | 08-53880 | GMAP | Stage 6 | PALM COAST | FLAGLER | 359152679 | FL | 54 CLUBHOUSE DRIVE | 32137 | BC |
| $500.00 | Bucket 3 | 08-53892 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 359172397 | FL | 770 ANACONDA AVENUE SOUTH | 33936 | BC |
| $500.00 | Bucket 3 | 08-53896 | GMAP | Stage 6 | ORLANDO | ORANGE | 359216672 | FL | 4401 THORNBRIAR LANE R102 | 32822 | BC |
| $500.00 | Bucket 3 | 08-53964 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 307663480 | FL | 5600 NE 5TH AVE | 33334 | BC |
| $500.00 | Bucket 3 | 08-53969 | GMAP | Stage 6 | PONCE INLET | VOLUSIA | 307665362 | FL | 58 SEAWINDS CIR | 32127 | BC |
| $500.00 | Bucket 3 | 08-53997 | GMAP | Stage 6 | LAND O LAKES | PASCO | 307708141 | FL | 4222 WINDING RIVER WAY | 34639 | BC |
| $500.00 | Bucket 3 | 08-54162 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 601425336 | FL | 8820 FOUTAINEBLEAU BLVD #209 | 33172 | BC |
| $500.00 | Bucket 3 | 08-54164 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 601509968 | FL | 800 INDEPENDENCE DR # F | 33034 | BC |
| $500.00 | Bucket 3 | 08-54360 | GMAP | Stage 6 | LAND O LAKES | PASCO | 307662263 | FL | 4239 WINDING RIVER WAY | 34639 | BC |
| $500.00 | Bucket 3 | 08-54450 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 359339663 | FL | 137 DANIA CIRCLE | 33972 | BC |
| $500.00 | Bucket 3 | 08-54451 | GMAP | Stage 6 | POMPANO BEACH | BROWARD | 359339875 | FL | 2680 NE 11TH AVENUE | 33064 | BC |
| $500.00 | Bucket 3 | 08-54458 | GMAP | Stage 6 | CELEBRATION | OSCEOLA | 359394289 | FL | 438 WATER STREET UNIT 438 | 34747 | BC |
| $500.00 | Bucket 3 | 08-54475 | GMAP | Stage 6 | PENSACOLA | ESCAMBIA | 359442743 | FL | 7931 ATILLA AVE | 32534 | BC |
| $500.00 | Bucket 3 | 08-54494 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359494283 | FL | 13318 SW 62 TERRACE | 33183 | BC |
| $500.00 | Bucket 3 | 08-54499 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 359501856 | FL | 8013 SILVER BIRCH WAY | 33971 | BC |
| $500.00 | Bucket 3 | 08-54556 | GMAP | Stage 6 | CAPE CORAL | LEE | 359617178 | FL | 1405 SW 21ST AVE | 33991 | BC |
| $500.00 | Bucket 3 | 08-54564 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 360103690 | FL | 14378 SW 97 LN | 33186 | BC |
| $500.00 | Bucket 3 | 08-54797 | GMAP | Stage 6 | ORLANDO | ORANGE | 601737647 | FL | 2124 CHATHAM PLACE DRIVE | 32824 | BC |
| $500.00 | Bucket 3 | 08-54869 | GMAP | Stage 6 | PLANTATION | BROWARD | 359301131 | FL | 1020 SW 80TH AVE | 33317 | BC |
| $500.00 | Bucket 3 | 08-54912 | GMAP | Stage 6 | FORT MYERS | LEE | 359207132 | FL | 3865 HILLANDALE STREET | 33905 | BC |
| $500.00 | Bucket 3 | 08-54914 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 307121672 | FL | 8562 NOROAD | 32210 | BC |
| $500.00 | Bucket 3 | 08-54933 | GMAP | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 359330463 | FL | 1268 SW ADDIE ST | 34953 | BC |
| $500.00 | Bucket 3 | 08-55157 | GMAP | Stage 6 | SUNRISE | BROWARD | 601478657 | FL | 11101 NW 37TH ST | 33351 | BC |
| $500.00 | Bucket 3 | 08-55412 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359304637 | FL | 8870 NW 184 STREET | 33018 | BC |
| $500.00 | Bucket 3 | 08-55415 | GMAP | Stage 6 | VALRICO | HILLSBOROUGH | 360365359 | FL | 416 BENSON STREET | 33594 | BC |
| $500.00 | Bucket 3 | 08-55424 | GMAP | Stage 6 | DELTONA | VOLUSIA | 307713652 | FL | 1709 LAREDO DR | 32738 | BC |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | Bucket 3 | 06-56426 | GMAP | Stage 6 | CORAL SPRINGS | BROWARD | 307715240 | FL | 9877 WESTVIEW DR #621 | 33076 | BC |
| $500.00 | Bucket 3 | 06-55437 | GMAP | Stage 6 | NAPLES | COLLIER | 307726259 | FL | 3860 66 AVE NE | 34120 | BC |
| $500.00 | Bucket 3 | 06-55438 | GMAP | Stage 6 | FORT MYERS | LEE | 359022199 | FL | 696 ASTARIAS CIRCLE | 33919 | BC |
| $500.00 | Bucket 3 | 06-55448 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 359500234 | FL | 18001 RICHMOND PLACE DR #1227 | 33647 | BC |
| $500.00 | Bucket 3 | 06-55767 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 307638099 | FL | 1501 DAVEY BLVD | 33312 | BC |
| $500.00 | Bucket 3 | 06-55769 | GMAP | Stage 6 | ORLANDO | ORANGE | 307706186 | FL | 5114 ANZIO ST | 32819 | BC |
| $500.00 | Bucket 3 | 06-55883 | GMAP | Stage 6 | STUART | MARTIN | 713613276 | FL | 6335 SW GAINES AVE | 34997 | BC |
| $500.00 | Bucket 3 | 06-56893 | GMAP | Stage 6 | PORT CHARLOTTE | CHARLOTTE | 810030390 | FL | 5490 CHURCHILL ROAD | 33981 | BC |
| $500.00 | Bucket 3 | 06-55897 | GMAP | Stage 6 | WINTER PARK | SEMINOLE | 835011482 | FL | 3012 NICHOLSON DR | 32792 | BC |
| $500.00 | Bucket 3 | 06-59052 | GMAP | Stage 6 | NAPLES | COLLIER | 835020734 | FL | 2837 AMBERWOOD LN | 34120 | BC |
| $500.00 | Bucket 3 | 06-58080 | GMAP | Stage 6 | TAMARAC | BROWARD | 810032942 | FL | 6720 CYPRESS WALK | 33321 | BC |
| $500.00 | Bucket 3 | 06-57085 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 359516073 | FL | 2505 11TH ST W | 33971 | BC |
| $500.00 | Bucket 3 | 06-57655 | GMAP | Stage 6 | SUMMERFIELD | MARION | 270000745 | FL | 10111 SE 144TH PLACE | 34491 | BC |
| $500.00 | Bucket 3 | 06-57660 | GMAP | Stage 6 | DAYTONA BEACH | VOLUSIA | 359212952 | FL | 408 G BANANA CAY DRIVE | 32119 | BC |
| $500.00 | Bucket 3 | 06-57661 | GMAP | Stage 6 | DAYTONA BEACH | VOLUSIA | 359212954 | FL | 408 A BANANA CAY DRIVE | 32119 | BC |
| $500.00 | Bucket 3 | 06-57671 | GMAP | Stage 6 | HUDSON | PASCO | 359417986 | FL | 12130 LUFTBURROW LN | 34669 | BC |
| $500.00 | Bucket 3 | 06-57672 | GMAP | Stage 6 | RUSKIN | HILLSBOROUGH | 359478539 | FL | 15606 TELFORD SPRINGS DRIVE | 33570 | BC |
| $500.00 | Bucket 3 | 06-57673 | GMAP | Stage 6 | CRAWFORDVILLE | WAKULLA | 360100489 | FL | 26 BREWSTER RD | 32327 | BC |
| $500.00 | Bucket 3 | 06-57674 | GMAP | Stage 6 | CRAWFORDVILLE | WAKULLA | 360106074 | FL | 61 LIBERTY RD | 32327 | BC |
| $500.00 | Bucket 3 | 06-57676 | GMAP | Stage 6 | HOLLYWOOD | BROWARD | 360117836 | FL | 1930 GARFIELD STREET | 33020 | BC |
| $500.00 | Bucket 3 | 06-57678 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 360124475 | FL | 4834 ATTLEBORO STREET | 32205 | BC |
| $500.00 | Bucket 3 | 06-58259 | GMAP | Stage 6 | DADE CITY | PASCO | 360101130 | FL | 37430 DAVIS AVE | 33523 | BC |
| $500.00 | Bucket 3 | 06-58266 | GMAP | Stage 6 | APOPKA | ORANGE | 810010796 | FL | 2142 SHEELER ROAD | 32703 | BC |
| $500.00 | Bucket 3 | 06-58269 | GMAP | Stage 6 | ORLANDO | ORANGE | 810023657 | FL | 4101 WINTERWOOD CT | 32812 | BC |
| $500.00 | Bucket 3 | 06-58273 | GMAP | Stage 6 | KISSIMMEE | POLK | 835015941 | FL | 411 CART CT | 34759 | BC |
| $500.00 | Bucket 3 | 06-58380 | GMAP | Stage 6 | CAPE CORAL | LEE | 350043632 | FL | 1033 N E 19TH STREET | 33909 | BC |
| $500.00 | Bucket 3 | 06-58396 | GMAP | Stage 6 | BONITA SPRINGS | LEE | 359112786 | FL | 26044 BIRD POINT CT | 34135 | BC |
| $500.00 | Bucket 3 | 06-58506 | GMAP | Stage 6 | MERRITT ISLAND | BREVARD | 359230735 | FL | 530 PARKSIDE AVENUE | 32953 | BC |
| $500.00 | Bucket 3 | 06-58761 | GMAP | Stage 6 | NORTH LAUDERDALE | BROWARD | 359228061 | FL | 413 SW 80TH TER | 33068 | BC |
| $500.00 | Bucket 3 | 06-58787 | GMAP | Stage 6 | NAPLES | COLLIER | 359246357 | FL | 100 VALLEY STREAM DR | 34113 | BC |
| $500.00 | Bucket 3 | 06-58793 | GMAP | Stage 6 | LIGHTHOUSE POINT | BROWARD | 359277881 | FL | 4800 N FEDERAL HWY #150 | 33064 | BC |
| $500.00 | Bucket 3 | 06-58798 | GMAP | Stage 6 | ORLANDO | ORANGE | 359321578 | FL | 5987 BRANCH DRIVE | 32822 | BC |
| $500.00 | Bucket 3 | 06-58799 | GMAP | Stage 6 | LUCIA | ST LUCIE | 359321393 | FL | 598 SW BRADSHAW CIRCLE | 34953 | BC |
| $500.00 | Bucket 3 | 06-59065 | GMAP | Stage 6 | CAPE CORAL | LEE | 713901994 | FL | 412 EL DORADO PKWY E | 33904 | BC |
| $500.00 | Bucket 3 | 06-60562 | GMAP | Stage 6 | DORAL | MIAMI-DADE | 307706647 | FL | 4626 NW 97TH PL | 33178 | BC |
| $500.00 | Bucket 3 | 06-61474 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 270001963 | FL | 3851 JACKSON BOULDEVARD | 33312 | BC |
| $500.00 | Bucket 3 | 06-61475 | GMAP | Stage 6 | MIAMI SPRINGS | MIAMI-DADE | 307711164 | FL | 265 LUDLAM DR | 33166 | BC |
| $500.00 | Bucket 3 | 06-63586 | GMAP | Stage 6 | DEERFIELD BEACH | BROWARD | 307375680 | FL | 1274 SE 8TH CT | 33441 | BC |
| $500.00 | Bucket 3 | 06-63802 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359209655 | FL | 3025 JULIP DRIVE | 34744 | BC |
| $500.00 | Bucket 3 | 06-63994 | GMAP | Stage 6 | CAPE CORAL | LEE | 307662432 | FL | 2548 SW 3RD PL | 33914 | BC |
| $500.00 | Bucket 3 | 06-63996 | GMAP | Stage 6 | NAPLES | COLLIER | 307663344 | FL | 1995 SW 41ST ST | 34116 | BC |
| $500.00 | Bucket 3 | 06-64460 | GMAP | Stage 6 | PORT CHARLOTTE | CHARLOTTE | 307677930 | FL | 589 ADALIA TER | 33953 | BC |
| $500.00 | Bucket 3 | 06-64469 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 307706649 | FL | 12340 MEMORIAL HWY | 33615 | BC |
| $500.00 | Bucket 3 | 06-64470 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 307706958 | FL | 2958 SIESTA VIEW DR | 34744 | BC |
| $500.00 | Bucket 3 | 06-64472 | GMAP | Stage 6 | PORT CHARLOTTE | CHARLOTTE | 307709683 | FL | 17183 OHARA DR | 33948 | BC |
| $500.00 | Bucket 3 | 06-64476 | GMAP | Stage 6 | NEW PORT RICHEY | PASCO | 307710769 | FL | 5106 FARNSWORTH LN | 34653 | BC |
| $500.00 | Bucket 3 | 06-64480 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 307716184 | FL | 3407 E 38TH AVENUE | 33610 | BC |
| $500.00 | Bucket 3 | 06-64486 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 359166073 | FL | 12410 KIWI AVE | 33625 | BC |
| $500.00 | Bucket 3 | 06-64496 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359468960 | FL | 20105 HIGHLAND LAKES BLVD | 33179 | BC |
| $500.00 | Bucket 3 | 06-64854 | GMAP | Stage 6 | BAY HARBOR ISLANDS | MIAMI-DADE | 713268734 | FL | 10001 W BAY HARBOR DRIVE # 206 | 33154 | BC |
| $500.00 | Bucket 3 | 06-64879 | GMAP | Stage 6 | CAPE CORAL | LEE | 810031966 | FL | 2479 GREENDALE PLACE | 33991 | BC |
| $500.00 | Bucket 3 | 06-64881 | GMAP | Stage 6 | FORT MYERS | LEE | 810032976 | FL | 9419 IVY BROOK RUN | 33912 | BC |
| $500.00 | Bucket 3 | 06-64884 | GMAP | Stage 6 | HOLLYWOOD | BROWARD | 835013951 | FL | 1919 VAN BUREN STREE | 33020 | BC |
| $500.00 | Bucket 3 | 06-64895 | GMAP | Stage 6 | PORT CHARLOTTE | CHARLOTTE | 270002746 | FL | 20029 GOLDCUP COURT | 33952 | BC |
| $500.00 | Bucket 3 | 06-64963 | GMAP | Stage 6 | DEERFIELD BEACH | BROWARD | 810010670 | FL | 655 SE 8TH ST #249 | 33441 | BC |
| $500.00 | Bucket 3 | 06-65190 | GMAP | Stage 6 | HIALEAH | MIAMI-DADE | 8710002671 | FL | 66 W 27 STREET | 33010 | BC |
| $500.00 | Bucket 3 | 06-65195 | GMAP | Stage 6 | CAPE CORAL | LEE | 810012467 | FL | 1505 NE 34TH LANE | 33909 | BC |
| $500.00 | Bucket 3 | 06-65261 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 359210168 | FL | 703 DAUPHINE AVE S | 33936 | BC |
| $500.00 | Bucket 3 | 06-65962 | GMAP | Stage 6 | LUTZ | HILLSBOROUGH | 359211180 | FL | 4201 WOODSTORKS WALK WAY APT103 | 33558 | BC |
| $500.00 | Bucket 3 | 06-65963 | GMAP | Stage 6 | LUTZ | HILLSBOROUGH | 359211296 | FL | 18106 PEREGRINES PERCH PL APT 206 | 33558 | BC |
| $500.00 | Bucket 3 | 06-65969 | GMAP | Stage 6 | LUTZ | HILLSBOROUGH | 359217734 | FL | 18106 PEREGRINES PERCH PL 208 | 33558 | BC |
| $500.00 | Bucket 3 | 06-65972 | GMAP | Stage 6 | APOPKA | ORANGE | 359283160 | FL | 1001 ROYAL OAKS DRIVE | 32703 | BC |
| $500.00 | Bucket 3 | 06-65977 | GMAP | Stage 6 | ORLANDO | ORANGE | 359415461 | FL | 12625 MOSS PARK RIDGE DRIVE | 32832 | BC |
| $500.00 | Bucket 3 | 06-65978 | GMAP | Stage 6 | ORLANDO | ORANGE | 359415477 | FL | 534 CORTONA DRIVE | 32828 | BC |
| $500.00 | Bucket 3 | 06-66474 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359236263 | FL | 260 S SHORE DRIVE | 33173 | BC |
| $500.00 | Bucket 3 | 06-66477 | GMAP | Stage 6 | MIRAMAR | BROWARD | 359243963 | FL | 2031 RENAISSANCE BLVD | 33025 | BC |
| $500.00 | Bucket 3 | 06-66478 | GMAP | Stage 6 | DAVENPORT | POLK | 359244155 | FL | 715 LUCAYA LOOP | 33897 | BC |
| $500.00 | Bucket 3 | 06-66493 | GMAP | Stage 6 | TAMARAC | BROWARD | 359276639 | FL | 8060 SANIBEL DR | 33321 | BC |
| $500.00 | Bucket 3 | 06-66494 | GMAP | Stage 6 | MIRAMAR | BROWARD | 359277175 | FL | 2113 RENAISSANCE BLVD #306 | 33025 | BC |
| $500.00 | Bucket 3 | 06-66652 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359371755 | FL | 28226 SW 134 COURT | 33032 | BC |
| $500.00 | Bucket 3 | 06-67155 | GMAP | Stage 6 | ORLANDO | ORANGE | 830001864 | FL | 631 VENTURA AVE | 32806 | BC |
| $500.00 | Bucket 3 | 06-67161 | GMAP | Stage 6 | NORTH FORT MYERS | LEE | 810011596 | FL | 20071 WELBORN RD | 33917 | BC |
| $500.00 | Bucket 3 | 06-67237 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 359142741 | FL | 2607 SE 20TH COURT #104A | 33035 | BC |
| $500.00 | Bucket 3 | 06-68057 | HCNW | Stage 6 | DELTONA | VOLUSIA | 7440664130 | FL | 373 COVENTRY ESTATES BOULEVARD | 32725 | BC |
| $500.00 | Bucket 3 | 06-68176 | GMAP | Stage 6 | ORLANDO | ORANGE | 359238873 | FL | 2306 EASTWICK ST | 32837 | BC |
| $500.00 | Bucket 3 | 06-68466 | GMAP | Stage 6 | HOLLYWOOD | BROWARD | 359227689 | FL | 632 SOUTH LUNA COURT | 33021 | BC |
| $500.00 | Bucket 3 | 06-68956 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 359623396 | FL | 1616 MELSON AVENUE | 32254 | BC |
| $500.00 | Bucket 3 | 06-69696 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 360112059 | FL | 621 NW 65TH STREET | 33150 | BC |
| $500.00 | Bucket 3 | 06-70462 | GMAP | Stage 6 | MIRAMAR | BROWARD | 810031336 | FL | 6541 MIRAMAR PKWY | 33023 | BC |
| $500.00 | Bucket 3 | 06-70478 | GMAP | Stage 6 | WINTER PARK | SEMINOLE | 359228070 | FL | 1455 E BROOKSHIRE CT | 32792 | BC |
| $500.00 | Bucket 3 | 06-70639 | GMAP | Stage 6 | DAVENPORT | POLK | 359393851 | FL | 302 BRUNELLO DRIVE | 33897 | BC |
| $500.00 | Bucket 3 | 06-70642 | GMAP | Stage 6 | FORT MYERS | LEE | 359142590 | FL | 16676 LAKE CIRCLE DRIVE | 33908 | BC |
| $500.00 | Bucket 3 | 06-71256 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 307678341 | FL | 1324 SW 44TH AVE | 33317 | BC |
| $500.00 | Bucket 3 | 06-71264 | GMAP | Stage 6 | COCONUT CREEK | BROWARD | 307707753 | FL | 3864 LYONS RD APT 302 | 33073 | BC |
| $500.00 | Bucket 3 | 06-71372 | | Stage 6 | | | | | | | BC |
| $500.00 | Bucket 3 | 06-71599 | GMAP | Stage 6 | MIAMI BEACH | MIAMI-DADE | 307709297 | FL | 1569 MICHIGAN AVE #12 | 33139 | BC |
| $500.00 | Bucket 3 | 06-71656 | GMAP | Stage 6 | CAPE CORAL | LEE | 307713052 | FL | 134 SW 46TH TER | 33904 | BC |
| $500.00 | Bucket 3 | 06-71657 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 307713736 | FL | 3100 XELDA AVE S | 33971 | BC |
| $500.00 | Bucket 3 | 06-71672 | GMAP | Stage 6 | MIAMI BEACH | MIAMI-DADE | 307714363 | FL | 1135 EUCLID AVE | 33139 | BC |
| $500.00 | Bucket 3 | 06-71681 | GMAP | Stage 6 | PEMBROKE PINES | BROWARD | 307720593 | FL | 483 SW 147TH TER | 33028 | BC |
| $500.00 | Bucket 3 | 06-71694 | GMAP | Stage 6 | PALMETTO | MANATEE | 307726376 | FL | 1810 12TH AV W | 34221 | BC |
| $500.00 | Bucket 3 | 06-71767 | GMAP | Stage 6 | FORT MYERS | LEE | 359037257 | FL | 3663 LAKE ST | 33901 | BC |
| $500.00 | Bucket 3 | 06-71769 | GMAP | Stage 6 | PORT ST LUCIE | ST LUCIE | 359133936 | FL | 2093 SW MARBLEHEAD WAY | 34953 | BC |
| $500.00 | Bucket 3 | 06-71778 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359172576 | FL | 15460 SW 10TH ST | 33194 | BC |
| $500.00 | Bucket 3 | 06-71783 | GMAP | Stage 6 | POMPANO BEACH | BROWARD | 359209890 | FL | 4015 W MCNAB ROAD UNIT D111 | 33069 | BC |
| $500.00 | Bucket 3 | 06-71967 | GMAP | Stage 6 | CAPE CORAL | LEE | 359262885 | FL | 2424 NW 9TH ST | 33993 | BC |
| $500.00 | Bucket 3 | 06-71968 | GMAP | Stage 6 | COCONUT CREEK | BROWARD | 359283062 | FL | 6425 EGRET TERRACE | 33073 | BC |
| $500.00 | Bucket 3 | 06-71995 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359394492 | FL | 3180 CORAL WAY UNIT 1104 | 33145 | BC |
| $500.00 | Bucket 3 | 06-72051 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359394899 | FL | 3000 BONFIRE BEACH DR UNIT 06-204 | 34746 | BC |
| $500.00 | Bucket 3 | 06-72065 | GMAP | Stage 6 | HIALEAH | MIAMI-DADE | 359421770 | FL | 1245 W 24TH ST #102 | 33010 | BC |
| $500.00 | Bucket 3 | 06-72066 | GMAP | Stage 6 | PORT CHARLOTTE | CHARLOTTE | 359421961 | FL | 23007 ALABASTER AVE | 33952 | BC |
| $500.00 | Bucket 3 | 06-72066 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359500146 | FL | 8618 DUNES COURT #9-207 | 34746 | BC |
| $500.00 | Bucket 3 | 06-72071 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359506969 | FL | 10253 NW 57 ST | 33178 | BC |
| $500.00 | Bucket 3 | 06-72074 | GMAP | Stage 6 | BRANDON | HILLSBOROUGH | 359509476 | FL | 211 HARMONY LN | 33511 | BC |
| $500.00 | Bucket 3 | 06-72075 | GMAP | Stage 6 | LONGWOOD | SEMINOLE | 359509960 | FL | 413 SUMMIT RIDGE PL #316 | 32779 | BC |
| $500.00 | Bucket 3 | 06-72077 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 359521975 | FL | 4234 NE 16 ST | 33030 | BC |
| $500.00 | Bucket 3 | 06-72079 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 359521977 | FL | 4233 NE 16 ST | 33030 | BC |
| $500.00 | Bucket 3 | 06-72082 | GMAP | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 360101034 | FL | 2337 SW SAVONA BLVD | 34953 | BC |
| $500.00 | Bucket 3 | 06-72083 | GMAP | Stage 6 | FORT MYERS | LEE | 360101334 | FL | 7659 LAUREL VALLEY RD | 33912 | BC |
| $500.00 | Bucket 3 | 06-72398 | GMAP | Stage 6 | MIAMI GARDENS | MIAMI-DADE | 810031780 | FL | 17631 NORTHWEST 32ND COURT | 33056 | BC |
| $500.00 | Bucket 3 | 06-72450 | GMAP | Stage 6 | MOUNT DORA | ORANGE | 359429650 | FL | 6224 ZANE DRIVE | 32757 | BC |
| $500.00 | Bucket 3 | 06-72451 | GMAP | Stage 6 | POMPANO BEACH | BROWARD | 359421962 | FL | 2640 NE 8TH AVE | 33064 | BC |
| $500.00 | Bucket 3 | 06-72453 | GMAP | Stage 6 | CAPE CORAL | LEE | 307722193 | FL | 2127 SE 12TH ST | 33990 | BC |
| $500.00 | Bucket 3 | 06-72462 | GMAP | Stage 6 | DAVIE | BROWARD | 307663034 | FL | 2796 S UNIVERSITY DR #2106 | 33328 | BC |
| $500.00 | Bucket 3 | 06-72469 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 810012666 | FL | 1490 NE 33 AVE UNIT #110 | 33033 | BC |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | Bucket 3 | | 08-72470 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 810012464 | FL | 8725 N 46TH STREET | 33617 | BC |
| $500.00 | Bucket 3 | | 08-72471 | GMAP | Stage 6 | COCONUT CREEK | BROWARD | 810009868 | FL | 4300 NW 41ST PLACE | 33073 | BC |
| $500.00 | Bucket 3 | | 08-72481 | GMAP | Stage 6 | WINTER PARK | ORANGE | 601873590 | FL | 1835 BRYAN AVENUE | 32789 | BC |
| $500.00 | Bucket 3 | | 08-72486 | GMAP | Stage 6 | FORT PIERCE | ST LUCIE | 601752971 | FL | 7606 WINTER GARDEN PARKWAY | 34951 | BC |
| $500.00 | Bucket 3 | | 08-72554 | GMAP | Stage 6 | HIALEAH | MIAMI-DADE | 601611175 | FL | 5660 WEST 26 COURT UNIT #205 | 33016 | BC |
| $500.00 | Bucket 3 | | 08-72594 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 359248806 | FL | 30240 SW 160 AVE | 33033 | BC |
| $500.00 | Bucket 3 | | 08-72950 | GMAP | Stage 6 | PALM CITY | MARTIN | 350279683 | FL | 1748 SOUTHWEST 31ST TERRACE | 34990 | BC |
| $500.00 | Bucket 3 | | 08-73488 | GMAP | Stage 6 | CAPE CORAL | LEE | 835015507 | FL | 212 SE 43RD ST | 33904 | BC |
| $500.00 | Bucket 3 | | 08-74456 | GMAP | Stage 6 | OCOEE | ORANGE | 350064287 | FL | 1160 COASTAL CIRCLE | 34761 | BC |
| $500.00 | Bucket 3 | | 08-74467 | GMAP | Stage 6 | SAINT PETERSBURG | PINELLAS | 350118061 | FL | 1401 28TH ST N | 33713 | BC |
| $500.00 | Bucket 3 | | 08-74473 | GMAP | Stage 6 | MIAMI BEACH | MIAMI-DADE | 350220550 | FL | 425 EAST DILIDO DRIVE | 33139 | BC |
| $500.00 | Bucket 3 | | 08-74489 | GMAP | Stage 6 | ORLANDO | ORANGE | 350372950 | FL | 4668 COMMANDER DRIVE | 32822 | BC |
| $500.00 | Bucket 3 | | 08-74490 | GMAP | Stage 6 | HIALEAH | MIAMI-DADE | 350372843 | FL | 1072 EAST 20 STREET | 33013 | BC |
| $500.00 | Bucket 3 | | 08-74495 | GMAP | Stage 6 | NORTH BAY VILLAGE | MIAMI-DADE | 350371475 | FL | 7601 EAST TREASURE DRIVE 614 | 33141 | BC |
| $500.00 | Bucket 3 | | 08-74555 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 350262066 | FL | 1321 DIXIE AVENUE | 33936 | BC |
| $500.00 | Bucket 3 | | 08-74656 | GMAP | Stage 6 | STUART | MARTIN | 350248181 | FL | 620 SE PRESCOTT PLACE | 34994 | BC |
| $500.00 | Bucket 3 | | 08-74792 | GMAP | Stage 6 | NAPLES | COLLIER | 601272973 | FL | 1046 N ALHAMBRA CIRCLE | 34103 | BC |
| $500.00 | Bucket 3 | | 08-75304 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 810027664 | FL | 166 SE 12 TERR #2106 | 33131 | BC |
| $500.00 | Bucket 3 | | 08-75877 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 359526195 | FL | 231 STERLING STREET | 32206 | BC |
| $500.00 | Bucket 3 | | 08-76785 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 350366796 | FL | 8819DUNES COURT #8206 | 34747 | BC |
| $500.00 | Bucket 3 | | 08-78967 | GMAP | Stage 6 | NORTH PORT | SARASOTA | 307717778 | FL | 2415 SILVER PALM RD | 34288 | BC |
| $500.00 | Bucket 3 | | 08-78992 | GMAP | Stage 6 | SAINT PETERSBURG | PINELLAS | 307725568 | FL | 3500 61 ST N | 33710 | BC |
| $500.00 | Bucket 3 | | 08-79252 | GMAP | Stage 6 | TAMARAC | BROWARD | 350029631 | FL | 5660 NW 44TH ST #401 | 33319 | BC |
| $500.00 | Bucket 3 | | 08-79256 | GMAP | Stage 6 | HOLLYWOOD | BROWARD | 350180062 | FL | 440 S PARK RD | 33021 | BC |
| $500.00 | Bucket 3 | | 08-79267 | GMAP | Stage 6 | ORLANDO | ORANGE | 350210936 | FL | 10349 MALLARD LANDINGS WAY | 32832 | BC |
| $500.00 | Bucket 3 | | 08-79270 | GMAP | Stage 6 | PLANTATION | BROWARD | 350212962 | FL | 1431 NW 70TH AV | 33313 | BC |
| $500.00 | Bucket 3 | | 08-79366 | GMAP | Stage 6 | OCALA | MARION | 340217603 | FL | 960962 NW 57TH CT | 34482 | BC |
| $500.00 | Bucket 3 | | 08-79379 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 307674956 | FL | 1236 SW 29TH TER | 33312 | BC |
| $500.00 | Bucket 3 | | 08-79380 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 307675361 | FL | 6475 SW 130TH PLACE | 33183 | BC |
| $500.00 | Bucket 3 | | 08-79497 | GMAP | Stage 6 | PORT RICHEY | PASCO | 350275766 | FL | 6618 TWILITE DR | 34668 | BC |
| $500.00 | Bucket 3 | | 08-79587 | GMAP | Stage 6 | SARASOTA | SARASOTA | 350340134 | FL | 5500 BENTGRASS DRIVE UNIT 6-112 | 34235 | BC |
| $500.00 | Bucket 3 | | 08-79654 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 350394359 | FL | 979 NORTHEAST 36TH AVENUE | 33033 | BC |
| $500.00 | Bucket 3 | | 08-79656 | GMAP | Stage 6 | PALM HARBOR | PINELLAS | 350394409 | FL | 3203 PINE FOREST DRI | 34684 | BC |
| $500.00 | Bucket 3 | | 08-79660 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 350394875 | FL | 237 SW 13 STREET UNIT 302 | 33130 | BC |
| $500.00 | Bucket 3 | | 08-79661 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 350421670 | FL | 3380 NE 11TH DR | 33033 | BC |
| $500.00 | Bucket 3 | | 08-79666 | GMAP | Stage 6 | POINCIANA | POLK | 350443363 | FL | 1824 BERING RD | 34759 | BC |
| $500.00 | Bucket 3 | | 08-79671 | GMAP | Stage 6 | HIALEAH | MIAMI-DADE | 350468787 | FL | 7479 NW 178 TER | 33015 | BC |
| $500.00 | Bucket 3 | | 08-79677 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 350500682 | FL | 3141 NE 3RD DRIVE | 33033 | BC |
| $500.00 | Bucket 3 | | 08-79678 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 350501634 | FL | 2076 SW 122 AVE #430 | 33175 | BC |
| $500.00 | Bucket 3 | | 08-79689 | GMAP | Stage 6 | MIRAMAR | BROWARD | 350520247 | FL | 8222 SW 27 STREET | 33023 | BC |
| $500.00 | Bucket 3 | | 08-79693 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 360102966 | FL | 8684 SW 220 LANE | 33190 | BC |
| $500.00 | Bucket 3 | | 08-79696 | GMAP | Stage 6 | FORT MYERS | LEE | 360118641 | FL | 8550 KINGBIRD LOOP 614 | 33912 | BC |
| $500.00 | Bucket 3 | Fannie | 08-80067 | GMAP | Stage 6 | ORLANDO | ORANGE | 476850545 | FL | 5447 VINELAND ROAD 1106 | 32811 | BC |
| $500.00 | Bucket 3 | | 08-80180 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 601323488 | FL | 29 NE 12 AVENUE | 33030 | BC |
| $500.00 | Bucket 3 | | 08-80287 | GMAP | Stage 6 | PALMETTO BAY | MIAMI-DADE | 601899670 | FL | 17256 SW 95 AVE I-222 | 33157 | BC |
| $500.00 | Bucket 3 | | 08-80683 | GMAP | Stage 6 | AUBURNDALE | POLK | 601831236 | FL | 226 ALEXANDER ESTATES DR | 33823 | BC |
| $500.00 | Bucket 3 | | 08-80692 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7472497049 | FL | 443 N.E. 195 STREET UNIT # 344 | 33179 | BC |
| $500.00 | Bucket 3 | | 08-80960 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 810006140 | FL | 1301 S HOWARD AVE B2 | 33606 | BC |
| $500.00 | Bucket 3 | | 08-80965 | GMAP | Stage 6 | FT LAUDERDALE | BROWARD | 810008334 | FL | 10121 WEST SUNRISE BLVD #303 | 33322 | BC |
| $500.00 | Bucket 3 | | 08-81152 | GMAP | Stage 6 | PORT ST LUCIE | ST LUCIE | 350068061 | FL | 618 SOUTH WEST BRADSHAW CIRCLE | 34953 | BC |
| $500.00 | Bucket 3 | | 08-81364 | GMAP | Stage 6 | MERRITT ISLAND | BREVARD | 350225842 | FL | 265 SPRING DRIVE APT 8 | 32953 | BC |
| $500.00 | Bucket 3 | | 08-81366 | GMAP | Stage 6 | BRADENTON | MANATEE | 350226796 | FL | 5119 78TH STREET E | 34203 | BC |
| $500.00 | Bucket 3 | | 08-81379 | GMAP | Stage 6 | MARCO ISLAND | COLLIER | 350166000 | FL | 1000 SOUTH COLLIER BLVD UNIT 7 | 34145 | BC |
| $500.00 | Bucket 3 | | 08-81392 | GMAP | Stage 6 | POMPANO BEACH | BROWARD | 350233257 | FL | 4020 W PALM AIRE DR #506 | 33069 | BC |
| $500.00 | Bucket 3 | | 08-81450 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 350245760 | FL | 2813 ALMATON LOOP 201 | 34747 | BC |
| $500.00 | Bucket 3 | | 08-81456 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 350248166 | FL | 507 SOUTH WEST 7TH AVENUE | 33030 | BC |
| $500.00 | Bucket 3 | | 08-81459 | GMAP | Stage 6 | HOLLYWOOD | BROWARD | 350278297 | FL | 3870 NORTH 58 AVENUE | 33021 | BC |
| $500.00 | Bucket 3 | | 08-81460 | GMAP | Stage 6 | BONITA SPRINGS | LEE | 350295806 | FL | 11451 PENDLETON STREET | 34135 | BC |
| $500.00 | Bucket 3 | | 08-81463 | GMAP | Stage 6 | HIALEAH | MIAMI-DADE | 350322473 | FL | 606 W 81 STREET #118 | 33014 | BC |
| $500.00 | Bucket 3 | | 08-81464 | GMAP | Stage 6 | ORLANDO | ORANGE | 350322676 | FL | 307 4TH STREET | 32824 | BC |
| $500.00 | Bucket 3 | | 08-82091 | GMAP | Stage 6 | NAPLES | COLLIER | 350304562 | FL | 766 CENTRAL AVENUE UNIT 301 | 34102 | BC |
| $500.00 | Bucket 3 | | 08-83472 | GMAP | Stage 6 | PLANTATION | BROWARD | 350113570 | FL | 8254 NORTHWEST 9TH COURT #902L | 33324 | BC |
| $500.00 | Bucket 3 | | 08-83475 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 350229647 | FL | 19380 COLLINS AVENUE | 33160 | BC |
| $500.00 | Bucket 3 | | 08-84162 | GMAP | Stage 6 | HOLLYWOOD | BROWARD | 350107842 | FL | 4706 SW 160 AVE #136 | 33027 | BC |
| $500.00 | Bucket 3 | | 08-85884 | GMAP | Stage 6 | OLDSMAR | PINELLAS | 307676030 | FL | 60 GRETCHEN CT | 34677 | BC |
| $500.00 | Bucket 3 | | 08-85974 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 270002777 | FL | 1631 W 11TH ST | 32209 | BC |
| $500.00 | Bucket 3 | | 08-86659 | GMAP | Stage 6 | PANAMA CITY | BAY | 307711037 | FL | 2507 E 9TH CIR | 32401 | BC |
| $500.00 | Bucket 3 | | 08-86567 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 307716542 | FL | 13075 SANCTUARY COVE DR 1336 | 33637 | BC |
| $500.00 | Bucket 3 | | 08-86572 | GMAP | Stage 6 | CAPE CORAL | LEE | 307727834 | FL | 1013 NE 1ST PL | 33904 | BC |
| $500.00 | Bucket 3 | | 08-86574 | GMAP | Stage 6 | MARGATE | BROWARD | 359020082 | FL | 7680 NW 18TH STREET UNIT 405 | 33063 | BC |
| $500.00 | Bucket 3 | | 08-86679 | GMAP | Stage 6 | MIRAMAR | BROWARD | 359487743 | FL | 7520 LASALLE BOULEVARD | 33023 | BC |
| $500.00 | Bucket 3 | | 08-86699 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 359500879 | FL | 3196 SE 3RD DRIVE | 33033 | BC |
| $500.00 | Bucket 3 | | 08-86754 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 360100164 | FL | 3260 FLORIDA AVENUE | 33133 | BC |
| $500.00 | Bucket 3 | | 08-86780 | GMAP | Stage 6 | FORT MYERS | LEE | 360124166 | FL | 12470 BARRINGTON CT | 33908 | BC |
| $500.00 | Bucket 3 | | 08-86790 | GMAP | Stage 6 | KEY BISCAYNE | MIAMI-DADE | 810009871 | FL | 55 OCEAN LANE DR #2029 | 33149 | BC |
| $500.00 | Bucket 3 | | 08-86793 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 810012657 | FL | 3065 NE 15 ST | 33033 | BC |
| $500.00 | Bucket 3 | | 08-86797 | GMAP | Stage 6 | MARGATE | BROWARD | 601336984 | FL | 800 SW 50 TERRACE | 33068 | BC |
| $500.00 | Bucket 3 | | 08-86844 | GMAP | Stage 6 | PALM BAY | BREVARD | 350244756 | FL | 487 LAMBRIGHT STREET SOUTHWEST | 32908 | BC |
| $500.00 | Bucket 3 | | 08-86852 | GMAP | Stage 6 | CAPE CANAVERAL | BREVARD | 359402766 | FL | 128 JOE PL UNIT 21 | 32920 | BC |
| $500.00 | Bucket 3 | | 08-86853 | GMAP | Stage 6 | APOPKA | ORANGE | 359422690 | FL | 222 N THOMPSON RD | 32703 | BC |
| $500.00 | Bucket 3 | | 08-87078 | GMAP | Stage 6 | PEMBROKE PINES | BROWARD | 359111248 | FL | 15211 NORTH LAUREL LANE NORTH | 33027 | BC |
| $500.00 | Bucket 3 | | 08-87090 | GMAP | Stage 6 | PALM CITY | MARTIN | 359109665 | FL | 2364 SOUTHWEST SPOONBILL DR | 34990 | BC |
| $500.00 | Bucket 3 | | 08-87186 | GMAP | Stage 6 | PEMBROOK PI | BROWARD | 307812182 | FL | 21640 NW 8TH CT | 33029 | BC |
| $500.00 | Bucket 3 | | 08-87194 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359027236 | FL | 11379 SW 248 TERRACE | 33032 | BC |
| $500.00 | Bucket 3 | | 08-87252 | GMAP | Stage 6 | GAINESVILLE | ALACHUA | 359229392 | FL | 1003 NORTH WEST 22ND STREET | 32603 | BC |
| $500.00 | Bucket 3 | | 08-87275 | GMAP | Stage 6 | KISSIMMEE | POLK | 359246067 | FL | 1966 MANATEE COURT | 34759 | BC |
| $500.00 | Bucket 3 | | 08-87279 | GMAP | Stage 6 | MIRAMAR | BROWARD | 359248481 | FL | 2061 RENAISSANCE BLVD | 33025 | BC |
| $500.00 | Bucket 3 | | 08-87287 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 359282043 | FL | 2609 56TH STREET W | 33971 | BC |
| $500.00 | Bucket 3 | | 08-87365 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 835019483 | FL | 15611 SW 63 TERRACE | 33193 | BC |
| $500.00 | Bucket 3 | | 08-87368 | GMAP | Stage 6 | ORLANDO | ORANGE | 810006173 | FL | 6667 BAYBORO CT | 32829 | BC |
| $500.00 | Bucket 3 | | 08-89678 | GMAP | Stage 6 | SUNRISE | BROWARD | 359609005 | FL | 1304 NW 126TH WAY | 33323 | BC |
| $500.00 | Bucket 3 | | 08-90591 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 307713762 | FL | 7504 SW 178 TER | 33157 | BC |
| $500.00 | Bucket 3 | | 08-90874 | GMAP | Stage 6 | PANAMA CITY | BAY | 359077038 | FL | 1045 LA PALOMA TERRACE | 32401 | BC |
| $500.00 | Bucket 3 | | 08-91486 | GMAP | Stage 6 | CRAWFORDVILLE | WAKULLA | 8710000746 | FL | 86 SHEPARDS EASEMENT | 32327 | BC |
| $500.00 | Bucket 3 | | 08-92913 | HCNW | Stage 6 | PEMBROKE PINES | BROWARD | 401417365 | FL | 1121 SW 88TH TERRACE | 33025 | BC |
| $500.00 | Bucket 3 | | 08-93167 | GMAP | Stage 6 | FORT MYERS | LEE | 307705682 | FL | 11530 VILLA GRAND #11-1110 | 33913 | BC |
| $500.00 | Bucket 3 | | 08-93188 | GMAP | Stage 6 | NAPLES | COLLIER | 307706149 | FL | 3250 CYPRESS GLEN WAY #422 | 34109 | BC |
| $500.00 | Bucket 3 | | 08-93883 | GMAP | Stage 6 | SUNNY ISLES BEACH | MIAMI-DADE | 307726067 | FL | 16486 COLLINS AVE #232 | 33160 | BC |
| $500.00 | Bucket 3 | | 08-93957 | GMAP | Stage 6 | SEBRING | HIGHLANDS | 359230878 | FL | 5542 MATANZAS DRIVE | 33872 | BC |
| $500.00 | Bucket 3 | | 08-93978 | GMAP | Stage 6 | SAINT PETERSBURG | PINELLAS | 359222245 | FL | 3904 PORPOISE DR SE | 33705 | BC |
| $500.00 | Bucket 3 | | 08-93989 | GMAP | Stage 6 | PUNTA GORDA | CHARLOTTE | 359339852 | FL | 9424 VIVANTE BLVD UNIT 1-203 | 33950 | BC |
| $500.00 | Bucket 3 | | 08-94055 | GMAP | Stage 6 | LAUDERHILL | BROWARD | 359394867 | FL | 2611 NORTHWEST 56TH AVE UNIT 403A | 33313 | BC |
| $500.00 | Bucket 3 | | 08-94063 | GMAP | Stage 6 | APOPKA | ORANGE | 359424796 | FL | 1564 CRAWFORD DRIVE | 32703 | BC |
| $500.00 | Bucket 3 | | 08-94066 | GMAP | Stage 6 | WINTER HAVEN | POLK | 359442846 | FL | 5337 NICKLAUS DR | 33884 | BC |
| $500.00 | Bucket 3 | | 08-94171 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 359500639 | FL | 1213 HILLBURN STREET EAST | 33936 | BC |
| $500.00 | Bucket 3 | | 08-94286 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 601066664 | FL | 4609-11 14 STREET SW | 33971 | BC |
| $500.00 | Bucket 3 | | 08-94391 | GMAP | Stage 6 | SUNNY ISLES BEACH | MIAMI-DADE | 602063187 | FL | 19380 COLLINS AVENUE UNIT 1103 | 33160 | BC |
| $500.00 | Bucket 3 | | 08-94665 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 360102639 | FL | 3004 44TH STREET W | 33971 | BC |
| $500.00 | Bucket 3 | | 08-94766 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 7439727595 | FL | 10949 SW 236 TERRACE | 33032 | BC |
| $500.00 | Bucket 3 | | 08-96414 | GMAP | Stage 6 | WEST MELBOURNE | BREVARD | 349824059 | FL | 682 TREND ROAD | 32904 | BC |
| $500.00 | Bucket 3 | | 08-96716 | GMAP | Stage 6 | POMPANO BEACH | BROWARD | 359169169 | FL | 2320 SE 6TH STREET | 33062 | BC |
| $500.00 | Bucket 3 | | 08-96730 | GMAP | Stage 6 | HOLLYWOOD | BROWARD | 359238231 | FL | 850 S PARK RD #26 | 33021 | BC |
| $500.00 | Bucket 3 | | 08-97778 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 359216130 | FL | 1400 NE 55 STREET UNIT 205 | 33334 | BC |
| $500.00 | Bucket 3 | | 08-98094 | GMAP | Stage 6 | NORTH PORT | SARASOTA | 307222848 | FL | 2672 PALOMAR ST | 34287 | BC |
| $500.00 | Bucket 3 | | 08-98711 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 359345188 | FL | 2203 EAST IDA STREEET | 33610 | BC |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | Bucket 3 | | 06-99670 | GMAP | Stage 6 | DAVENPORT | POLK | 359304560 | FL | 11 PINELEAF PASS | 33897 | BC |
| $500.00 | Bucket 3 | | 06-99671 | GMAP | Stage 6 | MIRAMAR | BROWARD | 359304676 | FL | 6361 SW 18 STREET | 33023 | BC |
| $500.00 | Bucket 3 | | 06-99685 | GMAP | Stage 6 | HOLLYWOOD | BROWARD | 359442131 | FL | 1737 LEE ST #6 | 33020 | BC |
| $500.00 | Bucket 3 | | 06-99686 | GMAP | Stage 6 | PLANT CITY | HILLSBOROUGH | 359478537 | FL | 3444 TRAPNELL RIDGE DRIVE | 33567 | BC |
| $500.00 | Bucket 3 | | 06-99090 | GMAP | Stage 6 | ORLANDO | ORANGE | 358340084 | FL | 6560 SWISSCO DR UNIT 313 | 32833 | BC |
| $500.00 | Bucket 3 | | 06-92902 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 359509191 | FL | 1004 CAVANAGH AVE | 33971 | BC |
| $500.00 | Bucket 3 | | 06-87392 | GMAP | Stage 6 | DORAL | MIAMI-DADE | 359493763 | FL | 4820 NW 79TH AVENUE | 33166 | BCA/UPLOADED |
| $500.00 | Bucket 3 | | 07-01187 | | Stage 6 | | | | | | | CS |
| $500.00 | Bucket 3 | | 07-04069 | GMAP | Stage 6 | ORMOND BEACH | VOLUSIA | 810007281 | FL | 385 S. ALTANTIC AVENUE | 32176 | CS |
| $500.00 | Bucket 3 | | 07-06651 | | Stage 6 | | | | | | | CS |
| $500.00 | Bucket 3 | | 07-11171 | GMAP | Stage 6 | FORT MYERS | LEE | 601302039 | FL | 6807 HIBISCUS LANE | 33919 | CS |
| $500.00 | Bucket 3 | | 07-17856 | | Stage 6 | | | | | | | CS |
| $500.00 | Bucket 3 | | 07-18660 | | Stage 6 | | | | | | | CS |
| $500.00 | Bucket 3 | | 07-24872 | | Stage 6 | | | | | | | CS |
| $500.00 | Bucket 3 | | 07-24966 | GMAP | Stage 6 | ORLANDO | ORANGE | 601705974 | FL | 4924 SPRING RUN AVENUE | 32810 | CS |
| $500.00 | Bucket 3 | fannie | 07-66346 | | Stage 6 | | | | | | | CS |
| $500.00 | Bucket 3 | | 06-01666 | HCNW | Stage 6 | ORANGE CITY | VOLUSIA | 7440945376 | FL | 681 PLACID RUN ROAD | 32763 | CS |
| $500.00 | Bucket 3 | | 06-04163 | | Stage 6 | | | | | | | CS |
| $500.00 | Bucket 3 | | 06-04968 | | Stage 6 | | | | | | | CS |
| $500.00 | Bucket 3 | | 06-10695 | GMAP | Stage 6 | ORLANDO | ORANGE | 307716431 | FL | 14037 FAIRWAY ISLAND DR 223 | 32837 | CS |
| $500.00 | Bucket 3 | | 06-14575 | | Stage 6 | | | | | | | CS |
| $500.00 | Bucket 3 | Fannie | 06-27960 | GMAP | Stage 6 | ORLANDO | ORANGE | 601267486 | FL | 1715 NESTLEWOOD TRAIL | 32837 | CS |
| $500.00 | Bucket 3 | Fannie | 06-29372 | GMAP | Stage 6 | PANAMA CITY | BAY | 656735660 | FL | 614 N 9TH ST | 32404 | CS |
| $500.00 | Bucket 3 | | 06-29377 | | Stage 6 | | | | | | | CS |
| $500.00 | Bucket 3 | Fannie | 06-30068 | GMAP | Stage 6 | LAKELAND | POLK | 601292276 | FL | 3422 HILSON DR | 33813 | CS |
| $500.00 | Bucket 3 | | 06-30676 | GMAP | Stage 6 | BARTOW | POLK | 359339976 | FL | 1756 JAMES POINTE DR | 33830 | CS |
| $500.00 | Bucket 3 | | 06-30662 | | Stage 6 | | | | | | | CS |
| $500.00 | Bucket 3 | Fannie | 06-30965 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 429404767 | FL | 6821 CHERBOURG AVE SOUTH | 32205 | CS |
| $500.00 | Bucket 3 | | 06-31194 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 601156663 | FL | 2429 MILLIE AVENUE S | 33971 | CS |
| $500.00 | Bucket 3 | Fannie | 06-31271 | GMAP | Stage 6 | ORANGE CITY | VOLUSIA | 601661369 | FL | 1380 15TH ST | 32763 | CS |
| $500.00 | Bucket 3 | | 06-31373 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 474621877 | FL | 4851 SW 7 STREET | 33134 | CS |
| $500.00 | Bucket 3 | | 06-31774 | | Stage 6 | | | | | | | CS |
| $500.00 | Bucket 3 | | 06-32377 | HCNW | Stage 6 | ST. PETERSBURG | PINELLAS | 7471899948 | FL | 4786 17TH AVENUE NORTH | 33713 | CS |
| $500.00 | Bucket 3 | | 06-32452 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7441012572 | FL | 25 AMALFI WAY | 34758 | CS |
| $500.00 | Bucket 3 | | 06-32477 | HCNW | Stage 6 | SARASOTA | SARASOTA | 7441465946 | FL | 332 NORTH POMPANO AVENUE | 34237 | CS |
| $500.00 | Bucket 3 | | 06-32687 | HCNW | Stage 6 | LEHIGH ACRES | LEE | 7437358501 | FL | 1108 S GRETCHEN AVE | 33971 | CS |
| $500.00 | Bucket 3 | | 06-32778 | GMAP | Stage 6 | ST PETERSBURG | PINELLAS | 610027056 | FL | 200 62ND AVE N | 33702 | CS |
| $500.00 | Bucket 3 | | 06-32851 | HCNW | Stage 6 | ST CLOUD | OSCEOLA | 7440336032 | FL | 2960 ELBIB DR | 34772 | CS |
| $500.00 | Bucket 3 | | 06-32873 | HCNW | Stage 6 | ORLANDO | ORANGE | 7441617289 | FL | 12627 OULTON CIRCLE | 32832 | CS |
| $500.00 | Bucket 3 | | 06-32900 | GMAP | Stage 6 | ST. PETERSBURG | PINELLAS | 360213057 | FL | 1036 13TH AVE S | 33705 | CS |
| $500.00 | Bucket 3 | | 06-33661 | GMAP | Stage 6 | PINELLAS PARK | PINELLAS | 359074056 | FL | 7511 76TH WAY | 33781 | CS |
| $500.00 | Bucket 3 | | 06-33774 | GMAP | Stage 6 | HALLANDALE BEACH | BROWARD | 359141376 | FL | 2600 S OCEAN DRIVE | 33019 | CS |
| $500.00 | Bucket 3 | | 06-33906 | GMAP | Stage 6 | SARASOTA | SARASOTA | 610023670 | FL | 3142 KEY WAY | 34239 | CS |
| $500.00 | Bucket 3 | Fannie | 06-34797 | GMAP | Stage 6 | FORT MYERS | LEE | 601496057 | FL | 19060 DOGWOOD ROAD | 33912 | CS |
| $500.00 | Bucket 3 | | 06-34953 | GMAP | Stage 6 | MIRAMAR | BROWARD | 359228934 | FL | 2061 RENAISSANCE BLVD #14-10 | 33025 | CS |
| $500.00 | Bucket 3 | | 06-36266 | GMAP | Stage 6 | CASSELBERRY | SEMINOLE | 307716696 | FL | 1162 LADY SUSAN DR | 32707 | CS |
| $500.00 | Bucket 3 | | 06-36503 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 359100072 | FL | 2704 RITA AVENUE NORTH | 33971 | CS |
| $500.00 | Bucket 3 | | 06-36775 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 601249336 | FL | 3760 LAUREN CREST COURT | 32221 | CS |
| $500.00 | Bucket 3 | Fannie | 06-36794 | GMAP | Stage 6 | LAKELAND | POLK | 601566563 | FL | 3883 ALAMANDA HILLS PLACE | 33813 | CS |
| $500.00 | Bucket 3 | | 06-36796 | | Stage 6 | | | | | | | CS |
| $500.00 | Bucket 3 | | 06-38050 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 307713696 | FL | 2711 STAR GRASS CIR | 34746 | CS |
| $500.00 | Bucket 3 | | 06-38979 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359160966 | FL | 1129 CHICHESTER CT | 34758 | CS |
| $500.00 | Bucket 3 | | 06-39067 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359304456 | FL | 2026 BRICKEL AVENUE UNIT 703 | 33129 | CS |
| $500.00 | Bucket 3 | | 06-39058 | GMAP | Stage 6 | AVENTURA | MIAMI-DADE | 359304462 | FL | 20505 EAST COUNTRY CLUB DRIVE | 33180 | CS |
| $500.00 | Bucket 3 | | 06-39390 | HCNW | Stage 6 | NORTH PORT | SARASOTA | 7426619786 | FL | 3171 LOPINTO STREET | 34287 | CS |
| $500.00 | Bucket 3 | | 06-40772 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359210261 | FL | 2750 EAGLE CANYON DRIVE SOUTH | 34746 | CS |
| $500.00 | Bucket 3 | | 06-40777 | GMAP | Stage 6 | ORLANDO | ORANGE | 359135296 | FL | 1223 PALMER AVE | 32801 | CS |
| $500.00 | Bucket 3 | | 06-42102 | HCNW | Stage 6 | KISSIMMEE | POLK | 7441816154 | FL | 723 DROMEDARY DRIVE | 34759 | CS |
| $500.00 | Bucket 3 | | 06-42562 | GMAP | Stage 6 | PEMBROKE PINES | BROWARD | 359525336 | FL | 1160 NW 91 AVENUE | 33024 | CS |
| $500.00 | Bucket 3 | | 06-43364 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359526059 | FL | 430 NE 210 TERRACE # 103-3 | 33179 | CS |
| $500.00 | Bucket 3 | | 06-43772 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7440631560 | FL | 13067 VIBURNUM DRIVE SOUTH | 32246 | CS |
| $500.00 | Bucket 3 | | 06-43900 | GMAP | Stage 6 | PORT CHARLOTTE | CHARLOTTE | 610031566 | FL | 2409 STARLITE LANE | 33952 | CS |
| $500.00 | Bucket 3 | | 06-44066 | GMAP | Stage 6 | CAPE CORAL | LEE | 359247466 | FL | 1122 DIPLOMAT PARKWAY WEST | 33993 | CS |
| $500.00 | Bucket 3 | | 06-45693 | GMAP | Stage 6 | PLANTATION | BROWARD | 307720937 | FL | 10045 W BROWARD BLVD | 33324 | CS |
| $500.00 | Bucket 3 | | 06-46091 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 307628233 | FL | 4317 4TH STREET WEST | 33971 | CS |
| $500.00 | Bucket 3 | | 06-47172 | HCNW | Stage 6 | SARASOTA | SARASOTA | 7471690990 | FL | 6670 OLD RANCH RD | 34241 | CS |
| $500.00 | Bucket 3 | | 06-47194 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 359233654 | FL | 4113 12TH STREET W | 33971 | CS |
| $500.00 | Bucket 3 | Fannie | 06-48377 | GMAP | Stage 6 | KISSIMMEE | POLK | 359217963 | FL | 50 HERRING CT | 34759 | CS |
| $500.00 | Bucket 3 | | 06-48397 | HCNW | Stage 6 | PENSACOLA | ESCAMBIA | 7401162948 | FL | 2701 BELLVIEW AVENUE | 32526 | CS |
| $500.00 | Bucket 3 | Fannie | 06-48692 | GMAP | Stage 6 | HIALEAH | MIAMI-DADE | 474778461 | FL | 2380 W 74 ST 102 | 33016 | CS |
| $500.00 | Bucket 3 | | 06-49509 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359232693 | FL | 23742 SOUTHWEST 110 AVENUE | 33032 | CS |
| $500.00 | Bucket 3 | | 06-49696 | GMAP | Stage 6 | OCALA | MARION | 359372694 | FL | 12731 SW 33RD AVENUE | 34473 | CS |
| $500.00 | Bucket 3 | | 06-49962 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 360101478 | FL | 1963 NW 60TH STREET | 33142 | CS |
| $500.00 | Bucket 3 | | 06-49992 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 601725148 | FL | 15272 SW 281 STREET UNIT#803-B | 33032 | CS |
| $500.00 | Bucket 3 | | 06-50468 | HCNW | Stage 6 | WESTON | BROWARD | 7440983492 | FL | 296 FAIRWAY CIRCLE UNIT 104 | 33326 | CS |
| $500.00 | Bucket 3 | | 06-50964 | HCNW | Stage 6 | SARASOTA | MANATEE | 7439756446 | FL | 5796 GARDENS DRIVE | 34243 | CS |
| $500.00 | Bucket 3 | | 06-50983 | HCNW | Stage 6 | NORTH LAUDERDALE | BROWARD | 7440226744 | FL | 301 S SANTA CATALINA CIRCLE | 33068 | CS |
| $500.00 | Bucket 3 | | 06-52375 | HCNW | Stage 6 | SOUTH DAYTONA | VOLUSIA | 7441020672 | FL | 414 BANANA CAY DR #J | 32119 | CS |
| $500.00 | Bucket 3 | | 06-52563 | HCNW | Stage 6 | HIALEAH | MIAMI-DADE | 7442182168 | FL | 2440 WEST 56TH STREET UNIT 301 | 33016 | CS |
| $500.00 | Bucket 3 | | 06-53364 | GMAP | Stage 6 | VILLAGE OF PALMETTO | MIAMI-DADE | 359520780 | FL | 16100 SW 74TH CT | 33157 | CS |
| $500.00 | Bucket 3 | | 06-53638 | | Stage 6 | | | | | | | CS |
| $500.00 | Bucket 3 | Fannie | 06-53775 | GMAP | Stage 6 | SPRING HILL | HERNANDO | 476918963 | FL | 6540 BAY DRIVE | 34606 | CS |
| $500.00 | Bucket 3 | | 06-53890 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359153846 | FL | 7220 SOUTHWEST 124TH STREET | 33156 | CS |
| $500.00 | Bucket 3 | | 06-64050 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 601261879 | FL | 8436 FREE AVENUE | 32211 | CS |
| $500.00 | Bucket 3 | | 06-64062 | | Stage 6 | | | | | | | CS |
| $500.00 | Bucket 3 | | 06-64273 | HCNW | Stage 6 | MIRAMAR | BROWARD | 7470658358 | FL | 4921 S.W. 140 TERRACE UNIT #1 | 33027 | CS |
| $500.00 | Bucket 3 | | 06-54554 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359516682 | FL | 1360 NW 70TH ST | 33147 | CS |
| $500.00 | Bucket 3 | | 06-54667 | | Stage 6 | | | | | | | CS |
| $500.00 | Bucket 3 | Fannie | 06-54757 | GMAP | Stage 6 | DEERFIELD BEACH | BROWARD | 601154792 | FL | 505 NE 20 AVENUE #117 | 33441 | CS |
| $500.00 | Bucket 3 | | 06-54891 | | Stage 6 | | | | | | | CS |
| $500.00 | Bucket 3 | | 06-55099 | | Stage 6 | | | | | | | CS |
| $500.00 | Bucket 3 | | 06-55161 | HCNW | Stage 6 | CLEARWATER | PINELLAS | 7428383137 | FL | 1320 MORELAND DRIVE UNIT #0 | 33764 | CS |
| $500.00 | Bucket 3 | | 06-55436 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 307723540 | FL | 21440 SW 88TH AVE | 33189 | CS |
| $500.00 | Bucket 3 | | 06-58295 | HCNW | Stage 6 | CAPE CORAL | LEE | 7440612048 | FL | 312 NE 15TH STREET | 33909 | CS |
| $500.00 | Bucket 3 | | 06-58761 | HCNW | Stage 6 | HIALEAH | MIAMI-DADE | 7471040055 | FL | 8714 NW 142ND STREET | 33018 | CS |
| $500.00 | Bucket 3 | | 06-59550 | HCNW | Stage 6 | FT. LAUDERDALE | BROWARD | 7426589868 | FL | 4501 NE 21ST AVENUE UNIT #110 | 33308 | CS |
| $500.00 | Bucket 3 | | 06-59569 | HCNW | Stage 6 | SAINT CLOUD | OSCEOLA | 7439199464 | FL | 2441 4TH ST FKA 401 TENNESSEE AVENUE | 34769 | CS |
| $500.00 | Bucket 3 | Fannie | 06-62997 | GMAP | Stage 6 | DAVENPORT | POLK | 601583284 | FL | 235 HILLTOP ST | 33837 | CS |
| $500.00 | Bucket 3 | Fannie | 06-63666 | GMAP | Stage 6 | SUNRISE | BROWARD | 656294489 | FL | 6357 NW 29TH COURT | 33313 | CS |
| $500.00 | Bucket 3 | Fannie | 06-63670 | GMAP | Stage 6 | FORT MYERS | LEE | 702069044 | FL | 3638 PINE OAK CIRCLE 107 | 33916 | CS |
| $500.00 | Bucket 3 | | 06-64594 | HCNW | Stage 6 | HOLLYWOOD | BROWARD | 7418367692 | FL | 6860 SIMMS STREET | 33024 | CS |
| $500.00 | Bucket 3 | | 06-64780 | HCNW | Stage 6 | ENGLEWOOD | CHARLOTTE | 7429602440 | FL | 9449 NEW MARTINSVILLE AVENUE | 34224 | CS |
| $500.00 | Bucket 3 | | 06-66855 | GMAP | Stage 6 | HIALEAH | MIAMI-DADE | 713908752 | FL | 9915 W OKEECHOBEE RD UNIT 2-302 | 33016 | CS |
| $500.00 | Bucket 3 | | 06-66972 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359372830 | FL | 15221 SW 80TH STREET #115 | 33193 | CS |
| $500.00 | Bucket 3 | | 06-68468 | HCNW | Stage 6 | DEERFIELD BEACH | BROWARD | 7441331279 | FL | 810 REPUBLIC COURT | 33442 | CS |
| $500.00 | Bucket 3 | | 06-70468 | HCNW | Stage 6 | ORLANDO | ORANGE | 7441293859 | FL | 6073 LEE VISTA BLVD #2304 | 32829 | CS |
| $500.00 | Bucket 3 | Fannie | 06-70766 | GMAP | Stage 6 | LAKE WALES | POLK | 428633388 | FL | 2506 MARTHA DRIVE | 33898 | CS |
| $500.00 | Bucket 3 | Fannie | 06-70666 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 655166669 | FL | 9640 HAITIAN DR | 33189 | CS |
| $500.00 | Bucket 3 | | 06-71063 | | Stage 6 | | | | | | | CS |
| $500.00 | Bucket 3 | | 06-71764 | HCNW | Stage 6 | APOPKA | ORANGE | 7440666562 | FL | 2007 LAKE ALDEN DRIVE #DR | 32712 | CS |
| $500.00 | Bucket 3 | | 06-71796 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7441346550 | FL | 325 S BISCAYNE BLVD | 33131 | CS |
| $500.00 | Bucket 3 | | 06-71979 | HCNW | Stage 6 | MOUNT DORA | ORANGE | 7441615572 | FL | 5041 RISHLEY RUN WAY | 32757 | CS |
| $500.00 | Bucket 3 | | 06-72067 | GMAP | Stage 6 | ORLANDO | ORANGE | 359503651 | FL | 5676 BRECKENRIDGE CIRCLE | 32818 | CS |
| $500.00 | Bucket 3 | | 06-72070 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359506987 | FL | 14150 SW 84 ST UNIT 206-I | 33183 | CS |
| $500.00 | Bucket 3 | | 06-72158 | HCNW | Stage 6 | HIALEAH | MIAMI-DADE | 7442490786 | FL | 1280 WEST 54 ST UNIT B327 | 33012 | CS |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | Bucket 3 | | 08-72163 | HCNW | Stage 6 | LAKE MARY | SEMINOLE | 7442580874 | FL | 1341 ARBOR VISTA LOOP UNIT 6-328 | 32746 | CS | | | |
| $500.00 | Bucket 3 | | 08-72180 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7472469642 | FL | 8600 SW 176 STREET | 33157 | CS | | | |
| $500.00 | Bucket 3 | | 08-72978 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7440863752 | FL | 8500 SW 133RD AVE RD #420 | 33183 | CS | | | |
| $500.00 | Bucket 3 | | 08-74794 | | Stage 6 | | | | | | | CS | | | |
| $500.00 | Bucket 3 | | 08-78680 | HCNW | Stage 6 | PONCE INLET | VOLUSIA | 7441884288 | FL | 4606 S ATLANTIC AVE 4DS | 32127 | CS | | | |
| $500.00 | Bucket 3 | | 08-79566 | HCNW | Stage 6 | PT ST LUCIE | ST LUCIE | 7420944450 | FL | 2432 SE CHARLESTON DR | 34952 | CS | | | |
| $500.00 | Bucket 3 | | 08-80161 | HCNW | Stage 6 | PORT ST LUCIE | ST LUCIE | 7442179768 | FL | 2134 SW NEWPORT ISLES BLVD | 34953 | CS | | | |
| $500.00 | Bucket 3 | | 08-80193 | HCNW | Stage 6 | COCONUT CREEK | BROWARD | 7470562752 | FL | 2357 NORTHWEST 37TH AVENUE | 33066 | CS | | | |
| $500.00 | Bucket 3 | | 08-80697 | | Stage 6 | | | | | | | CS | | | |
| $500.00 | Bucket 3 | Fannie | 08-85593 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 601912336 | FL | 2871 NW 13TH COURT | 33313 | CS | | | |
| $500.00 | Bucket 3 | | 08-85997 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 476194691 | FL | 6105 SW 206 TE | 33189 | CS | | | |
| $500.00 | Bucket 3 | | 08-86951 | | Stage 6 | | | | | | | CS | | | |
| $500.00 | Bucket 3 | | 08-86973 | HCNW | Stage 6 | HALLENDALE | BROWARD | 7472035237 | FL | 917 SW 8 STREET | 33009 | CS | | | |
| $500.00 | Bucket 3 | | 08-93431 | | Stage 6 | | | | | | | CS | | | |
| $500.00 | Bucket 3 | | 08-93603 | | Stage 6 | | | | | | | CS | | | |
| $500.00 | Bucket 3 | | 08-93606 | | Stage 6 | | | | | | | CS | | | |
| $500.00 | Bucket 3 | | 08-94906 | HCNW | Stage 6 | LEHIGH ACRES | LEE | 7440605657 | FL | 1220 DAMEN STREET EAST | 33936 | CS | | | |
| $500.00 | Bucket 3 | | 08-94950 | | Stage 6 | | | | | | | CS | | | |
| $500.00 | Bucket 3 | | 08-95166 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7470924762 | FL | 6280 MIAMI GARDENS DRIVE #103 UNIT | 33015 | CS | | | |
| $500.00 | Bucket 3 | | 08-95264 | | Stage 6 | | | | | | | CS | | | |
| $500.00 | Bucket 3 | | 08-96396 | HCNW | Stage 6 | HIALEAH | MIAMI-DADE | 7440605855 | FL | 2606 W. 9TH LANE | 33010 | CS | | | |
| $500.00 | Bucket 3 | | 08-96053 | HCNW | Stage 6 | MINNEOLA | LAKE | 7472706250 | FL | 233 RIDGECREST LOOP | 34715 | CS | | | |
| $500.00 | Bucket 3 | | 08-96593 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 307222796 | FL | 7351 SAMBERG RD | 32277 | CS | | | |
| $500.00 | Bucket 3 | | 08-39668 | HCNW | Stage 6 | RUSKIN | HILLSBOROUGH | 7428752564 | FL | 1607 ALHAMBRA CREST DRIVE | 33570 | | Geoffrey Hines | 24856583 | Michelle Camacho |
| $500.00 | Bucket 3 | | 08-39676 | HCNW | Stage 6 | MELBOURNE | BREVARD | 7429530686 | FL | 995 LUMINARY CIRCLE UNIT | 32901 | | Geoffrey Hines | 24856583 | Michelle Camacho |
| $500.00 | Bucket 3 | | 08-54399 | GMAP | Stage 6 | NAPLES | COLLIER | 359339476 | FL | 733 GRAND RAPIDS BL | 34120 | | Geoffrey Hines | 24856583 | Michelle Camacho |
| $500.00 | Bucket 3 | Fannie | 08-10192 | GMAP | Stage 6 | ALTAMONTE SPRINGS | SEMINOLE | 475360061 | FL | 1062 LOTUS COVE CT UNIT 724 | 32714 | | Geoffrey Hynes | 24856583 | Elizabeth Devlin |
| $500.00 | Bucket 3 | Fannie | 08-10254 | GMAP | Stage 6 | VENICE | SARASOTA | 601584851 | FL | 42 STANFORD RD | 34293 | | Geoffrey Hynes | 24856583 | Elizabeth Devlin |
| $500.00 | Bucket 3 | Fannie | 08-10370 | GMAP | Stage 6 | NAPLES | COLLIER | 602088175 | FL | 15438 SUMMIT PLACE CIRCLE | 34119 | | Geoffrey Hynes | 24856583 | Elizabeth Devlin |
| $500.00 | Bucket 3 | Fannie | 08-11766 | GMAP | Stage 6 | OAKLAND | ORANGE | 601993972 | FL | 401 NORTH POLLARD STREET | 34760 | | Geoffrey Hynes | 24856583 | Elizabeth Devlin |
| $500.00 | Bucket 3 | Fannie | 08-12509 | GMAP | Stage 6 | DAYTONA BEACH | VOLUSIA | 655246275 | FL | 422 SEAVIEW AVENUE | 32118 | | Geoffrey Hynes | 24856583 | Elizabeth Devlin |
| $500.00 | Bucket 3 | Fannie | 08-12782 | GMAP | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 475693277 | FL | 220 W ADLEA ST | 34952 | | Geoffrey Hynes | 24856583 | Elizabeth Devlin |
| $500.00 | Bucket 3 | | 08-33171 | GMAP | Stage 6 | SATSUMA | PUTNAM | 601715960 | FL | 316 2ND AV | 32189 | | Geoffrey Hynes | 24856583 | Elizabeth Devlin |
| $500.00 | Bucket 3 | | 08-33190 | GMAP | Stage 6 | GROVELAND | LAKE | 610012649 | FL | 1040 OSPREY COVE CIRCLE | 34736 | | Geoffrey Hynes | 24856583 | Michelle Camacho |
| $500.00 | Bucket 3 | | 08-33265 | GMAP | Stage 6 | LAKELAND | POLK | 307594439 | FL | 601 LAKEHURST ST | 33805 | | Geoffrey Hynes | 24856583 | Elizabeth Devlin |
| $500.00 | Bucket 3 | | 08-33904 | GMAP | Stage 6 | CAPE CORAL | LEE | 610021659 | FL | 410 NE 23RD STREET | 33909 | | Geoffrey Hynes | 24856583 | Michelle Camacho |
| $500.00 | Bucket 3 | | 08-33996 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 610021742 | FL | 533 NE 3RD AVE #620 | 33301 | | Geoffrey Hynes | 24856583 | Michelle Camacho |
| $500.00 | Bucket 3 | | 08-53872 | GMAP | Stage 6 | LAKE WORTH | PALM BEACH | 307712237 | FL | 5016 LANTANA RD #1206 | 33463 | | Geoffrey Hynes | 25856583 | Beatriz Serrano |
| $500.00 | Bucket 3 | | 08-54463 | GMAP | Stage 6 | LAKELAND | POLK | 359394056 | FL | 5312 KINSLEY LANE | 33813 | | Geoffrey Hynes | 25856583 | Beatriz Serrano |
| $500.00 | Bucket 3 | | 08-54882 | HCNW | Stage 6 | ORANGE PARK | CLAY | 7424949535 | FL | 3270 HORSESHOE TRAIL DRIVE | 32065 | | Geoffrey Hynes | 25856583 | Beatriz Serrano |
| $500.00 | Bucket 3 | Fannie | 08-63663 | GMAP | Stage 6 | LIVE OAK | SUWANNEE | 656236137 | FL | 6106 112TH PL | 32060 | | Geoffrey Hynes | 24856583 | Elizabeth Devlin |
| $500.00 | Bucket 3 | | 08-71679 | GMAP | Stage 6 | SUMMERFIELD | MARION | 307717455 | FL | 7005 SE 135 ST | 34491 | | Geoffrey Hynes | 24856583 | Elizabeth Devlin |
| $500.00 | Bucket 3 | Fannie | 08-75415 | GMAP | Stage 6 | INVERNESS | CITRUS | 655517366 | FL | 1203 E TURNER CAMP ROAD | 34453 | | Geoffrey Hynes | 24856583 | Elizabeth Devlin |
| $500.00 | Bucket 3 | Fannie | 08-75703 | GMAP | Stage 6 | NORTH FORT MYERS | LEE | 601662071 | FL | 19090 ETHEL DR | 33917 | | Geoffrey Hynes | 24856583 | Elizabeth Devlin |
| $500.00 | Bucket 3 | | 08-79477 | GMAP | Stage 6 | ORLANDO | ORANGE | 307715267 | FL | 7931 CHEDISTON CIR | 32817 | | Geoffrey Hynes | 24856583 | Elizabeth Devlin |
| $500.00 | Bucket 3 | | 08-79595 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359340451 | FL | 10370 SW 220 ST UNIT 101 | 33190 | | Geoffrey Hynes | 25856583 | Beatriz Serrano |
| $500.00 | Bucket 3 | | 08-79696 | GMAP | Stage 6 | BOYNTON BEACH | PALM BEACH | 359340586 | FL | 6902 DRYDEN COURT | 33436 | | Geoffrey Hynes | 25856583 | Beatriz Serrano |
| $500.00 | Bucket 3 | | 08-84850 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 359138573 | FL | 17206 KEELY DR | 33647 | | Geoffrey Hynes | 24856583 | Elizabeth Devlin |
| $500.00 | Bucket 3 | | 08-85199 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 601337381 | FL | 267 NE 12 AVE | 33030 | | Geoffrey Hynes | 24856583 | Elizabeth Devlin |
| $500.00 | Bucket 3 | | 08-86171 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 602024133 | FL | 9761 EVANS RD | 32208 | | Geoffrey Hynes | 24856583 | Elizabeth Devlin |
| $500.00 | Bucket 3 | | 08-86486 | GMAP | Stage 6 | PORT CHARLOTTE | CHARLOTTE | 359328687 | FL | 4378 LARKSPUR COURT | 33948 | | Geoffrey Hynes | 24856583 | Elizabeth Devlin |
| $500.00 | Bucket 3 | | 08-86488 | GMAP | Stage 6 | DEERFIELD BEACH | BROWARD | 359340455 | FL | 1213 NORTHWEST 51ST | 33442 | | Geoffrey Hynes | 24856583 | Elizabeth Devlin |
| $500.00 | Bucket 3 | | 08-86563 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 307713038 | FL | 9745 TOUCHTON RD #222 | 32246 | | Geoffrey Hynes | 24856583 | Elizabeth Devlin |
| $500.00 | Bucket 3 | | 08-86564 | GMAP | Stage 6 | ORLANDO | ORANGE | 307715530 | FL | 4211 GULFSTREAM BAY CT | 32822 | | Geoffrey Hynes | 24856583 | Elizabeth Devlin |
| $500.00 | Bucket 3 | Fannie | 09-30753 | GMAP | Stage 6 | ORLANDO | ORANGE | 427935861 | FL | 6358 PARSON BROWN DR | 32819 | | Geoffrey Hynes | 24856583 | Elizabeth Devlin |
| $500.00 | Bucket 3 | Fannie | 09-30856 | GMAP | Stage 6 | FORT MYERS | LEE | 359289064 | FL | 8309 SUMMERLIN ROAD UNIT 0914 | 33919 | | Geoffrey Hynes | 24856583 | Elizabeth Devlin |
| $500.00 | Bucket 3 | Fannie | 09-30879 | GMAP | Stage 6 | MAITLAND | SEMINOLE | 475091659 | FL | 460 BANYON TREE CIRCLE UNIT 104 | 32751 | | Geoffrey Hynes | 24856583 | Elizabeth Devlin |
| $500.00 | Bucket 3 | Fannie | 09-30880 | GMAP | Stage 6 | ORLANDO | ORANGE | 476109764 | FL | 11708 HERITAGE POINT DRIVE 228 | 32825 | | Geoffrey Hynes | 24856583 | Elizabeth Devlin |
| $500.00 | Bucket 3 | Fannie | 09-31464 | GMAP | Stage 6 | ORLANDO | ORANGE | 602137857 | FL | 4196 VERSAILLES DRIVE UNIT 4196D | 32808 | | Geoffrey Hynes | 24856583 | Elizabeth Devlin |
| $500.00 | Bucket 3 | Fannie | 09-31484 | GMAP | Stage 6 | NORTH FORT MYERS | LEE | 656734036 | FL | 546 STATE STREET | 33903 | | Geoffrey Hynes | 25856583 | Beatriz Serrano |
| $500.00 | Bucket 3 | Fannie | 09-31554 | GMAP | Stage 6 | MARGATE | BROWARD | 656229233 | FL | 453 LAKEWOOD CIR APT B | 33063 | | Geoffrey Hynes | 24856583 | Elizabeth Devlin |
| $500.00 | Bucket 3 | Freddie | 09-97282 | GMAP | Stage 6 | CAPE CORAL | LEE | 601675239 | FL | 3049 NW 5TH AVE | 33993 | | Geoffrey Hynes | 25856583 | Beatriz Serrano |
| $500.00 | Bucket 3 | | 07-25965 | HCNW | stage 3 | PALM COAST | FLAGLER | 7471899365 | FL | 38 FALLEN OAK LANE | 32137 | | Jacqueline Keeley | 25636351 | Michelle Camacho |
| $500.00 | Bucket 3 | | 08-34653 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359070670 | FL | 848 MERCADO COURT | 34758 | | Jacqueline Keeley | 25636351 | Elizabeth Devlin |
| $500.00 | Bucket 3 | | 08-72177 | HCNW | Stage 6 | SAINT AUGUSTINE | ST JOHNS | 7472119163 | FL | 318 SHORES BLVD | 32086 | | Jacqueline Keeley | 25636351 | Michelle Camacho |
| $500.00 | Bucket 3 | | 08-72555 | GMAP | Stage 6 | NORTH PORT | SARASOTA | 601661544 | FL | 5938 MALTON STREET | 34286 | | Jacqueline Keeley | 25636351 | Michelle Camacho |
| $500.00 | Bucket 3 | | 08-61454 | GMAP | Stage 6 | MIRAMAR | BROWARD | 359248042 | FL | 2041 RENAISSANCE BLVD | 33025 | | Jacqueline Keeley | 25636351 | Elizabeth Devlin |
| $500.00 | Bucket 3 | | 08-61466 | GMAP | Stage 6 | POINCIANA | POLK | 359304151 | FL | 1506 ELOISE COURT | 34759 | | Jacqueline Keeley | 25636351 | Elizabeth Devlin |
| $500.00 | Bucket 3 | Fannie | 09-16674 | GMAP | Stage 6 | PORT CHARLOTTE | CHARLOTTE | 601273660 | FL | 3549 BEACON DRIVE | 33950 | | Jacqueline Keeley | | |
| $500.00 | Bucket 3 | | 08-61365 | GMAP | Stage 6 | MERRITT ISLAND | BREVARD | 359226841 | FL | 290 SPRING DRIVE APT 7 | 32953 | | Jacqueline Keely | 25636351 | Michelle Camacho |
| $500.00 | Bucket 3 | | 08-61363 | GMAP | Stage 6 | DAVENPORT | POLK | 359142072 | FL | 134 HIGH RIDGE DRIVE | 33837 | | Jacqueline Keely | 2563351 | Michelle Camacho |
| $500.00 | Bucket 3 | Fannie | 07-18396 | GMAP | Stage 6 | DELRAY BEACH | PALM BEACH | 601586845 | FL | 14549 CANDY WAY | 33484 | | Kimberly Fritz | 25199336 | MICHELLE CAMACHO |
| $500.00 | Bucket 3 | | 08-28165 | GMAP | Stage 6 | CORAL SPRINGS | BROWARD | 610012456 | FL | 4463 NW 112TH AVENUE | 33066 | | Kimberly Fritz | 25199336 | Beatriz Serrano |
| $500.00 | Bucket 3 | | 06-59679 | HCNW | Stage 6 | CAPE CORAL | LEE | 7441009560 | FL | 1121 NW 19TH PLACE | 33993 | | Kimberly Fritz | | |
| $500.00 | Bucket 3 | | 08-64217 | GMAP | Stage 6 | LAKE PARK | PALM BEACH | 359119050 | FL | 306 FORESTERIA DRIVE | 33403 | | Kimberly Fritz | 25199336 | Elizabeth Devlin |
| $500.00 | Bucket 3 | | 08-64763 | HCNW | Stage 6 | RIVIERA BEACH | PALM BEACH | 7427481890 | FL | 1149-1157 W 31ST STREET | 33404 | | Kimberly Fritz | 25199336 | Michelle Camacho |
| $500.00 | Bucket 3 | | 08-64865 | GMAP | Stage 6 | CORAL SPRINGS | BROWARD | 713912909 | FL | 9066 ST ATLANTIC BLVD UNIT 426 | 33071 | | Kimberly Fritz | 25274110 | Elizabeth Devlin |
| $500.00 | Bucket 3 | | 08-64961 | GMAP | Stage 6 | PENSACOLA | ESCAMBIA | 810007893 | FL | 2158 WHITE PINES DR | 32526 | | Kimberly Fritz | 25199336 | Beatriz R. Serrano |
| $500.00 | Bucket 3 | | 08-65071 | HCNW | Stage 6 | STARKE | BRADFORD | 7441683390 | FL | 19566 NW 56TH AVENUE | 32091 | | Kimberly Fritz | 25199336 | Lisa Rogers |
| $500.00 | Bucket 3 | | 08-68471 | HCNW | Stage 6 | WEST PALM BEACH | PALM BEACH | 7441371390 | FL | 5181 S PINE ABBEY DR | 33415 | | Kimberly Fritz | 25199336 | Beatriz Serrano |
| $500.00 | Bucket 3 | Fannie | 08-70752 | GMAP | Stage 6 | CORAL SPRINGS | BROWARD | 471568956 | FL | 2500 CORAL SPRINGS DRIVE UNIT #303 | 33065 | | Kimberly Fritz | 25199336 | Elizabeth Devlin |
| $500.00 | Bucket 3 | | 08-79750 | GMAP | | | | 400095060 | | | | | Kimberly Fritz | 25199336 | Lisa S. Rogers |
| $500.00 | Bucket 3 | | 08-81799 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 359261695 | FL | 1313 NW 19TH AVE | 33311 | | Kimberly Fritz | 25199336 | Michelle Camacho |
| $500.00 | Bucket 3 | Freddie | 08-93734 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 601933951 | FL | 13301 SANCTUARY COVE | 33637 | | Kimberly Fritz | 25199336 | Beatriz Serrano |
| $500.00 | Bucket 3 | Freddie | 08-94283 | GMAP | Stage 6 | FT. MYERS | LEE | 474520061 | FL | 15409 BELLAMAR CIR | 33908 | | Kimberly Fritz | 25199336 | Beatriz Serrano |
| $500.00 | Bucket 3 | | 08-95809 | GMAP | Stage 6 | PORT CHARLOTTE | CHARLOTTE | 426063275 | FL | 2083 BROAD RANCH RD | 33948 | | Kimberly Fritz | 25199336 | Beatriz Serrano |
| $500.00 | Bucket 3 | | 09-24990 | GMAP | Stage 6 | PENSACOLA | ESCAMBIA | 835019345 | FL | 3511 RIVERINA DRIVE | 32514 | | Kimberly Fritz | | |
| $500.00 | Bucket 3 | Fannie | 08-03378 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 601625670 | FL | 10446 MEADOW SPRING DRIVE | 33647 | | Mary Ladd | 25633374 | Lisa S. Rogers |
| $500.00 | Bucket 3 | Freddie | 08-03467 | GMAP | Stage 6 | WIMAUMA | HILLSBOROUGH | 601466764 | FL | 13844 SWEAT LOOP RD | 33598 | | Mary Ladd | 25633374 | Beatriz Serrano |
| $500.00 | Bucket 3 | | 08-43771 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7440824092 | FL | 2314 WINDSONG DRIVE | 34741 | | Mary Ladd | 25633374 | Lisa Rogers |
| $500.00 | Bucket 3 | | 04-44487 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7434546131 | FL | 2611 OAK RUN BLVD | 34744 | | Mary Ladd | 25633374 | Michelle Camacho |
| $500.00 | Bucket 3 | | 08-64041 | HCNW | Stage 6 | HIGH SPRINGS | COLUMBIA | 7435638061 | FL | 1241 SOUTHEAST ADAMS STREET | 32643 | | Mary Ladd | 25633374 | Elizabeth Devlin |
| $500.00 | Bucket 3 | | 08-64774 | HCNW | Stage 6 | WEST PALM BEACH | PALM BEACH | 7429530709 | FL | 5262 MENDOZA STREET | 33415 | | Mary Ladd | 25633374 | Elizabeth Devlin |
| $500.00 | Bucket 3 | | 08-64873 | GMAP | Stage 6 | DAVENPORT | POLK | 810028964 | FL | 722 CASTERTON CIRCLE | 33897 | | Mary Ladd | 25633374 | Michelle Camacho |
| $500.00 | Bucket 3 | | 08-94288 | GMAP | Stage 6 | KISSIMMEE | ORANGE | 475676086 | FL | 3831 BOWLINE CIRCLE | 34741 | | Mary Ladd | 25633374 | Beatriz Serrano |
| $500.00 | Bucket 3 | | 08-96811 | GMAP | | | | 601839554 | | | | | Mary Ladd | | 25633374 Lisa S. Rogers |
| $500.00 | Bucket 3 | | 09-15914 | GMAP | | | | 470243370 | | | | | Mary Ladd | 25633374 | Lisa S. Rogers |
| $500.00 | Bucket 3 | | 09-15914 | GMAP | | | | 470343379 | | | | | Mary Ladd | | 25633374 Lisa S. Rogers |
| $500.00 | Bucket 3 | FREDDIE | 09-16084 | GMAP | Stage 6 | DAVENPORT | POLK | 306899337 | FL | 730 CANARY ISLAND CIRCLE | 33837 | | Mary Ladd | 25633374 | Elizabeth Devlin |
| $500.00 | Bucket 3 | | 09-16269 | GMAP | | | | 474136048 | | | | | Mary Ladd | 25633374 | Lisa S. Rogers |
| $500.00 | Bucket 3 | | 09-18494 | GMAP | | | | 601565245 | | | | | Mary Ladd | | 25633374 Lisa S. Rogers |
| $500.00 | Bucket 3 | FREDDIE | 09-23855 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 601546542 | FL | 14062 S.W. 208TH ST | 33032 | | Mary Ladd | 25633374 | Elizabeth Devlin |
| $500.00 | Bucket 3 | FREDDIE | 09-23858 | GMAP | Stage 6 | MAITLAND | SEMINOLE | 602159167 | FL | 440 BANYON TREE CIRCLE | 32751 | | Mary Ladd | 25633374 | Elizabeth Devlin |
| $500.00 | Bucket 3 | Fannie | 09-31558 | GMAP | Stage 6 | EDGEWATER | VOLUSIA | 702040634 | FL | 107 NEPTUNE DRIVE | 32132 | | Mary Ladd | 25633374 | Lisa S. Rogers |
| $500.00 | Bucket 3 | Fannie | 09-31860 | GMAP | Stage 6 | DAYTONA BEACH | VOLUSIA | 472684760 | FL | 1440 RICHMOND AVE | 32117 | | Mary Ladd | 25633374 | Lisa S. Rogers |
| $500.00 | Bucket 3 | Fannie | 09-31863 | GMAP | Stage 6 | WINTER GARDEN | ORANGE | 601379735 | FL | 1072 NARROW GAUGE COURT | 34787 | | Mary Ladd | 25633374 | Elizabeth Devlin |
| $500.00 | Bucket 3 | Fannie | 09-72006 | GMAP | Stage 6 | NAPLES | COLLIER | 601619962 | FL | 625 22ND AVE NW | 34120 | | Mary Ladd | 25633374 | Lisa S. Rogers |
| $500.00 | Bucket 3 | Fannie | 09-72350 | GMAP | Stage 6 | DAVENPORT | POLK | 601693472 | FL | 816 RIGGS CIRCLE | 33897 | | Mary Ladd | 25633374 | Lisa S. Rogers |
| $500.00 | Bucket 3 | Fannie | 09-72567 | GMAP | Stage 6 | ORLANDO | ORANGE | 654641361 | FL | 12115 BELLSWORTH WAY | 32836 | | Mary Ladd | 25633374 | Lisa S. Rogers |
| $500.00 | Bucket 3 | Fannie | 09-79692 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 428902449 | FL | 1620 LAUDERDALE MANOR DRIVE | 33156 | | Mary Ladd | 25633374 | Lisa S. Rogers |
| $500.00 | Bucket 3 | FREDDIE | 09-79971 | GMAP | Stage 6 | AUBURNDALE | POLK | 601180647 | FL | 103 SHADDOCK DRIVE | 33823 | | Mary Ladd | 25633374 | Elizabeth Devlin |
| $500.00 | Bucket 3 | Fannie | 09-79997 | GMAP | Stage 6 | NAPLES | COLLIER | 601873474 | FL | 4321 27TH CT SW UNIT 2 | 34116 | | Mary Ladd | 25633374 | Elizabeth Devlin |
| $500.00 | Bucket 3 | Fannie | 09-80358 | GMAP | Stage 6 | WINTER PARK | ORANGE | 601941169 | FL | 2705 NORRIS AVENUE | 32789 | | Mary Ladd | 25633374 | Lisa S. Rogers |
| $500.00 | Bucket 3 | Fannie | 09-84383 | GMAP | Stage 6 | WINTER GARDEN | ORANGE | 427612862 | FL | 14831 SIPLIN ROAD | 34787 | | Mary Ladd | 25633374 | Elizabeth Devlin |
| $500.00 | Bucket 3 | Fannie | 09-88874 | GMAP | Stage 6 | TITUSVILLE | BREVARD | 359207856 | FL | 4791 SISSON ROAD | 32780 | | Mary Ladd | 25633374 | Lisa S. Rogers |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

EXECUTIVE

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | Bucket 3 | Fannie | 09-80376 | GMAP | Stage 6 | LAKELAND | POLK | 601368367 | FL | 4506 SELKIRK LANE W | 33813 | Mary Ladd | 25633374 | Lisa S. Rogers |
| $500.00 | Bucket 3 | FREDDIE | 09-90682 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 475694851 | FL | 10612 DRAGONWOOD DRIVE | 33647 | Mary Ladd | 25633374 | Elizabeth Davila |
| $500.00 | Bucket 3 | FREDDIE | 09-96329 | GMAP | Stage 6 | ORLANDO | ORANGE | 601658063 | FL | 5605 HERNANDES DRIVE | 32808 | Mary Ladd | 25633374 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-10191 | GMAP | | | | 478108569 | | | | Nancy Dilworth | 25274110 | Lisa S. Rogers |
| $500.00 | Bucket 3 | | 08-10266 | GMAC | | | | 601057284 | | | | Nancy Dilworth | 25274110 | Lisa S. Rogers |
| $500.00 | Bucket 3 | | 08-39470 | HCNW | Stage 6 | PONTE VEDRA BEACH | ST JOHNS | 7438446339 | FL | 129 OCEAN'S EDGE DRIVE | 32082 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $500.00 | Bucket 3 | | 08-40288 | HCNW | Stage 6 | PANAMA CITY BEACH | BAY | 7470241860 | FL | 7904 SURF DRIVE | 32408 | Nancy Dilworth | 25274110 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-40559 | HCNW | Stage 6 | OCOEE | ORANGE | 7442460789 | FL | 412 SCARLATTI CT | 34761 | Nancy Dilworth | 25274110 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-40769 | HCNW | Stage 6 | PARRISH | MANATEE | 7430126368 | FL | 12018 LARSON LANE | 34219 | Nancy Dilworth | 25274110 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-40774 | HCNW | Stage 6 | VERO BEACH | INDIAN RIVER | 7438628088 | FL | 3716 19TH AVE. | 32960 | Nancy Dilworth | 25274110 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-40785 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 359100336 | FL | 10608 MEADOW GARDENS STREET | 33624 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $500.00 | Bucket 3 | | 08-40871 | GMAP | Stage 6 | DEERFIELD BEACH | BROWARD | 307375163 | FL | 411 SE 8TH ST 231 | 33441 | Nancy Dilworth | 25274110 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-41550 | GMAP | Stage 6 | ORLANDO | ORANGE | 810006166 | FL | 1327 BLACKWATER POND DRIVE | 32828 | Nancy Dilworth | 25274110 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-42163 | HCNW | Stage 6 | NORTH PORT | SARASOTA | 7441833795 | FL | 1306 SADNET LANE | 34286 | Nancy Dilworth | 25274110 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-43074 | HCNW | Stage 6 | FORT MYERS | LEE | 7440926434 | FL | 16280 POPLAR ROAD | 33912 | Nancy Dilworth | 25274110 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-67066 | GMAP | Stage 6 | NAPLES | COLLIER | 307705960 | FL | 630 NE 12TH AVE | 34120 | Nancy Dilworth | 25274110 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-67092 | GMAP | Stage 6 | EDGEWATER | VOLUSIA | 810006659 | FL | 3206 JUNIPER DR | 32141 | Nancy Dilworth | 25274110 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-67235 | GMAP | Stage 6 | MIRAMAR | BROWARD | 360371677 | FL | 2249 SW 80 TERRACE | 33025 | Nancy Dilworth | 25274110 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-68066 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7440639066 | FL | 616 CAPTIVA CIRCLE | 34741 | Nancy Dilworth | 25274110 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-68460 | GMAP | Stage 6 | PENSACOLA | ESCAMBIA | 350216580 | FL | 10604 TANTON RD | 32506 | Nancy Dilworth | 25274110 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-68661 | HCNW | Stage 6 | NORTH FORT MYERS | LEE | 7433920661 | FL | 7566 PEYRAUD DRIVE | 33917 | Nancy Dilworth | 25274110 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-68669 | HCNW | Stage 6 | ORANGE PARK | CLAY | 7440937134 | FL | 449 RED FERN COURT | 32073 | Nancy Dilworth | 25274110 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-68692 | HCNW | Stage 6 | ORLANDO | ORANGE | 7441678950 | FL | 14561 CABLESHIRE WAY | 32824 | Nancy Dilworth | 25274110 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-68768 | GMAP | Stage 6 | WINTER SPRINGS | SEMINOLE | 360121364 | FL | 4381 WILLA CREEK DRIVE #113 | 32708 | Nancy Dilworth | 25274110 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-70633 | HCNW | Stage 6 | TALLAHASSEE | LEON | 7401390299 | FL | 1183 OCALA ROAD | 32304 | Nancy Dilworth | 25274110 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-70643 | GMAP | Stage 6 | DELTONA | VOLUSIA | 359169258 | FL | 1798 AUBURNDALE STREET | 32725 | Nancy Dilworth | 25274110 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-70647 | GMAP | Stage 6 | PALM BAY | BREVARD | 359248734 | FL | 1217 PAKENHAM STREET N.W. | 32906 | Nancy Dilworth | 25274110 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-70762 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 7441126471 | FL | 8720 N DEXTER AVE | 33604 | Nancy Dilworth | 25274110 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-71134 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7437777170 | FL | 11610 BRUSH RIDGE CIRCLE SOUTH | 32225 | Nancy Dilworth | 25274110 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-71592 | GMAP | Stage 6 | DAVENPORT | POLK | 307675362 | FL | 213 BEXLEY DR | 33897 | Nancy Dilworth | 25274110 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-71594 | GMAP | Stage 6 | KISSIMMEE | POLK | 307677667 | FL | 1201 BALTIC DR | 34759 | Nancy Dilworth | 25274110 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-72064 | GMAP | Stage 6 | ORLANDO | ORANGE | 359489070 | FL | 9730 MOUNTAIN LAKE DR | 32832 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $500.00 | Bucket 3 | | 08-72089 | HCNW | Stage 6 | WEBSTER | HERNANDO | 7441706492 | FL | 33334 LOOP CT | 33597 | Nancy Dilworth | 25274110 | Lisa Rogers |
| $500.00 | Bucket 3 | | 08-74403 | GMAP | Stage 6 | POMPANO BEACH | BROWARD | 350371883 | FL | 3212 NE 12 ST #506 | 33062 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $500.00 | Bucket 3 | | 08-79266 | GMAP | Stage 6 | ORLANDO | ORANGE | 350209736 | FL | 4646 S SEMORAN BOULEVARD 1306 | 32822 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $500.00 | Bucket 3 | | 08-79292 | GMAP | Stage 6 | BOCA RATON | PALM BEACH | 307582055 | FL | 22067 ALTONA DR | 33428 | Nancy Dilworth | 25274110 | MICHELLE CAMACHO |
| $500.00 | Bucket 3 | | 08-79475 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 307713692 | FL | 17806 SW 139 CT | 33177 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $500.00 | Bucket 3 | | 08-80679 | GMAP | Stage 6 | ORLANDO | ORANGE | 350113395 | FL | 227 SIKES COURT | 32809 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $500.00 | Bucket 3 | | 08-93904 | GMAP | Stage 6 | PLANTATION | BROWARD | 350371672 | FL | 4700 NORTHWEST 9TH COURT | 33317 | Nancy Dilworth | 25274110 | Lisa S. Rogers |
| $500.00 | Bucket 3 | | 08-94185 | GMAP | Stage 6 | CORAL SPRINGS | BROWARD | 350620666 | FL | 6621 WILES ROAD UNIT 306 | 33067 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $500.00 | Bucket 3 | | 08-94602 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7471465864 | FL | 5050 NW 7 STREET UNIT # 103 | 33126 | Nancy Dilworth | 25274110 | Lisa S. Rogers |
| $500.00 | Bucket 3 | Freddie | 08-95806 | GMAP | Stage 6 | WESLEY CHAPEL | PASCO | 601648571 | FL | 30526 ANNADALE DR | 33545 | Nancy Dilworth | 25274110 | MICHELLE CAMACHO |
| $500.00 | Bucket 3 | Freddie | 08-97307 | GMAP | Stage 6 | OCALA | MARION | 656461194 | FL | 4465 NE 3RD COURT | 34479 | Nancy Dilworth | 25274110 | MICHELLE CAMACHO |
| $500.00 | Bucket 3 | | 09-16757 | GMAP | | | | 601817466 | | | | Nancy Dilworth | 25274110 | Lisa S. Rogers |
| $500.00 | Bucket 3 | | 09-16670 | GMAP | | | | 601953777 | | | | Nancy Dilworth | 23274110 | Lisa S. Rogers |
| $500.00 | Bucket 3 | | 09-18354 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 810031060 | FL | 1960 NW 32ND AVENUE | 33125 | Nancy Dilworth | 25274110 | Michelle Camacho |
| $500.00 | Bucket 3 | | 09-18474 | GMAP | | | | 810017971 | | | | Nancy Dilworth | 25274110 | Lisa S. Rogers |
| $500.00 | Bucket 3 | Freddie | 09-25159 | GMAP | Stage 6 | PUNTA GORDA | CHARLOTTE | 428970675 | FL | 1211 SAXONY CIRCLE | 33983 | Nancy Dilworth | 25274110 | MICHELLE CAMACHO |
| $500.00 | Bucket 3 | | 09-40779 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359371637 | FL | 3620 SW 114 AVENUE UNIT 2-105 | 33165 | Nancy Dilworth | | |
| $500.00 | Bucket 3 | | 09-51769 | HCNW | Stage 6 | SURFSIDE | MIAMI-DADE | 7440613372 | FL | 9499 COLLINS AVENUE #803 | 33154 | Nancy Dilworth | 25274110 | MICHELLE CAMACHO |
| $500.00 | Bucket 3 | | 09-72852 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7419405246 | FL | 10462 SW 40TH TERRACE | 33165 | Nancy Dilworth | 28206718 | Lisa S. Rogers |
| $500.00 | Bucket 3 | | 09-51576 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 360125933 | FL | 170 SE 14TH STREET #1606 | 33131 | shipped to peggy | | |
| $500.00 | Bucket 3 | FREDDIE | 09-10076 | GMAP | Stage 6 | POINCIANA | POLK | 601180372 | FL | 1603 SAIL DRIVE | 34759 | Susan Turner | 21279128 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-48075 | GMAP | Stage 6 | ORLANDO | ORANGE | 307705592 | FL | 12611 COUNTRY MEADOW CT | 32828 | Susan Turner | 21279128 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-48566 | GMAP | Stage 6 | PONCE INLET | VOLUSIA | 350422150 | FL | 4421 S ATLANTIC AVE #B-5 | 32127 | Susan Turner | 21279128 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-48877 | GMAP | Stage 6 | INTERLACHEN | PUTNAM | 656690670 | FL | 118 JAMES AVENUE | 32148 | Susan Turner | 21279128 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-64562 | GMAP | Stage 6 | PEMBROKE PINES | BROWARD | 350500843 | FL | 7711 NW 18 CT | 33024 | Susan Turner | 21279128 | Elizabeth Davila |
| $500.00 | Bucket 3 | | 08-36597 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 360371673 | FL | 11531 TORI LANE | 32218 | TS | | |
| $500.00 | Bucket 3 | | 08-36854 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 350422936 | FL | 2500 E LAS OLAS BLVD #906 | 33301 | TS | | |
| $500.00 | Bucket 3 | | 09-65989 | HCNW | Stage 6 | EUSTIS | LAKE | 7441377538 | FL | 740 STARBIRD STREET | 32726 | Tyler Gosselin | | |
| $500.00 | Bucket 3 | | 08-04860 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7440955250 | FL | 3746 NW 201ST TERRACE | 33056 | uploaded | | |
| $500.00 | Bucket 3 | | 08-36372 | HCNW | Stage 6 | REUNION | OSCEOLA | 7442693755 | FL | 7650 WHISPER WAY UNIT J3028 | 34747 | UPLOADED | | |
| $500.00 | Bucket 3 | Fannie | 09-23883 | GMAP | Stage 6 | NAPLES | COLLIER | 602024061 | FL | 4160 2ND AVENUE NE | 34120 | uploaded | | |
| $500.00 | Bucket 3 | | 09-92638 | HCNW | Stage 6 | LEHIGH ACRES | LEE | 7441272127 | FL | 3501 13TH ST W | 33971 | UPLOaded | | |
| $500.00 | Bucket 3 | | 08-04186 | GMAP | Stage 6 | CORAL SPRINGS | BROWARD | 359211073 | FL | 3361 NW 85TH AVENUE 301 | 33065 | zipped | | |
| $500.00 | Bucket 3 | Freddie | 08-10077 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 60116350 | FL | 9076 MADISON AVE | 32208 | zipped | | |
| $500.00 | Bucket 3 | FREDDIE | 08-10356 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 601771364 | FL | 6001 PAT AVENUE N | 33971 | zipped | | |
| $500.00 | Bucket 3 | | 08-10677 | GMAP | Stage 6 | HOLLY HILL | VOLUSIA | 307711061 | FL | 565 JACOBSEN AVE | 32117 | zipped | | |
| $500.00 | Bucket 3 | | 08-12862 | HCNW | Stage 6 | APOPKA | ORANGE | 7435244231 | FL | 266 MORNING CREEK CIRCLE | 32712 | zipped | | |
| $500.00 | Bucket 3 | | 08-30763 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 359361472 | FL | 907 W HENRY AVENUE | 33604 | zipped | | |
| $500.00 | Bucket 3 | | 08-32777 | GMAP | Stage 6 | LAKE MARY | SEMINOLE | 834000036 | FL | 1752 PINE BAY DR | 32746 | zipped | | |
| $500.00 | Bucket 3 | | 08-39060 | GMAP | Stage 6 | DAYTONA BEACH | VOLUSIA | 359394832 | FL | 411 N HALIFAX AVE UNIT 9 | 32118 | zipped | | |
| $500.00 | Bucket 3 | | 08-40161 | HCNW | Stage 6 | ESTERO | LEE | 7440674547 | FL | 20031 BARLETTA LANE UNIT 2323 | 33928 | zipped | | |
| $500.00 | Bucket 3 | | 08-41568 | HCNW | Stage 6 | LEHIGH ACRES | LEE | 7441625264 | FL | 1446 ARCHER STREET | 33972 | zipped | | |
| $500.00 | Bucket 3 | | 08-50921 | GMAP | Stage 6 | SEBASTIAN | INDIAN RIVER | 810009677 | FL | 124 CONOVER AVENUE | 32958 | zipped | | |
| $500.00 | Bucket 3 | | 08-54257 | HCNW | Stage 6 | FORT MYERS | LEE | 7472028261 | FL | 4141 BELLASOL CIRCLE UNIT # 414 | 33916 | zipped | | |
| $500.00 | Bucket 3 | | 08-56051 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 635018061 | FL | 5420 SHERI LANE | 32207 | zipped | | |
| $500.00 | Bucket 3 | | 08-59076 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 359524654 | FL | 4613 EAST GIDDENS AVENUE | 33610 | zipped | | |
| $500.00 | Bucket 3 | | 08-64496 | GMAP | Stage 6 | BOYNTON BEACH | PALM BEACH | 359478684 | FL | 711 WEST OCEAN DRIVE | 33426 | zipped | | |
| $500.00 | Bucket 3 | | 08-66497 | GMAP | Stage 6 | MIRAMAR | BROWARD | 359321182 | FL | 2011 RENAISSANCE BOULEVARD #10 | 33025 | ZIPPED | | |
| $500.00 | Bucket 3 | | 08-71796 | HCNW | Stage 6 | ORANGE CITY | VOLUSIA | 7441264041 | FL | 558 MAIDENHAIR CT | 32763 | zipped | | |
| $500.00 | Bucket 3 | | 08-79683 | GMAP | Stage 6 | OCALA | MARION | 359500672 | FL | 5826 SW 86TH PL | 34476 | zipped | | |
| $500.00 | Bucket 3 | Fannie | 08-80156 | GMAP | Stage 6 | NEW SMYRNA BEACH | VOLUSIA | 601008096 | FL | 5207 S ATLANTIC AVENUE UNIT #1121A | 32169 | zipped | | |
| $500.00 | Bucket 3 | | 08-82562 | HCNW | Stage 6 | N. FT. MYERS | LEE | 7424020759 | FL | 1262 BARRETT RD. | 33903 | ZIPPED | | |
| $500.00 | Bucket 3 | | 08-83066 | HCNW | Stage 6 | PORT CHARLOTTE | CHARLOTTE | 7470566472 | FL | 14100 UNION HALL AVENUE | 33981 | zipped | | |
| $500.00 | Bucket 3 | Fannie | 08-85577 | GMAP | Stage 6 | GRAND ISLAND | LAKE | 601561783 | FL | 36322 CAVALIER CT | 32735 | ZIPPED | | |
| $500.00 | Bucket 3 | | 08-85969 | GMAP | Stage 6 | HIALEAH | MIAMI-DADE | 307706575 | FL | 2260 W 65 ST #1 | 33016 | ZIPPED | | |
| $500.00 | Bucket 3 | | 08-88462 | GMAP | Stage 6 | FT LAUDERDALE | BROWARD | 810024335 | FL | 9311 ORANGE GROVE DR 110 | 33324 | zipped | | |
| $500.00 | Bucket 3 | | 08-90309 | HCNW | Stage 6 | ORLANDO | ORANGE | 7441292141 | FL | 7738 HARBOR BEND CIR | 32822 | zipped | | |
| $500.00 | Bucket 3 | | 08-93732 | HCNW | Stage 6 | SARASOTA | SARASOTA | 7438761058 | FL | 5641 ANTIETAM DRIVE | 34231 | zipped | | |
| $500.00 | Bucket 3 | | 08-93834 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 810011745 | FL | 1313 ELLENDALE CIRCLE | 33936 | ZIPPED | | |
| $500.00 | Bucket 3 | | 08-93862 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 359226672 | FL | 8459 COUNTRY BEND CIRCLE EAST | 32244 | zipped | | |
| $500.00 | Bucket 3 | | 08-93929 | HCNW | Stage 6 | HIALEAH | MIAMI-DADE | 7441353266 | FL | 8431 NW 188 TERRACE #806 | 33015 | zipped | | |
| $500.00 | Bucket 3 | | 08-93934 | HCNW | Stage 6 | ORLANDO | ORANGE | 7442330690 | FL | 5297 STONE HARBOUR ROAD | 32808 | zipped | | |
| $500.00 | Bucket 3 | | 08-94976 | HCNW | Stage 6 | MOUNT DORA | ORANGE | 7442290696 | FL | 5337 RISHLEY RUN WAY | 32757 | zipped | | |
| $500.00 | Bucket 3 | | 08-96300 | GMAP | Stage 6 | COCONUT CREEK | BROWARD | 359223354 | FL | 3347 NW 47TH AVE UNIT 3250 | 33063 | zipped | | |
| $500.00 | Bucket 3 | | 08-96720 | HCNW | Stage 6 | CAPE CORAL | LEE | 473752046 | FL | 1212 SE 13TH AVE | 33990 | zipped | | |
| $500.00 | Bucket 3 | | 08-96933 | HCNW | Stage 6 | DANIA BEACH | BROWARD | 7441519263 | FL | 401 SE 10TH STREET #206B | 33004 | zipped | | |
| $500.00 | Bucket 3 | | 09-23467 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 360116077 | FL | 19591 SW 106TH TERRACE # 516 | 33196 | zipped | | |
| $500.00 | Bucket 3 | | 09-25499 | GMAP | Stage 6 | FORT MYERS | LEE | 359135663 | FL | 19192 MURDOTT DRIVE EAST | 33912 | zipped | | |
| $500.00 | Bucket 3 | | 09-25663 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359278383 | FL | 3487 NW 22 AVE #102 | 33127 | zipped | | |
| $500.00 | Bucket 3 | | 09-26092 | GMAP | Stage 6 | LAKELAND | POLK | 359377246 | FL | 1864 HOLTON ROAD | 33810 | zipped | | |
| $500.00 | Bucket 3 | | 09-41191 | GMAP | Stage 6 | PANAMA CITY BEACH | BAY | 307713262 | FL | 10611 FRONT BEACH RD #1107 | 32407 | ZIPPED | | |
| $500.00 | Bucket 3 | | 09-43666 | HCNW | Stage 6 | WINTER SPRINGS | SEMINOLE | 7440323376 | FL | 560 OAK CT | 32708 | zipped | | |
| $500.00 | Bucket 3 | | 09-46077 | GMAP | Stage 6 | PLANTATION | BROWARD | 359087076 | FL | 1601 NW 107TH LANE | 33322 | zipped | | |
| $500.00 | Bucket 3 | | 09-55756 | HCNW | Stage 6 | KISSIMMEE | POLK | 7439648249 | FL | 527 EAGLE COURT | 34759 | zipped | | |
| $500.00 | Bucket 3 | | 09-57460 | HCNW | Stage 6 | NORTH PORT | SARASOTA | 7439394677 | FL | 3846 NORTH CRANBERRY BLVD | 34286 | zipped | | |
| $500.00 | Bucket 3 | | 09-64656 | HCNW | Stage 6 | WESTON | BROWARD | 7430674632 | FL | 16200 GOLF CLUB ROAD #204 | 33326 | zipped | | |
| $500.00 | Bucket 3 | Fannie | 09-80394 | GMAP | Stage 6 | ORLANDO | ORANGE | 666820636 | FL | 6830 MERGANSER DRIVE | 32810 | zipped | | |
| $500.00 | Bucket 3 | Freddie | 09-90663 | GMAP | Stage 6 | WINTER SPRINGS | SEMINOLE | 473189672 | FL | 4233 SUNNY BROOK WAY | 32708 | zipped | | |
| $500.00 | Bucket 3 | | 09-90786 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7422910240 | FL | 6032 MACDOUGALL DRIVE E | 32244 | zipped | | |
| $500.00 | Bucket 3 | | 09-90787 | HCNW | Stage 6 | CAPE CORAL | LEE | 7423514744 | FL | 406 NE 2ND AVE | 33909 | zipped | | |
| $500.00 | Bucket 3 | | 08-79462 | GMAP | Stage 4 | WESTON | BROWARD | 307709296 | FL | 16561 BLATT BLVD #102 | 33326 | | | |
| $500.00 | Bucket 3 | | 08-79694 | GMAP | Stage 6 | OCALA | MARION | 360103366 | FL | 10070 SW 47 AVE | 34476 | | | |
| $500.00 | Bucket 3 | | 05-47969 | | | | | 307612467 | FL | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | Bucket 3 | | 06-52892 | | | | | 600670878 | FL | | |
| $500.00 | Bucket 3 | | 06-63864 | | | | | 835006194 | FL | | |
| $500.00 | Bucket 3 | | 07-05563 | | | | | 270001434 | FL | | |
| $500.00 | Bucket 3 | | 07-10755 | | | | | 7430064395 | FL | | |
| $500.00 | Bucket 3 | | 07-15651 | | | | | 359169053 | FL | | |
| $500.00 | Bucket 3 | | 07-15063 | | | | | 835017364 | FL | | |
| $500.00 | Bucket 3 | | 07-16388 | | | | | 359340277 | FL | | |
| $500.00 | Bucket 3 | | 07-23786 | | | | | 7440260933 | FL | | |
| $500.00 | Bucket 3 | | 07-24856 | | | | | 307706278 | FL | | |
| $500.00 | Bucket 3 | | 07-25057 | | | | | 7440367431 | FL | | |
| $500.00 | Bucket 3 | | 07-69952 | | | | | 7428041660 | FL | | |
| $500.00 | Bucket 3 | | 07-69955 | | | | | 7442035945 | FL | | |
| $500.00 | Bucket 3 | | 07-70359 | | | | | 307122303 | FL | | |
| $500.00 | Bucket 3 | | 07-80623 | | | | | 7656619734 | FL | | |
| $500.00 | Bucket 3 | | 07-96252 | | | | | 702075391 | FL | | |
| $500.00 | Bucket 3 | | 08-00690 | GMAP | Stage 6 | ROCKLEDGE | BREVARD | 713002899 | FL | 464 WYNFIELD CIRCLE | 32956 |
| $500.00 | Bucket 3 | | 08-00695 | HCNW | Stage 6 | PORT ORANGE | VOLUSIA | 7441374056 | FL | 84 EAST BAYSHORE DRIVE | 32127 |
| $500.00 | Bucket 3 | | 08-01138 | GMAP | Stage 6 | CAPE CORAL | LEE | 359246441 | FL | 3800 NORTH AGUALINDA BOULEVARD | 33914 |
| $500.00 | Bucket 3 | | 08-01177 | GMAP | Stage 6 | GOTHA | ORANGE | 359529510 | FL | 3715 POMPANO CT | 34734 |
| $500.00 | Bucket 3 | | 08-01275 | GMAP | Stage 6 | MIRAMAR | BROWARD | 600043968 | FL | 3709 W BAHAMAS DR | 33023 |
| $500.00 | Bucket 3 | | 08-01894 | HCNW | Stage 6 | SAINT CLOUD | OSCEOLA | 7439240730 | FL | 2468 PINE CHASE CIRCLE | 34769 |
| $500.00 | Bucket 3 | | 08-01987 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 357206482 | FL | 1348 NEVA ST | 32206 |
| $500.00 | Bucket 3 | | 08-01992 | HCNW | Stage 6 | ORLANDO | ORANGE | 7472245356 | FL | 11500 WESTWOOD BLVD UNIT #627 | 32837 |
| $500.00 | Bucket 3 | | 08-01999 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7440667855 | FL | 8642 CHAMPLAIN RD | 32206 |
| $500.00 | Bucket 3 | | 08-02150 | GMAP | Stage 6 | CLERMONT | LAKE | 830001050 | FL | 11100 SANDY RIDGE AVE | 34711 |
| $500.00 | Bucket 3 | | 08-02151 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 810038534 | FL | 5272 SUNSET CANYON D | 34758 |
| $500.00 | Bucket 3 | | 08-02153 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 601884960 | FL | 3347 IVYBRIDGE COURT | 32226 |
| $500.00 | Bucket 3 | | 08-02154 | GMAP | Stage 6 | LAKELAND | POLK | 601684783 | FL | 2337 YORK PLACE | 33810 |
| $500.00 | Bucket 3 | | 08-02155 | GMAP | Stage 6 | OCALA | MARION | 601533753 | FL | 9603 SW 53RD CIRCLE | 34476 |
| $500.00 | Bucket 3 | Fannie | 08-03366 | GMAP | Stage 6 | LAKE WORTH | PALM BEACH | 601154478 | FL | 6705 BOSTON DRIVE | 33462 |
| $500.00 | Bucket 3 | Fannie | 08-03367 | GMAP | Stage 6 | ORLANDO | ORANGE | 601102552 | FL | 20427 MAJESTIC STREET | 32833 |
| $500.00 | Bucket 3 | Fannie | 08-03372 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 601017434 | FL | 616 NW 26 AVENUE # 406 | 33125 |
| $500.00 | Bucket 3 | Fannie | 08-03378 | GMAP | Stage 6 | GENEVA | SEMINOLE | 600871757 | FL | 1796 LAKE HARNEY ROAD | 32732 |
| $500.00 | Bucket 3 | Fannie | 08-03385 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 601917236 | FL | 19610 NW 6 PLACE | 33169 |
| $500.00 | Bucket 3 | Fannie | 08-03392 | GMAP | Stage 6 | PALM HARBOR | PINELLAS | 307196459 | FL | 3610 COUNTRY POINTE PL | 34684 |
| $500.00 | Bucket 3 | Fannie | 08-03393 | GMAP | Stage 6 | CAPE CORAL | LEE | 425247541 | FL | 2240 SW 17TH AVENUE | 33991 |
| $500.00 | Bucket 3 | Fannie | 08-03469 | GMAP | Stage 6 | CUTLER BAY | MIAMI-DADE | 602075680 | FL | 23167 SW 108TH COURRT | 33170 |
| $500.00 | Bucket 3 | Fannie | 08-03493 | GMAP | Stage 6 | BONITA SPRINGS | LEE | 640103347 | FL | 27404 TENNESSEE STREET | 34135 |
| $500.00 | Bucket 3 | Fannie | 08-03963 | GMAP | Stage 6 | NORTH PORT | SARASOTA | 666625333 | FL | 1130 WAPELLO STREET | 34286 |
| $500.00 | Bucket 3 | | 08-03969 | HCNW | Stage 6 | DAYTONA BEACH | VOLUSIA | 7426903183 | FL | 1815 EASTERN RD | 32119 |
| $500.00 | Bucket 3 | | 08-03976 | HCNW | Stage 6 | MOUNT DORA | LAKE | 7430827775 | FL | 254 PINE AVENUE | 32757 |
| $500.00 | Bucket 3 | | 08-03981 | HCNW | Stage 6 | POMPANO BEACH | BROWARD | 7441762649 | FL | 4718 NW 7TH MANOR | 33063 |
| $500.00 | Bucket 3 | | 08-03982 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7473247245 | FL | 5290 GATE PARKWAY W UNIT #915 | 32216 |
| $500.00 | Bucket 3 | | 08-04083 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 270002871 | FL | 690 SW 1 COURT # 1502E | 33130 |
| $500.00 | Bucket 3 | | 08-04087 | GMAP | Stage 6 | PORT CHARLOTTE | CHARLOTTE | 280002556 | FL | 7272 BALLARD TERRACE | 33981 |
| $500.00 | Bucket 3 | | 08-04090 | GMAP | Stage 6 | NAPLES | COLLIER | 307662252 | FL | 6275 PARKERS HAMMOCK RD #B | 34112 |
| $500.00 | Bucket 3 | | 08-04095 | GMAP | Stage 6 | LAKE WORTH | PALM BEACH | 307677834 | FL | 412 S B ST | 33460 |
| $500.00 | Bucket 3 | | 08-04158 | GMAP | Stage 6 | LECANTO | CITRUS | 307722448 | FL | 1665 W SUNTURF ST | 34461 |
| $500.00 | Bucket 3 | | 08-04160 | GMAP | Stage 6 | DANIA | BROWARD | 307712782 | FL | 5030 SW 26 AVE | 33312 |
| $500.00 | Bucket 3 | | 08-04162 | GMAP | Stage 6 | NORTH MIAMI | MIAMI-DADE | 307713082 | FL | 1800 SANS SOUCI BLVD #226 | 33181 |
| $500.00 | Bucket 3 | | 08-04169 | GMAP | Stage 6 | MIAMI BEACH | MIAMI-DADE | 307726831 | FL | 1500 BAY RD #8668 | 33139 |
| $500.00 | Bucket 3 | | 08-04176 | GMAP | Stage 6 | LAKE CITY | COLUMBIA | 359041672 | FL | 339 SW KIRBY ROAD | 32024 |
| $500.00 | Bucket 3 | | 08-04179 | GMAP | Stage 6 | LEESBURG | LAKE | 359172481 | FL | 9825 MORNINGSIDE DRIVE | 34788 |
| $500.00 | Bucket 3 | | 08-04180 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 359167859 | FL | 4521 45TH WAY | 33407 |
| $500.00 | Bucket 3 | Freddie | 08-04184 | GMAP | Stage 6 | CLERMONT | LAKE | 359208942 | FL | 21201 CANOE PASS ST | 34715 |
| $500.00 | Bucket 3 | | 08-04187 | GMAP | Stage 6 | ORLANDO | ORANGE | 359213841 | FL | 3606 GREENFIELD AVE | 32808 |
| $500.00 | Bucket 3 | | 08-04352 | GMAP | Stage 6 | MIRAMAR | BROWARD | 359365731 | FL | 17323 SW 47 CT | 33029 |
| $500.00 | Bucket 3 | | 08-04353 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359365733 | FL | 2475 NW 16TH RD UNIT 217 | 33125 |
| $500.00 | Bucket 3 | | 08-04367 | GMAP | Stage 6 | ESTERO | LEE | 359509061 | FL | 19991 BARLETTA LN #1914 | 33928 |
| $500.00 | Bucket 3 | | 08-04379 | GMAP | Stage 6 | ORLANDO | ORANGE | 359263147 | FL | 4728 WALDEN CIRCLE 1337 | 32811 |
| $500.00 | Bucket 3 | Fannie | 08-04388 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 428197384 | FL | 4911 TRASKWOOD CT | 33624 |
| $500.00 | Bucket 3 | | 08-04398 | GMAP | Stage 6 | BOCA RATON | PALM BEACH | 359394770 | FL | 1698 NW 13TH ST UNIT 3 | 33486 |
| $500.00 | Bucket 3 | Fannie | 08-04452 | GMAP | Stage 6 | NAPLES | COLLIER | 473496236 | FL | 841 93RD AVENUE NORTH | 34108 |
| $500.00 | Bucket 3 | Fannie | 08-04465 | GMAP | Stage 6 | COCONUT CREEK | BROWARD | 475680379 | FL | 2546 CARAMBOLA CIRCLE NORTH | 33066 |
| $500.00 | Bucket 3 | Fannie | 08-04473 | GMAP | Stage 6 | LAKELAND | POLK | 1000071275 | FL | 1426 N RIDGEGREEN LOOP | 33809 |
| $500.00 | Bucket 3 | | 08-04478 | GMAP | Stage 6 | BONITA SPRINGS | LEE | 359365847 | FL | 27252 PATRICK ST | 34135 |
| $500.00 | Bucket 3 | | 08-04482 | GMAP | Stage 6 | ST. AUGUSTINE | ST JOHNS | 359339539 | FL | 12 RACHEL COURT | 32080 |
| $500.00 | Bucket 3 | | 08-04486 | GMAP | Stage 6 | BOCA RATON | PALM BEACH | 359394771 | FL | 1698 NW 13 STREET UNIT 4 | 33486 |
| $500.00 | Bucket 3 | | 08-04487 | GMAP | Stage 6 | PALM BAY | BREVARD | 836000447 | FL | 5601 BABCOCK ST NE | 32907 |
| $500.00 | Bucket 3 | | 08-04488 | GMAP | Stage 6 | MIRAMAR | BROWARD | 810011039 | FL | 7211 WEST ORLEANS ST | 33023 |
| $500.00 | Bucket 3 | Freddie | 08-04490 | GMAP | Stage 6 | HOLIDAY | PASCO | 413709981 | FL | 3528 WESTMINSTER COURT | 34691 |
| $500.00 | Bucket 3 | | 08-04550 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 601783066 | FL | 1012 EISENHOWER BLVD | 33974 |
| $500.00 | Bucket 3 | | 08-04556 | GMAP | Stage 6 | SAINT AUGUSTINE | ST JOHNS | 713294747 | FL | 40 WILLOW DRIVE | 32080 |
| $500.00 | Bucket 3 | | 08-04559 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 713295839 | FL | 4434 COUNTRY GROVE BLVD # 4434 | 33406 |
| $500.00 | Bucket 3 | | 08-04560 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 713295874 | FL | 4438 COUNTRY GROVE BLVD # 4438 | 33406 |
| $500.00 | Bucket 3 | | 08-04569 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 810012542 | FL | 9430 CHARLESBERG DRIVE | 33635 |
| $500.00 | Bucket 3 | | 08-04570 | GMAP | Stage 6 | SEBRING | HIGHLANDS | 810027974 | FL | 300 SPRING LAKE BLVD | 33876 |
| $500.00 | Bucket 3 | | 08-04575 | GMAP | Stage 6 | NORTH PORT | SARASOTA | 713914485 | FL | 3433 CINCINNATI STREET | 34286 |
| $500.00 | Bucket 3 | | 08-04580 | GMAP | Stage 6 | NAPLES | COLLIER | 810008367 | FL | 3950 LOBLOLLY BAY DRIVE #107 | 34114 |
| $500.00 | Bucket 3 | | 08-04581 | GMAP | Stage 6 | LAUDERHILL | BROWARD | 810009850 | FL | 6301 NW 60TH STREET | 33351 |
| $500.00 | Bucket 3 | | 08-04590 | HCNW | Stage 6 | NAVARRE | SANTA ROSA | 7424069763 | FL | 9978 PARKER LAKE CIRCLE | 32566 |
| $500.00 | Bucket 3 | | 08-04597 | HCNW | Stage 6 | RUSKIN | HILLSBOROUGH | 7427500336 | FL | 1031 BRENTON LEAF DR | 33570 |
| $500.00 | Bucket 3 | | 08-04598 | HCNW | Stage 6 | NAPLES | COLLIER | 7427536552 | FL | 2940 8TH AVENUE SOUTHEAST | 34117 |
| $500.00 | Bucket 3 | | 08-04762 | HCNW | Stage 6 | LAKELAND | POLK | 7428196360 | FL | 6032 SUGAR PINE BLVD. | 33810 |
| $500.00 | Bucket 3 | | 08-04775 | HCNW | Stage 6 | ST. PETERSBURG | PINELLAS | 7439080444 | FL | 2520 HIGHLAND STREET SOUTH | 33705 |
| $500.00 | Bucket 3 | | 08-04788 | HCNW | Stage 6 | WINTER PARK | SEMINOLE | 7440488880 | FL | 1465 PELICAN BAY TRL | 32792 |
| $500.00 | Bucket 3 | | 08-04789 | HCNW | Stage 6 | SARASOTA | SARASOTA | 7440489052 | FL | 1423 15TH STREET | 34236 |
| $500.00 | Bucket 3 | | 08-04791 | HCNW | Stage 6 | ORLANDO | ORANGE | 7439827338 | FL | 2425 EAST CENTRAL BOULEVARD UNIT 8 | 32803 |
| $500.00 | Bucket 3 | | 08-04796 | HCNW | Stage 6 | PORT ORANGE | VOLUSIA | 7440097657 | FL | 196 MOONSTONE CT | 32129 |
| $500.00 | Bucket 3 | | 08-04853 | HCNW | Stage 6 | SAINT AUGUSTINE | ST JOHNS | 7440634632 | FL | 650 W POPE RD 234 | 32080 |
| $500.00 | Bucket 3 | | 08-04865 | HCNW | Stage 6 | WINDERMERE | ORANGE | 7441554730 | FL | 8448 EAGLES LOOP CIRCLE | 34786 |
| $500.00 | Bucket 3 | | 08-04874 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7472279034 | FL | 4131 SPRING PARK CIRCLE | 32207 |
| $500.00 | Bucket 3 | | 08-04875 | HCNW | Stage 6 | MATLACHA | LEE | 7472050459 | FL | 12137 MOON SHELL DRIVE | 33993 |
| $500.00 | Bucket 3 | | 08-04878 | HCNW | Stage 6 | CAPE CORAL | LEE | 7441336773 | FL | 322 SE 9TH AVE | 33990 |
| $500.00 | Bucket 3 | | 08-04883 | HCNW | Stage 6 | CAPE CORAL | LEE | 7441572864 | FL | 632 SE 9TH PLACE | 33990 |
| $500.00 | Bucket 3 | | 08-04890 | HCNW | Stage 6 | NORTH MIAMI BEACH | MIAMI-DADE | 7441775566 | FL | 20070 NE 10TH PLACE WAY | 33179 |
| $500.00 | Bucket 3 | | 08-04895 | HCNW | Stage 6 | ORLANDO | ORANGE | 7441982972 | FL | 6488B NEW GOLDENROD RD | 32822 |
| $500.00 | Bucket 3 | | 08-04897 | HCNW | Stage 6 | ORLANDO | ORANGE | 7442289773 | FL | 15137 BRAYWOOD TRAIL | 32824 |
| $500.00 | Bucket 3 | | 08-04950 | HCNW | Stage 6 | LAKELAND | POLK | 7442517062 | FL | 2131 GACHET BOULEVARD EAST | 33813 |
| $500.00 | Bucket 3 | | 08-04953 | HCNW | Stage 6 | DAVIE | BROWARD | 7470252230 | FL | 2640 S UNIVERSITY DRIVE UNIT 109 | 33328 |
| $500.00 | Bucket 3 | | 08-04961 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7471790584 | FL | 7145 BALBOA ROAD | 32217 |
| $500.00 | Bucket 3 | | 08-04966 | GMAP | Stage 6 | BRANDON | HILLSBOROUGH | 359134761 | FL | 2143 BRANDON PARK CIRCLE | 33510 |
| $500.00 | Bucket 3 | | 08-04983 | GMAP | Stage 6 | AVENTURA | MIAMI-DADE | 835006678 | FL | 19651 NORTHEAST 22ND AVENUE | 33180 |
| $500.00 | Bucket 3 | | 08-04985 | HCNW | Stage 6 | POMPANO BEACH | BROWARD | 7429767060 | FL | 170 NW 21 ST | 33060 |
| $500.00 | Bucket 3 | | 08-05170 | GMAP | Stage 6 | APOPKA | ORANGE | 359092161 | FL | 1663 MARGARETE CRESCENT DRIVE | 32703 |
| $500.00 | Bucket 3 | | 08-05172 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 359122238 | FL | 7924 FALCON STREET | 32244 |
| $500.00 | Bucket 3 | | 08-05174 | GMAP | Stage 6 | BONITA SPRINGS | LEE | 359148037 | FL | 27082 JACKSON AVENUE | 34135 |
| $500.00 | Bucket 3 | | 08-05178 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359213976 | FL | 1028 PLANTATION DRIVE APT C2 | 34741 |
| $500.00 | Bucket 3 | | 08-05179 | GMAP | Stage 6 | NAVARRE BEACH | SANTA ROSA | 359220858 | FL | 8118 GULF BOULEVARD | 32566 |
| $500.00 | Bucket 3 | | 08-05181 | GMAP | Stage 6 | CAPE CORAL | LEE | 359224642 | FL | 3453 NE 11TH AVENUE | 33909 |
| $500.00 | Bucket 3 | | 08-05190 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 359245172 | FL | 3449 NW 44TH ST #106 | 33309 |
| $500.00 | Bucket 3 | | 08-05194 | GMAP | Stage 6 | SAINT PETERSBURG | PINELLAS | 359247180 | FL | 3300 XENIA STREET N | 33713 |
| $500.00 | Bucket 3 | | 08-05195 | GMAP | Stage 6 | HEATHROW | SEMINOLE | 359248060 | FL | 102 BECKET LANE | 32746 |
| $500.00 | Bucket 3 | | 08-05198 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 359277882 | FL | 3020 E SLIGH AVE | 33610 |
| $500.00 | Bucket 3 | | 08-05256 | GMAP | Stage 6 | NAVARRE | SANTA ROSA | 359371950 | FL | 7338 GRAND NAVARRE BLVD | 32566 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | Bucket 3 | | 06-05256 | GMAP | Stage 6 | MARGATE | BROWARD | 350372867 | FL | 3360 PINEWALK DR N #1316 | 33063 |
| $500.00 | Bucket 3 | | 06-05453 | HCNW | Stage 6 | INDIAN LAKE ESTATES | POLK | 7437726061 | FL | 812 GRANADA DRIVE | 33855 |
| $500.00 | Bucket 3 | | 06-05466 | GMAP | Stage 6 | PANAMA CITY BEACH | BAY | 350529364 | FL | 17196 FRONT BCH RD | 32413 |
| $500.00 | Bucket 3 | | 06-05476 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 350529622 | FL | 3842 SHOREVIEW DR | 34744 |
| $500.00 | Bucket 3 | | 06-05660 | GMAP | Stage 6 | PALM BAY | BREVARD | 713010678 | FL | 150 ABELLO ROAD SE | 32909 |
| $500.00 | Bucket 3 | | 06-05764 | HCNW | Stage 6 | ORLANDO | ORANGE | 7436275061 | FL | 2610 ALBION AVENUE | 32833 |
| $500.00 | Bucket 3 | | 06-05983 | GMAP | Stage 6 | BONITA SPRINGS | LEE | 360167439 | FL | 26930 LE PORT STREET | 34135 |
| $500.00 | Bucket 3 | | 06-05986 | GMAP | Stage 6 | CAPE CORAL | LEE | 350394266 | FL | 1233 SOUTHEAST 21ST AVENUE | 33990 |
| $500.00 | Bucket 3 | | 06-06169 | HCNW | Stage 6 | DAYTONA BEACH | VOLUSIA | 7440384058 | FL | 1639 PARADISE LANE | 32119 |
| $500.00 | Bucket 3 | | 06-06503 | GMAP | Stage 6 | MIRAMAR | BROWARD | 307678164 | FL | 2383 SW 177 TER | 33029 |
| $500.00 | Bucket 3 | | 06-06596 | HCNW | Stage 6 | FORT LAUDERDALE | BROWARD | 7440129641 | FL | 2940 SW 5 STREET | 33312 |
| $500.00 | Bucket 3 | | 06-06687 | HCNW | Stage 6 | HOMESTEAD | MIAMI-DADE | 7430837660 | FL | 12647 SW 258TH LANE | 33032 |
| $500.00 | Bucket 3 | | 06-06890 | HCNW | Stage 6 | ORLANDO | ORANGE | 7440010882 | FL | 7806 PISSARRO DRIVE 13-304 | 32819 |
| $500.00 | Bucket 3 | | 06-06991 | HCNW | Stage 6 | ORLANDO | ORANGE | 7655556850 | FL | 4320 CYPRESS BAY CT | 32822 |
| $500.00 | Bucket 3 | | 06-06997 | HCNW | Stage 6 | ORLANDO | ORANGE | 7442496648 | FL | 6430 SAN JUAN BLVD | 32807 |
| $500.00 | Bucket 3 | | 06-06998 | HCNW | Stage 6 | DELAND | VOLUSIA | 7442450046 | FL | 120 N ORANGE AVE | 32720 |
| $500.00 | Bucket 3 | | 06-08254 | HCNW | Stage 6 | DAYTONA BEACH | VOLUSIA | 7442265054 | FL | 100 SILVER BEACH #314 | 32118 |
| $500.00 | Bucket 3 | | 06-08260 | HCNW | Stage 6 | CAPE CORAL | LEE | 7441992658 | FL | 425 SE 22ND TERRACE | 33990 |
| $500.00 | Bucket 3 | | 06-08269 | HCNW | Stage 6 | PENSACOLA | ESCAMBIA | 7426666061 | FL | 2121 N BAYLEN ST | 32501 |
| $500.00 | Bucket 3 | | 06-08270 | HCNW | Stage 6 | ENGLEWOOD | CHARLOTTE | 7428515472 | FL | 10520 VANESSA AVENUE | 34224 |
| $500.00 | Bucket 3 | | 06-08274 | HCNW | Stage 6 | ORLANDO | ORANGE | 7435379063 | FL | 453 DEERWOOD AVENUE | 32825 |
| $500.00 | Bucket 3 | | 06-08283 | HCNW | Stage 6 | VERO BEACH | INDIAN RIVER | 7438782536 | FL | 1550 S 42 CIRCLE #209 | 32967 |
| $500.00 | Bucket 3 | | 06-08291 | HCNW | Stage 6 | ORLANDO | ORANGE | 7441293180 | FL | 8017 LEE VISTA BV UNIT #2805 | 32829 |
| $500.00 | Bucket 3 | | 06-08293 | HCNW | Stage 6 | KISSIMMEE | POLK | 7441339033 | FL | 1427 SARASOTA DR | 34759 |
| $500.00 | Bucket 3 | | 06-08968 | GMAP | Stage 6 | KEY WEST | MONROE | 713904060 | FL | 2106 FOGARTY AVENUE | 33040 |
| $500.00 | Bucket 3 | | 06-08990 | HCNW | Stage 6 | MARGATE | BROWARD | 7429470966 | FL | 6713 S. PARKWAY DRIVE UNIT #1 | 33068 |
| $500.00 | Bucket 3 | | 06-08997 | HCNW | Stage 6 | AUBURNDALE | POLK | 7439271651 | FL | 218 OAKVIEW AVENUE | 33823 |
| $500.00 | Bucket 3 | | 06-08998 | GMAP | Stage 6 | AVON PARK | HIGHLANDS | 360109046 | FL | 2030 SR17 SOUTH | 33825 |
| $500.00 | Bucket 3 | | 06-09060 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 7442227567 | FL | 8405 WOODHURST DRIVE | 33615 |
| $500.00 | Bucket 3 | | 06-09632 | GMAP | Stage 6 | SANFORD | SEMINOLE | 350339635 | FL | 402 SUNSET DRIVE | 32773 |
| $500.00 | Bucket 3 | | 06-09971 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 359529493 | FL | 35015 KERNAN BLVD | 32224 |
| $500.00 | Bucket 3 | | 06-09976 | GMAP | Stage 6 | CAPE CORAL | LEE | 350529527 | FL | 4962 VINCENNES ST | 33904 |
| $500.00 | Bucket 3 | Freddie | 06-10060 | GMAP | Stage 6 | BEVERLY HILLS | CITRUS | 601230959 | FL | 3679 N TAMARISK AVE | 34465 |
| $500.00 | Bucket 3 | | 06-10061 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 601241657 | FL | 1736 SW 19 ST #402 | 33145 |
| $500.00 | Bucket 3 | | 06-10065 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 601312244 | FL | 2101 PROSPECT STREET EAST | 32254 |
| $500.00 | Bucket 3 | | 06-10067 | GMAP | Stage 6 | PERRY | TAYLOR | 601336682 | FL | 5730 BEACH ROAD | 32348 |
| $500.00 | Bucket 3 | Fannie | 06-10090 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 601370739 | FL | 1240 NE 41 PLACE | 33033 |
| $500.00 | Bucket 3 | Fannie | 06-10094 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 601442074 | FL | 2932 THOMAS STREET | 32254 |
| $500.00 | Bucket 3 | | 06-10156 | GMAP | Stage 6 | ORANGE PARK | CLAY | 307176533 | FL | 266 WILLOW GREEN DR | 32073 |
| $500.00 | Bucket 3 | Fannie | 06-10162 | GMAP | Stage 6 | JACKSONVILLE BEACH | DUVAL | 307337648 | FL | 1301 1ST ST SOUNT #1007 | 32250 |
| $500.00 | Bucket 3 | | 06-10178 | GMAP | Stage 6 | ORLANDO | ORANGE | 450658737 | FL | 2907 SANKA DRIVE | 32826 |
| $500.00 | Bucket 3 | Freddie | 06-10182 | GMAP | Stage 6 | HUDSON | PASCO | 471144972 | FL | 13020 MINK RUN | 34669 |
| $500.00 | Bucket 3 | Fannie | 06-10253 | GMAP | Stage 6 | LAKELAND | POLK | 601570560 | FL | 217 WINDSOR ST #3 | 33803 |
| $500.00 | Bucket 3 | Fannie | 06-10267 | GMAP | Stage 6 | ZEPHYRHILLS | PASCO | 601664064 | FL | 38626 8TH AVENUE | 33542 |
| $500.00 | Bucket 3 | | 06-10268 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 601691661 | FL | 21000 SW 87TH AVE # 303 | 33189 |
| $500.00 | Bucket 3 | | 06-10286 | GMAP | Stage 6 | ORLANDO | ORANGE | 350394442 | FL | 11754 KENNINGTON CT | 32824 |
| $500.00 | Bucket 3 | | 06-10289 | GMAP | Stage 6 | GREEN ACRES | PALM BEACH | 350394662 | FL | 441 & 446 PERRY AVENUE | 33463 |
| $500.00 | Bucket 3 | | 06-10294 | GMAP | Stage 6 | DAVIE | BROWARD | 350421769 | FL | 5060 SW 64 AVE 101 | 33314 |
| $500.00 | Bucket 3 | Fannie | 06-10363 | GMAP | Stage 6 | ORLANDO | ORANGE | 601933063 | FL | 5560 METRO WEST BLVD UNIT 201 | 32835 |
| $500.00 | Bucket 3 | Fannie | 06-10366 | GMAP | Stage 6 | DAVENPORT | POLK | 602020154 | FL | 460 PETER PAN BOULEVARD | 33837 |
| $500.00 | Bucket 3 | Fannie | 06-10380 | GMAP | Stage 6 | ST AUGUSTINE | ST JOHNS | 654156531 | FL | 443 JASMINE RD | 32086 |
| $500.00 | Bucket 3 | Fannie | 06-10395 | GMAP | Stage 6 | SPRING HILL | HERNANDO | 665440469 | FL | 509 COPPERFIELD ROAD | 34606 |
| $500.00 | Bucket 3 | Freddie | 06-10397 | GMAP | Stage 6 | BOCA RATON | PALM BEACH | 665471466 | FL | 1060 EXETER D | 33434 |
| $500.00 | Bucket 3 | | 06-10454 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 702060167 | FL | 11700 TANAGER DRIVE | 32225 |
| $500.00 | Bucket 3 | | 06-10464 | HCNW | Stage 6 | SPRING HILL | HERNANDO | 7440671333 | FL | 12427 LOMBARDY STREET | 34608 |
| $500.00 | Bucket 3 | | 06-10468 | HCNW | Stage 6 | PALM COAST | FLAGLER | 7441336930 | FL | 36 LUDLOW LN E | 32137 |
| $500.00 | Bucket 3 | | 06-10669 | GMAP | Stage 6 | GREEN COVE SPRINGS | CLAY | 270002763 | FL | 243 JESSIE LEE CT | 32043 |
| $500.00 | Bucket 3 | | 06-10672 | GMAP | Stage 6 | SANFORD | SEMINOLE | 307677756 | FL | 4819 SHORELINE CIR | 32771 |
| $500.00 | Bucket 3 | | 06-10674 | GMAP | Stage 6 | NAPLES | COLLIER | 307680063 | FL | 3231 HORSE CARRIAGE WAY 207 | 34102 |
| $500.00 | Bucket 3 | | 06-10675 | GMAP | Stage 6 | ORLANDO | ORANGE | 307707876 | FL | 8746 FORT JEFFERSON BLVD | 32822 |
| $500.00 | Bucket 3 | | 06-10683 | GMAP | Stage 6 | MIAMI BEACH | MIAMI-DADE | 307712461 | FL | 7600 COLLINS AVE #409 | 33141 |
| $500.00 | Bucket 3 | | 06-10684 | GMAP | Stage 6 | WESTON | BROWARD | 307712744 | FL | 230 LAKE VIEW DR #304 | 33326 |
| $500.00 | Bucket 3 | | 06-10687 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 307713176 | FL | 1500 LAKE CRYSTAL DR # B | 33411 |
| $500.00 | Bucket 3 | | 06-10688 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 307713454 | FL | 20044- 48 SW 87 PL | 33189 |
| $500.00 | Bucket 3 | | 06-10691 | GMAP | Stage 6 | PEMBROKE PINES | BROWARD | 307713430 | FL | 752 SW 106TH AVE 1906 | 33025 |
| $500.00 | Bucket 3 | | 06-10694 | GMAP | Stage 6 | SPRING HILL | HERNANDO | 307714957 | FL | 14500 BENSBROOK DR | 34606 |
| $500.00 | Bucket 3 | | 06-10754 | GMAP | Stage 6 | ORLANDO | ORANGE | 307715436 | FL | 14026 FAIRWAY ISLAND DR #323 | 32837 |
| $500.00 | Bucket 3 | | 06-10755 | GMAP | Stage 6 | WESTON | BROWARD | 307716760 | FL | 210 LAKEVIEW DR 207 | 33326 |
| $500.00 | Bucket 3 | | 06-10756 | GMAP | Stage 6 | ORLANDO | ORANGE | 307718877 | FL | 1049 ROCK HARBOR AVE | 32828 |
| $500.00 | Bucket 3 | | 06-10759 | GMAP | Stage 6 | ORMOND BEACH | VOLUSIA | 307721544 | FL | 28 SEASIDE DR. | 32176 |
| $500.00 | Bucket 3 | | 06-10763 | GMAP | Stage 6 | MARGATE | BROWARD | 307725963 | FL | 6680 MARGATE BLVD | 33063 |
| $500.00 | Bucket 3 | | 06-10764 | GMAP | Stage 6 | LAKELAND | POLK | 307726146 | FL | 3367 SUMMIT LN | 33810 |
| $500.00 | Bucket 3 | | 06-10766 | GMAP | Stage 6 | WELLINGTON | PALM BEACH | 307728156 | FL | 3008 HAMBLIN WAY | 33414 |
| $500.00 | Bucket 3 | | 06-10769 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 350041772 | FL | 4803 SOUTH 87TH STREET | 33619 |
| $500.00 | Bucket 3 | | 06-10784 | GMAP | Stage 6 | BOYNTON BEACH | PALM BEACH | 350214262 | FL | 107 MEADOWS CIR 107 | 33436 |
| $500.00 | Bucket 3 | | 06-10785 | GMAP | Stage 6 | BRADENTON | MANATEE | 350217148 | FL | 5606 27TH ST W | 34207 |
| $500.00 | Bucket 3 | | 06-10788 | GMAP | Stage 6 | DAVENPORT | POLK | 350234662 | FL | 588 BRAYTON LANE | 33897 |
| $500.00 | Bucket 3 | | 06-10793 | GMAP | Stage 6 | OCOEE | ORANGE | 350287361 | FL | 1066 WICKERWOOD ST | 34761 |
| $500.00 | Bucket 3 | | 06-10794 | GMAP | Stage 6 | DAVENPORT | POLK | 350308731 | FL | 133 DALTON COURT | 33897 |
| $500.00 | Bucket 3 | | 06-10858 | GMAP | Stage 6 | BONITA SPRINGS | LEE | 601716630 | FL | 25408 DEL LAGO WAY | 34135 |
| $500.00 | Bucket 3 | | 06-10859 | GMAP | Stage 6 | NAPLES | COLLIER | 600794241 | FL | 1730 TARPON BAY SOUTH #102 | 34119 |
| $500.00 | Bucket 3 | | 06-10864 | GMAP | Stage 6 | LUTZ | HILLSBOROUGH | 601210678 | FL | 1419 MCCREA DR | 33549 |
| $500.00 | Bucket 3 | | 06-10868 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 601383046 | FL | 21150 SW 87TH AVE #101 | 33189 |
| $500.00 | Bucket 3 | | 06-10876 | GMAP | Stage 6 | OVIEDO | SEMINOLE | 602110645 | FL | 1979 SUMMER CLUB DRIVE UNIT 11-301 | 32765 |
| $500.00 | Bucket 3 | | 06-10894 | GMAP | Stage 6 | FORT MYERS | LEE | 610031651 | FL | 8300 WHISKEY PRESERVE CIR UNIT 125 | 33919 |
| $500.00 | Bucket 3 | | 06-10955 | HCNW | Stage 6 | NAPLES | COLLIER | 7401380556 | FL | 4120 LOOKING-GLASS LANE #3702 | 34112 |
| $500.00 | Bucket 3 | | 06-10961 | HCNW | Stage 6 | HOMESTEAD | MIAMI-DADE | 7424701043 | FL | 1017 NE 41 TERRACE | 33033 |
| $500.00 | Bucket 3 | | 06-10964 | HCNW | Stage 6 | FORT LAUDERDALE | BROWARD | 7426150643 | FL | 2860 NORTH OAKLAND FOREST DR UNIT # | 33309 |
| $500.00 | Bucket 3 | | 06-11051 | GMAP | Stage 6 | LAKELAND | POLK | 350500648 | FL | 6822 BUSHNELL DRIVE | 33811 |
| $500.00 | Bucket 3 | | 06-11054 | GMAP | Stage 6 | PEMBROKE PINES | BROWARD | 350503630 | FL | 11601 SW 2ND STREET #21-103 | 33025 |
| $500.00 | Bucket 3 | | 06-11068 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 360001040 | FL | 347 NORTH NEW RIVER DRIVE E #805 | 33301 |
| $500.00 | Bucket 3 | | 06-11069 | GMAP | Stage 6 | LAKELAND | POLK | 360114239 | FL | 6524 SEDGEFORD DRIVE | 33811 |
| $500.00 | Bucket 3 | | 06-11070 | GMAP | Stage 6 | DELRAY BEACH | PALM BEACH | 360123744 | FL | 2026 ALTA MEADOWS LANE #909 | 33444 |
| $500.00 | Bucket 3 | | 06-11076 | HCNW | Stage 6 | FT. LAUDERDALE | BROWARD | 474410040 | FL | 1033 NE 17 WAY UNIT # 805 | 33304 |
| $500.00 | Bucket 3 | | 06-11078 | HCNW | Stage 6 | WEST PALM BEACH | PALM BEACH | 474668470 | FL | 153 GREGORY PLACE | 33405 |
| $500.00 | Bucket 3 | | 06-11066 | HCNW | Stage 6 | NAPLES | COLLIER | 7428612436 | FL | 2680 OIL WELL RD | 34120 |
| $500.00 | Bucket 3 | | 06-11068 | HCNW | Stage 6 | OCALA | MARION | 7440664084 | FL | 3090 SE 19TH AVE | 34480 |
| $500.00 | Bucket 3 | | 06-11162 | HCNW | Stage 6 | OCOEE | ORANGE | 7470524562 | FL | 0668 VERONICA CIRCLE | 34761 |
| $500.00 | Bucket 3 | | 06-11173 | HCNW | Stage 6 | CAPE CORAL | LEE | 7442129052 | FL | 2025 SE 15TH ST | 33990 |
| $500.00 | Bucket 3 | | 06-11174 | HCNW | Stage 6 | LARGO | PINELLAS | 7441011136 | FL | 13063 CLAY AVE | 33773 |
| $500.00 | Bucket 3 | | 06-11178 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7441292156 | FL | 280 NW 51ST ST | 33127 |
| $500.00 | Bucket 3 | | 06-11180 | HCNW | Stage 6 | ST CLOUD | OSCEOLA | 7441323755 | FL | 3625 STUDEBAKER AVENUE | 34772 |
| $500.00 | Bucket 3 | | 06-11183 | HCNW | Stage 6 | LAKELAND | POLK | 7441487236 | FL | 3423 JARROD LN | 33810 |
| $500.00 | Bucket 3 | | 06-11253 | HCNW | Stage 6 | FORT MYERS | LEE | 7472271058 | FL | 1631 WOODFORD AVE | 33901 |
| $500.00 | Bucket 3 | | 06-11259 | HCNW | Stage 6 | INVERNESS | CITRUS | 7436982563 | FL | 840 N CHERRY POP DRIVE | 34453 |
| $500.00 | Bucket 3 | | 06-11297 | HCNW | Stage 6 | DAVIE | BROWARD | 7439655661 | FL | 3909 SW 67TH TERRACE, #107 | 33314 |
| $500.00 | Bucket 3 | | 06-11298 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7439564543 | FL | 11113 KEY MADEIRA DRIVE | 32218 |
| $500.00 | Bucket 3 | | 06-11299 | HCNW | Stage 6 | TALLAHASSEE | LEON | 7439911959 | FL | 1015 CALLOWAY STREET | 32304 |
| $500.00 | Bucket 3 | | 06-11354 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 7440568937 | FL | 8321 WINDSOR BLUFF DR | 33647 |
| $500.00 | Bucket 3 | | 06-11356 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7440757656 | FL | 8758 SW 2ND TERRACE | 33174 |
| $500.00 | Bucket 3 | | 06-11361 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7472742642 | FL | 4000 SUNBURST VIEW DR | 34746 |
| $500.00 | Bucket 3 | | 06-11366 | GMAP | Stage 6 | SAINT AUGUSTINE | ST JOHNS | 307700179 | FL | 4309 N FRANKLINA ST | 32092 |
| $500.00 | Bucket 3 | | 06-11370 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 350040437 | FL | 4720 NW 102 AVENUE #106 | 33178 |
| $500.00 | Bucket 3 | | 06-11374 | GMAP | Stage 6 | WINTER HAVEN | POLK | 350475246 | FL | 2111 CLERMONT STREET | 33884 |
| $500.00 | Bucket 3 | | 06-11761 | GMAP | Stage 6 | HOLLYWOOD | BROWARD | 350340178 | FL | 3901 SOCEAN DRIVE UNIT C12R | 33019 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | Bucket 3 | | 08-11787 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359096079 | FL | 11259 - 11261 SOUTHWEST 4 STR | 33174 |
| $500.00 | Bucket 3 | | 08-11797 | GMAP | Stage 6 | WILTON MANORS | BROWARD | 359168365 | FL | 2409 NORTHWEST 9TH TERRACE | 33309 |
| $500.00 | Bucket 3 | | 08-11799 | GMAP | Stage 6 | FORT MYERS | LEE | 359223179 | FL | 211 LABELLE AVENUE | 33906 |
| $500.00 | Bucket 3 | | 08-11953 | GMAP | Stage 6 | CORAL SPRINGS | BROWARD | 359227658 | FL | 5840 W SAMPLE ROAD #3- 203 | 33067 |
| $500.00 | Bucket 3 | | 08-11954 | GMAP | Stage 6 | CORAL SPRINGS | BROWARD | 359229302 | FL | 5800 W SAMPLE RD #1-306 | 33067 |
| $500.00 | Bucket 3 | | 08-11961 | GMAP | Stage 6 | LAKE WORTH | PALM BEACH | 359239935 | FL | 3475 SOUTH OCEAN BOULEVARD | 33480 |
| $500.00 | Bucket 3 | | 08-11962 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359244455 | FL | 2911 NW 23 AVE | 33142 |
| $500.00 | Bucket 3 | | 08-11963 | GMAP | Stage 6 | MIRAMAR | BROWARD | 359246746 | FL | 2021 RENAISSANCE BLVD #102 | 33025 |
| $500.00 | Bucket 3 | | 08-11965 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359246260 | FL | 2210 GRAND CAYMAN CT 1716 | 34741 |
| $500.00 | Bucket 3 | | 08-11970 | GMAP | Stage 6 | BISCAYNE PARK | MIAMI-DADE | 359278658 | FL | 11328 NORTHEAST 7TH AVENUE | 33161 |
| $500.00 | Bucket 3 | | 08-12372 | GMAP | Stage 6 | SATELLITE BEACH | BREVARD | 359529564 | FL | 381 ALBATROSS DR | 32937 |
| $500.00 | Bucket 3 | | 08-12391 | HCNW | Stage 6 | VENICE | SARASOTA | 7434748745 | FL | 1345 PIEDMONT ROAD | 34293 |
| $500.00 | Bucket 3 | | 08-12592 | GMAP | Stage 6 | LAKE WORTH | PALM BEACH | 360000270 | FL | 5206 MAINE STREET | 33467 |
| $500.00 | Bucket 3 | | 08-12596 | GMAP | Stage 6 | DELAND | VOLUSIA | 601958943 | FL | 908 E VOORHIS AVENUE | 32724 |
| $500.00 | Bucket 3 | Fannie | 08-12598 | GMAP | Stage 6 | PORT ST LUCIE | ST LUCIE | 640074644 | FL | 3542 SW VOLLMER STREET | 34953 |
| $500.00 | Bucket 3 | | 08-12662 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359135550 | FL | 3060 NW 93RD STREET | 33127 |
| $500.00 | Bucket 3 | | 08-12763 | HCNW | Stage 6 | SOUTH DAYTONA | VOLUSIA | 474925173 | FL | 421 BANANA CAY DR #421-G | 32119 |
| $500.00 | Bucket 3 | Fannie | 08-12773 | GMAP | Stage 6 | COCOA | BREVARD | 658011849 | FL | 59 MULBERRY ST | 32922 |
| $500.00 | Bucket 3 | Fannie | 08-12850 | GMAP | Stage 6 | FORT MEYERS | LEE | 702073871 | FL | 5830 WILD FIG LN | 33919 |
| $500.00 | Bucket 3 | | 08-12861 | HCNW | Stage 6 | NEW SMYRNA BEACH | VOLUSIA | 7434200366 | FL | 202 TURNBULL BAY ROAD | 32168 |
| $500.00 | Bucket 3 | | 08-12864 | HCNW | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 7439361056 | FL | 181 BANYAN DRIVE | 34952 |
| $500.00 | Bucket 3 | | 08-12871 | HCNW | Stage 6 | PORT ST. LUCIE | ST LUCIE | 7440602233 | FL | 356 N.W. CAMROSE STREET | 34983 |
| $500.00 | Bucket 3 | | 08-12877 | HCNW | Stage 6 | COCOA | BREVARD | 7441506441 | FL | 7360 N. US HIGHWAY 1 #O-2 | 32927 |
| $500.00 | Bucket 3 | | 08-12890 | GMAP | Stage 6 | TALLAHASSEE | LEON | 359529307 | FL | 4236 RIDGE HAVEN RD | 32305 |
| $500.00 | Bucket 3 | | 08-13054 | GMAP | Stage 6 | EUSTIS | LAKE | 359529266 | FL | 36205 MICHIGAN DR | 32726 |
| $500.00 | Bucket 3 | | 08-13085 | HCNW | Stage 6 | ORANGE PARK | CLAY | 7439258237 | FL | 583 THOMAS STONE COURT | 32073 |
| $500.00 | Bucket 3 | | 08-13470 | GMAP | Stage 6 | DELTONA | VOLUSIA | 359222561 | FL | 437 COVENTRY ESTATES BLVD | 32725 |
| $500.00 | Bucket 3 | | 08-14371 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 810021849 | FL | 11461 SW 197TH ST | 33157 |
| $500.00 | Bucket 3 | | 08-14379 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 7423433853 | FL | 2107 EAST BOUGAINVILLEA AVENUE | 33612 |
| $500.00 | Bucket 3 | | 08-14382 | HCNW | Stage 6 | LAKE WORTH | PALM BEACH | 7423941541 | FL | 1224 PEAK ROAD | 33462 |
| $500.00 | Bucket 3 | | 08-14399 | HCNW | Stage 6 | HOMESTEAD | MIAMI-DADE | 7437879364 | FL | 1270 SE 28TH CT | 33035 |
| $500.00 | Bucket 3 | | 08-14458 | HCNW | Stage 6 | FORT LAUDERDALE | BROWARD | 7438954364 | FL | 1454 SW 18TH TERRACE | 33312 |
| $500.00 | Bucket 3 | | 08-14468 | HCNW | Stage 6 | CLERMONT | LAKE | 7439684656 | FL | 1744 VALE DRIVE | 34711 |
| $500.00 | Bucket 3 | | 08-14470 | HCNW | Stage 6 | MIAMI BEACH | MIAMI-DADE | 7439772872 | FL | 450 ALTON ROAD 1106 | 33139 |
| $500.00 | Bucket 3 | | 08-14475 | HCNW | Stage 6 | ORLANDO | ORANGE | 7439997859 | FL | 2154 KAYLAS COURT | 32817 |
| $500.00 | Bucket 3 | | 08-14478 | HCNW | Stage 6 | MIRAMAR | BROWARD | 7440073039 | FL | 14074 SW 51 COURT | 33027 |
| $500.00 | Bucket 3 | | 08-14480 | HCNW | Stage 6 | NAPLES | COLLIER | 7440108975 | FL | 7920 LEICESTER DR. | 34104 |
| $500.00 | Bucket 3 | | 08-14481 | HCNW | Stage 6 | ORLANDO | ORANGE | 7440123370 | FL | 5781 LAKE MELROSE DRIVE | 32829 |
| $500.00 | Bucket 3 | | 08-14484 | HCNW | Stage 6 | SANFORD | SEMINOLE | 7440341162 | FL | 924 OLD MAIL LANE | 32773 |
| $500.00 | Bucket 3 | | 08-14486 | HCNW | Stage 6 | NOKOMIS | SARASOTA | 7440360550 | FL | 683 MANGO LANE | 34275 |
| $500.00 | Bucket 3 | | 08-14487 | HCNW | Stage 6 | RIVERVIEW | HILLSBOROUGH | 7440405868 | FL | 10652 NAVIGATION DRIVE | 33569 |
| $500.00 | Bucket 3 | | 08-14493 | HCNW | Stage 6 | OCALA | MARION | 7440613156 | FL | 30 JUPITER LOOP TERR | 34480 |
| $500.00 | Bucket 3 | | 08-14563 | HCNW | Stage 6 | HOLLYWOOD | BROWARD | 7436612366 | FL | 1430 NORTH 71 TERRACE | 33024 |
| $500.00 | Bucket 3 | | 08-14581 | HCNW | Stage 6 | WINTER PARK | ORANGE | 7441010248 | FL | 7441 BELLE RIVER COURT | 32792 |
| $500.00 | Bucket 3 | | 08-14582 | HCNW | Stage 6 | PORT RICHEY | PASCO | 7441011251 | FL | 5824 SIESTA LN | 34668 |
| $500.00 | Bucket 3 | | 08-14587 | HCNW | Stage 6 | TAVARES | LAKE | 7441787538 | FL | 26930 DISCOVERY RD | 32778 |
| $500.00 | Bucket 3 | | 08-14599 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7441292266 | FL | 11060 SW 196 ST # 103 | 33157 |
| $500.00 | Bucket 3 | | 08-14623 | GMAP | Stage 6 | DELTONA | VOLUSIA | 359516033 | FL | 1487 PROVIDENCE BLVD | 32725 |
| $500.00 | Bucket 3 | | 08-14654 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7442205480 | FL | 3158 PADDLE BOAT LANE | 32223 |
| $500.00 | Bucket 3 | | 08-14657 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7442311379 | FL | 139 BRIXHAM COURT | 34758 |
| $500.00 | Bucket 3 | | 08-14666 | HCNW | Stage 6 | LEHIGH ACRES | LEE | 7442348532 | FL | 131 WANATAH AVENUE | 33936 |
| $500.00 | Bucket 3 | | 08-14689 | HCNW | Stage 6 | ORLANDO | ORANGE | 7442504742 | FL | 2920 LAKE ARNOLD PLACE | 32806 |
| $500.00 | Bucket 3 | | 08-14760 | GMAP | Stage 6 | NAPLES | COLLIER | 359381449 | FL | 14912 TOSCANA WAY | 34104 |
| $500.00 | Bucket 3 | | 08-14762 | HCNW | Stage 6 | CAPE CORAL | LEE | 7418353462 | FL | 3013 NE 7TH AVENUE | 33909 |
| $500.00 | Bucket 3 | | 08-14804 | GMAP | Stage 6 | GAINESVILLE | ALACHUA | 307716583 | FL | 709 SW 75TH ST #103 | 32607 |
| $500.00 | Bucket 3 | | 08-28161 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 359391544 | FL | 516 REVERE RD | 33406 |
| $500.00 | Bucket 3 | | 08-28166 | GMAP | Stage 6 | TAMARAC | BROWARD | 810032940 | FL | 8712 CYPRESS WALK COURT | 33321 |
| $500.00 | Bucket 3 | | 08-28168 | GMAP | Stage 6 | LAKELAND | POLK | 810031563 | FL | 6314 HIGHLANDS GARDEN COURT | 33813 |
| $500.00 | Bucket 3 | | 08-28184 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7441971975 | FL | 1004 OCEAN DRIVE | 34744 |
| $500.00 | Bucket 3 | | 08-28196 | HCNW | Stage 6 | ORLANDO | ORANGE | 7442460796 | FL | 1100 SORIA AVENUE | 32807 |
| $500.00 | Bucket 3 | | 08-28251 | HCNW | Stage 6 | PALM SPRINGS | PALM BEACH | 7442503298 | FL | 3026 ALICE DR | 33461 |
| $500.00 | Bucket 3 | | 08-28256 | HCNW | Stage 6 | LAKE PARK | PALM BEACH | 7442640951 | FL | 740 WEST KALMIA DRIVE | 33403 |
| $500.00 | Bucket 3 | | 08-28579 | HCNW | Stage 6 | NORTH PORT | SARASOTA | 7473192144 | FL | 2064 VAN LEER AVE | 34288 |
| $500.00 | Bucket 3 | | 08-29546 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 307677836 | FL | 2402 TIMOTHY LN | 34743 |
| $500.00 | Bucket 3 | | 08-29547 | GMAP | Stage 6 | MINNEOLA | LAKE | 359248475 | FL | 1110 BLACKJACK RIDGE ST. | 34715 |
| $500.00 | Bucket 3 | Fannie | 08-30094 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 423815984 | FL | 14820 SW 74TH LANE | 33193 |
| $500.00 | Bucket 3 | | 08-30105 | HCNW | Stage 6 | ORANGE CITY | VOLUSIA | 7438199291 | FL | 250 DOGWOOD AVE | 32763 |
| $500.00 | Bucket 3 | | 08-30268 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7439072992 | FL | 727 OAKS FIELD ROAD | 32211 |
| $500.00 | Bucket 3 | | 08-30365 | GMAP | Stage 6 | WINTER PARK | ORANGE | 307663060 | FL | 614 GRENADINE CT | 32792 |
| $500.00 | Bucket 3 | | 08-30377 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 7441865857 | FL | 20446 NEEDLETREE DRIVE | 33647 |
| $500.00 | Bucket 3 | | 08-30396 | HCNW | Stage 6 | WELLINGTON | PALM BEACH | 7471487637 | FL | 3785 MIRAMONTES CIRCLE | 33414 |
| $500.00 | Bucket 3 | | 08-30561 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 307626433 | FL | 2840 NE 41 ROAD | 33033 |
| $500.00 | Bucket 3 | | 08-30677 | GMAP | Stage 6 | LAUDERHILL | BROWARD | 359340043 | FL | 5891 NW 14TH COURT | 33313 |
| $500.00 | Bucket 3 | | 08-30761 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 359365990 | FL | 10541 CORAL KEY AVE | 33647 |
| $500.00 | Bucket 3 | | 08-30774 | GMAP | Stage 6 | BRADENTON | MANATEE | 359394940 | FL | 7224 49TH AVENUE EAST | 34203 |
| $500.00 | Bucket 3 | | 08-30786 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 359501883 | FL | 6410 N HUBERT AVE | 33614 |
| $500.00 | Bucket 3 | | 08-30799 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 359500579 | FL | 882 GAZETTA WAY | 33413 |
| $500.00 | Bucket 3 | | 08-30857 | GMAP | Stage 6 | PORT CHARLOTTE | CHARLOTTE | 359468996 | FL | 10266 ARCADIA ST | 33981 |
| $500.00 | Bucket 3 | | 08-30860 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 360476930 | FL | 2352 PAR ROAD | 33409 |
| $500.00 | Bucket 3 | | 08-30861 | GMAP | Stage 6 | PALM HARBOR | PINELLAS | 359443170 | FL | 2350 CYPRESS POND RD 2613 | 34683 |
| $500.00 | Bucket 3 | | 08-30863 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 810036659 | FL | 823 PORTLAND ST EAST | 33936 |
| $500.00 | Bucket 3 | Fannie | 08-30960 | GMAP | Stage 6 | APOPKA | ORANGE | 424193357 | FL | 1244 MOUNT MCKINLEY CT | 32712 |
| $500.00 | Bucket 3 | | 08-30961 | GMAP | Stage 6 | INTERLACHEN | PUTNAM | 359398787 | FL | 102 CLEARWATER RD | 32148 |
| $500.00 | Bucket 3 | | 08-30972 | | | | | 472982255 | FL | | |
| $500.00 | Bucket 3 | | 08-30978 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 600066632 | FL | 10306 GOLDENBROOK WAY | 33647 |
| $500.00 | Bucket 3 | | 08-31069 | HCNW | Stage 6 | DUCK KEY | MONROE | 474310667 | FL | 239 WEST SEAVIEW CIRCLE | 33050 |
| $500.00 | Bucket 3 | | 08-31090 | HCNW | Stage 6 | ORLANDO | ORANGE | 474382963 | FL | 7847 SUGAR VIEW CT UNIT # 7847 | 32819 |
| $500.00 | Bucket 3 | Fannie | 08-31255 | GMAP | Stage 6 | DELRAY BEACH | PALM BEACH | 601285949 | FL | 2070 HOMEWOOD BLVD #406 | 33445 |
| $500.00 | Bucket 3 | | 08-31260 | | | | | 601366583 | FL | | |
| $500.00 | Bucket 3 | | 08-31262 | GMAP | Stage 6 | SARASOTA | SARASOTA | 601387131 | FL | 4990 BARALDO CIRCLE UNIT21-101 | 34235 |
| $500.00 | Bucket 3 | Fannie | 08-31273 | GMAP | Stage 6 | DELRAY BEACH | PALM BEACH | 601651236 | FL | 113 TUSCANY B 1138 | 33446 |
| $500.00 | Bucket 3 | Fannie | 08-31279 | GMAP | Stage 6 | PUNTA GORDA | CHARLOTTE | 601779666 | FL | 27038 SAN JORGE DRIVE | 33983 |
| $500.00 | Bucket 3 | | 08-31283 | GMAP | Stage 6 | ORLANDO | ORANGE | 601820551 | FL | 5296 LANETTE STREET | 32811 |
| $500.00 | Bucket 3 | | 08-31384 | GMAP | Stage 6 | NORTH PORT | SARASOTA | 656095335 | FL | 7120 ELYTON DR | 34287 |
| $500.00 | Bucket 3 | | 08-31489 | GMAP | Stage 6 | LAND O LAKES | PASCO | 810026739 | FL | 3549 CARDINAL FEATHER DR | 34638 |
| $500.00 | Bucket 3 | | 08-31668 | HCNW | Stage 6 | ROCKLEDGE | BREVARD | 7439202862 | FL | 1209 MEADOW LAKE ROAD | 32955 |
| $500.00 | Bucket 3 | | 08-31671 | HCNW | Stage 6 | SARASOTA | SARASOTA | 7429362056 | FL | 7803 AROLLA PINE BLVD | 34240 |
| $500.00 | Bucket 3 | | 08-31736 | HCNW | Stage 6 | BRADENTON | MANATEE | 7429424336 | FL | 10007 KINGFISHER ROAD EAST | 34209 |
| $500.00 | Bucket 3 | | 08-32360 | HCNW | Stage 6 | STUART | MARTIN | 7472052737 | FL | 58 SE PALERMO COURT UNIT #203 | 34994 |
| $500.00 | Bucket 3 | | 08-32474 | HCNW | Stage 6 | APOLLO BEACH | HILLSBOROUGH | 7441418183 | FL | 617 MIRABAY BOULEVARD | 33572 |
| $500.00 | Bucket 3 | | 08-32663 | GMAP | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 359305170 | FL | 461 SE STARFLOWER AVE | 34983 |
| $500.00 | Bucket 3 | | 08-32780 | GMAP | Stage 6 | ESTERO | LEE | 810012054 | FL | 20169 LARINO LOOP | 33928 |
| $500.00 | Bucket 3 | | 08-32858 | HCNW | Stage 6 | CAPE CORAL | LEE | 7440412567 | FL | 434 NW 15TH ST | 33993 |
| $500.00 | Bucket 3 | | 08-32870 | HCNW | Stage 6 | BOCA RATON | PALM BEACH | 7441578143 | FL | 22277 SW 64TH AVE | 33428 |
| $500.00 | Bucket 3 | | 08-32958 | HCNW | Stage 6 | BRADENTON | MANATEE | 7440489151 | FL | 4311 11TH AVE E | 34208 |
| $500.00 | Bucket 3 | | 08-33186 | | | | | 610008666 | FL | | |
| $500.00 | Bucket 3 | | 08-33396 | HCNW | Stage 6 | FORT LAUDERDALE | BROWARD | 7470128584 | FL | 5200 NW 31ST AVENUE #K-190 | 33309 |
| $500.00 | Bucket 3 | | 08-33651 | GMAP | Stage 6 | LAKE WORTH | PALM BEACH | 359113562 | FL | 614 N E STREET | 33460 |
| $500.00 | Bucket 3 | | 08-33658 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359086246 | FL | 2951 SOUTH BAYSHORE DRIVE | 33133 |
| $500.00 | Bucket 3 | | 08-33666 | GMAP | Stage 6 | HIALEAH | MIAMI-DADE | 270003736 | FL | 2760 WEST 63 PLACE UNIT 14-24 | 33016 |
| $500.00 | Bucket 3 | | 08-33777 | GMAP | Stage 6 | WESTON | BROWARD | 359146137 | FL | 1464 SPRINGSIDE DRIVE | 33326 |
| $500.00 | Bucket 3 | | 08-33780 | GMAP | Stage 6 | CLERMONT | LAKE | 359168764 | FL | 1733 WESTMINSTER TRAIL | 34714 |
| $500.00 | Bucket 3 | | 08-33791 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 359278092 | FL | 1243 THE POINTE DRIVE | 33409 |
| $500.00 | Bucket 3 | | 08-33793 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359281936 | FL | 2328 ANDREWS VALLEY DRIVE | 34758 |
| $500.00 | Bucket 3 | | 08-33794 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 359282091 | FL | 837 RIXEY ST E | 33936 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | Bucket 3 | | 08-33871 | GMAP | Stage 6 | RIVERVIEW | HILLSBOROUGH | 358516057 | FL | 12811 STANDBRIDGE DR | 33569 |
| $500.00 | Bucket 3 | | 08-33973 | GMAP | Stage 6 | CLERMONT | LAKE | 359371582 | FL | 1508 PRESIDIO DRIVE | 34711 |
| $500.00 | Bucket 3 | | 08-33979 | GMAP | Stage 6 | RIVERVIEW | HILLSBOROUGH | 360100936 | FL | 13128 FENNWAY RIDGE DRIVE | 33569 |
| $500.00 | Bucket 3 | | 08-33988 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 360124171 | FL | 1920 NW 32ND AVE | 33125 |
| $500.00 | Bucket 3 | | 08-34287 | GMAP | Stage 6 | HAINES CITY | POLK | 359222269 | FL | 2906 KOKOMO LOOP | 33844 |
| $500.00 | Bucket 3 | | 08-34296 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7440968636 | FL | 1675 RYAR ROAD | 32218 |
| $500.00 | Bucket 3 | | 08-34582 | HCNW | Stage 6 | ORLANDO | ORANGE | 7665615088 | FL | 6226 ADINA LANE | 32810 |
| $500.00 | Bucket 3 | | 08-34692 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 360124791 | FL | 15441 SW 302ND ST | 33033 |
| $500.00 | Bucket 3 | | 08-34896 | GMAP | Stage 6 | PENSACOLA | ESCAMBIA | 359287333 | FL | 4606 SHADESVIEW DRIVE | 32504 |
| $500.00 | Bucket 3 | | 08-34902 | HCNW | Stage 6 | WELLINGTON | PALM BEACH | 7440506935 | FL | 3070 HARTRIDGE TERRACE | 33414 |
| $500.00 | Bucket 3 | | 08-34999 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7440367546 | FL | 9534 RIDGE BOULEVARD | 32208 |
| $500.00 | Bucket 3 | | 08-35060 | HCNW | Stage 6 | DELTONA | VOLUSIA | 7440385730 | FL | 850 SWEETBRIER DRIVE | 32725 |
| $500.00 | Bucket 3 | | 08-35062 | HCNW | Stage 6 | GIBSONTON | HILLSBOROUGH | 7440360067 | FL | 13012 WATER BOURNE DRIVE | 33534 |
| $500.00 | Bucket 3 | | 08-35070 | HCNW | Stage 6 | ORANGE PARK | CLAY | 7430661674 | FL | 537 FALLEN TIMBERS DRIVE | 32073 |
| $500.00 | Bucket 3 | | 08-35089 | HCNW | Stage 6 | OCALA | MARION | 7435306295 | FL | 2326 NE 13TH AVE | 34470 |
| $500.00 | Bucket 3 | | 08-35265 | HCNW | Stage 6 | CLEWISTON | HENDRY | 7429247665 | FL | 1006 WEST AZTEC AVENUE | 33440 |
| $500.00 | Bucket 3 | | 08-35281 | HCNW | Stage 6 | NORTH PORT | SARASOTA | 7430531781 | FL | 2411 STARVIEW AVE | 34286 |
| $500.00 | Bucket 3 | | 08-35498 | HCNW | Stage 6 | TITUSVILLE | BREVARD | 7441484250 | FL | 1350 S DELEON AVE D-1 | 32780 |
| $500.00 | Bucket 3 | | 08-35576 | GMAP | Stage 6 | SAFETY HARBOR | PINELLAS | 450737994 | FL | 514 WALKER ROAD | 34695 |
| $500.00 | Bucket 3 | | 08-35582 | HCNW | Stage 6 | CAPE CORAL | LEE | 7436078677 | FL | 2124 NW 17TH PLACE | 33993 |
| $500.00 | Bucket 3 | | 08-35660 | HCNW | Stage 6 | DELRAY BEACH | PALM BEACH | 7440906451 | FL | 4442 REGAL CT. | 33445 |
| $500.00 | Bucket 3 | | 08-36272 | GMAP | Stage 6 | MYAKKA CITY | SARASOTA | 307710433 | FL | 5615 VERNA RD | 34251 |
| $500.00 | Bucket 3 | | 08-36505 | GMAP | Stage 6 | ORLANDO | ORANGE | 359236348 | FL | 8454 VIA BELLA NOTTE | 32836 |
| $500.00 | Bucket 3 | | 08-37256 | GMAP | Stage 6 | OCALA | MARION | 307299673 | FL | 24 SAPPHIRE RUN | 34472 |
| $500.00 | Bucket 3 | | 08-37291 | HCNW | Stage 6 | SAINT CLOUD | OSCEOLA | 7441063351 | FL | 1060 GARY DRIVE | 34772 |
| $500.00 | Bucket 3 | | 08-37368 | HCNW | Stage 6 | BONITA SPRINGS | LEE | 7655497366 | FL | 27225 JOLLY ROGER LANE | 34135 |
| $500.00 | Bucket 3 | | 08-37376 | HCNW | Stage 6 | WESLEY CHAPEL | PASCO | 7425036374 | FL | 30146 RATTANA COURT | 33544 |
| $500.00 | Bucket 3 | | 08-37397 | HCNW | Stage 6 | CLEARWATER | PINELLAS | 7472510060 | FL | 1271 NICHOLSON STREET | 33756 |
| $500.00 | Bucket 3 | | 08-37469 | HCNW | Stage 6 | DELRAY BEACH | PALM BEACH | 7442525976 | FL | 312 BEVERLY DRIVE | 33444 |
| $500.00 | Bucket 3 | | 08-37691 | GMAP | Stage 6 | PUNTA GORDA | CHARLOTTE | 307627061 | FL | 3101 VASCO ST | 33950 |
| $500.00 | Bucket 3 | | 08-38065 | GMAP | Stage 6 | TITUSVILLE | BREVARD | 601197253 | FL | 433 AZALEA AVENUE | 32796 |
| $500.00 | Bucket 3 | | 08-38072 | GMAP | Stage 6 | MIAMI BEACH | MIAMI-DADE | 601454077 | FL | 1530 PENNSYLVANIA AVENUE UNIT 206 | 33139 |
| $500.00 | Bucket 3 | | 08-38075 | HCNW | Stage 6 | BONITA SPRINGS | LEE | 7440660342 | FL | 27121 SUN AQUA LANE | 34135 |
| $500.00 | Bucket 3 | | 08-38369 | HCNW | Stage 6 | NORTH PORT | SARASOTA | 7441766296 | FL | 12210 GENOA DRIVE | 34287 |
| $500.00 | Bucket 3 | | 08-38466 | GMAP | Stage 6 | DAYTONA BEACH | VOLUSIA | 307627934 | FL | 825 SOUTH RIDGEWOOD AVE | 32114 |
| $500.00 | Bucket 3 | | 08-38853 | GMAP | Stage 6 | N MIAMI BEACH | MIAMI-DADE | 307717482 | FL | 1535 NE 162 ST | 33161 |
| $500.00 | Bucket 3 | Fannie | 08-38797 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 601673868 | FL | 2901 OWEN AVENUE | 33971 |
| $500.00 | Bucket 3 | | 08-38956 | GMAP | Stage 6 | LOXAHATCHEE | PALM BEACH | 307712079 | FL | 17860 84TH CT N | 33470 |
| $500.00 | Bucket 3 | | 08-38957 | GMAP | Stage 6 | NORTH PORT | SARASOTA | 307712940 | FL | 1484 KOLTENBORN | 34288 |
| $500.00 | Bucket 3 | | 08-38966 | GMAP | Stage 6 | LAKE WORTH | PALM BEACH | 307721485 | FL | 1709 S FEDERAL HWY #1 | 33460 |
| $500.00 | Bucket 3 | | 08-38968 | GMAP | Stage 6 | WELLINGTON | PALM BEACH | 307722368 | FL | 9761 ROCHE PL | 33414 |
| $500.00 | Bucket 3 | | 08-38969 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 307723062 | FL | 699 CORTE MADERA LN #2 | 33401 |
| $500.00 | Bucket 3 | | 08-38971 | GMAP | Stage 6 | NORTH PORT | SARASOTA | 307726762 | FL | 3056 LUNDALE AVE | 34286 |
| $500.00 | Bucket 3 | | 08-38972 | GMAP | Stage 6 | PALM COAST | FLAGLER | 307726840 | FL | 41 UNIVERSAL TRL | 32164 |
| $500.00 | Bucket 3 | | 08-38976 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359106574 | FL | 333 DAGAMA COURT | 34758 |
| $500.00 | Bucket 3 | | 08-38977 | GMAP | Stage 6 | ROYAL PALM BEACH | PALM BEACH | 359109067 | FL | 11602 DAHLIA DRIVE | 33411 |
| $500.00 | Bucket 3 | | 08-38983 | GMAP | Stage 6 | ORLANDO | ORANGE | 359214330 | FL | 2116 GLENMONT LANE | 32817 |
| $500.00 | Bucket 3 | | 08-38989 | GMAP | Stage 6 | EDGEWATER | VOLUSIA | 359275457 | FL | 1220 UMBRELLA TREE D | 32132 |
| $500.00 | Bucket 3 | | 08-38990 | GMAP | Stage 6 | FORT MYERS | LEE | 359275479 | FL | 16366 CUTTERS CT | 33908 |
| $500.00 | Bucket 3 | | 08-38997 | GMAP | Stage 6 | SAINT CLOUD | OSCEOLA | 359340889 | FL | 2162 CONTINENTAL STR | 34769 |
| $500.00 | Bucket 3 | | 08-39051 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359303969 | FL | 1806 HARBOR BLVD | 34744 |
| $500.00 | Bucket 3 | | 08-39058 | GMAP | Stage 6 | PORT ST LUCIE | ST LUCIE | 359304280 | FL | 2311 SW ABALON CIR | 34953 |
| $500.00 | Bucket 3 | | 08-39061 | GMAP | Stage 6 | BOYNTON BEACH | PALM BEACH | 359394869 | FL | 1009 SOUTHWEST 3RD AVE | 33426 |
| $500.00 | Bucket 3 | Fannie | 08-39156 | GMAP | Stage 6 | DELRAY BEACH | PALM BEACH | 654454041 | FL | 76 VENETIAN DRIVE #13D | 33483 |
| $500.00 | Bucket 3 | | 08-39191 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 601189745 | FL | 12741 COUNTRY BROOK LANE | 33625 |
| $500.00 | Bucket 3 | | 08-39250 | GMAP | Stage 6 | MIAMI BEACH | MIAMI-DADE | 359421748 | FL | 1561 LE LENOX AVE #7 | 33139 |
| $500.00 | Bucket 3 | | 08-39252 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 359036567 | FL | 7873 SANDHILL COURT | 33412 |
| $500.00 | Bucket 3 | | 08-39262 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 359509036 | FL | 1938 SPOONBILL ST | 32224 |
| $500.00 | Bucket 3 | | 08-39376 | HCNW | Stage 6 | SARASOTA | MANATEE | 474747266 | FL | 7016 ALDERWOOD DRIVE | 34243 |
| $500.00 | Bucket 3 | | 08-39379 | HCNW | Stage 6 | NORTH FORT MYERS | LEE | 7423596440 | FL | 416 SEAWORTHY ROAD | 33903 |
| $500.00 | Bucket 3 | | 08-39396 | HCNW | Stage 6 | WEST PALM BEACH | PALM BEACH | 7426090049 | FL | 7410 VENETIAN WAY | 33406 |
| $500.00 | Bucket 3 | | 08-39452 | HCNW | Stage 6 | LARGO | PINELLAS | 7427062276 | FL | 3074 BROOKFIELD DRIVE N | 33771 |
| $500.00 | Bucket 3 | | 08-39468 | HCNW | Stage 6 | FORT MYERS | LEE | 7438627685 | FL | 6017 FOUNTAIN WAY | 33919 |
| $500.00 | Bucket 3 | | 08-39471 | HCNW | Stage 6 | CAPE CORAL | LEE | 7439050436 | FL | 264 SW 3RD TERRACE | 33991 |
| $500.00 | Bucket 3 | | 08-39586 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 7440112340 | FL | 16215 SAGEBRUSH ROAD | 33618 |
| $500.00 | Bucket 3 | | 08-39587 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 7440094993 | FL | 7110 LIMESTONE LN | 33619 |
| $500.00 | Bucket 3 | | 08-39960 | GMAP | Stage 6 | PORT CHARLOTTE | CHARLOTTE | 359116678 | FL | 360 SKYLAND LANE | 33953 |
| $500.00 | Bucket 3 | | 08-39999 | HCNW | Stage 6 | NORTH PORT | SARASOTA | 7441371259 | FL | 2766 ARUGULA DR | 34289 |
| $500.00 | Bucket 3 | | 08-40096 | HCNW | Stage 6 | CAPE CORAL | LEE | 7441234234 | FL | 1922 NW 21ST PLACE | 33993 |
| $500.00 | Bucket 3 | | 08-40151 | GMAP | Stage 6 | ORLANDO | ORANGE | 839020374 | FL | 2745 MIDDLE STREET | 32807 |
| $500.00 | Bucket 3 | | 08-40162 | HCNW | Stage 6 | LAND O LAKES | PASCO | 7440625689 | FL | 9407 BLACKTHORN LOOP | 34638 |
| $500.00 | Bucket 3 | | 08-40166 | GMAP | Stage 6 | LAND O LAKES | PASCO | 810029671 | FL | 3810 BENERAID STREET | 34638 |
| $500.00 | Bucket 3 | | 08-40170 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 7440304152 | FL | 3217 LAUREL DALE DRIVE | 33618 |
| $500.00 | Bucket 3 | | 08-40171 | HCNW | Stage 6 | SPRING HILL | HERNANDO | 7440303733 | FL | 1017 ALTOONA AVENUE | 34609 |
| $500.00 | Bucket 3 | | 08-40253 | HCNW | Stage 6 | OCALA | MARION | 7441337888 | FL | 547 SILVER COURSE RUN | 34472 |
| $500.00 | Bucket 3 | | 08-40295 | HCNW | Stage 6 | DELAND | VOLUSIA | 7470680760 | FL | 2690 E. MAGNOLIA ROAD | 32724 |
| $500.00 | Bucket 3 | | 08-40451 | HCNW | Stage 6 | OPA LOCKA | MIAMI-DADE | 7470666773 | FL | 740 JANN AVENUE | 33054 |
| $500.00 | Bucket 3 | | 08-40482 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 307717297 | FL | 2172 NE 167TH ST #1-104 | 33162 |
| $500.00 | Bucket 3 | | 08-40773 | GMAP | Stage 6 | PLANT CITY | HILLSBOROUGH | 359209037 | FL | 5106 FIVE ACRE ROAD | 33566 |
| $500.00 | Bucket 3 | | 08-40797 | GMAP | Stage 6 | MARATHON | MONROE | 350079231 | FL | 366 109TH STREET OCEAN | 33050 |
| $500.00 | Bucket 3 | | 08-40856 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 359216345 | FL | 1721 VILLAGE BLVD 107 | 33409 |
| $500.00 | Bucket 3 | | 08-40860 | GMAP | Stage 6 | COCONUT CREEK | BROWARD | 359287193 | FL | 5590 NW 61 ST UNIT 824 | 33073 |
| $500.00 | Bucket 3 | | 08-40867 | GMAP | Stage 6 | LAKELAND | POLK | 359078686 | FL | 3664 DEBORAH DR | 33810 |
| $500.00 | Bucket 3 | | 08-41499 | GMAP | Stage 6 | BRADENTON | MANATEE | 360103489 | FL | 10718 OLD GROVE CIRCLE | 34212 |
| $500.00 | Bucket 3 | | 08-41562 | HCNW | Stage 6 | PALM BAY | BREVARD | 7441010069 | FL | 2237 REDWOOD CIRCLE NE | 32905 |
| $500.00 | Bucket 3 | | 08-41665 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 359224568 | FL | 6403 N ROME AVENUE | 33604 |
| $500.00 | Bucket 3 | | 08-41672 | GMAP | Stage 6 | MIRAMAR | BROWARD | 359229968 | FL | 4702 SW 160TH AVENUE #328 | 33027 |
| $500.00 | Bucket 3 | | 08-41691 | HCNW | Stage 6 | ORLANDO | ORANGE | 7439304692 | FL | 202 EAST SOUTH STREET UNIT 6061 | 32801 |
| $500.00 | Bucket 3 | | 08-42456 | HCNW | Stage 6 | BRADENTON | MANATEE | 7473283360 | FL | 7936 ROYAL BIRKDALE CIR | 34202 |
| $500.00 | Bucket 3 | | 08-42553 | HCNW | Stage 6 | KISSIMMEE | POLK | 7401135231 | FL | 725 PARROT COURT | 34759 |
| $500.00 | Bucket 3 | | 08-43082 | HCNW | Stage 6 | WINTER PARK | ORANGE | 7665645234 | FL | 2703 AMBERGATE RD | 32792 |
| $500.00 | Bucket 3 | | 08-43176 | GMAP | Stage 6 | WINTER GARDEN | ORANGE | 307676141 | FL | 640 S BOYD ST | 34787 |
| $500.00 | Bucket 3 | | 08-43363 | GMAP | Stage 6 | ATLANTIC BEACH | DUVAL | 359525181 | FL | 1602 COVE LANDING DR | 32233 |
| $500.00 | Bucket 3 | Fannie | 08-43380 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 652462566 | FL | 204 DEVOE STREET | 32220 |
| $500.00 | Bucket 3 | | 08-43595 | GMAP | Stage 6 | FORT MEYERS | LEE | 359276472 | FL | 1531 EVANS AVENUE | 33901 |
| $500.00 | Bucket 3 | | 08-43666 | HCNW | Stage 6 | CAPE CORAL | LEE | 7440090692 | FL | 2929 NW 26TH TERRACE | 33993 |
| $500.00 | Bucket 3 | | 08-43699 | HCNW | Stage 6 | DAVIE | BROWARD | 810036511 | FL | 6620 NOVA DR #203 | 33317 |
| $500.00 | Bucket 3 | | 08-43774 | HCNW | Stage 6 | WEST PALM BEACH | PALM BEACH | 7440008946 | FL | 2676 STARWOOD CIRCLE | 33406 |
| $500.00 | Bucket 3 | | 08-44054 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 810009663 | FL | 929 HAMILTON DRIVE #A | 33034 |
| $500.00 | Bucket 3 | | 08-44072 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 359276863 | FL | 2112 WILLESDON DR E | 32246 |
| $500.00 | Bucket 3 | | 08-44060 | HCNW | Stage 6 | WESTON | BROWARD | 7440278398 | FL | 2 WHITEHEAD CIRCLE | 33326 |
| $500.00 | Bucket 3 | | 08-44363 | HCNW | Stage 6 | NAPLES | COLLIER | 7665516292 | FL | 6260 CYPRESS HOLLOW WAY | 34109 |
| $500.00 | Bucket 3 | | 08-44382 | GMAP | Stage 6 | CAPE CORAL | LEE | 359322771 | FL | 1775 FOUR MILE COVE PKWY | 33990 |
| $500.00 | Bucket 3 | | 08-44387 | HCNW | Stage 6 | ORLANDO | ORANGE | 7471247264 | FL | 3606 TARPON DRIVE | 32810 |
| $500.00 | Bucket 3 | | 08-44460 | GMAP | Stage 6 | CLEARWATER | PINELLAS | 359322943 | FL | 726 FAIRWOOD FOREST DRIVE | 33759 |
| $500.00 | Bucket 3 | | 08-44690 | GMAP | Stage 6 | WESLEY CHAPEL | PASCO | 810005930 | FL | 3106 FOX RIDGE BLVD | 33543 |
| $500.00 | Bucket 3 | | 08-44696 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 359373160 | FL | 2317 NE 42 CIRCLE | 33033 |
| $500.00 | Bucket 3 | Fannie | 08-44884 | GMAP | Stage 6 | CORAL SPRINGS | BROWARD | 307340141 | FL | 10761 ROYAL PALM BLVD #18 | 33065 |
| $500.00 | Bucket 3 | | 08-45186 | GMAP | Stage 6 | ORLANDO | ORANGE | 600129360 | FL | 14332 PARKER ROAD | 32832 |
| $500.00 | Bucket 3 | | 08-45187 | GMAP | Stage 6 | STUART | MARTIN | 600369606 | FL | 1894 SE LAFAYETTE STREET | 34997 |
| $500.00 | Bucket 3 | | 08-45665 | GMAP | Stage 6 | ORLANDO | ORANGE | 359220741 | FL | 3426 SOHO STREET #206 | 32835 |
| $500.00 | Bucket 3 | | 08-45852 | GMAP | Stage 6 | JACKSONVILLE | ST JOHNS | 307708333 | FL | 306 ALVAR CIRCLE | 32259 |
| $500.00 | Bucket 3 | | 08-45869 | GMAP | Stage 6 | DELAND | VOLUSIA | 307713237 | FL | 170 BIRCHMONT DR | 32724 |
| $500.00 | Bucket 3 | | 08-45871 | GMAP | Stage 6 | ORLANDO | ORANGE | 307713696 | FL | 11619 GOODWYCK DR | 32837 |
| $500.00 | Bucket 3 | | 08-45890 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 307723366 | FL | 6215 N 44TH ST | 33610 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | Bucket 3 | | 08-45892 | GMAP | Stage 6 | WINDERMERE | ORANGE | 307726247 | FL | 11565 MIZZON DR #813 | 34786 |
| $500.00 | Bucket 3 | | 08-45897 | GMAP | Stage 6 | MIAMI BEACH | MIAMI-DADE | 307726555 | FL | 1135 EUCLID AVE #202 | 33139 |
| $500.00 | Bucket 3 | | 08-46059 | GMAP | Stage 6 | ORLANDO | ORANGE | 307720434 | FL | 16930 CORNER HILL CT | 32820 |
| $500.00 | Bucket 3 | | 08-46066 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 307717098 | FL | 2101 BRICKELL AVE #1606 | 33129 |
| $500.00 | Bucket 3 | | 08-46068 | GMAP | Stage 6 | POMPANO BEACH | BROWARD | 307714448 | FL | 3370 BEAU RIVAGE DR #2-M | 33064 |
| $500.00 | Bucket 3 | | 08-46070 | GMAP | Stage 6 | COCONUT CREEK | BROWARD | 307710566 | FL | 3669 N CARAMBOLA CIR #2964 | 33066 |
| $500.00 | Bucket 3 | | 08-46077 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 307676234 | FL | 7600 COLLINS AVE #413 | 33141 |
| $500.00 | Bucket 3 | | 08-46082 | GMAP | Stage 6 | ST CLOUD | OSCEOLA | 307674948 | FL | 5010 WHITEWATER RIDGE RD | 34771 |
| $500.00 | Bucket 3 | | 08-46069 | | | | | 307682857 | FL | | |
| $500.00 | Bucket 3 | | 08-46154 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 304646662 | FL | 220 DREW ST W | 32234 |
| $500.00 | Bucket 3 | | 08-46393 | | | | | 307709079 | FL | | |
| $500.00 | Bucket 3 | | 08-47151 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359116797 | FL | 4782 VERO BEACH PLACE | 34746 |
| $500.00 | Bucket 3 | | 08-47154 | GMAP | Stage 6 | OCALA | MARION | 702065491 | FL | 423 MARION OAKS TRAIL | 34473 |
| $500.00 | Bucket 3 | | 08-47159 | HCNW | Stage 6 | VALRICO | HILLSBOROUGH | 7425271731 | FL | 420 BENSON ST | 33594 |
| $500.00 | Bucket 3 | | 08-47170 | HCNW | Stage 6 | DELAND | VOLUSIA | 7471622060 | FL | 1970 2ND AVENUE | 32724 |
| $500.00 | Bucket 3 | | 08-47177 | HCNW | Stage 6 | VENICE | SARASOTA | 7472113430 | FL | 190 VENICE EAST BOULEVARD | 34293 |
| $500.00 | Bucket 3 | | 08-47178 | HCNW | Stage 6 | PUNTA GORDA | CHARLOTTE | 7472220136 | FL | 806 SANTA MARGERITA LANE | 33950 |
| $500.00 | Bucket 3 | | 08-47266 | GMAP | Stage 6 | LUTZ | HILLSBOROUGH | 810005076 | FL | 18107 PEREGRINES PERCH PLACE 306 | 33558 |
| $500.00 | Bucket 3 | | 08-47392 | GMAP | Stage 6 | SOUTH BAY | PALM BEACH | 359306740 | FL | 120 NW 9TH AVE | 33493 |
| $500.00 | Bucket 3 | | 08-47396 | GMAP | Stage 6 | INVERNESS | CITRUS | 359304586 | FL | 995 HAWK CREST LANE | 34453 |
| $500.00 | Bucket 3 | | 08-47397 | GMAP | Stage 6 | PONCE INLET | VOLUSIA | 359304954 | FL | 4421 S ATLANTIC AVE UNIT A4 | 32127 |
| $500.00 | Bucket 3 | | 08-47655 | GMAP | Stage 6 | PANAMA CITY BEACH | BAY | 359529410 | FL | 116 GOLF DR | 32408 |
| $500.00 | Bucket 3 | | 08-48391 | GMAP | Stage 6 | TALLAHASSEE | LEON | 359277799 | FL | 2731 BLAIRSTONE RD | 32301 |
| $500.00 | Bucket 3 | | 08-48464 | GMAP | Stage 6 | CAPE CORAL | LEE | 601464370 | FL | 3728 SW 3RD STREET | 33991 |
| $500.00 | Bucket 3 | | 08-48473 | GMAP | Stage 6 | POMPANO BEACH | BROWARD | 359239364 | FL | 4971 NE 14TH TERRACE | 33064 |
| $500.00 | Bucket 3 | | 08-48554 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 359330536 | FL | 533 W 17 ST | 32206 |
| $500.00 | Bucket 3 | | 08-48556 | GMAP | Stage 6 | NAPLES | COLLIER | 359340596 | FL | 2820 FOUNTAIN VIEW CIRCLE UNIT 206 | 34109 |
| $500.00 | Bucket 3 | | 08-48559 | HCNW | Stage 6 | LUTZ | HILLSBOROUGH | 7420364839 | FL | 206 CRYSTAL LAKE ROAD | 33548 |
| $500.00 | Bucket 3 | | 08-48562 | HCNW | Stage 6 | LANTANA | PALM BEACH | 7423793186 | FL | 1114 GARNETT STREET | 33462 |
| $500.00 | Bucket 3 | | 08-48573 | HCNW | Stage 6 | FORT LAUDERDALE | BROWARD | 7426156543 | FL | 1314 SW 46TH STREET UNIT #1314 | 33312 |
| $500.00 | Bucket 3 | | 08-48578 | GMAP | Stage 6 | POMPANO BEACH | BROWARD | 359487796 | FL | 600 SE 4TH AVENUE | 33060 |
| $500.00 | Bucket 3 | | 08-48579 | GMAP | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 359488283 | FL | 5632 NW BEGONIA AVE | 34986 |
| $500.00 | Bucket 3 | | 08-48587 | HCNW | Stage 6 | ORLANDO | ORANGE | 7426947140 | FL | 3605 OGLETREE COURT | 32812 |
| $500.00 | Bucket 3 | | 08-48659 | GMAP | Stage 6 | STUART | MARTIN | 359516763 | FL | 3574 SE COBIA WAY | 34997 |
| $500.00 | Bucket 3 | | 08-48662 | HCNW | Stage 6 | PALM HARBOR | PINELLAS | 7429172356 | FL | 1331 NEBRASKA AVENUE | 34683 |
| $500.00 | Bucket 3 | Fannie | 08-48668 | GMAP | Stage 6 | SPRING HILL | HERNANDO | 473648335 | FL | 13172 LAUREN DRIVE | 34609 |
| $500.00 | Bucket 3 | | 08-48756 | HCNW | Stage 6 | LONGWOOD | SEMINOLE | 7438735433 | FL | 1090 TROWBRIDGE COURT | 32750 |
| $500.00 | Bucket 3 | | 08-49078 | HCNW | Stage 6 | CAPE CORAL | LEE | 7441981883 | FL | 4211 SE 19TH PL 2-B | 33904 |
| $500.00 | Bucket 3 | | 08-49080 | HCNW | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 7442073680 | FL | 1927 SE DRANSON CIRCLE | 34952 |
| $500.00 | Bucket 3 | | 08-49086 | GMAP | Stage 6 | MIAMI BEACH | MIAMI-DADE | 359228063 | FL | 5970 INDIAN CREEK DR #PH-3 | 33140 |
| $500.00 | Bucket 3 | | 08-49091 | GMAP | Stage 6 | ORLANDO | ORANGE | 359168280 | FL | 346 LEXINGDALE DRIVE | 32828 |
| $500.00 | Bucket 3 | | 08-49092 | GMAP | Stage 6 | CORAL SPRINGS | BROWARD | 359224055 | FL | 733 RIVERSIDE DRIVE | 33071 |
| $500.00 | Bucket 3 | Fannie | 08-49351 | GMAP | Stage 6 | WELLINGTON | PALM BEACH | 686303831 | FL | 1367 PINETTA CIR | 33414 |
| $500.00 | Bucket 3 | Fannie | 08-49353 | GMAP | Stage 6 | NAPLES | COLLIER | 702098841 | FL | 174 BENNINGTON DR #6 | 34104 |
| $500.00 | Bucket 3 | | 08-49551 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7439652369 | FL | 7868 CHERRY FIELD DRIVE | 32216 |
| $500.00 | Bucket 3 | | 08-49564 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7440691566 | FL | 3074 SHINGLE CREEK CT. | 34746 |
| $500.00 | Bucket 3 | | 08-49650 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359232947 | FL | 2407 PEACE CIR | 34758 |
| $500.00 | Bucket 3 | | 08-49653 | GMAP | Stage 6 | VALRICO | HILLSBOROUGH | 359744299 | FL | 2713 VILLA DRIVE | 33596 |
| $500.00 | Bucket 3 | | 08-49655 | GMAP | Stage 6 | LAKE WORTH | PALM BEACH | 359239191 | FL | 1309 NORTH J STREET | 33460 |
| $500.00 | Bucket 3 | | 08-49678 | HCNW | Stage 6 | CAPE CORAL | LEE | 7441268745 | FL | 4009 PALM TREE BLVD 206 | 33904 |
| $500.00 | Bucket 3 | | 08-49681 | HCNW | Stage 6 | OCALA | MARION | 7442500971 | FL | 36 HEMLOCK TRL | 34472 |
| $500.00 | Bucket 3 | | 08-49687 | GMAP | Stage 6 | PORT ST LUCIE | ST LUCIE | 359247358 | FL | 2413 SE MARIUS STREET | 34952 |
| $500.00 | Bucket 3 | | 08-49690 | HCNW | Stage 6 | DELAND | VOLUSIA | 7442579751 | FL | 328 CRYSTAL POND AVENUE | 32720 |
| $500.00 | Bucket 3 | | 08-49694 | GMAP | Stage 6 | WELLINGTON | PALM BEACH | 359321548 | FL | 2911 SHAUGHNESSY DRIVE | 33414 |
| $500.00 | Bucket 3 | | 08-49696 | GMAP | Stage 6 | LEESBURG | LAKE | 359483141 | FL | 116 SUNNYSIDE DR | 34748 |
| $500.00 | Bucket 3 | | 08-49961 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 359215371 | FL | 3111 SW 23RD STREET | 33312 |
| $500.00 | Bucket 3 | | 08-49965 | GMAP | Stage 6 | CAPE CORAL | LEE | 359246389 | FL | 1801 NW 14TH TERRACE | 33993 |
| $500.00 | Bucket 3 | | 08-49966 | GMAP | Stage 6 | LAND O LAKES | PASCO | 359246567 | FL | 17544 QUEENSLAND STREET | 34638 |
| $500.00 | Bucket 3 | | 08-49967 | GMAP | Stage 6 | DELTONA | VOLUSIA | 359283483 | FL | 1164 GIOVANNI STREET | 32725 |
| $500.00 | Bucket 3 | | 08-49993 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 601726061 | FL | 15272 SW 281ST STREET - UNIT 801 B | 33033 |
| $500.00 | Bucket 3 | | 08-50175 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359113389 | FL | 2701 GARRETT NICHOLAS LOOP | 34746 |
| $500.00 | Bucket 3 | | 08-50180 | GMAP | Stage 6 | DAVENPORT | POLK | 359223496 | FL | 744 LAKE CHARLES DR | 33837 |
| $500.00 | Bucket 3 | | 08-50252 | GMAP | Stage 6 | LAKELAND | POLK | 359283874 | FL | 1416 TURTLE ROCK COURT | 33803 |
| $500.00 | Bucket 3 | | 08-50253 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 810027951 | FL | 3627 NW 14 TERR | 33125 |
| $500.00 | Bucket 3 | | 08-50256 | GMAP | Stage 6 | NAVARRE | SANTA ROSA | 1000173344 | FL | 7270 JACOBS TRAIL | 32566 |
| $500.00 | Bucket 3 | | 08-50257 | GMAP | Stage 6 | BOYNTON BEACH | PALM BEACH | 359277490 | FL | 61 VISTA DEL RIO | 33426 |
| $500.00 | Bucket 3 | | 08-50264 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359321671 | FL | 8760 SW 44 STREET #5 | 33155 |
| $500.00 | Bucket 3 | | 08-50280 | GMAP | Stage 6 | RIVIERA BEACH | PALM BEACH | 359372179 | FL | 3621 SONOMA DRIVE | 33404 |
| $500.00 | Bucket 3 | | 08-50919 | GMAP | Stage 6 | BOYNTON BEACH | PALM BEACH | 810005830 | FL | 10045 BOYNTON PLACE CIRCLE | 33437 |
| $500.00 | Bucket 3 | | 08-50922 | GMAP | Stage 6 | POMPANO BEACH | BROWARD | 810009993 | FL | 6206 NW 105 LANE | 33076 |
| $500.00 | Bucket 3 | | 08-50925 | GMAP | Stage 6 | LAKE WORTH | PALM BEACH | 810023834 | FL | 1717 11 AVE N | 33460 |
| $500.00 | Bucket 3 | | 08-50947 | GMAP | Stage 6 | HIALEAH | MIAMI-DADE | 359222253 | FL | 7787 W 29TH LN | 33018 |
| $500.00 | Bucket 3 | | 08-50978 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7439609633 | FL | 2956 THERESA DRIVE | 34744 |
| $500.00 | Bucket 3 | | 08-50982 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 7440057986 | FL | 14620 BOURNEMOUTH RD | 33626 |
| $500.00 | Bucket 3 | | 08-50986 | HCNW | Stage 6 | DAYTONA BEACH | VOLUSIA | 7440132462 | FL | 1961 RED CEDAR CIRCLE | 32119 |
| $500.00 | Bucket 3 | | 08-51166 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 601656749 | FL | 10106 N MITCHELL AVENUE | 33612 |
| $500.00 | Bucket 3 | | 08-51459 | HCNW | Stage 6 | ALTAMONTE SPRINGS | SEMINOLE | 7441580149 | FL | 531 E RIDGEWOOD ST | 32701 |
| $500.00 | Bucket 3 | | 08-51460 | HCNW | Stage 6 | ALTAMONTE SPRINGS | SEMINOLE | 7441525802 | FL | 619 HATTAWAY DRIVE | 32701 |
| $500.00 | Bucket 3 | | 08-51957 | GMAP | Stage 6 | PLANT CITY | HILLSBOROUGH | 359233065 | FL | 2600 WEDGEWOOD DRIVE | 33566 |
| $500.00 | Bucket 3 | | 08-51963 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 359215748 | FL | 206 CORDOBA CIRCLE | 33411 |
| $500.00 | Bucket 3 | | 08-51966 | GMAP | Stage 6 | BOYNTON BEACH | PALM BEACH | 307706730 | FL | 626 SW 1ST 626 BLDG 19 | 33435 |
| $500.00 | Bucket 3 | | 08-52288 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7426530082 | FL | 6243 SW 168 AVENUE | 33193 |
| $500.00 | Bucket 3 | | 08-52360 | HCNW | Stage 6 | CLEARWATER | PINELLAS | 7440570936 | FL | 2716 VIA CAPRI #735 | 33764 |
| $500.00 | Bucket 3 | | 08-52363 | HCNW | Stage 6 | ALTAMONTE SPRINGS | SEMINOLE | 7440932242 | FL | 566 BRANTLEY TERRACE WAY | 32714 |
| $500.00 | Bucket 3 | | 08-52367 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7440782647 | FL | 10503 BISCAYNE BLVD | 32218 |
| $500.00 | Bucket 3 | | 08-52371 | HCNW | Stage 6 | DORAL | MIAMI-DADE | 7440653182 | FL | 8180 GENEVA COURT 516 | 33166 |
| $500.00 | Bucket 3 | | 08-52374 | HCNW | Stage 6 | OCOEE | ORANGE | 7441019999 | FL | 2035 ERVING CIRCLE UNIT 3111 | 34761 |
| $500.00 | Bucket 3 | | 08-52377 | HCNW | Stage 6 | FORT MYERS | LEE | 7441042454 | FL | 8370 WREN ROAD | 33912 |
| $500.00 | Bucket 3 | | 08-52402 | HCNW | Stage 6 | LAKE WORTH | PALM BEACH | 7439409954 | FL | 5039 STARBLAZE DRIVE | 33463 |
| $500.00 | Bucket 3 | | 08-52466 | HCNW | Stage 6 | RIVERVIEW | HILLSBOROUGH | 7440373365 | FL | 11606 GROVE ARCADE DR | 33569 |
| $500.00 | Bucket 3 | | 08-52475 | HCNW | Stage 6 | SAINT CLOUD | OSCEOLA | 7441386364 | FL | 1423 KENTUCKY AVE | 34769 |
| $500.00 | Bucket 3 | | 08-52499 | HCNW | Stage 6 | MIAMI BEACH | MIAMI-DADE | 7442075479 | FL | 1500 BAY ROAD UNIT 1160 | 33139 |
| $500.00 | Bucket 3 | | 08-52565 | | | | | 7442250856 | FL | | |
| $500.00 | Bucket 3 | | 08-52585 | GMAP | Stage 6 | OCALA | MARION | 307123563 | FL | 6500 NW 57TH AVE | 34482 |
| $500.00 | Bucket 3 | | 08-52686 | GMAP | Stage 6 | LUTZ | HILLSBOROUGH | 359210262 | FL | 18106 PEREGRINES PERCH PL APT 301 | 33558 |
| $500.00 | Bucket 3 | | 08-53209 | HCNW | Stage 6 | EDGEWATER | VOLUSIA | 7441446689 | FL | 115 ORANGE AVENUE | 32132 |
| $500.00 | Bucket 3 | | 08-53357 | HCNW | Stage 6 | FORT MYERS | LEE | 473516045 | FL | 9065 TANGELO BLVD | 33912 |
| $500.00 | Bucket 3 | | 08-53774 | GMAP | Stage 6 | OCALA | MARION | 600100272 | FL | 2809 NE 24TH AVENUE | 34470 |
| $500.00 | Bucket 3 | | 08-53870 | GMAP | Stage 6 | FORT MYERS | LEE | 307706675 | FL | 5240 PARK RD 3 | 33906 |
| $500.00 | Bucket 3 | | 08-53891 | GMAP | Stage 6 | ORLANDO | ORANGE | 359172334 | FL | 13465 TEXAS WOODS CIRCLE | 32824 |
| $500.00 | Bucket 3 | | 08-53893 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359184297 | FL | 13484 SW 263 TERRACE | 33032 |
| $500.00 | Bucket 3 | | 08-53895 | GMAP | Stage 6 | VERO BEACH | INDIAN RIVER | 359216648 | FL | 2303 2ND COURT SE | 32962 |
| $500.00 | Bucket 3 | | 08-53992 | GMAP | Stage 6 | ORLANDO | ORANGE | 307677692 | FL | 302 N POWERS DR | 32835 |
| $500.00 | Bucket 3 | | 08-54057 | HCNW | Stage 6 | WEST PALM BEACH | PALM BEACH | 7441490133 | FL | 13125 73RD ST N | 33412 |
| $500.00 | Bucket 3 | | 08-54159 | HCNW | Stage 6 | LAND O LAKES | PASCO | 7441740659 | FL | 3307 CLOVER BLOSSOM CIR | 34638 |
| $500.00 | Bucket 3 | | 08-54171 | HCNW | Stage 6 | PALM BAY | BREVARD | 7442012431 | FL | 3350 FITZPATRICK AVENUE SW | 32908 |
| $500.00 | Bucket 3 | Fannie | 08-54176 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 640095255 | FL | 1759 DEBUTANTE DRIVE | 33246 |
| $500.00 | Bucket 3 | | 08-54253 | HCNW | Stage 6 | GREEN COVE SPRINGS | CLAY | 7471562173 | FL | 2450 CREEKFRONT DRIVE | 32043 |
| $500.00 | Bucket 3 | | 08-54363 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 307583179 | FL | 2398 SE 4TH PL | 33033 |
| $500.00 | Bucket 3 | | 08-54379 | GMAP | Stage 6 | POMPANO BEACH | BROWARD | 307662231 | FL | 830 SE 2ND AVE | 33060 |
| $500.00 | Bucket 3 | | 08-54392 | HCNW | Stage 6 | BELLE GLADE | PALM BEACH | 473968741 | FL | 1207 STILLWELL ROAD | 33430 |
| $500.00 | Bucket 3 | | 08-54398 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359336432 | FL | 6925 LEGACY COURT #19-306 | 34747 |
| $500.00 | Bucket 3 | | 08-54453 | GMAP | Stage 6 | SAINT CLOUD | OSCEOLA | 359340441 | FL | 2117 JUSTICE LANE | 34769 |
| $500.00 | Bucket 3 | | 08-54456 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359340866 | FL | 1969 KIMLYN CIRCLE | 34758 |
| $500.00 | Bucket 3 | | 08-54457 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359304076 | FL | 3016 YELLOW LANTANA | 34747 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | Bucket 3 | | 06-54464 | GMAP | Stage 6 | FORT MYERS | LEE | 359396073 | FL | 12525 ASTOR PLACE | 33913 |
| $500.00 | Bucket 3 | | 06-54467 | GMAP | Stage 6 | PALM BAY | BREVARD | 359421072 | FL | 1309 NW GIRALDA CIRCLE | 32907 |
| $500.00 | Bucket 3 | | 06-54497 | GMAP | Stage 6 | LARGO | PINELLAS | 359501483 | FL | 2200 GLADYS ST #1107 | 33774 |
| $500.00 | Bucket 3 | | 06-54550 | GMAP | Stage 6 | LAKELAND | POLK | 359602030 | FL | 5325 KINSLEY LN | 33813 |
| $500.00 | Bucket 3 | | 06-54551 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359609068 | FL | 7848 SW 166TH PL | 33193 |
| $500.00 | Bucket 3 | | 06-54590 | HCNW | Stage 6 | ORANGE PARK | CLAY | 7440606851 | FL | 3794 BLACKTHORNE COURT | 32073 |
| $500.00 | Bucket 3 | | 06-54591 | HCNW | Stage 6 | NEWBERRY | ALACHUA | 7440636165 | FL | 13200 W NEWBERRY ROAD L-66 | 32669 |
| $500.00 | Bucket 3 | | 06-54751 | GMAP | Stage 6 | ORLANDO | ORANGE | 475840138 | FL | 14710 ROYAL POINCIANA DRIVE | 32828 |
| $500.00 | Bucket 3 | | 06-54754 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 600060686 | FL | 18115 REGENTS SQUARE DRIV | 33647 |
| $500.00 | Bucket 3 | | 06-54779 | GMAP | Stage 6 | ORLANDO | ORANGE | 601456174 | FL | 1026 RAINING MEADOWS LANE | 32824 |
| $500.00 | Bucket 3 | | 06-54850 | GMAP | Stage 6 | DEERFIELD BEACH | BROWARD | 359040440 | FL | 170 SE 7TH STREET #304 | 33441 |
| $500.00 | Bucket 3 | | 06-54856 | GMAP | Stage 6 | SAINT CLOUD | OSCEOLA | 359274391 | FL | 3941 PEMBERLY PINES | 34769 |
| $500.00 | Bucket 3 | | 06-54886 | HCNW | Stage 6 | ORMOND BEACH | VOLUSIA | 7425014371 | FL | 206 ESSEX DRIVE | 32176 |
| $500.00 | Bucket 3 | | 06-54895 | HCNW | Stage 6 | LAKE CITY | COLUMBIA | 7426795381 | FL | 364 SOUTHWEST GERALD CONNER DRIVE | 32024 |
| $500.00 | Bucket 3 | | 06-54920 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 359248842 | FL | 1239 IMPERIAL LAKE ROAD | 33413 |
| $500.00 | Bucket 3 | | 06-54934 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359330699 | FL | 2200 MALLARD CREEK C | 34743 |
| $500.00 | Bucket 3 | | 06-54936 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 359274269 | FL | 7920 MERRILL ROAD #1408 | 32277 |
| $500.00 | Bucket 3 | | 06-54948 | GMAP | Stage 6 | SUN CITY CENTER | HILLSBOROUGH | 359365992 | FL | 305 SEDGEWICK CT | 33573 |
| $500.00 | Bucket 3 | | 06-55179 | GMAP | Stage 6 | PALM COAST | FLAGLER | 601291674 | FL | 93 RAEMOOR DR | 32164 |
| $500.00 | Bucket 3 | | 06-55401 | GMAP | Stage 6 | YULEE | NASSAU | 359078557 | FL | 86049 MEADOWOOD DR | 32097 |
| $500.00 | Bucket 3 | | 06-55404 | GMAP | Stage 6 | DAVENPORT | POLK | 359303850 | FL | 111 ALDRIDGE LANE | 33837 |
| $500.00 | Bucket 3 | | 06-55410 | GMAP | Stage 6 | POMPANO BEACH | BROWARD | 359394571 | FL | 2334 S CYPRESS BEND DR UNIT 502 | 33069 |
| $500.00 | Bucket 3 | | 06-55411 | GMAP | Stage 6 | NAPLES | COLLIER | 359304589 | FL | 5013 CATALINA COURT | 34112 |
| $500.00 | Bucket 3 | | 06-55418 | GMAP | Stage 6 | ORLANDO | ORANGE | 359421933 | FL | 5601 STRADA CAPRI WAY | 32835 |
| $500.00 | Bucket 3 | | 06-55419 | GMAP | Stage 6 | NOKOMIS | SARASOTA | 359422062 | FL | 2121 CALUSA LAKES BLVD | 34275 |
| $500.00 | Bucket 3 | | 06-55421 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359442255 | FL | 1861 NW 185 ST | 33056 |
| $500.00 | Bucket 3 | | 06-55432 | GMAP | Stage 6 | LAKE WORTH | PALM BEACH | 307726291 | FL | 5086 LANTANA ROAD #4-208 | 33463 |
| $500.00 | Bucket 3 | | 06-55433 | GMAP | Stage 6 | NAPLES | COLLIER | 307726585 | FL | 3220 66TH ST SW | 34105 |
| $500.00 | Bucket 3 | | 06-55436 | GMAP | Stage 6 | WESTON | BROWARD | 367511432 | FL | 2539 JARDIN DRIVE | 33327 |
| $500.00 | Bucket 3 | | 06-55441 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359501666 | FL | 102 SW 6 AVE APT 401 | 33130 |
| $500.00 | Bucket 3 | | 06-55442 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359509281 | FL | 8888 W FLAGER ST UNIT 202 | 33174 |
| $500.00 | Bucket 3 | | 06-55445 | GMAP | Stage 6 | DORAL | MIAMI-DADE | 359509044 | FL | 11183 NW 73 TER | 33178 |
| $500.00 | Bucket 3 | | 06-55448 | GMAP | Stage 6 | BOCA RATON | PALM BEACH | 359488491 | FL | 10706 SHADY POND LN | 33428 |
| $500.00 | Bucket 3 | | 06-55500 | GMAP | Stage 6 | OCKLAWAHA | MARION | 359500694 | FL | 7 SE FISHER LOOP PASS | 32179 |
| $500.00 | Bucket 3 | Fannie | 06-55591 | GMAP | Stage 6 | GREEN COVE SPRINGS | CLAY | 702117756 | FL | 3507 OGLEBAY DRIVE | 32043 |
| $500.00 | Bucket 3 | | 06-55592 | HCNW | Stage 6 | PALM BAY | BREVARD | 7429335696 | FL | 2971 GABRYSH AVENUE SOUTHEAST | 32909 |
| $500.00 | Bucket 3 | | 06-55656 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7428826784 | FL | 1415 NW 194 ST | 33169 |
| $500.00 | Bucket 3 | Fannie | 06-55685 | GMAP | Stage 6 | CAPE CORAL | LEE | 656725856 | FL | 925 SE 27TH STREET | 33904 |
| $500.00 | Bucket 3 | | 06-55686 | GMAP | Stage 6 | FORT MYERS | LEE | 713014603 | FL | 7415 SIKA DEER WAY | 33912 |
| $500.00 | Bucket 3 | | 06-55890 | GMAP | Stage 6 | HOLIDAY | PASCO | 810020790 | FL | 1446 BRIXTON LN | 34691 |
| $500.00 | Bucket 3 | | 06-56076 | GMAP | Stage 6 | ZEPHYRHILLS | PASCO | 600901032 | FL | 39417 9TH AVENUE | 33540 |
| $500.00 | Bucket 3 | | 06-56078 | GMAP | Stage 6 | MULBERRY | POLK | 702090441 | FL | 2514 PRESERVE COURT | 33860 |
| $500.00 | Bucket 3 | | 06-56254 | GMAP | Stage 6 | HALLANDALE BEACH | BROWARD | 8656841699 | FL | 3180 SOUTH OCEAN DRIVE 1707 | 33009 |
| $500.00 | Bucket 3 | | 06-57364 | GMAP | Stage 6 | MIAMI SPRINGS | MIAMI-DADE | 359394848 | FL | 211 CHEROKEE ST | 33166 |
| $500.00 | Bucket 3 | | 06-57556 | HCNW | Stage 6 | ZEPHYRHILLS | PASCO | 7428037394 | FL | 4627 WISTERIA DRIVE | 33542 |
| $500.00 | Bucket 3 | | 06-57696 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 8601751373 | FL | 3276 AMBERLEY PARK CIRCLE | 34743 |
| $500.00 | Bucket 3 | | 06-58207 | GMAP | Stage 6 | ROYAL PALM BEACH | PALM BEACH | 810006392 | FL | 1062 RHAPSODY WAY | 33411 |
| $500.00 | Bucket 3 | | 06-58270 | GMAP | Stage 6 | PLANTATION | BROWARD | 810027838 | FL | 781 CAMELLIA CT | 33317 |
| $500.00 | Bucket 3 | | 06-58294 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7440776649 | FL | 2526 MILL RUN BOULEVARD | 34744 |
| $500.00 | Bucket 3 | | 06-58558 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 601396068 | FL | 5963 PAVILION DRIVE | 32258 |
| $500.00 | Bucket 3 | | 06-58751 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 359167743 | FL | 2214 ARMOUR ROAD | 33971 |
| $500.00 | Bucket 3 | | 06-58766 | GMAP | Stage 6 | LARGO | PINELLAS | 359238984 | FL | 10195 SAILWINDS BLVD N #206C | 33773 |
| $500.00 | Bucket 3 | | 06-58768 | GMAP | Stage 6 | LAKE WORTH | PALM BEACH | 359239643 | FL | 1601 NORTH J STREET | 33460 |
| $500.00 | Bucket 3 | | 06-58770 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359243195 | FL | 19521 SW 308 STREET | 33033 |
| $500.00 | Bucket 3 | | 06-58792 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359277596 | FL | 2021 CARIBBEAN DRIVE S # 23 | 34741 |
| $500.00 | Bucket 3 | | 06-58797 | GMAP | Stage 6 | MIAMI BEACH | MIAMI-DADE | 359278699 | FL | 7149 BAY DRIVE | 33141 |
| $500.00 | Bucket 3 | | 06-59078 | GMAP | Stage 6 | KISSIMMEE | POLK | 359525259 | FL | 1215 NELSON PARK COURT | 34759 |
| $500.00 | Bucket 3 | | 06-59063 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 713001073 | FL | 3035 BAYSHORE POINTE DR | 33611 |
| $500.00 | Bucket 3 | | 06-59553 | HCNW | Stage 6 | SPRING HILL | HERNANDO | 7433400645 | FL | 4009 RAMONA DRIVE | 34606 |
| $500.00 | Bucket 3 | | 06-59555 | HCNW | Stage 6 | BOCA RATON | PALM BEACH | 7436038063 | FL | 18889 MARINER INLET DRIVE | 33496 |
| $500.00 | Bucket 3 | | 06-59556 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7438944558 | FL | 2107 THE OAKS BLVD | 34746 |
| $500.00 | Bucket 3 | | 06-59581 | HCNW | Stage 6 | CLEARWATER | PINELLAS | 7439685660 | FL | 2662 SABAL SPRINGS CIRCLE #105 | 33761 |
| $500.00 | Bucket 3 | | 06-59599 | HCNW | Stage 6 | SARASOTA | SARASOTA | 7440380686 | FL | 746 NORTH BRINK STREET | 34237 |
| $500.00 | Bucket 3 | | 06-59651 | HCNW | Stage 6 | ORLANDO | ORANGE | 7440403566 | FL | 5503 IMPERIAL AVENUE | 32810 |
| $500.00 | Bucket 3 | | 06-59660 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7440785266 | FL | 801 OCEAN STREET | 34744 |
| $500.00 | Bucket 3 | | 06-59688 | HCNW | Stage 6 | ORLANDO | ORANGE | 7441160369 | FL | 2869 REDDITT ROAD | 32822 |
| $500.00 | Bucket 3 | | 06-59765 | HCNW | Stage 6 | SAINT CLOUD | OSCEOLA | 7442227740 | FL | 4011 MARIETTA WAY | 34772 |
| $500.00 | Bucket 3 | | 06-59866 | HCNW | Stage 6 | SAINT CLOUD | OSCEOLA | 7442504990 | FL | 4855 JAY DRIVE | 34772 |
| $500.00 | Bucket 3 | | 06-60573 | GMAP | Stage 6 | WINTER HAVEN | POLK | 836017790 | FL | 221 LILY PAD ROAD | 33880 |
| $500.00 | Bucket 3 | | 06-62471 | GMAP | Stage 6 | LABELLE | glades | 359306748 | FL | 4868 CRESCENT AVE SW | 33935 |
| $500.00 | Bucket 3 | | 06-62493 | HCNW | Stage 6 | NEW PORT RICHEY | PASCO | 7441484151 | FL | 7921 KLANT COURT | 34653 |
| $500.00 | Bucket 3 | Fannie | 06-62961 | GMAP | Stage 6 | DAYTONA BEACH | VOLUSIA | 470089152 | FL | 800 N ATLANTIC AVENUE #613 | 32118 |
| $500.00 | Bucket 3 | Fannie | 06-62961 | GMAP | Stage 6 | LAKE WORTH | PALM BEACH | 359831891 | FL | 4149 SANDERS DRIVE | 33461 |
| $500.00 | Bucket 3 | Fannie | 06-62994 | GMAP | Stage 6 | ORLANDO | ORANGE | 601403365 | FL | 1708 SIR JOHN COURT | 32837 |
| $500.00 | Bucket 3 | Fannie | 06-63655 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 601920678 | FL | 4150 HAVERHILL ROAD N #1310 | 33417 |
| $500.00 | Bucket 3 | Fannie | 06-63661 | GMAP | Stage 6 | WINTER HAVEN | POLK | 656077431 | FL | 110 BERRY RD | 33880 |
| $500.00 | Bucket 3 | Fannie | 06-63678 | GMAP | Stage 6 | HOLT | OKALOOSA | 702048032 | FL | 4363 COOPER LANE | 32567 |
| $500.00 | Bucket 3 | Fannie | 06-63695 | GMAP | Stage 6 | NAVARRE | SANTA ROSA | 702109249 | FL | 9415 PARKER PLACE DR | 32566 |
| $500.00 | Bucket 3 | | 06-63971 | GMAP | Stage 6 | CORAL SPRINGS | BROWARD | 601222840 | FL | 3043 NW 118 DRIVE #F-127 | 33065 |
| $500.00 | Bucket 3 | | 06-63989 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 359629336 | FL | 3501 KERNAN BLVD S UNIT 8 | 32224 |
| $500.00 | Bucket 3 | | 06-63995 | GMAP | Stage 6 | DELRAY BEACH | PALM BEACH | 307663341 | FL | 1785 SAN JOSE DR #B | 33445 |
| $500.00 | Bucket 3 | | 06-63999 | GMAP | Stage 6 | SAINT AUGUSTINE | ST JOHNS | 307663668 | FL | 2657 SNAIL KITE CT | 32092 |
| $500.00 | Bucket 3 | | 06-64141 | GMAP | Stage 6 | SARASOTA | SARASOTA | 307715659 | FL | 5552 BENTGRASS DR #106 | 34235 |
| $500.00 | Bucket 3 | | 06-64239 | HCNW | Stage 6 | OSPREY | SARASOTA | 7437867070 | FL | 582 MEADOW SWEET CIRCLE | 34229 |
| $500.00 | Bucket 3 | | 06-64450 | GMAP | Stage 6 | DAVIE | BROWARD | 307663964 | FL | 14900 SW 31 CT | 33331 |
| $500.00 | Bucket 3 | | 06-64452 | GMAP | Stage 6 | PANAMA CITY BEACH | BAY | 307664177 | FL | 9450 S THOMAS DR #C2204 | 32408 |
| $500.00 | Bucket 3 | | 06-64468 | GMAP | Stage 6 | LARGO | PINELLAS | 307706641 | FL | 56 HARBOR VIEW LN #201 | 33786 |
| $500.00 | Bucket 3 | | 06-64473 | GMAP | Stage 6 | BRADENTON | MANATEE | 307709765 | FL | 12019 SUMMER MEADOW DR | 34202 |
| $500.00 | Bucket 3 | | 06-64476 | GMAP | Stage 6 | ORLANDO | ORANGE | 307713184 | FL | 8310 CAMPHOR TREE DR | 32810 |
| $500.00 | Bucket 3 | | 06-64478 | GMAP | Stage 6 | LOXAHATCHEE | PALM BEACH | 307714348 | FL | 16594 N 88TH RD | 33470 |
| $500.00 | Bucket 3 | | 06-64484 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359040296 | FL | 7400 SW 130 AVENUE | 33183 |
| $500.00 | Bucket 3 | | 06-64492 | GMAP | Stage 6 | FT MYERS | LEE | 359278758 | FL | 12621 KENTWOOD AVE | 33913 |
| $500.00 | Bucket 3 | | 06-64580 | GMAP | Stage 6 | DAVIE | BROWARD | 359522049 | FL | 3931 SW 59 TERRACE | 33314 |
| $500.00 | Bucket 3 | | 06-64587 | HCNW | Stage 6 | DAVENPORT | POLK | 474649548 | FL | 510 JAYBEE AVENUE | 33897 |
| $500.00 | Bucket 3 | | 06-64756 | HCNW | Stage 6 | CAPE CORAL | LEE | 7428299038 | FL | 532 NW 14TH STREET | 33993 |
| $500.00 | Bucket 3 | | 06-64771 | HCNW | Stage 6 | AVON PARK | HIGHLANDS | 7428534770 | FL | 410 N. FONDULAC RD. | 33825 |
| $500.00 | Bucket 3 | | 06-64796 | GMAP | Stage 6 | VERO BEACH | INDIAN RIVER | 601376952 | FL | 1110 ANSLEY AVENUE SW | 32968 |
| $500.00 | Bucket 3 | | 06-64863 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 713010932 | FL | 927 ALSACE DR | 34759 |
| $500.00 | Bucket 3 | | 06-64875 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 810031368 | FL | 12332 SHORE ACRES DRIVE | 32226 |
| $500.00 | Bucket 3 | | 06-64876 | GMAP | Stage 6 | CAPE CORAL | LEE | 810031448 | FL | 3227 NORTHEAST 13TH COURT | 33909 |
| $500.00 | Bucket 3 | | 06-64882 | GMAP | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 810035580 | FL | 177 NW SWANN MILL CIRCLE | 34986 |
| $500.00 | Bucket 3 | | 06-64889 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 835018030 | FL | 14383 MILLHOPPER RD | 32258 |
| $500.00 | Bucket 3 | | 06-64956 | HCNW | Stage 6 | SPRING HILL | HERNANDO | 7439480650 | FL | 8282 CORAL STREET | 34606 |
| $500.00 | Bucket 3 | | 06-64973 | HCNW | Stage 6 | ELKTON | ST JOHNS | 7439607330 | FL | 4942 CYPRESS LINKS BLVD | 32033 |
| $500.00 | Bucket 3 | | 06-64990 | HCNW | Stage 6 | WINTER HAVEN | POLK | 7440510436 | FL | 508 CODY CALEB DR. | 33884 |
| $500.00 | Bucket 3 | | 06-64996 | HCNW | Stage 6 | SAINT PETERSBURG | PINELLAS | 7440775351 | FL | 5827/5829 38TH ST N | 33714 |
| $500.00 | Bucket 3 | | 06-65043 | GMAP | Stage 6 | SUNRISE | BROWARD | 810027133 | FL | 4341 116 TERR NW | 33323 |
| $500.00 | Bucket 3 | | 06-65060 | HCNW | Stage 6 | SUN CITY CENTER | HILLSBOROUGH | 7471757236 | FL | 1921 BIFIELD GREENS WAY UNIT 61 | 33573 |
| $500.00 | Bucket 3 | | 06-65067 | HCNW | Stage 6 | VENICE | SARASOTA | 7441706186 | FL | 2171 CHENILLE COURT | 34292 |
| $500.00 | Bucket 3 | | 06-65069 | HCNW | Stage 6 | NORTH MIAMI | MIAMI-DADE | 7441809092 | FL | 1862 NORTHEAST 142ND STREET | 33181 |
| $500.00 | Bucket 3 | | 06-65081 | HCNW | Stage 6 | PORT CHARLOTTE | CHARLOTTE | 7441911773 | FL | 14497 CRESENT AVE | 33953 |
| $500.00 | Bucket 3 | | 06-65092 | HCNW | Stage 6 | CAPE CORAL | LEE | 7441774791 | FL | 3636-3637 SKYLINE BLVD | 33914 |
| $500.00 | Bucket 3 | | 06-65095 | HCNW | Stage 6 | ORLANDO | ORANGE | 7442012496 | FL | 4521 WHEELHOUSE COURT | 32812 |
| $500.00 | Bucket 3 | | 06-65097 | HCNW | Stage 6 | RUSKIN | HILLSBOROUGH | 7442290748 | FL | 409 24TH AVENUE SW | 33570 |
| $500.00 | Bucket 3 | | 06-65152 | HCNW | Stage 6 | ORANGE PARK | CLAY | 7442385787 | FL | 466 BENTWOOD LN | 32073 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | Bucket 3 | | 08-65153 | HCNW | Stage 6 | DELRAY BEACH | PALM BEACH | 7442577460 | FL | 3132 SW 20 TERRACE | 33445 |
| $500.00 | Bucket 3 | | 08-65156 | HCNW | Stage 6 | FORT MYERS | LEE | 7470068839 | FL | 16246 CROWN ARBOR WAY | 33908 |
| $500.00 | Bucket 3 | | 08-65183 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7471800049 | FL | 2248 SW 16 CT | 33145 |
| $500.00 | Bucket 3 | | 08-65287 | GMAP | Stage 6 | DELRAY BEACH | PALM BEACH | 601625875 | FL | 500 SOUTH CANAL POINT UNIT 118 | 33444 |
| $500.00 | Bucket 3 | | 08-65486 | GMAP | Stage 6 | LUTZ | HILLSBOROUGH | 359211178 | FL | 4206 WOODSTORKS WALK WAY APT 107 | 33558 |
| $500.00 | Bucket 3 | | 08-65487 | GMAP | Stage 6 | OAKLAND PARK | BROWARD | 359085475 | FL | 116 LAKE EMERALD DR | 33309 |
| $500.00 | Bucket 3 | | 08-65973 | GMAP | Stage 6 | PALM HARBOR | PINELLAS | 359283235 | FL | 36750 US HIGHWAY 19N UNIT 306 | 34684 |
| $500.00 | Bucket 3 | | 08-65975 | HCNW | Stage 6 | SAINT AUGUSTINE | ST JOHNS | 7422478461 | FL | 5424 SHORE DRIVE | 32086 |
| $500.00 | Bucket 3 | | 08-65976 | GMAP | Stage 6 | RIVIERA BEACH | PALM BEACH | 359261842 | FL | 2025 ISLAND DRIVE UNIT 1706 | 33404 |
| $500.00 | Bucket 3 | | 08-65981 | GMAP | Stage 6 | POINCIANA | POLK | 360100664 | FL | 358 PUFFER CT | 34759 |
| $500.00 | Bucket 3 | | 08-65982 | GMAP | Stage 6 | CAPE CORAL | LEE | 360101338 | FL | 3310 SW 29TH AVENUE | 33914 |
| $500.00 | Bucket 3 | | 08-65983 | GMAP | Stage 6 | CAPE CORAL | LEE | 360107987 | FL | 1602 SW 25 TERRACE | 33914 |
| $500.00 | Bucket 3 | | 08-65985 | GMAP | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 360125730 | FL | 11490 SW KINGSLAKE CIRCLE | 34987 |
| $500.00 | Bucket 3 | | 08-66124 | HCNW | Stage 6 | FERNANDINA BEACH | NASSAU | 7440606652 | FL | 147 N 18TH ST | 32034 |
| $500.00 | Bucket 3 | | 08-66469 | GMAP | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 359228772 | FL | 2049 SOUTH WEST CAPEADOR STREE | 34953 |
| $500.00 | Bucket 3 | | 08-66475 | GMAP | Stage 6 | SPRING HILL | HERNANDO | 359239430 | FL | 5234 LANDOVER BOULEVARD | 34609 |
| $500.00 | Bucket 3 | | 08-66476 | GMAP | Stage 6 | WEST PALM | PALM BEACH | 359239856 | FL | 4831 VIA PALM LAKE UNIT 1221 | 33417 |
| $500.00 | Bucket 3 | | 08-66479 | GMAP | Stage 6 | ORLANDO | ORANGE | 359246393 | FL | 14118 RIDGE CREEK COURT | 32824 |
| $500.00 | Bucket 3 | | 08-66492 | GMAP | Stage 6 | LAKELAND | POLK | 359248098 | FL | 1241 SUNSET AVENUE | 33801 |
| $500.00 | Bucket 3 | | 08-66496 | GMAP | Stage 6 | HIALEAH | MIAMI-DADE | 359278547 | FL | 1885 WEST 56 STREET | 33012 |
| $500.00 | Bucket 3 | | 08-66498 | GMAP | Stage 6 | LAKELAND | POLK | 359321361 | FL | 6918 SHIMMERING DRIVE | 33813 |
| $500.00 | Bucket 3 | | 08-66851 | GMAP | Stage 6 | WELLINGTON | PALM BEACH | 359322748 | FL | 1710 NEWHAVEN POINT LANE | 33411 |
| $500.00 | Bucket 3 | | 08-66884 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 810031483 | FL | 3645 SOUTHWEST 12TH PLACE | 33312 |
| $500.00 | Bucket 3 | | 08-66965 | HCNW | Stage 6 | COCOA | BREVARD | 7439523263 | FL | 980 EYERLY STREET | 32927 |
| $500.00 | Bucket 3 | | 08-67160 | GMAP | Stage 6 | PORT ORANGE | VOLUSIA | 359071249 | FL | 1356 ANA MARIA CIRCLE | 32129 |
| $500.00 | Bucket 3 | | 08-67952 | HCNW | Stage 6 | NORTH PORT | SARASOTA | 7423672831 | FL | 5133 ANDRIS STREET | 34288 |
| $500.00 | Bucket 3 | | 08-67959 | HCNW | Stage 6 | PALMETTO | MANATEE | 7437361662 | FL | 1506 20TH AVENUE WEST | 34221 |
| $500.00 | Bucket 3 | | 08-67972 | HCNW | Stage 6 | NORTH MIAMI BEACH | MIAMI-DADE | 7436150379 | FL | 1582 N.E. 172ND STREET | 33162 |
| $500.00 | Bucket 3 | | 08-68064 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7441029295 | FL | 1004 MARDI GRAS DRIVE | 34759 |
| $500.00 | Bucket 3 | | 08-68065 | HCNW | Stage 6 | CAPE CORAL | LEE | 7441021188 | FL | 1904 NE 7TH AVENUE | 33909 |
| $500.00 | Bucket 3 | | 08-68177 | GMAP | Stage 6 | WESLEY CHAPEL | PASCO | 601343635 | FL | 31309 KIRKSHIRE CT | 33543 |
| $500.00 | Bucket 3 | | 08-68456 | GMAP | Stage 6 | ORLANDO | ORANGE | 359170470 | FL | 6450 ALCALDE COURT UNIT#109 | 32835 |
| $500.00 | Bucket 3 | | 08-68463 | GMAP | Stage 6 | MIAMI BEACH | MIAMI-DADE | 359222068 | FL | 1751 WASHINTON AVENUE UNIT 1G | 33139 |
| $500.00 | Bucket 3 | | 08-68467 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7470929967 | FL | 9420 SW 4TH LANE | 33174 |
| $500.00 | Bucket 3 | | 08-68469 | HCNW | Stage 6 | PONCE INLET | VOLUSIA | 7441334266 | FL | 4445 S ATLANTIC AVE 601 | 32127 |
| $500.00 | Bucket 3 | | 08-68473 | HCNW | Stage 6 | ROYAL PALM BEACH | PALM BEACH | 7441401759 | FL | 11718 NORTH 46TH PLACE | 33411 |
| $500.00 | Bucket 3 | | 08-68767 | GMAP | Stage 6 | MIRAMAR | BROWARD | 360100462 | FL | 7431 MERIDIAN ST | 33023 |
| $500.00 | Bucket 3 | | 08-68917 | GMAP | Stage 6 | ORLANDO | ORANGE | 359006260 | FL | 1406 DARNABY WAY | 32824 |
| $500.00 | Bucket 3 | | 08-68954 | GMAP | Stage 6 | CLERMONT | LAKE | 307663691 | FL | 1121 WHITEWOOD WAY | 34711 |
| $500.00 | Bucket 3 | | 08-69090 | HCNW | Stage 6 | MIDDLEBURG | CLAY | 7439092339 | FL | 2446 LIANA COURT | 32068 |
| $500.00 | Bucket 3 | | 08-69687 | GMAP | Stage 6 | MASCOTTE | LAKE | 360107362 | FL | 115 BRITTANY RD | 34753 |
| $500.00 | Bucket 3 | | 08-69964 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7440290344 | FL | 6621 SW 116 PLACE UNIT A2 | 33173 |
| $500.00 | Bucket 3 | | 08-70316 | HCNW | Stage 6 | GAINESVILLE | ALACHUA | 7442218079 | FL | 9172 SW 52ND ROAD F202 | 32608 |
| $500.00 | Bucket 3 | | 08-70462 | HCNW | Stage 6 | DELRAY BEACH | PALM BEACH | 7439431073 | FL | 5060 NORTHWEST 6TH STREET | 33445 |
| $500.00 | Bucket 3 | | 08-70467 | HCNW | Stage 6 | ORLANDO | ORANGE | 7441498882 | FL | 9332 2ND AVENUE | 32824 |
| $500.00 | Bucket 3 | Freddie | 08-70586 | GMAP | Stage 6 | VENICE | SARASOTA | 360014970 | FL | 236 BASE AVENUE EAST 206 | 34285 |
| $500.00 | Bucket 3 | | 08-70594 | GMAP | Stage 6 | SARASOTA | SARASOTA | 359248094 | FL | 3838 NOTTINGHAM DRIVE | 34238 |
| $500.00 | Bucket 3 | Fannie | 08-70595 | GMAP | Stage 6 | CAPE CORAL | LEE | 359281598 | FL | 824 NE 32ND ST | 33909 |
| $500.00 | Bucket 3 | | 08-70634 | HCNW | Stage 6 | WINTER PARK | ORANGE | 7401186442 | FL | 4892 NORTH ORANGE AVENUE | 32792 |
| $500.00 | Bucket 3 | | 08-70636 | GMAP | Stage 6 | NAPLES | COLLIER | 810028666 | FL | 5370 WARREN STREET | 34113 |
| $500.00 | Bucket 3 | | 08-70638 | GMAP | Stage 6 | KISSIMMEE | POLK | 359393869 | FL | 313 ERIE DRIVE | 34759 |
| $500.00 | Bucket 3 | | 08-70682 | GMAP | Stage 6 | HIALEAH | MIAMI-DADE | 478315387 | FL | 7840 NW 174 TERR | 33015 |
| $500.00 | Bucket 3 | Fannie | 08-70754 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 470998394 | FL | 3890 FAIRBANKS FOREST DR | 32223 |
| $500.00 | Bucket 3 | Fannie | 08-70786 | GMAP | Stage 6 | DEBAY | VOLUSIA | 470365362 | FL | 7 BASS LAKE DRIVE | 32713 |
| $500.00 | Bucket 3 | Fannie | 08-70789 | GMAP | Stage 6 | JUPITER | PALM BEACH | 601369651 | FL | 169 VIA VERACRUZ | 33458 |
| $500.00 | Bucket 3 | Fannie | 08-70850 | GMAP | Stage 6 | DELAND | VOLUSIA | 601750455 | FL | 2080 WEST PARKWAY | 32724 |
| $500.00 | Bucket 3 | Fannie | 08-70860 | GMAP | Stage 6 | GROVELAND | LAKE | 601751781 | FL | 3007 LORIMER COURT | 34736 |
| $500.00 | Bucket 3 | | 08-70878 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 601978558 | FL | 821 W 30TH STREET | 32206 |
| $500.00 | Bucket 3 | Fannie | 08-70882 | GMAP | Stage 6 | FORT MYERS | LEE | 640098078 | FL | 12640 EQUESTRIAN CIRCLE UNIT# 1907 | 33907 |
| $500.00 | Bucket 3 | Fannie | 08-71054 | GMAP | Stage 6 | LAKE WORTH | PALM BEACH | 702124953 | FL | 7718 ELWOOD DR | 33467 |
| $500.00 | Bucket 3 | Fannie | 08-71057 | GMAP | Stage 6 | MARGATE | BROWARD | 702132861 | FL | 491 PRINCESS DRIVE | 33068 |
| $500.00 | Bucket 3 | | 08-71107 | HCNW | Stage 6 | FLAGLER BEACH | FLAGLER | 7435076252 | FL | 619 JOHN ANDERSON HWY | 32136 |
| $500.00 | Bucket 3 | | 08-71119 | HCNW | Stage 6 | ORLANDO | ORANGE | 7439861448 | FL | 2239 OPAL DRIVE | 32822 |
| $500.00 | Bucket 3 | | 08-71133 | HCNW | Stage 6 | ORLANDO | ORANGE | 7438401390 | FL | 8334 MATTITUCK CIRCLE | 32829 |
| $500.00 | Bucket 3 | | 08-71197 | GMAP | Stage 6 | BOCA RATON | PALM BEACH | 307662861 | FL | 21010 RUSTLEWOOD AVE | 33428 |
| $500.00 | Bucket 3 | | 08-71267 | HCNW | Stage 6 | HALLANDALE BEACH | BROWARD | 7423165752 | FL | 917 NE 7TH STREET | 33009 |
| $500.00 | Bucket 3 | | 08-71274 | HCNW | Stage 6 | NORTH PORT | SARASOTA | 7427136486 | FL | 5260 JESSAMINE AVENUE | 34288 |
| $500.00 | Bucket 3 | | 08-71583 | GMAP | Stage 6 | LANTANA | PALM BEACH | 307122484 | FL | 1079 PEAK RD | 33462 |
| $500.00 | Bucket 3 | | 08-71590 | GMAP | Stage 6 | PALM BAY | BREVARD | 307665870 | FL | 1273 NW PERRY AVE | 32907 |
| $500.00 | Bucket 3 | | 08-71593 | GMAP | Stage 6 | CAPE CORAL | LEE | 307678693 | FL | 1020 SE 42 LN | 33904 |
| $500.00 | Bucket 3 | | 08-71595 | GMAP | Stage 6 | SUNNY ISLES BEACH | MIAMI-DADE | 307680068 | FL | 19370 COLLINS AVE #210 | 33160 |
| $500.00 | Bucket 3 | | 08-71674 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 307714838 | FL | 275 NE 18TH ST #PH3 | 33137 |
| $500.00 | Bucket 3 | | 08-71675 | GMAP | Stage 6 | ORLANDO | ORANGE | 307715745 | FL | 10341 CYPRESS ISLE CT | 32836 |
| $500.00 | Bucket 3 | | 08-71678 | GMAP | Stage 6 | PALM BAY | BREVARD | 307715968 | FL | 1023 BIG HORN CIR NW | 32907 |
| $500.00 | Bucket 3 | | 08-71680 | GMAP | Stage 6 | SAINT AUGUSTINE | ST JOHNS | 307717634 | FL | 680 PORTO CRISTO AV | 32092 |
| $500.00 | Bucket 3 | | 08-71686 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 307722363 | FL | 5781 BISCAYNE BLVD #504 | 33137 |
| $500.00 | Bucket 3 | | 08-71687 | GMAP | Stage 6 | CAPE CORAL | LEE | 307723386 | FL | 1405 SE 12TH TER | 33990 |
| $500.00 | Bucket 3 | | 08-71695 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 307726456 | FL | 4166 VICLIFF RD | 33406 |
| $500.00 | Bucket 3 | | 08-71754 | GMAP | Stage 6 | CORAL GABLES | MIAMI-DADE | 307727453 | FL | 1306 MILAN AVE | 33134 |
| $500.00 | Bucket 3 | | 08-71758 | HCNW | Stage 6 | BOCA RATON | PALM BEACH | 7440201440 | FL | 8256 SEVERN DR | 33433 |
| $500.00 | Bucket 3 | | 08-71759 | HCNW | Stage 6 | CAPE CORAL | LEE | 7440206684 | FL | 319 SW 19TH LANE | 33991 |
| $500.00 | Bucket 3 | | 08-71760 | HCNW | Stage 6 | BOYTON BEACH | PALM BEACH | 7440262988 | FL | 3541 HARLOWE AVENUE | 33436 |
| $500.00 | Bucket 3 | | 08-71765 | GMAP | Stage 6 | HALLANDALE | BROWARD | 359020263 | FL | 500 THREE ISLANDS BLVD #423 | 33009 |
| $500.00 | Bucket 3 | | 08-71780 | GMAP | Stage 6 | LUTZ | HILLSBOROUGH | 359169958 | FL | 18206 PARSOL WAY | 33558 |
| $500.00 | Bucket 3 | | 08-71785 | HCNW | Stage 6 | SARASOTA | MANATEE | 7441014453 | FL | 6507 PENNSYLVANIA AVENUE | 34243 |
| $500.00 | Bucket 3 | | 08-71789 | GMAP | Stage 6 | PALM CITY | MARTIN | 359212398 | FL | 2950 SW CORNELL AVENUE | 34990 |
| $500.00 | Bucket 3 | | 08-71791 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 359216289 | FL | 419 DRUID HILLS RD | 33617 |
| $500.00 | Bucket 3 | | 08-71797 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7441271293 | FL | 2674 STAR GRASS CIRCLE | 34746 |
| $500.00 | Bucket 3 | | 08-71956 | GMAP | Stage 6 | VALRICO | HILLSBOROUGH | 359275545 | FL | 2717 BRIANHOLLY DR | 33594 |
| $500.00 | Bucket 3 | | 08-71958 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 7441436946 | FL | 4101 W ROGERS AVE | 33611 |
| $500.00 | Bucket 3 | | 08-71959 | GMAP | Stage 6 | ORLANDO | ORANGE | 359283737 | FL | 6542 SWISSCO AVENUE APT 814 | 32822 |
| $500.00 | Bucket 3 | | 08-71960 | HCNW | Stage 6 | DELAND | VOLUSIA | 7441635331 | FL | 720 S BLUE LAKE AVENUE | 32724 |
| $500.00 | Bucket 3 | | 08-71982 | GMAP | Stage 6 | LAKELAND | POLK | 359339678 | FL | 7929 ASHLEY POINTE D | 33810 |
| $500.00 | Bucket 3 | | 08-71987 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 359340287 | FL | 13861 SW 275 ST | 33032 |
| $500.00 | Bucket 3 | | 08-71992 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359393781 | FL | 6605 TUDOR COURT | 34747 |
| $500.00 | Bucket 3 | | 08-71998 | GMAP | Stage 6 | FORT MYERS | LEE | 359394552 | FL | 18629 MIAMI BLVD | 33967 |
| $500.00 | Bucket 3 | | 08-72052 | GMAP | Stage 6 | LAUDERHILL | BROWARD | 359395285 | FL | 3405 ROSE HILL WAY UNIT 109 | 33319 |
| $500.00 | Bucket 3 | | 08-72053 | GMAP | Stage 6 | ORLANDO | ORANGE | 359398881 | FL | 5444 REGAL OAK CIR | 32810 |
| $500.00 | Bucket 3 | | 08-72054 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 359413634 | FL | 13912 PATHFINDER DRIVE | 33625 |
| $500.00 | Bucket 3 | | 08-72060 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359442345 | FL | 186 SE 12TH TER #804 | 33131 |
| $500.00 | Bucket 3 | | 08-72066 | GMAP | Stage 6 | FLORIDA CITY | MIAMI-DADE | 359503659 | FL | 650 SW 7 TERRACE | 33034 |
| $500.00 | Bucket 3 | | 08-72078 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 359521976 | FL | 4216 NE 16 ST | 33030 |
| $500.00 | Bucket 3 | | 08-72087 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7441099848 | FL | 12982 SW 134 TERRACE | 33186 |
| $500.00 | Bucket 3 | | 08-72099 | HCNW | Stage 6 | DELAND | VOLUSIA | 7442061964 | FL | 1559 5TH AVENUE | 32724 |
| $500.00 | Bucket 3 | | 08-72151 | HCNW | Stage 6 | SARASOTA | SARASOTA | 7442245643 | FL | 4921 STEVENS DRIVE | 34234 |
| $500.00 | Bucket 3 | | 08-72154 | | | | | 7442259776 | FL | | |
| $500.00 | Bucket 3 | | 08-72166 | HCNW | Stage 6 | SARASOTA | SARASOTA | 7471206540 | FL | 2346 GREENDALE DRIVE | 34232 |
| $500.00 | Bucket 3 | | 08-72377 | GMAP | Stage 6 | HOLLYWOOD | BROWARD | 600011282 | FL | 725 SOUTH 29TH COURT | 33020 |
| $500.00 | Bucket 3 | | 08-72390 | GMAP | Stage 6 | ORLANDO | ORANGE | 810036682 | FL | 8328 CURRY FORD RD | 32822 |
| $500.00 | Bucket 3 | | 08-72457 | GMAP | Stage 6 | CAPE CORAL | LEE | 307709431 | FL | 1916 SE 13TH ST | 33990 |
| $500.00 | Bucket 3 | | 08-72461 | GMAP | Stage 6 | VERO BEACH | INDIAN RIVER | 307663467 | FL | 4740 SW BELLA-RAE LN | 32968 |
| $500.00 | Bucket 3 | | 08-72468 | GMAP | Stage 6 | HALLANDALE | BROWARD | 810012756 | FL | 1966 S OCEAN DR #7H | 33009 |
| $500.00 | Bucket 3 | | 08-72472 | GMAP | Stage 6 | DELTONA | VOLUSIA | 810009845 | FL | 2436 ACADEMY AVE | 32738 |
| $500.00 | Bucket 3 | | 08-72483 | GMAP | Stage 6 | HALLANDALE BEACH | BROWARD | 601822472 | FL | 1850 S OCEAN DRIVE UNIT 3407 | 33009 |
| $500.00 | Bucket 3 | | 08-72562 | GMAP | Stage 6 | TALLAHASSEE | LEON | 601302854 | FL | 9086 OLD CHEMONIE ROAD | 32308 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | Bucket 3 | | 08-72561 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 359015040 | FL | 1802 BAYARD PLACE | 32205 |
| $500.00 | Bucket 3 | | 08-72592 | GMAP | Stage 6 | ALTAMONTE SPRINGS | SEMINOLE | 359213686 | FL | 566 BRANTLEY TERR WAY 206 | 32714 |
| $500.00 | Bucket 3 | | 08-72593 | GMAP | Stage 6 | ORLANDO | ORANGE | 359248640 | FL | 1960 RIVER PARK BOULEVARD | 32817 |
| $500.00 | Bucket 3 | | 08-72963 | HCNW | Stage 6 | ORLANDO | ORANGE | 7439390071 | FL | 800 N ORANGE AVENUE UNIT 411 | 32801 |
| $500.00 | Bucket 3 | | 08-72968 | HCNW | Stage 6 | WEST PALM BEACH | PALM BEACH | 7440090538 | FL | 310 28TH STREET | 33407 |
| $500.00 | Bucket 3 | | 08-72996 | GMAP | Stage 6 | NAPLES | COLLIER | 713291479 | FL | 3864 16TH AVENUE SE | 34117 |
| $500.00 | Bucket 3 | | 08-73357 | GMAP | Stage 6 | LAKE WORTH | PALM BEACH | 810032983 | FL | 8278 S MILITARY TRAIL | 33463 |
| $500.00 | Bucket 3 | | 08-73464 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 304843430 | FL | 10713 RUTGERS RD | 32218 |
| $500.00 | Bucket 3 | | 08-73465 | GMAP | Stage 6 | OCALA | MARION | 307883269 | FL | 2906 NW 16TH AVE | 34475 |
| $500.00 | Bucket 3 | | 08-73472 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 359900333 | FL | 8649 NORTH HIMES AVE #402 | 33614 |
| $500.00 | Bucket 3 | | 08-74061 | HCNW | Stage 6 | WEST PALM BEACH | PALM BEACH | 7440184653 | FL | 11415 47TH ROAD NORTH | 33411 |
| $500.00 | Bucket 3 | | 08-74455 | GMAP | Stage 6 | PUNTA GORDA | CHARLOTTE | 359071009 | FL | 25410 AYSEN DR | 33983 |
| $500.00 | Bucket 3 | | 08-74463 | HCNW | Stage 6 | WINTER HAVEN | POLK | 7441443835 | FL | 545 REDDICKS CIRCLE | 33884 |
| $500.00 | Bucket 3 | | 08-74470 | GMAP | Stage 6 | PALM COAST | FLAGLER | 359148400 | FL | 9 ISLAND ESTATES PARKWAY | 32137 |
| $500.00 | Bucket 3 | | 08-74471 | GMAP | Stage 6 | MIAMI BEACH | MIAMI-DADE | 359167266 | FL | 6103 AQUA AVENUE UNIT PH3 | 33141 |
| $500.00 | Bucket 3 | | 08-74472 | GMAP | Stage 6 | CAPE CORAL | LEE | 359168745 | FL | 2500 SW 31ST TERRACE | 33914 |
| $500.00 | Bucket 3 | | 08-74484 | GMAP | Stage 6 | CUTLER BAY | MIAMI-DADE | 810028477 | FL | 22824 SW 89 PLACE | 33190 |
| $500.00 | Bucket 3 | | 08-74487 | GMAP | Stage 6 | HIALEAH | MIAMI-DADE | 359509137 | FL | 7301 NW 174TH TER UNIT 106 | 33015 |
| $500.00 | Bucket 3 | | 08-74498 | GMAP | Stage 6 | SAINT PETERSBURG | PINELLAS | 359322191 | FL | 3746 42ND AVE N | 33714 |
| $500.00 | Bucket 3 | | 08-74550 | GMAP | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 359278466 | FL | 2373 SOUTHEAST MARIUS STREET | 34952 |
| $500.00 | Bucket 3 | | 08-74552 | GMAP | Stage 6 | PENSACOLA | ESCAMBIA | 359278293 | FL | 6460 BIRKHEAD DRIVE | 32506 |
| $500.00 | Bucket 3 | | 08-74553 | GMAP | Stage 6 | MIRAMAR | BROWARD | 359277953 | FL | 2251 WEST PRESERVE WAY #106 | 33025 |
| $500.00 | Bucket 3 | | 08-74554 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 359277649 | FL | 1332 STRAWBERRY LANE | 33415 |
| $500.00 | Bucket 3 | | 08-74560 | GMAP | Stage 6 | FORT MYERS | LEE | 359226793 | FL | 3723 LIBERTY SQUARE | 33908 |
| $500.00 | Bucket 3 | | 08-74572 | GMAP | Stage 6 | PONTE VEDRA BEACH | ST JOHNS | 359236888 | FL | 140 CRANES LAKE DRIVE | 32082 |
| $500.00 | Bucket 3 | | 08-74573 | GMAP | Stage 6 | ORLANDO | ORANGE | 359243788 | FL | 9441 COLBAT PARK DRIVE | 32832 |
| $500.00 | Bucket 3 | | 08-74579 | GMAP | Stage 6 | PONCE INLET | VOLUSIA | 359246162 | FL | 90 JANA DR | 32127 |
| $500.00 | Bucket 3 | | 08-74779 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 307222887 | FL | 2340 BROADWAY AVE | 32209 |
| $500.00 | Bucket 3 | | 08-75366 | GMAP | Stage 6 | HAINES CITY | POLK | 359030368 | FL | 2741 KOKOMO LOOP | 33844 |
| $500.00 | Bucket 3 | | 08-75876 | GMAP | Stage 6 | ORLANDO | ORANGE | 359522832 | FL | 14238 FREDERICKBURG DR 320 | 32837 |
| $500.00 | Bucket 3 | | 08-75915 | HCNW | Stage 6 | LAKE MARY | SEMINOLE | 7424564886 | FL | 2616 ABACUS CT | 32746 |
| $500.00 | Bucket 3 | | 08-76028 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 359322171 | FL | 1111 SAMY DRIVE | 33613 |
| $500.00 | Bucket 3 | | 08-76484 | HCNW | Stage 6 | PALM HARBOR | PINELLAS | 7427919762 | FL | 2441 ORANGE POINTE AVE | 34683 |
| $500.00 | Bucket 3 | | 08-76493 | HCNW | Stage 6 | ORLANDO | ORANGE | 7430480665 | FL | 6690 RIVO ALTO AVE | 32809 |
| $500.00 | Bucket 3 | | 08-76565 | HCNW | Stage 6 | HOLLYWOOD | BROWARD | 7440047199 | FL | 1401 SOUTH OCEAN DRIVE #106 | 33019 |
| $500.00 | Bucket 3 | | 08-76576 | HCNW | Stage 6 | OCALA | MARION | 7439257763 | FL | 8566 JUNIPER ROAD | 34480 |
| $500.00 | Bucket 3 | | 08-76579 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7439182239 | FL | 2846 OSPREY COVE PLACE 101 | 34746 |
| $500.00 | Bucket 3 | | 08-76585 | HCNW | Stage 6 | TALLAHASSEE | LEON | 7438044332 | FL | 1304 PINELLAS ST | 32310 |
| $500.00 | Bucket 3 | | 08-76593 | HCNW | Stage 6 | BRANDON | HILLSBOROUGH | 7438403009 | FL | 410 E CLAY AVE | 33510 |
| $500.00 | Bucket 3 | | 08-76594 | HCNW | Stage 6 | SAFETY HARBOR | PINELLAS | 7438402356 | FL | 309 7TH STREET NORTH | 34695 |
| $500.00 | Bucket 3 | | 08-76651 | HCNW | Stage 6 | NORTH PORT | SARASOTA | 7437361468 | FL | 5615 KENWOOD DRIVE | 34287 |
| $500.00 | Bucket 3 | | 08-76764 | HCNW | Stage 6 | FORT PIERCE | ST LUCIE | 7439940543 | FL | 4651 ELM AVENUE | 34982 |
| $500.00 | Bucket 3 | | 08-76787 | GMAP | Stage 6 | BOCA RATON | PALM BEACH | 359068675 | FL | 17740 BRIAR PATCH TERRACE | 33487 |
| $500.00 | Bucket 3 | | 08-76791 | HCNW | Stage 6 | DELRAY BEACH | PALM BEACH | 7441068954 | FL | 2910 SOUTHWEST 22ND CIRCLE UNIT #21 | 33445 |
| $500.00 | Bucket 3 | | 08-76854 | HCNW | Stage 6 | SAINT CLOUD | OSCEOLA | 7441114436 | FL | 1981 VILLA ANGELO BOULEVARD | 34769 |
| $500.00 | Bucket 3 | | 08-76856 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7441292497 | FL | 3051 GREYSTONE LOOP UNIT 304 | 34741 |
| $500.00 | Bucket 3 | | 08-76860 | HCNW | Stage 6 | WEST PALM BEACH | PALM BEACH | 7441371333 | FL | 13104 GLENMOOR DRIVE | 33409 |
| $500.00 | Bucket 3 | | 08-76877 | HCNW | Stage 6 | WINTER HAVEN | POLK | 7441731270 | FL | 1703 SANDALWOOD CIRCLE SW | 33880 |
| $500.00 | Bucket 3 | | 08-76887 | HCNW | Stage 6 | CAPE CORAL | LEE | 7441969860 | FL | 3904 SW 20TH AVE | 33914 |
| $500.00 | Bucket 3 | | 08-76958 | HCNW | Stage 6 | ORLANDO | ORANGE | 7442542759 | FL | 2131 LAKE DEBRA DRIVE #11-1116 | 32835 |
| $500.00 | Bucket 3 | Fannie | 08-77028 | GMAP | Stage 6 | FORT MYERS | LEE | 601206451 | FL | 8133 BRETON CIRCLE | 33912 |
| $500.00 | Bucket 3 | | 08-78835 | HCNW | Stage 6 | LEHIGH ACRES | LEE | 7438003536 | FL | 1000 E JERSEY ROAD | 33936 |
| $500.00 | Bucket 3 | | 08-78977 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 307182640 | FL | 6864 SW 156TH CT 123 | 33193 |
| $500.00 | Bucket 3 | | 08-78966 | GMAP | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 307715690 | FL | 2162 SE STONECROP ST | 34984 |
| $500.00 | Bucket 3 | | 08-78968 | GMAP | Stage 6 | BONITA SPRINGS | LEE | 307716050 | FL | 14694 ESCALANTE AVE | 34135 |
| $500.00 | Bucket 3 | | 08-79063 | GMAP | Stage 6 | BAY HARBOR IS | MIAMI-DADE | 262056164 | FL | 9341 EAST BAY HARBOR DRIVE #6A | 33154 |
| $500.00 | Bucket 3 | | 08-79255 | GMAP | Stage 6 | ORLANDO | ORANGE | 359172572 | FL | 14518 CABLESHIRE WAY | 32832 |
| $500.00 | Bucket 3 | | 08-79265 | GMAP | Stage 6 | WESLEY CHAPEL | PASCO | 359209733 | FL | 30143 RATTANA COURT | 33544 |
| $500.00 | Bucket 3 | | 08-79282 | HCNW | Stage 6 | CAPE CORAL | LEE | 474206588 | FL | 4314 SE 12TH AVE | 33904 |
| $500.00 | Bucket 3 | | 08-79293 | GMAP | Stage 6 | ORLANDO | ORANGE | 307628457 | FL | 5456 VINELAND RD | 32811 |
| $500.00 | Bucket 3 | | 08-79295 | GMAP | Stage 6 | BOCA RATON | PALM BEACH | 307664661 | FL | 6864 PALMAR CT | 33433 |
| $500.00 | Bucket 3 | | 08-79298 | GMAP | Stage 6 | ORLANDO | ORANGE | 713900930 | FL | 8812 LAMBERT LANE | 32825 |
| $500.00 | Bucket 3 | | 08-79367 | GMAP | Stage 6 | ORLANDO | ORANGE | 359217791 | FL | 4631 MONTAUK STREET | 32808 |
| $500.00 | Bucket 3 | | 08-79368 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 359233649 | FL | 1017 ANGELO AVENUE | 33971 |
| $500.00 | Bucket 3 | | 08-79381 | GMAP | Stage 6 | ORLANDO | ORANGE | 307675671 | FL | 4804 FORT APACHE CT | 32822 |
| $500.00 | Bucket 3 | | 08-79384 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 307675994 | FL | 335 S BISCAYNE BLVD #2202 | 33131 |
| $500.00 | Bucket 3 | | 08-79463 | HCNW | Stage 6 | NAPLES | COLLIER | 476404355 | FL | 4019 22ND AVE NE | 34120 |
| $500.00 | Bucket 3 | | 08-79476 | GMAP | Stage 6 | ORLANDO | ORANGE | 307714684 | FL | 2416 HARGILL DR | 32806 |
| $500.00 | Bucket 3 | | 08-79478 | HCNW | Stage 6 | JUPITER | PALM BEACH | 7424566966 | FL | 116 REDWOOD DRIVE | 33458 |
| $500.00 | Bucket 3 | | 08-79485 | GMAP | Stage 6 | CLEARWATER | PINELLAS | 359233737 | FL | 1354 BUCKINGHAM DRIVE | 33756 |
| $500.00 | Bucket 3 | | 08-79486 | GMAP | Stage 6 | LAKELAND | POLK | 359266267 | FL | 2611 JENNIFER DRIVE | 33810 |
| $500.00 | Bucket 3 | | 08-79558 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 359340156 | FL | 1200 LAKE VICTORIA BLDG 53 UNIT M | 33411 |
| $500.00 | Bucket 3 | | 08-79566 | HCNW | Stage 6 | BRADENTON | MANATEE | 7427335891 | FL | 2006 YALE AVENUE | 34207 |
| $500.00 | Bucket 3 | | 08-79571 | HCNW | Stage 6 | WEST PALM BEACH | PALM BEACH | 7426625669 | FL | 4801 SABLE PINE CIRCLE UNIT # C2 | 33417 |
| $500.00 | Bucket 3 | | 08-79572 | HCNW | Stage 6 | INDIALANTIC | BREVARD | 7426646858 | FL | 1801 ISLAND CLUB DRIVE UNIT #5-92 | 32903 |
| $500.00 | Bucket 3 | | 08-79594 | GMAP | Stage 6 | VERO BEACH | INDIAN RIVER | 359340396 | FL | 926 16TH PLACE | 32960 |
| $500.00 | Bucket 3 | | 08-79653 | GMAP | Stage 6 | HYPOLUXO | PALM BEACH | 359394231 | FL | 315 VIA VILLAGIO | 33462 |
| $500.00 | Bucket 3 | Fannie | 08-79658 | GMAP | Stage 6 | LIVE OAK | SUWANNEE | 424776177 | FL | 12737 86TH TRAIL | 32060 |
| $500.00 | Bucket 3 | | 08-79670 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 359486539 | FL | 3909 DARTMOUTH AVE | 33603 |
| $500.00 | Bucket 3 | | 08-79679 | GMAP | Stage 6 | MASCOTE | LAKE | 359509072 | FL | 6001 PINE BLUFF | 34753 |
| $500.00 | Bucket 3 | | 08-79681 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 359509235 | FL | 677 WOODGATE CIR UNIT B | 33326 |
| $500.00 | Bucket 3 | | 08-79692 | GMAP | Stage 6 | CLERMONT | LAKE | 360101641 | FL | 1709 TURNSTONE WAY | 34711 |
| $500.00 | Bucket 3 | | 08-79698 | GMAP | Stage 6 | SPRING HILL | HERNANDO | 360125437 | FL | 7253 LAMPLIGHTER ST | 34606 |
| $500.00 | Bucket 3 | | 08-79762 | HCNW | Stage 6 | LEHIGH ACRES | LEE | 7438236941 | FL | 215 GREENWOOD AVENUE | 33936 |
| $500.00 | Bucket 3 | Fannie | 08-79776 | GMAP | Stage 6 | FORT MYERS | LEE | 425669369 | FL | 19231 CYPRESS VIEW DRIVE | 33912 |
| $500.00 | Bucket 3 | Fannie | 08-79778 | GMAP | Stage 6 | HOBE SOUND | MARTIN | 427766676 | FL | 6747 SE LINDA DRIVE | 33455 |
| $500.00 | Bucket 3 | Fannie | 08-79780 | GMAP | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 429047846 | FL | 181 PRINCESS DRIVE | 34952 |
| $500.00 | Bucket 3 | | 08-79788 | HCNW | Stage 6 | OCALA | MARION | 7440695691 | FL | 10 LARCH RUN COURSE | 34480 |
| $500.00 | Bucket 3 | Fannie | 08-79791 | GMAP | Stage 6 | EDGEWATER | VOLUSIA | 470356247 | FL | 2759 DATE PALM DR | 32141 |
| $500.00 | Bucket 3 | Fannie | 08-79794 | GMAP | Stage 6 | SAINT PETERSBURG | PINELLAS | 470691965 | FL | 806 75TH STREET NORTH | 33710 |
| $500.00 | Bucket 3 | | 08-80066 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 474866406 | FL | 832 BLUE RIDGE CIRCLE 832 | 33409 |
| $500.00 | Bucket 3 | | 08-80075 | HCNW | Stage 6 | SEBRING | HIGHLANDS | 7441279486 | FL | 4412 SHAMROCK ST | 33872 |
| $500.00 | Bucket 3 | | 08-80153 | GMAP | Stage 6 | PENSACOLA | ESCAMBIA | 600671350 | FL | 3111 EAST LEE STREET | 32503 |
| $500.00 | Bucket 3 | Fannie | 08-80182 | GMAP | Stage 6 | CITRUS SPRINGS | CITRUS | 601362336 | FL | 2290 W ERIC DR | 34434 |
| $500.00 | Bucket 3 | Freddie | 08-80253 | GMAP | Stage 6 | SARASOTA | SARASOTA | 601433936 | FL | 1245 N CONRAD AVENUE | 34237 |
| $500.00 | Bucket 3 | Fannie | 08-80260 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 601512486 | FL | 11106 SW 148 COURT | 33196 |
| $500.00 | Bucket 3 | Fannie | 08-80284 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 601552238 | FL | 2370 GAYLAND RD | 32218 |
| $500.00 | Bucket 3 | | 08-80288 | GMAP | Stage 6 | PALMETTO BAY | MIAMI-DADE | 601603793 | FL | 17255 SW 96 AVE J-224 | 33157 |
| $500.00 | Bucket 3 | | 08-80650 | HCNW | Stage 6 | MIAMI BEACH | MIAMI-DADE | 7471119644 | FL | 1750 JAMES AVENUE UNIT #9H | 33139 |
| $500.00 | Bucket 3 | | 08-80652 | HCNW | Stage 6 | CAPE CORAL | LEE | 7471157859 | FL | 2128 SE 11TH ST | 33990 |
| $500.00 | Bucket 3 | | 08-80653 | HCNW | Stage 6 | ORLANDO | ORANGE | 7471180856 | FL | 502 SANTIAGO AVE | 32807 |
| $500.00 | Bucket 3 | | 08-80657 | HCNW | Stage 6 | NORTH PORT | SARASOTA | 7471636670 | FL | 3316 KACHER ROAD | 34288 |
| $500.00 | Bucket 3 | | 08-80674 | GMAP | Stage 6 | LAKELAND | POLK | 601754330 | FL | 848-850-852 FOX LAKE DRIVE | 33809 |
| $500.00 | Bucket 3 | Fannie | 08-80750 | GMAP | Stage 6 | RIVERA BEACH | PALM BEACH | 601920768 | FL | 1964 ALAMANDA WAY UNIT 408 | 33404 |
| $500.00 | Bucket 3 | Fannie | 08-80752 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 601930971 | FL | 2902 52ND ST W | 33971 |
| $500.00 | Bucket 3 | Fannie | 08-80761 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 640096051 | FL | 223 NW 14TH AVE | 33311 |
| $500.00 | Bucket 3 | Fannie | 08-80766 | GMAP | Stage 6 | PANAMA CITY | BAY | 655523772 | FL | 633 AMBERJACK DRIVE | 32411 |
| $500.00 | Bucket 3 | Freddie | 08-80769 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 655624369 | FL | 13395 40TH ST N | 33411 |
| $500.00 | Bucket 3 | Fannie | 08-80771 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 655943573 | FL | 1160 NW 100TH ST | 33150 |
| $500.00 | Bucket 3 | Fannie | 08-80776 | GMAP | Stage 6 | INVERNESS | CITRUS | 656535052 | FL | 624 WINDY AVE | 34452 |
| $500.00 | Bucket 3 | Fannie | 08-80777 | GMAP | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 656007457 | FL | 5823 NORTHWEST GILLESPIE AVENUE | 34986 |
| $500.00 | Bucket 3 | Fannie | 08-80796 | GMAP | Stage 6 | NAPLES | COLLIER | 702148380 | FL | 1714 KINGS LAKE BLVD #203 | 34112 |
| $500.00 | Bucket 3 | | 08-80852 | GMAP | Stage 6 | ORANGE PARK | CLAY | 713292533 | FL | 801 ELMWOOD ST | 32065 |
| $500.00 | Bucket 3 | | 08-80856 | GMAP | Stage 6 | WINTER GARDEN | ORANGE | 713913856 | FL | 12718 GROVEHURST AVE | 34787 |
| $500.00 | Bucket 3 | Fannie | 08-80899 | GMAP | Stage 6 | GREEN COVE SPRINGS | CLAY | 702111186 | FL | 490 MEADOWBROOK FARMS RD | 32043 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | Bucket 3 | | 08-80966 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7438123564 | FL | 130 BROXHAM COURT | 34758 |
| $500.00 | Bucket 3 | | 08-80967 | HCNW | Stage 6 | NAPLES | COLLIER | 7440274348 | FL | 1220 COMMONWEALTH CIRCLE M103 | 34116 |
| $500.00 | Bucket 3 | | 08-80959 | GMAP | Stage 6 | DELTONA | VOLUSIA | 810006136 | FL | 3186 PIGEON COVE STREET | 32738 |
| $500.00 | Bucket 3 | | 08-80962 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 810008363 | FL | 6004 KAREN AVENUE N | 33971 |
| $500.00 | Bucket 3 | | 08-80987 | GMAP | Stage 6 | TAVARES | LAKE | 810012448 | FL | 15241 SHADY LANE | 32778 |
| $500.00 | Bucket 3 | | 08-80969 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 810012778 | FL | 14829 SW 178 TERRACE | 33187 |
| $500.00 | Bucket 3 | | 08-80971 | GMAP | Stage 6 | ORLANDO | ORANGE | 810028836 | FL | 13020 RUIDOSA LOOP | 32837 |
| $500.00 | Bucket 3 | Fannie | 08-80982 | GMAP | Stage 6 | PENSACOLA | ESCAMBIA | 655868638 | FL | 8605 BEULAH ROAD | 32526 |
| $500.00 | Bucket 3 | | 08-80997 | HCNW | Stage 6 | NORTH PORT | SARASOTA | 7472402081 | FL | 1736 JEANNIN DRIVE | 34288 |
| $500.00 | Bucket 3 | | 08-81363 | GMAP | Stage 6 | ORLANDO | ORANGE | 360227062 | FL | 5960 WESTGATE DRIVE | 32835 |
| $500.00 | Bucket 3 | | 08-81365 | GMAP | Stage 6 | LAUDERDALE LAKES | BROWARD | 360119991 | FL | 2943 NORTHWEST 33 WAY | 33311 |
| $500.00 | Bucket 3 | | 08-81391 | GMAP | Stage 6 | LAKELAND | POLK | 360229430 | FL | 5609 GUAR LANE | 33811 |
| $500.00 | Bucket 3 | | 08-81394 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 360243457 | FL | 2010 EAST PALM AVENUE #15202 | 33605 |
| $500.00 | Bucket 3 | | 08-81396 | GMAP | Stage 6 | SANFORD | SEMINOLE | 360244441 | FL | 222 ARBOR LAKES CIRCLE | 32771 |
| $500.00 | Bucket 3 | | 08-81451 | GMAP | Stage 6 | SAINT CLOUD | OSCEOLA | 360246036 | FL | 807 AVOCADO STREET | 34769 |
| $500.00 | Bucket 3 | | 08-81452 | GMAP | Stage 6 | BOYNTON BEACH | PALM BEACH | 360246433 | FL | 8061 SAW PALMETTO LANE | 33436 |
| $500.00 | Bucket 3 | | 08-81455 | GMAP | Stage 6 | LAKELAND | POLK | 360248097 | FL | 1344 SUNSET AVENUE | 33801 |
| $500.00 | Bucket 3 | | 08-81456 | GMAP | Stage 6 | MIRAMAR | BROWARD | 360248359 | FL | 2163 RENAISSANCE BLVD. | 33025 |
| $500.00 | Bucket 3 | | 08-81462 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 360322365 | FL | 1044 LAKE VICTORIA DRIVE #B | 33411 |
| $500.00 | Bucket 3 | | 08-81465 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 360371295 | FL | 6195 NW 186 STREET #201 | 33015 |
| $500.00 | Bucket 3 | | 08-81467 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 601462270 | FL | 1200 BRICKELL BAY DRIVE UNIT 1822 | 33131 |
| $500.00 | Bucket 3 | | 08-82019 | HCNW | Stage 6 | BRANDON | HILLSBOROUGH | 7424546838 | FL | 411 CRANBERRY LN | 33510 |
| $500.00 | Bucket 3 | | 08-82089 | GMAP | Stage 6 | ODESSA | HILLSBOROUGH | 307720636 | FL | 19282 CRESCENT RD | 33556 |
| $500.00 | Bucket 3 | | 08-82098 | GMAP | Stage 6 | DAVENPORT | POLK | 713012276 | FL | 809 GARBERIA DRIVE | 33837 |
| $500.00 | Bucket 3 | Fannie | 08-82106 | GMAP | Stage 6 | PALM HARBOR | PINELLAS | 666811768 | FL | 3673 WYNFORD DRIVE | 34684 |
| $500.00 | Bucket 3 | | 08-82112 | GMAP | Stage 6 | ORLANDO | ORANGE | 307627655 | FL | 948 ARIZONA WOODS LN | 32824 |
| $500.00 | Bucket 3 | | 08-82147 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 270002664 | FL | 18162 SANDY POINTE DRIVE | 33647 |
| $500.00 | Bucket 3 | | 08-82250 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7440860147 | FL | 545 WEST PARK DRIVE UNIT #6 | 33172 |
| $500.00 | Bucket 3 | | 08-82966 | HCNW | Stage 6 | GAINESVILLE | ALACHUA | 7441811437 | FL | 5025 SW 91ST COURT #H301 | 32608 |
| $500.00 | Bucket 3 | | 08-82968 | HCNW | Stage 6 | KISSIMMEE | POLK | 7441545389 | FL | 403 ARKANSAS CT | 34759 |
| $500.00 | Bucket 3 | | 08-82970 | HCNW | Stage 6 | SAINT PETERSBURG | PINELLAS | 7441501137 | FL | 609 71ST AVENUE NORTH | 33702 |
| $500.00 | Bucket 3 | | 08-82976 | HCNW | Stage 6 | ALTAMONTE SPRINGS | SEMINOLE | 7441371879 | FL | 616 ORANGE DR #213 | 32701 |
| $500.00 | Bucket 3 | | 08-82977 | HCNW | Stage 6 | ALTAMONTE SPRINGS | SEMINOLE | 7441371861 | FL | 596 ORANGE DRIVE UNIT 156 | 32701 |
| $500.00 | Bucket 3 | | 08-82983 | HCNW | Stage 6 | ORLANDO | ORANGE | 7441302678 | FL | 5913 IONA AVENUE | 32835 |
| $500.00 | Bucket 3 | | 08-82987 | HCNW | Stage 6 | ORANGE PARK | CLAY | 7441105364 | FL | 3671 OLD VILLAGE DR | 32065 |
| $500.00 | Bucket 3 | | 08-82990 | HCNW | Stage 6 | COCOA | BREVARD | 7440784171 | FL | 5465 CURTIS BLVD | 32927 |
| $500.00 | Bucket 3 | | 08-83053 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 7440656862 | FL | 3105 WEST HAYA STREET | 33614 |
| $500.00 | Bucket 3 | | 08-83058 | HCNW | Stage 6 | PORT ST LUCIE | ST LUCIE | 7440455947 | FL | 2322 SE AVALON ROAD | 34952 |
| $500.00 | Bucket 3 | | 08-83059 | HCNW | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 7440466043 | FL | 1931 SE CAMILO ST | 34983 |
| $500.00 | Bucket 3 | | 08-83463 | HCNW | Stage 6 | PORT ST LUCIE | ST LUCIE | 7440068060 | FL | 2236 SE CHARLESTON DR | 34952 |
| $500.00 | Bucket 3 | | 08-83478 | HCNW | Stage 6 | WEST PALM BEACH | PALM BEACH | 7426013934 | FL | 4379 WOODSTOCK DRIVE # A | 33409 |
| $500.00 | Bucket 3 | | 08-83665 | HCNW | Stage 6 | GLEN SAINT MARY | BAKER | 7440436046 | FL | 17803 JOHN ALLEN ROAD | 32040 |
| $500.00 | Bucket 3 | | 08-83991 | HCNW | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 7439528951 | FL | 249 SOUTHWEST MOSELLE AVE | 34984 |
| $500.00 | Bucket 3 | | 08-84761 | HCNW | Stage 6 | ORLANDO | ORANGE | 7440614063 | FL | 4421 STONE MEADOW DRIVE | 32826 |
| $500.00 | Bucket 3 | | 08-84762 | HCNW | Stage 6 | OCOEE | ORANGE | 7440903771 | FL | 1650 RACHELS RIDGE LOOP | 34761 |
| $500.00 | Bucket 3 | | 08-85000 | GMAP | Stage 6 | RIVERVIEW | HILLSBOROUGH | 307173783 | FL | 12301 BIG BEND RD | 33569 |
| $500.00 | Bucket 3 | | 08-85001 | GMAP | Stage 6 | OCALA | MARION | 307221147 | FL | 8436 NW 65TH ST | 34482 |
| $500.00 | Bucket 3 | Fannie | 08-85164 | GMAP | Stage 6 | WINTER HAVEN | POLK | 601521975 | FL | 819 TERRANOVA ROAD | 33884 |
| $500.00 | Bucket 3 | Fannie | 08-85166 | GMAP | Stage 6 | WINTER HAVEN, | POLK | 601535875 | FL | 173 FISH HAWK DRIVE | 33884 |
| $500.00 | Bucket 3 | Fannie | 08-85174 | GMAP | Stage 6 | DELTONA | VOLUSIA | 601562732 | FL | 707 LARCH ST | 32725 |
| $500.00 | Bucket 3 | Fannie | 08-85176 | GMAP | Stage 6 | PALM HARBOR | PINELLAS | 601551639 | FL | 2765 6TH COURT | 34684 |
| $500.00 | Bucket 3 | Fannie | 08-85194 | GMAP | Stage 6 | MIAMI BEACH | MIAMI-DADE | 601131863 | FL | 5445 COLLINS AVE #433 | 33140 |
| $500.00 | Bucket 3 | Fannie | 08-85255 | GMAP | Stage 6 | JUPITER | PALM BEACH | 423148741 | FL | 196 BENT ARROW DR | 33458 |
| $500.00 | Bucket 3 | Fannie | 08-85278 | GMAP | Stage 6 | HIALEAH | MIAMI-DADE | 476011481 | FL | 8536 NW 178 STREET | 33015 |
| $500.00 | Bucket 3 | Fannie | 08-85552 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 601342502 | FL | 3511 PINECREST STREET | 32254 |
| $500.00 | Bucket 3 | | 08-85553 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 601356773 | FL | 103 NE 12 AVENUE | 33030 |
| $500.00 | Bucket 3 | Fannie | 08-85567 | GMAP | Stage 6 | ORLANDO | ORANGE | 601456737 | FL | 9661 LAKE DISTRICT LANE | 32832 |
| $500.00 | Bucket 3 | Fannie | 08-85574 | GMAP | Stage 6 | WINTER HAVEN | POLK | 601621974 | FL | 821 TERRANOVA ROAD | 33884 |
| $500.00 | Bucket 3 | Fannie | 08-85576 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 601561566 | FL | 15440 SW 284 STREET #5101 | 33033 |
| $500.00 | Bucket 3 | Fannie | 08-85595 | GMAP | Stage 6 | AVENTURA | MIAMI-DADE | 601920365 | FL | 3300 NE 192 STREET #1609 | 33180 |
| $500.00 | Bucket 3 | | 08-85799 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 665492964 | FL | 237 ASHWORTH STREET | 33405 |
| $500.00 | Bucket 3 | Fannie | 08-85866 | GMAP | Stage 6 | PONTE VEDRA BEACH | ST JOHNS | 655377392 | FL | 17 ARBOR CLUB DRIVE UNIT 316 | 32082 |
| $500.00 | Bucket 3 | Fannie | 08-85889 | GMAP | Stage 6 | NORTH FORT MYERS | LEE | 655849230 | FL | 7025 NEW POST DRIVE 3 | 33917 |
| $500.00 | Bucket 3 | Fannie | 08-85892 | GMAP | Stage 6 | FORT MYERS | LEE | 656204177 | FL | 6761 PATSY DRIVE | 33905 |
| $500.00 | Bucket 3 | | 08-85960 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 5006796 | FL | 16120 SW 98TH CT | 33157 |
| $500.00 | Bucket 3 | | 08-85963 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 307664149 | FL | 120 MARVIN GARDENS | 34743 |
| $500.00 | Bucket 3 | | 08-85968 | GMAP | Stage 6 | FT LAUDERDALE | BROWARD | 307706063 | FL | 2033 SE 10 AVE #620 | 33316 |
| $500.00 | Bucket 3 | | 08-85991 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 307709166 | FL | 8307 W 7TH ST | 33971 |
| $500.00 | Bucket 3 | Fannie | 08-86065 | GMAP | Stage 6 | SPRING HILL | HERNANDO | 702039163 | FL | 8418 GALLUP RD | 34606 |
| $500.00 | Bucket 3 | | 08-86080 | GMAP | Stage 6 | NAVARRE | SANTA ROSA | 1000173243 | FL | 7264 JACOBS TRAIL | 32566 |
| $500.00 | Bucket 3 | | 08-86169 | HCNW | Stage 6 | MIDDLEBURG | CLAY | 7441784246 | FL | 2128 FRESCO DRIVE | 32068 |
| $500.00 | Bucket 3 | | 08-86472 | GMAP | Stage 6 | FORT MYERS | LEE | 307720635 | FL | 3503 MILAN DR APT 202 | 33916 |
| $500.00 | Bucket 3 | | 08-86476 | GMAP | Stage 6 | CAPE CORAL | LEE | 360209537 | FL | 117 NW 14TH STREET | 33993 |
| $500.00 | Bucket 3 | | 08-86477 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 360213432 | FL | 880 - 890 E. COLUMBIA AVENUE | 34744 |
| $500.00 | Bucket 3 | | 08-86478 | GMAP | Stage 6 | CAPE CORAL | LEE | 360216069 | FL | 3613 NE 9TH PL | 33909 |
| $500.00 | Bucket 3 | | 08-86484 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 360306745 | FL | 10025 SW 144 PL | 33186 |
| $500.00 | Bucket 3 | | 08-86485 | GMAP | Stage 6 | HERNANDO | CITRUS | 360311649 | FL | 7106 N PALM OAK DR | 34442 |
| $500.00 | Bucket 3 | | 08-86490 | GMAP | Stage 6 | ORLANDO | ORANGE | 360340561 | FL | 8742 WITTENWOOD COVE | 32836 |
| $500.00 | Bucket 3 | | 08-86493 | HCNW | Stage 6 | NORTH PORT | SARASOTA | 7426233647 | FL | 1730 MACKINAW STREET | 34286 |
| $500.00 | Bucket 3 | | 08-86499 | HCNW | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 7426451553 | FL | 342 SW MOLLOY STREET | 34984 |
| $500.00 | Bucket 3 | | 08-86561 | GMAP | Stage 6 | APOPKA | ORANGE | 307713031 | FL | 10 S AURORA DR | 32703 |
| $500.00 | Bucket 3 | | 08-86562 | GMAP | Stage 6 | TEMPLE TERRACE | HILLSBOROUGH | 307713032 | FL | 12835 SANCTUARY COVE DR #2216 | 33637 |
| $500.00 | Bucket 3 | | 08-86569 | GMAP | Stage 6 | RIVIERA BEACH | PALM BEACH | 307725991 | FL | 3710 OLEANDER TER | 33404 |
| $500.00 | Bucket 3 | | 08-86571 | GMAP | Stage 6 | PEMBROKE PINES | BROWARD | 307727398 | FL | 1226 NW 159TH AVE | 33028 |
| $500.00 | Bucket 3 | | 08-86575 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 360213433 | FL | 860-870 COLUMBIA AVENUE | 34744 |
| $500.00 | Bucket 3 | | 08-86579 | GMAP | Stage 6 | BRANDON | HILLSBOROUGH | 360274461 | FL | 2844 JOHN MOORE ROAD | 33511 |
| $500.00 | Bucket 3 | | 08-86596 | GMAP | Stage 6 | CORAL SPRINGS | BROWARD | 360394155 | FL | 117 NW 118TH DRIVE | 33071 |
| $500.00 | Bucket 3 | | 08-86599 | GMAP | Stage 6 | TALLAHASSEE | LEON | 360394636 | FL | 9443 SHUMARD DRIVE | 32305 |
| $500.00 | Bucket 3 | | 08-86650 | HCNW | Stage 6 | SAINT PETERSBURG | PINELLAS | 7425717639 | FL | 701 74TH AVE N | 33702 |
| $500.00 | Bucket 3 | | 08-86671 | GMAP | Stage 6 | NORTH MIAMI BEACH | MIAMI-DADE | 360394981 | FL | 16840 42 NE 4TH COURT | 33162 |
| $500.00 | Bucket 3 | | 08-86673 | GMAP | Stage 6 | CAPE CORAL | LEE | 360395236 | FL | 1917 SE 9TH TERRACE | 33990 |
| $500.00 | Bucket 3 | | 08-86674 | GMAP | Stage 6 | ORLANDO | ORANGE | 360420974 | FL | 13020 MOSS PARK RIDGE DR | 32832 |
| $500.00 | Bucket 3 | | 08-86675 | GMAP | Stage 6 | SOUTH DAYTONA | VOLUSIA | 360421896 | FL | 403 BANANA CAY DR H | 32119 |
| $500.00 | Bucket 3 | | 08-86676 | GMAP | Stage 6 | BOCA RATON | PALM BEACH | 360422039 | FL | 824 SW 1ST ST | 33486 |
| $500.00 | Bucket 3 | | 08-86677 | GMAP | Stage 6 | CAPE CORAL | LEE | 360422063 | FL | 4401 NE 21ST CT | 33909 |
| $500.00 | Bucket 3 | | 08-86681 | GMAP | Stage 6 | DAVENPORT | POLK | 360500060 | FL | 111 NAPOLI DR | 33897 |
| $500.00 | Bucket 3 | | 08-86693 | HCNW | Stage 6 | PALM BAY | BREVARD | 7441114733 | FL | 3271 TELESCA ROAD SE | 32909 |
| $500.00 | Bucket 3 | | 08-86750 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 360600693 | FL | 13257 66TH ST N | 33412 |
| $500.00 | Bucket 3 | | 08-86752 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 360622831 | FL | 3496 NE3 DR | 33033 |
| $500.00 | Bucket 3 | | 08-86771 | HCNW | Stage 6 | LAND O LAKES | PASCO | 7441576394 | FL | 3221 CLOVER BLOSSOM CIR | 34638 |
| $500.00 | Bucket 3 | | 08-86799 | GMAP | Stage 6 | SEMINOLE | PINELLAS | 601362464 | FL | 7169 CONCH BOULEVARD | 33777 |
| $500.00 | Bucket 3 | Fannie | 08-86842 | GMAP | Stage 6 | ST AUGUSTINE | ST JOHNS | 601461749 | FL | 2417 WILLOW BEND DRIVE | 32092 |
| $500.00 | Bucket 3 | Fannie | 08-86848 | GMAP | Stage 6 | ORLANDO | ORANGE | 702136184 | FL | 8030 LESIA CIR | 32835 |
| $500.00 | Bucket 3 | | 08-86858 | HCNW | Stage 6 | STUART | MARTIN | 7440962692 | FL | 392 SE BLOXHAM WAY | 34997 |
| $500.00 | Bucket 3 | | 08-86869 | GMAP | Stage 6 | PIERSON | VOLUSIA | 360107440 | FL | 341 LITTLE BROWN CHURCH ROAD | 32180 |
| $500.00 | Bucket 3 | | 08-86872 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 7442443040 | FL | 4106 QUELLER WAY | 33618 |
| $500.00 | Bucket 3 | | 08-86977 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7471622981 | FL | 34650 S.W. 218 AVENUE | 33030 |
| $500.00 | Bucket 3 | | 08-86980 | HCNW | Stage 6 | BOCA RATON | PALM BEACH | 7471501833 | FL | 277 N OCEAN BLVD UNIT # 104 | 33432 |
| $500.00 | Bucket 3 | | 08-87076 | GMAP | Stage 6 | NAPLES | COLLIER | 360096360 | FL | 5397 GUADELOUPE WAY | 34119 |
| $500.00 | Bucket 3 | | 08-87079 | HCNW | Stage 6 | LYNN HAVEN | BAY | 474106343 | FL | 304 E 7TH STREET | 32444 |
| $500.00 | Bucket 3 | | 08-87088 | HCNW | Stage 6 | PORT RICHEY | PASCO | 7439696196 | FL | 10504 SWEET LANE | 34668 |
| $500.00 | Bucket 3 | | 08-87098 | GMAP | Stage 6 | PORT ORANGE | VOLUSIA | 360222247 | FL | 1799 ARASH CIRCLE | 32128 |
| $500.00 | Bucket 3 | | 08-87190 | GMAP | Stage 6 | NORTH MIAMI | MIAMI-DADE | 307726056 | FL | 1835 NE 117TH RD | 33181 |
| $500.00 | Bucket 3 | | 08-87195 | GMAP | Stage 6 | ROYAL PLM BEACH | PALM BEACH | 360043282 | FL | 1111 SHOMA DR | 33414 |
| $500.00 | Bucket 3 | | 08-87196 | GMAP | Stage 6 | DELRAY BEACH | PALM BEACH | 360075676 | FL | 906 SOUTHRIDGE ROAD | 33444 |

GMAC- ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | Bucket 3 | | 08-87253 | GMAP | Stage 6 | SUNNY ISLES BEACH | MIAMI-DADE | 359232780 | FL | 19380 COLLINS AVENUE # 512 | 33160 |
| $500.00 | Bucket 3 | | 08-87267 | HCNW | Stage 6 | RIVERVIEW | HILLSBOROUGH | 7442491262 | FL | 11342 BRIDGE PINE DR | 33569 |
| $500.00 | Bucket 3 | | 08-87271 | GMAP | Stage 6 | MIRAMAR | BROWARD | 359243648 | FL | 2133 RENAISSANCE BLVD | 33025 |
| $500.00 | Bucket 3 | | 08-87272 | GMAP | Stage 6 | PUNTA GORDA | CHARLOTTE | 359244746 | FL | 1211 SAXONY CIRCLE | 33983 |
| $500.00 | Bucket 3 | | 08-87273 | GMAP | Stage 6 | WINTER GARDEN | ORANGE | 359245180 | FL | 1 ORANGE AVE | 34787 |
| $500.00 | Bucket 3 | | 08-87280 | GMAP | Stage 6 | WINTER HAVEN | POLK | 359248492 | FL | 674 CORDY CALB DRIVE | 33884 |
| $500.00 | Bucket 3 | | 08-87281 | GMAP | Stage 6 | BONITA SPRINGS | LEE | 359248886 | FL | 27943 CARL CIRCLE | 34135 |
| $500.00 | Bucket 3 | | 08-87361 | GMAP | Stage 6 | ORLANDO | ORANGE | 810006191 | FL | 880 NORTH ORANGE AVE 209 | 32801 |
| $500.00 | Bucket 3 | | 08-87374 | GMAP | Stage 6 | MIRAMAR | BROWARD | 713912230 | FL | 2091 RENAISSANCE BLV UNIT U13-207 | 33025 |
| $500.00 | Bucket 3 | | 08-87376 | GMAP | Stage 6 | SARASOTA | SARASOTA | 713910170 | FL | 3945 MEDITERRANEA CIRCLE #21 | 34233 |
| $500.00 | Bucket 3 | | 08-87377 | GMAP | Stage 6 | SARASOTA | SARASOTA | 713910169 | FL | 3937 MEDITERRANEA CIRCLE #22 | 34233 |
| $500.00 | Bucket 3 | | 08-87381 | GMAP | Stage 6 | FORT MYERS | LEE | 702862163 | FL | 15450 LAGUNA HILLS DRIVE | 33908 |
| $500.00 | Bucket 3 | | 08-87382 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 713290781 | FL | 15351 SW 306TH STREET | 33033 |
| $500.00 | Bucket 3 | | 08-87386 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 601957736 | FL | 7900 NW 67TH AVENUE | 33321 |
| $500.00 | Bucket 3 | Fannie | 08-87388 | GMAP | Stage 6 | PEMBROKE PINES | BROWARD | 601695841 | FL | 9867 NW 18TH STREET | 33024 |
| $500.00 | Bucket 3 | Fannie | 08-87793 | GMAP | Stage 6 | DELTONA | VOLUSIA | 601254690 | FL | 828 DEBARY AVENUE | 32725 |
| $500.00 | Bucket 3 | Fannie | 08-87795 | GMAP | Stage 6 | SAINT PETERSBURG | PINELLAS | 601934880 | FL | 262 15TH STREET N | 33705 |
| $500.00 | Bucket 3 | | 08-87796 | GMAP | Stage 6 | SPRING HILL | HERNANDO | 810001286 | FL | 1219 HUNTINGTON AVE | 34609 |
| $500.00 | Bucket 3 | | 08-87846 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 359146037 | FL | 456 VALLEY DRIVE | 33936 |
| $500.00 | Bucket 3 | | 08-88461 | GMAP | Stage 6 | LAKE PANASOFFKEE | SUMTER | 810024568 | FL | 2317 COUNTY RD 445 | 33538 |
| $500.00 | Bucket 3 | | 08-88468 | GMAP | Stage 6 | ATLANTIC BEACH | DUVAL | 359248786 | FL | 830 CAVALLA ROAD | 32233 |
| $500.00 | Bucket 3 | | 08-88867 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 7439340076 | FL | 4402 N SUWANNEE AVE | 33603 |
| $500.00 | Bucket 3 | | 08-88871 | HCNW | Stage 6 | CAPE CORAL | LEE | 7401121546 | FL | 3809 SW 8TH COURT | 33914 |
| $500.00 | Bucket 3 | | 08-88988 | GMAP | Stage 6 | CHULUOTA | SEMINOLE | 307707061 | FL | 513 YELLOW TAIL PL | 32766 |
| $500.00 | Bucket 3 | | 08-88992 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7429134968 | FL | 2206 ANTIGUA PLACE UNIT 1016 | 34741 |
| $500.00 | Bucket 3 | Fannie | 08-89350 | GMAP | Stage 6 | BOYNTON BEACH | PALM BEACH | 401122874 | FL | 2021 SW 16TH AVENUE | 33426 |
| $500.00 | Bucket 3 | | 08-89398 | GMAP | Stage 6 | CAPE CORAL | LEE | 359529534 | FL | 1613 SW 18TH LN | 33991 |
| $500.00 | Bucket 3 | | 08-89566 | HCNW | Stage 6 | DELRAY BEACH | PALM BEACH | 7440299477 | FL | 13190 VIA VESTA | 33484 |
| $500.00 | Bucket 3 | | 08-89567 | HCNW | Stage 6 | WELLINGTON | PALM BEACH | 7441117296 | FL | 14255 STROLLER WAY | 33414 |
| $500.00 | Bucket 3 | | 08-89569 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7441159852 | FL | 1206 SOUTH BEACH UNIT #71 | 34746 |
| $500.00 | Bucket 3 | | 08-89595 | HCNW | Stage 6 | NAPLES | COLLIER | 7442494449 | FL | 4200 32ND AVE SW | 34116 |
| $500.00 | Bucket 3 | | 08-89973 | GMAP | Stage 6 | NORTH LAUDERDALE | BROWARD | 359516371 | FL | 704 SW 76TH TER | 33068 |
| $500.00 | Bucket 3 | | 08-89974 | GMAP | Stage 6 | OCOEE | ORANGE | 713911462 | FL | 229 WESCLIFF DRIVE | 34761 |
| $500.00 | Bucket 3 | | 08-90270 | HCNW | Stage 6 | FORT MYERS | LEE | 7434201595 | FL | 2919 EVANS AVENUE | 33901 |
| $500.00 | Bucket 3 | | 08-90274 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 7436418461 | FL | 13806 N. EDISON AVENUE | 33613 |
| $500.00 | Bucket 3 | | 08-90281 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7438400277 | FL | 661 FRANCONVILLE CT | 34759 |
| $500.00 | Bucket 3 | | 08-90283 | HCNW | Stage 6 | HOLLYWOOD | BROWARD | 7438763980 | FL | 2401 N 61 AVENUE | 33024 |
| $500.00 | Bucket 3 | | 08-90289 | HCNW | Stage 6 | PALM CITY | MARTIN | 7438885360 | FL | 2716 SW NEWBERRY COURT | 34990 |
| $500.00 | Bucket 3 | | 08-90293 | HCNW | Stage 6 | SARASOTA | SARASOTA | 7439176751 | FL | 2470 FEIFFER CIRCLE | 34235 |
| $500.00 | Bucket 3 | | 08-90294 | HCNW | Stage 6 | WEST PALM BEACH | PALM BEACH | 7439182049 | FL | 107 GALE PLACE | 33409 |
| $500.00 | Bucket 3 | | 08-90295 | HCNW | Stage 6 | ORLANDO | ORANGE | 7439200049 | FL | 489 LOS CORTES LANE APT 101 | 32824 |
| $500.00 | Bucket 3 | | 08-90364 | GMAP | Stage 6 | ORLANDO | ORANGE | 359529477 | FL | 1563 NATCHEZ TRACE BLVD | 32818 |
| $500.00 | Bucket 3 | | 08-90381 | HCNW | Stage 6 | LABELLE | HENDRY | 7440689133 | FL | 4511 SPRINGVIEW CIRCLE | 33935 |
| $500.00 | Bucket 3 | | 08-90387 | HCNW | Stage 6 | NAVARRE | SANTA ROSA | 7440720688 | FL | 8817 PEBBLE BROOK DR | 32566 |
| $500.00 | Bucket 3 | | 08-90392 | HCNW | Stage 6 | WEST PALM BEACH | PALM BEACH | 7440978488 | FL | 700 SNEAD CIRCLE | 33413 |
| $500.00 | Bucket 3 | | 08-90393 | HCNW | Stage 6 | HOLIDAY | PASCO | 7440978658 | FL | 3339 CINCINNATI DR | 34691 |
| $500.00 | Bucket 3 | | 08-90465 | HCNW | Stage 6 | CAPE CORAL | LEE | 7471486356 | FL | 840 SOUTHWEST 23RD STREET | 33991 |
| $500.00 | Bucket 3 | | 08-90478 | HCNW | Stage 6 | STARKE | BRADFORD | 7442232567 | FL | 109 PARKER STREET | 32091 |
| $500.00 | Bucket 3 | | 08-90488 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7441961091 | FL | 2226 ROGERO RD | 32211 |
| $500.00 | Bucket 3 | | 08-90490 | HCNW | Stage 6 | LAKELAND | POLK | 7441698148 | FL | 3562 CREEKMUR LN | 33813 |
| $500.00 | Bucket 3 | | 08-90494 | HCNW | Stage 6 | ORLANDO | ORANGE | 7441878699 | FL | 2620 NORTH HASTINGS STREET | 32808 |
| $500.00 | Bucket 3 | | 08-90563 | HCNW | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 7441407293 | FL | 5226 NW NORTH LOVOY CIRCLE | 34986 |
| $500.00 | Bucket 3 | | 08-90875 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359600273 | FL | 7291 NW 173 DRIVE #105 | 33015 |
| $500.00 | Bucket 3 | | 08-90962 | | | | | 7442490564 | FL | | |
| $500.00 | Bucket 3 | | 08-90994 | HCNW | Stage 6 | BRADENTON | MANATEE | 7442015146 | FL | 1416 16TH STREET EAST | 34208 |
| $500.00 | Bucket 3 | | 08-90999 | HCNW | Stage 6 | BRADENTON | MANATEE | 7440027464 | FL | 9232 E 67TH AVENUE | 34202 |
| $500.00 | Bucket 3 | | 08-91096 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7440965853 | FL | 5243 SUNSET CANYON DRIVE | 34758 |
| $500.00 | Bucket 3 | | 08-91484 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359396646 | FL | 3157 NW 19 TERRACE | 33125 |
| $500.00 | Bucket 3 | | 08-91490 | HCNW | Stage 6 | BRANDON | HILLSBOROUGH | 7439487964 | FL | 2316 LAKE WOODBERRY CIRCLE | 33510 |
| $500.00 | Bucket 3 | | 08-92901 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 359509045 | FL | 10733 CLEARY BLVD APT 305 | 33324 |
| $500.00 | Bucket 3 | | 08-92905 | GMAP | Stage 6 | PEMBROKE PINES | BROWARD | 359516062 | FL | 9475 PALM CIR N 9475 | 33025 |
| $500.00 | Bucket 3 | | 08-92908 | GMAP | Stage 6 | LAKE PLACID | HIGHLANDS | 359516878 | FL | 566 GARFIELD ST | 33852 |
| $500.00 | Bucket 3 | | 08-92911 | GMAP | Stage 6 | ORLANDO | ORANGE | 360124343 | FL | 11623 MINTWOOD COURT | 32837 |
| $500.00 | Bucket 3 | Fannie | 08-92928 | GMAP | Stage 6 | ESTERO | LEE | 473006734 | FL | 19981 BARLETTA LANE #1816 | 33928 |
| $500.00 | Bucket 3 | Fannie | 08-92929 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 471760868 | FL | 19221 SOUTHWEST 125TH AVENUE | 33177 |
| $500.00 | Bucket 3 | | 08-92934 | HCNW | Stage 6 | NAPLES | COLLIER | 473678167 | FL | 5225 42 ST NE | 34120 |
| $500.00 | Bucket 3 | Freddie | 08-92940 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 474716461 | FL | 8301 SW 142 AVE APT B108 | 33183 |
| $500.00 | Bucket 3 | Fannie | 08-92941 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 478174365 | FL | 1041 LARK STREET | 32205 |
| $500.00 | Bucket 3 | Fannie | 08-93156 | GMAP | Stage 6 | LADY LAKE | LAKE | 306211342 | FL | 211 DEL RIO DR | 32159 |
| $500.00 | Bucket 3 | Fannie | 08-93163 | GMAP | Stage 6 | BRADENTON | MANATEE | 307295093 | FL | 411 60TH AVE W | 34207 |
| $500.00 | Bucket 3 | | 08-93167 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 307370166 | FL | 5130 SW 101ST AVE | 33165 |
| $500.00 | Bucket 3 | | 08-93170 | GMAP | Stage 6 | PALM HARBOR | PINELLAS | 307621064 | FL | 1528 LAGO VISTA BLVD | 34685 |
| $500.00 | Bucket 3 | | 08-93171 | GMAP | Stage 6 | NAPLES | COLLIER | 307662739 | FL | 121 SE 2ND ST | 34117 |
| $500.00 | Bucket 3 | | 08-93173 | GMAP | Stage 6 | ORLANDO | ORANGE | 307663834 | FL | 16343 OLD ASH LOOP | 32828 |
| $500.00 | Bucket 3 | | 08-93174 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 307664368 | FL | 10150 BELLE RIVE BLVD #1706 | 32256 |
| $500.00 | Bucket 3 | | 08-93175 | GMAP | Stage 6 | MIAMI BEACH | MIAMI-DADE | 307664856 | FL | 5601 COLLINS AVE #515 | 33140 |
| $500.00 | Bucket 3 | | 08-93186 | GMAP | Stage 6 | LONGWOOD | SEMINOLE | 307709665 | FL | 474 S PIN OAK PL #200 | 32779 |
| $500.00 | Bucket 3 | | 08-93191 | GMAP | Stage 6 | SEBRING | HIGHLANDS | 359222370 | FL | 5217 DIAMOND DRIVE | 33875 |
| $500.00 | Bucket 3 | | 08-93195 | GMAP | Stage 6 | NAPLES | COLLIER | 359035062 | FL | 1581 OAKES BLVD | 34119 |
| $500.00 | Bucket 3 | | 08-93197 | GMAP | Stage 6 | HIALEAH | MIAMI-DADE | 359010451 | FL | 591 E 32 STREET | 33013 |
| $500.00 | Bucket 3 | | 08-93282 | GMAP | Stage 6 | PENSACOLA | ESCAMBIA | 600037331 | FL | 3026 LIANNA LANE | 32505 |
| $500.00 | Bucket 3 | | 08-93433 | GMAP | Stage 6 | MIAMI BEACH | MIAMI-DADE | 601251064 | FL | 5445 COLLINS AVENUE UNIT# M-11 | 33140 |
| $500.00 | Bucket 3 | Fannie | 08-93435 | GMAP | Stage 6 | DAVIE | BROWARD | 601276670 | FL | 1417 SW 109TH WAY | 33324 |
| $500.00 | Bucket 3 | | 08-93438 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 601342289 | FL | 8600 SW 133 AVE UNIT 323 | 33183 |
| $500.00 | Bucket 3 | Fannie | 08-93440 | GMAP | Stage 6 | MARGATE | BROWARD | 601357978 | FL | 5568 LAKEWOOD CIRCLE A | 33063 |
| $500.00 | Bucket 3 | | 08-93445 | GMAP | Stage 6 | MINNEOLA | LAKE | 601377660 | FL | 1804 SOUTHERN OAK LOOP | 34715 |
| $500.00 | Bucket 3 | Fannie | 08-93611 | GMAP | Stage 6 | ENGLEWOOD | CHARLOTTE | 601645230 | FL | 6352 BROOKRIDGE STREET | 34224 |
| $500.00 | Bucket 3 | | 08-93616 | GMAP | Stage 6 | ORLANDO | ORANGE | 601661063 | FL | 2948 COLORADO AVENUE | 32826 |
| $500.00 | Bucket 3 | Fannie | 08-93626 | GMAP | Stage 6 | CAPE CORAL | LEE | 601764166 | FL | 2219 SW 20TH AV | 33991 |
| $500.00 | Bucket 3 | Fannie | 08-93634 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 601902681 | FL | 2254 11TH PLACE | 33972 |
| $500.00 | Bucket 3 | Fannie | 08-93701 | GMAP | Stage 6 | ODESSA | HILLSBOROUGH | 656436898 | FL | 8603 WYNDBROOK COURT | 33556 |
| $500.00 | Bucket 3 | | 08-93714 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 810030153 | FL | 8342 PAUL JONES DRIVE | 32208 |
| $500.00 | Bucket 3 | | 08-93733 | GMAP | Stage 6 | ORLANDO | ORANGE | 601927568 | FL | 5012 SHOREWAY LOOP UNIT 203 | 32819 |
| $500.00 | Bucket 3 | | 08-93737 | GMAP | Stage 6 | ORLANDO | ORANGE | 601944398 | FL | 4801 TIDECREST AVE # 168 | 32819 |
| $500.00 | Bucket 3 | Fannie | 08-93802 | GMAP | Stage 6 | PONTE VEDRA BEACH | ST JOHNS | 655877870 | FL | 1231 NECK RD | 32082 |
| $500.00 | Bucket 3 | Fannie | 08-93805 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 656000351 | FL | 1751 NORTH WEST 27TH AVENUE | 33311 |
| $500.00 | Bucket 3 | Fannie | 08-93807 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 656054069 | FL | 1313 NE 15TH COURT | 33311 |
| $500.00 | Bucket 3 | Fannie | 08-93818 | GMAP | Stage 6 | LAKE PANASOFFKEE | SUMTER | 665477171 | FL | 4311 COUNTY ROAD 309 | 33538 |
| $500.00 | Bucket 3 | | 08-93828 | GMAP | Stage 6 | LEESBURG | LAKE | 810006160 | FL | 1210 MIZELL ROAD | 34748 |
| $500.00 | Bucket 3 | | 08-93829 | GMAP | Stage 6 | WESTON | BROWARD | 810006164 | FL | 53 WHITEHEAD CIRCLE | 33326 |
| $500.00 | Bucket 3 | | 08-93837 | HCNW | Stage 6 | OCALA | MARION | 7401240690 | FL | 23 PECAN RUN WAY | 34472 |
| $500.00 | Bucket 3 | | 08-93858 | GMAP | Stage 6 | ORLANDO | ORANGE | 359225969 | FL | 2484 SAN TECLA ST #5-204 | 32835 |
| $500.00 | Bucket 3 | | 08-93859 | GMAP | Stage 6 | NORTH FORT MYERS | LEE | 359226459 | FL | 4702 ORANGE GROVE BLVD | 33903 |
| $500.00 | Bucket 3 | | 08-93865 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 359228978 | FL | 9857 BAYWINDS DR #9201 | 33411 |
| $500.00 | Bucket 3 | | 08-93873 | GMAP | Stage 6 | NORTH BAY VILLAGE | MIAMI-DADE | 307713261 | FL | 7545 E TREASURE DR #3C | 33141 |
| $500.00 | Bucket 3 | | 08-93880 | GMAP | Stage 6 | PARKLAND | BROWARD | 307718983 | FL | 6506 NW 77TH PL | 33067 |
| $500.00 | Bucket 3 | | 08-93885 | GMAP | Stage 6 | ORLANDO | ORANGE | 357507962 | FL | 2012 BLOSSOM TERRACE | 32830 |
| $500.00 | Bucket 3 | | 08-93886 | GMAP | Stage 6 | PLANT CITY | HILLSBOROUGH | 359010353 | FL | 3358 SILVERMOON DRIVE | 33566 |
| $500.00 | Bucket 3 | | 08-93900 | HCNW | Stage 6 | PANAMA CITY BEACH | BAY | 7439463696 | FL | 12011 FRONT BEACH ROAD #1607 | 32407 |
| $500.00 | Bucket 3 | | 08-93901 | HCNW | Stage 6 | PINELLAS PARK | PINELLAS | 7439625035 | FL | 10044 61ST CIRCLE | 33782 |
| $500.00 | Bucket 3 | | 08-93904 | HCNW | Stage 6 | PENSACOLA | ESCAMBIA | 7439968466 | FL | 4861 WOODCLIFF DRIVE | 32504 |
| $500.00 | Bucket 3 | | 08-93909 | HCNW | Stage 6 | SANFORD | SEMINOLE | 7440552297 | FL | 8590 CYPRESS RIDGE CT | 32771 |
| $500.00 | Bucket 3 | | 08-93917 | HCNW | Stage 6 | LAKELAND | POLK | 7441264389 | FL | 7907 APPLE BLOSSOM DR | 33810 |
| $500.00 | Bucket 3 | | 08-93934 | HCNW | Stage 6 | EUSTIS | LAKE | 7441964166 | FL | 24416 GREENTREE LN | 32736 |
| $500.00 | Bucket 3 | | 08-93941 | HCNW | Stage 6 | LOXAHATCHEE | PALM BEACH | 7442424297 | FL | 17664 48TH CT NORTH | 33470 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | Bucket 3 | Freddie | 06-93946 | HCNW | Stage 6 | CAPE CORAL | LEE | 7442601662 | FL | 906 NE 16 TERRACE | 33909 |
| $500.00 | Bucket 3 | | 06-93966 | GMAP | Stage 6 | SANFORD | SEMINOLE | 359238270 | FL | 263 MAGNOLIA PARK TRAIL | 32773 |
| $500.00 | Bucket 3 | | 06-93967 | GMAP | Stage 6 | FORT MYERS | LEE | 359086345 | FL | 8062 PACIFIC BEACH DRIVE | 33912 |
| $500.00 | Bucket 3 | | 06-93968 | GMAP | Stage 6 | ORLANDO | ORANGE | 359077649 | FL | 4661 STONY BROOK LANE | 32808 |
| $500.00 | Bucket 3 | Fannie | 06-93969 | GMAP | Stage 6 | JACKSONVILLE | CLAY | 369208073 | FL | 59311 COUNTY ROAD 218 | 32234 |
| $500.00 | Bucket 3 | | 06-93979 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 359213677 | FL | 1810 EAST PALM AVENUE UNIT 5109 | 33606 |
| $500.00 | Bucket 3 | | 06-93982 | GMAP | Stage 6 | COCONUT CREEK | BROWARD | 369318080 | FL | 651 LYONS ROAD UNIT 10108 | 33063 |
| $500.00 | Bucket 3 | | 06-93983 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359321752 | FL | 12358 SW 193RD STREET | 33177 |
| $500.00 | Bucket 3 | | 06-93990 | GMAP | Stage 6 | CAPE CORAL | LEE | 359330060 | FL | 3736 SW 1ST AVENUE | 33914 |
| $500.00 | Bucket 3 | | 06-93991 | GMAP | Stage 6 | SARASOTA | SARASOTA | 359340096 | FL | 4665 POST POINTE DRI | 34233 |
| $500.00 | Bucket 3 | | 06-93995 | GMAP | Stage 6 | CAPE CORAL | LEE | 359372238 | FL | 1722 SW 43RD TERRACE | 33914 |
| $500.00 | Bucket 3 | | 06-94051 | GMAP | Stage 6 | OCALA | MARION | 359304181 | FL | 3741 NE 41ST STREET | 34479 |
| $500.00 | Bucket 3 | | 06-94052 | GMAP | Stage 6 | BOCA RATON | PALM BEACH | 359304285 | FL | 561 NW 35 LANE | 33431 |
| $500.00 | Bucket 3 | | 06-94053 | GMAP | Stage 6 | DAVENPORT | POLK | 359363768 | FL | 977 TUSCAN HILLS BLVD | 33897 |
| $500.00 | Bucket 3 | | 06-94054 | GMAP | Stage 6 | LAUDERHILL | BROWARD | 359394460 | FL | 8221 NORTHWEST 47TH CT | 33351 |
| $500.00 | Bucket 3 | | 06-94061 | GMAP | Stage 6 | PEMBROKE PINES | BROWARD | 359399171 | FL | 151 SW 117TH AVENUE #9-205 | 33025 |
| $500.00 | Bucket 3 | | 06-94064 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359442367 | FL | 1581 BRICKELL AVE #1707 | 33129 |
| $500.00 | Bucket 3 | | 06-94069 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 359500172 | FL | 3220 BAYVIEW DRIVE #104 | 33306 |
| $500.00 | Bucket 3 | | 06-94071 | GMAP | Stage 6 | ORLANDO | ORANGE | 359500366 | FL | 2131 CEDAR GARDEN DR | 32824 |
| $500.00 | Bucket 3 | Fannie | 06-94077 | GMAP | Stage 6 | OCALA | MARION | 401276456 | FL | 10706 SOUTH WEST 38TH AVENUE | 34476 |
| $500.00 | Bucket 3 | | 06-94088 | HCNW | Stage 6 | FT. MYERS | LEE | 442639399 | FL | 2553 NATURE POINT LOOP | 33906 |
| $500.00 | Bucket 3 | Fannie | 06-94093 | GMAP | Stage 6 | PORT CHARLOTTE | CHARLOTTE | 470559972 | FL | 2290 GIFFORD ST | 33952 |
| $500.00 | Bucket 3 | Fannie | 06-94152 | GMAP | Stage 6 | ORLANDO | ORANGE | 473313633 | FL | 925 19TH STREET | 32803 |
| $500.00 | Bucket 3 | | 06-94157 | GMAP | Stage 6 | SAINT PETERSBURG | PINELLAS | 473812139 | FL | 1115 HIGHLAND ST N | 33701 |
| $500.00 | Bucket 3 | | 06-94168 | GMAP | Stage 6 | BONITA SPRINGS | LEE | 474068249 | FL | 10951 GOODWIN STREET | 34135 |
| $500.00 | Bucket 3 | | 06-94170 | GMAP | Stage 6 | VERO BEACH | INDIAN RIVER | 359500437 | FL | 8726 106TH AVE | 32967 |
| $500.00 | Bucket 3 | | 06-94175 | GMAP | Stage 6 | ORLANDO | ORANGE | 359504061 | FL | 300 N NORMANDALE AVENUE | 32835 |
| $500.00 | Bucket 3 | | 06-94179 | GMAP | Stage 6 | PORT CHARLOTTE | CHARLOTTE | 359509656 | FL | 10014 ANCONA ST | 33981 |
| $500.00 | Bucket 3 | | 06-94197 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 475473289 | FL | 2927 CONNER LANE | 34741 |
| $500.00 | Bucket 3 | Fannie | 06-94251 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 478850293 | FL | 30271 SW 158 RD | 33033 |
| $500.00 | Bucket 3 | | 06-94252 | GMAP | Stage 6 | NAPLES | COLLIER | 476741731 | FL | 4610 22ND STREET N E | 34120 |
| $500.00 | Bucket 3 | Fannie | 06-94267 | GMAP | Stage 6 | OVIEDI | SEMINOLE | 600110273 | FL | 567 ARTISIA ST | 32765 |
| $500.00 | Bucket 3 | Fannie | 06-94270 | GMAP | Stage 6 | ELLENTON | MANATEE | 601165336 | FL | 4115 MIDDLE RIVER TERRACE | 34222 |
| $500.00 | Bucket 3 | | 06-94273 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 601315391 | FL | 167 NE 12TH AVENUE | 33030 |
| $500.00 | Bucket 3 | Fannie | 06-94373 | GMAP | Stage 6 | WINTER GARDEN | ORANGE | 601362657 | FL | 244 SPRING LEAP CIRCLE | 34787 |
| $500.00 | Bucket 3 | Fannie | 06-94374 | GMAP | Stage 6 | TAMARAC | BROWARD | 601398663 | FL | 6187-A PINE TREE LANE | 33319 |
| $500.00 | Bucket 3 | | 06-94378 | GMAP | Stage 6 | HIALEAH | MIAMI-DADE | 601460085 | FL | 1701 W 42ND PL AUNIT 56 | 33012 |
| $500.00 | Bucket 3 | Fannie | 06-94385 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 601541565 | FL | 816 NW 87 AVENUE #106 | 33172 |
| $500.00 | Bucket 3 | Fannie | 06-94387 | GMAP | Stage 6 | WINTER HAVEN | POLK | 601561793 | FL | 116 5TH ST NE | 33881 |
| $500.00 | Bucket 3 | | 06-94390 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 602020676 | FL | 2445 SW 18TH TERRACE #612 | 33315 |
| $500.00 | Bucket 3 | Fannie | 06-94399 | GMAP | Stage 6 | SAINT CLOUD | OSCEOLA | 640106048 | FL | 545 ROSEDALE AVE | 34769 |
| $500.00 | Bucket 3 | | 06-94422 | GMAP | Stage 6 | NAPLES | COLLIER | 359529266 | FL | 1231 COMMONWEALTH CIR. #Q-102 | 34116 |
| $500.00 | Bucket 3 | | 06-94440 | HCNW | Stage 6 | SANTA ROSA BEACH | WALTON | 7472690495 | FL | 110 SOUTHHAVEN CIRCLE | 32459 |
| $500.00 | Bucket 3 | | 06-94441 | HCNW | Stage 6 | DAVENPORT | POLK | 7441026366 | FL | 436 BRAYTON LANE | 33897 |
| $500.00 | Bucket 3 | | 06-94443 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 835010059 | FL | 2801 SW 7 ST | 33971 |
| $500.00 | Bucket 3 | | 06-94445 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 810026942 | FL | 643 SW 13TH ST | 33315 |
| $500.00 | Bucket 3 | Fannie | 06-94455 | GMAP | Stage 6 | SALT SPRINGS | MARION | 601702637 | FL | 24375 NORTH EAST 128TH PLACE | 32134 |
| $500.00 | Bucket 3 | | 06-94457 | GMAP | Stage 6 | CAPE CORAL | LEE | 601706731 | FL | 4612 SOUTHEAST 11TH PLACE | 33904 |
| $500.00 | Bucket 3 | | 06-94463 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 601655297 | FL | 19600 SW 180 AVENUE UNIT 178 | 33187 |
| $500.00 | Bucket 3 | Fannie | 06-94466 | GMAP | Stage 6 | DAVENPORT | POLK | 601863748 | FL | 663 DELANCEY DR | 33837 |
| $500.00 | Bucket 3 | Fannie | 06-94467 | GMAP | Stage 6 | INDIANTOWN | MARTIN | 601892938 | FL | 14796 SW 171ST AVE | 34956 |
| $500.00 | Bucket 3 | | 06-94472 | GMAP | Stage 6 | ORLANDO | ORANGE | 601927577 | FL | 5012 SHOREWAY LOOP UNIT 40107 | 32819 |
| $500.00 | Bucket 3 | | 06-94475 | GMAP | Stage 6 | MIDDLEBURG | CLAY | 601942660 | FL | 1800 DAHLIA COURT | 32068 |
| $500.00 | Bucket 3 | Fannie | 06-94489 | GMAP | Stage 6 | CAPE CORAL | LEE | 665622534 | FL | 329 NE 6TH TERRACE | 33909 |
| $500.00 | Bucket 3 | Fannie | 06-94494 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 655997862 | FL | 3907 WEST VASCONIA ST | 33629 |
| $500.00 | Bucket 3 | Fannie | 06-94568 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 702065796 | FL | 8514 SW 114TH PL APT E | 33173 |
| $500.00 | Bucket 3 | | 06-94569 | GMAP | Stage 6 | ORLANDO | ORANGE | 713906951 | FL | 1521 E JEFFERSON STREET | 32801 |
| $500.00 | Bucket 3 | | 06-94570 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 713911262 | FL | 1701 SW 137 COURT | 33175 |
| $500.00 | Bucket 3 | | 06-94573 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 810005960 | FL | 8391 CANNONWOOD LANE | 32216 |
| $500.00 | Bucket 3 | | 06-94576 | GMAP | Stage 6 | ORLANDO | ORANGE | 810006163 | FL | 8245 VIA VIVALDI | 32836 |
| $500.00 | Bucket 3 | | 06-94577 | GMAP | Stage 6 | BOCA RATON | PALM BEACH | 810008597 | FL | 9461 AEGEAN DRIVE | 33496 |
| $500.00 | Bucket 3 | | 06-94580 | GMAP | Stage 6 | ORLANDO | ORANGE | 810010485 | FL | 802 SWEET BRIAR ROAD | 32806 |
| $500.00 | Bucket 3 | | 06-94586 | GMAP | Stage 6 | ST PETERSBURG | PINELLAS | 810024175 | FL | 6049 36TH AVE N | 33710 |
| $500.00 | Bucket 3 | | 06-94590 | GMAP | Stage 6 | OVIEDO | SEMINOLE | 810027066 | FL | 1920 SUMMER CLUB DR 102 | 32765 |
| $500.00 | Bucket 3 | | 06-94595 | GMAP | Stage 6 | PENSACOLA | ESCAMBIA | 836014655 | FL | 4630 BELLVIEW AVENUE UNIT A AND B | 32526 |
| $500.00 | Bucket 3 | | 06-94601 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7471212936 | FL | 1715 HENRY STREET | 34741 |
| $500.00 | Bucket 3 | | 06-94611 | HCNW | Stage 6 | PANAMA CITY BEACH | BAY | 7472492834 | FL | 6604 BRIDGEWATER WAY UNIT #905 | 32407 |
| $500.00 | Bucket 3 | | 06-94614 | HCNW | Stage 6 | FORT LAUDERDALE | BROWARD | 7472658350 | FL | 218 LAKE POINTE DRIVE UNIT #207 | 33309 |
| $500.00 | Bucket 3 | | 06-94663 | GMAP | Stage 6 | PLANATION | BROWARD | 359608997 | FL | 7400 NW 4TH ST UNIT 208 | 33317 |
| $500.00 | Bucket 3 | | 06-94676 | GMAP | Stage 6 | SAINT PETERSBURG | PINELLAS | 835019487 | FL | 4062 9TH AVENUE SOUTH | 33711 |
| $500.00 | Bucket 3 | | 06-94681 | HCNW | Stage 6 | LAKE WORTH | PALM BEACH | 7424240950 | FL | 629 N F STREET | 33460 |
| $500.00 | Bucket 3 | | 06-94687 | HCNW | Stage 6 | WESTON | BROWARD | 7426509436 | FL | 1386 MAJESTY TERRACE | 33327 |
| $500.00 | Bucket 3 | | 06-94689 | HCNW | Stage 6 | LONGWOOD | SEMINOLE | 7426619157 | FL | 106 WILD HICKORY LANE | 32779 |
| $500.00 | Bucket 3 | | 06-94696 | HCNW | Stage 6 | ALACHUA | ALACHUA | 7438024382 | FL | 16675 NW 166TH LN | 32615 |
| $500.00 | Bucket 3 | | 06-94769 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7439036675 | FL | 1980 PERIDOT CIRCLE | 34743 |
| $500.00 | Bucket 3 | | 06-94776 | HCNW | Stage 6 | HIALEAH | MIAMI-DADE | 7440280961 | FL | 1374 W 44TH ST #3 A/K/A 1374 | 33012 |
| $500.00 | Bucket 3 | | 06-94782 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7440427664 | FL | 2614 N BEAUMONT AVENUE | 34741 |
| $500.00 | Bucket 3 | | 06-94785 | HCNW | Stage 6 | CLERMONT | LAKE | 7440508268 | FL | 4633 CAPE HATTERAS DRIVE | 34714 |
| $500.00 | Bucket 3 | | 06-94792 | GMAP | Stage 6 | MARGATE | BROWARD | 7440611230 | FL | 5800 MARGATE BOULEVARD #343 | 33063 |
| $500.00 | Bucket 3 | | 06-94793 | HCNW | Stage 6 | ST PETERSBURG | PINELLAS | 7440671796 | FL | 3230 22ND STREET NORTH | 33713 |
| $500.00 | Bucket 3 | | 06-94799 | HCNW | Stage 6 | MIAMI BEACH | MIAMI-DADE | 7441278496 | FL | 6039 COLLINS AVE 1505 | 33140 |
| $500.00 | Bucket 3 | | 06-94831 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 810031243 | FL | 1050-52 NW 25TH STREET | 33127 |
| $500.00 | Bucket 3 | | 06-94833 | GMAP | Stage 6 | ORLANDO | ORANGE | 810032996 | FL | 15031 MONTESINO DRIVE | 32828 |
| $500.00 | Bucket 3 | | 06-94851 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7441285350 | FL | 329 BUTTONWOOD DRIVE | 34743 |
| $500.00 | Bucket 3 | | 06-94854 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7441296191 | FL | 7651 INDIAN LAKES DRIVE | 32210 |
| $500.00 | Bucket 3 | | 06-94856 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7441304771 | FL | 3261 FALCON POINT DRIVE | 34741 |
| $500.00 | Bucket 3 | | 06-94866 | HCNW | Stage 6 | KEY WEST | MONROE | 7428255293 | FL | 2315 PATTERSON AVENUE | 33040 |
| $500.00 | Bucket 3 | | 06-94870 | HCNW | Stage 6 | ORANGE PARK | CLAY | 7441600673 | FL | 1442 CONESTOGA COURT | 32065 |
| $500.00 | Bucket 3 | | 06-94877 | HCNW | Stage 6 | OCALA | MARION | 7429033962 | FL | 5040 SW 104 LOOP | 34476 |
| $500.00 | Bucket 3 | | 06-94891 | HCNW | Stage 6 | ORLANDO | ORANGE | 7436080352 | FL | 1611 EAST JEFFERSON STREET | 32803 |
| $500.00 | Bucket 3 | | 06-94897 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7442422362 | FL | 1019 BASS BARBOR DRIVE | 32225 |
| $500.00 | Bucket 3 | | 06-94903 | HCNW | Stage 6 | NORTH PORT | SARASOTA | 7440280635 | FL | 4446 N CRANBERRY BLVD | 34286 |
| $500.00 | Bucket 3 | | 06-94904 | HCNW | Stage 6 | SAINT AUGUSTINE | ST JOHNS | 7440343457 | FL | 106 B STREET | 32080 |
| $500.00 | Bucket 3 | | 06-94924 | HCNW | Stage 6 | FORT PIERCE | ST LUCIE | 7442456632 | FL | 5406 WINTER GARDEN PARKWAY | 34951 |
| $500.00 | Bucket 3 | | 06-94926 | GMAP | Stage 6 | CORAL SPRINGS | BROWARD | 601271440 | FL | 3032 CORAL RIDGE DR #C-217 | 33065 |
| $500.00 | Bucket 3 | | 06-94936 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 475495287 | FL | 30031 SW 151 AVENUE | 33033 |
| $500.00 | Bucket 3 | | 06-94946 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 713264360 | FL | 8205 SW KENDALE LAKES CIRCLE # F290 | 33183 |
| $500.00 | Bucket 3 | | 06-94948 | GMAP | Stage 6 | MAITLAND | SEMINOLE | 713276149 | FL | 444 BANYON TREE CIRCLE UNIT 202 | 32751 |
| $500.00 | Bucket 3 | Fannie | 06-94948 | GMAP | Stage 6 | ORLANDO | ORANGE | 713305804 | FL | 5951 WESTGATE DRIVE #2011 | 32835 |
| $500.00 | Bucket 3 | | 06-94953 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7441356066 | FL | 244 GENOA CT | 34758 |
| $500.00 | Bucket 3 | | 06-94956 | HCNW | Stage 6 | PORT CHARLOTTE | CHARLOTTE | 7441530839 | FL | 14364 MORRISTOWN AVENUE | 33981 |
| $500.00 | Bucket 3 | | 06-94961 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7441614957 | FL | 3610 DREXEL ST | 32207 |
| $500.00 | Bucket 3 | | 06-94963 | HCNW | Stage 6 | BRADENTON | MANATEE | 7441749371 | FL | 1512 14TH STREET COURT EAST | 34208 |
| $500.00 | Bucket 3 | | 06-95009 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359248799 | FL | 10865 SW 112 AVE #312 | 33176 |
| $500.00 | Bucket 3 | | 06-95010 | GMAP | Stage 6 | FORT MYERS | LEE | 359274191 | FL | 9526 ROUNDSTONE CIRCLE | 33912 |
| $500.00 | Bucket 3 | Fannie | 06-95014 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359302996 | FL | 5228 SUNSET CANYON DRIVE | 34758 |
| $500.00 | Bucket 3 | | 06-95085 | GMAP | Stage 6 | PUNTA GORDA | CHARLOTTE | 359428053 | FL | 727 INDIAN CREEK LANE | 33982 |
| $500.00 | Bucket 3 | | 06-95091 | HCNW | Stage 6 | WINDERMERE | ORANGE | 7473070647 | FL | 14014 BLUEBIRD PARK RD | 34786 |
| $500.00 | Bucket 3 | | 06-95092 | HCNW | Stage 6 | PORT RICHEY | PASCO | 7473179061 | FL | 10915 BRIDLETON RD | 34668 |
| $500.00 | Bucket 3 | | 06-95093 | HCNW | Stage 6 | BONITA SPRINGS | LEE | 7473168249 | FL | 27750 IMPERIAL PARKWAY | 34135 |
| $500.00 | Bucket 3 | | 06-95152 | HCNW | Stage 6 | LEHIGH ACRES | LEE | 7472667237 | FL | 3507 22ND ST SW | 33971 |
| $500.00 | Bucket 3 | | 06-95160 | HCNW | Stage 6 | STUART | MARTIN | 7471545277 | FL | 42 SE SEDONA CIRCLE UNIT #1213 | 34994 |
| $500.00 | Bucket 3 | | 06-95165 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7471791832 | FL | 12964 SILVER SPRINGS DR N | 32246 |
| $500.00 | Bucket 3 | | 06-95168 | HCNW | Stage 6 | HIALEAH | MIAMI-DADE | 7470358063 | FL | 779 E 30TH STREET | 33013 |
| $500.00 | Bucket 3 | Fannie | 06-95201 | GMAP | Stage 6 | CAPE CORAL | LEE | 425359067 | FL | 319 SE 29TH STREET | 33904 |

**GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.**
**CURATIVE**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | Bucket 3 | | 06-95205 | GMAP | Stage 6 | LARGO | PINELLAS | 307710273 | FL | 403 NE 6TH ST | 33770 |
| $500.00 | Bucket 3 | | 06-95271 | HCNW | Stage 6 | BOYNTON BEACH | PALM BEACH | 7441844487 | FL | 424 NE 15TH COURT | 33435 |
| $500.00 | Bucket 3 | | 06-95431 | GMAP | Stage 6 | MIRAMAR | BROWARD | 359118063 | FL | 4506 SW 160 AVE | 33027 |
| $500.00 | Bucket 3 | | 06-95432 | GMAP | Stage 6 | LAKE WORTH | PALM BEACH | 307726068 | FL | 3660 CANAL RD #1 & 2 | 33461 |
| $500.00 | Bucket 3 | | 06-95549 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 810034480 | FL | 1920 VALLEY CROSSING DR | 32210 |
| $500.00 | Bucket 3 | | 06-95675 | GMAP | Stage 6 | DADE CITY | PASCO | 601244366 | FL | 14524 O' CONNELL ROAD | 33525 |
| $500.00 | Bucket 3 | | 06-96402 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359524792 | FL | 12964 SW 196 ST | 33177 |
| $500.00 | Bucket 3 | | 06-96411 | GMAP | Stage 6 | NORTH MIAMI BEACH | MIAMI-DADE | 359524345 | FL | 1990 NORTHEAST 180 STREET | 33162 |
| $500.00 | Bucket 3 | | 06-96413 | GMAP | Stage 6 | CAPE CORAL | LEE | 359524185 | FL | 100 NELSON ROAD NORTH | 33993 |
| $500.00 | Bucket 3 | | 06-96417 | GMAP | Stage 6 | ORLANDO | ORANGE | 359523749 | FL | 716-720 SOUTH SUMMERLIN AVENUE | 32801 |
| $500.00 | Bucket 3 | | 06-96427 | HCNW | Stage 6 | FT MYERS | COLLIER | 7440680635 | FL | 3406 LAUREL GREENS LANE #201 | 34119 |
| $500.00 | Bucket 3 | | 06-96435 | HCNW | Stage 6 | CAPE CORAL | LEE | 7438547036 | FL | 1510 SW 13TH TERRACE | 33991 |
| $500.00 | Bucket 3 | Fannie | 06-96437 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 601991845 | FL | 9539 NORFOLK BLVD | 32208 |
| $500.00 | Bucket 3 | | 06-96440 | HCNW | Stage 6 | POMPANO BEACH | BROWARD | 474733862 | FL | 501 S OCEAN BLVD | 33062 |
| $500.00 | Bucket 3 | | 06-96662 | GMAP | Stage 6 | PALM BAY | BREVARD | 262064465 | FL | 836 REARDON STREET SE | 32909 |
| $500.00 | Bucket 3 | | 06-96703 | GMAP | Stage 6 | TITUSVILLE | BREVARD | 307629760 | FL | 160 PARK LANE | 32780 |
| $500.00 | Bucket 3 | | 06-96707 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 359096066 | FL | 201 LAKE CAROL DRIVE | 33411 |
| $500.00 | Bucket 3 | | 06-96714 | GMAP | Stage 6 | ORLANDO | ORANGE | 359167688 | FL | 204 EAST SOUTH STREET #6056 | 32801 |
| $500.00 | Bucket 3 | | 06-96719 | GMAP | Stage 6 | SANFORD | SEMINOLE | 359222271 | FL | 122 SANDPOINT CT | 32773 |
| $500.00 | Bucket 3 | | 06-96724 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359224446 | FL | 14640 SW 9TH STREET | 33182 |
| $500.00 | Bucket 3 | | 06-96725 | GMAP | Stage 6 | SPRING HILL | HERNANDO | 359225946 | FL | 4112 EVERETT AVENUE | 34609 |
| $500.00 | Bucket 3 | | 06-96732 | GMAP | Stage 6 | NORTH MIAMI BEACH | MIAMI-DADE | 359238390 | FL | 225 NE 171 TERRACE | 33162 |
| $500.00 | Bucket 3 | | 06-96733 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 359239188 | FL | 5620 5622 ATLEE AVENUE | 32205 |
| $500.00 | Bucket 3 | | 06-96734 | GMAP | Stage 6 | SUNRISE | BROWARD | 359239390 | FL | 10039 WINDING LAKE ROAD #103 | 33351 |
| $500.00 | Bucket 3 | | 06-96736 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359243978 | FL | 3038 PARKWAY BOULEVARD UNIT #2 | 34747 |
| $500.00 | Bucket 3 | | 06-96743 | GMAP | Stage 6 | CORAL SPRINGS | BROWARD | 359247341 | FL | 11441 NW 39TH COURT UNIT 315 | 33065 |
| $500.00 | Bucket 3 | | 06-96747 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359277663 | FL | 5626-B CORAL PALMS COURT | 34747 |
| $500.00 | Bucket 3 | | 06-96749 | GMAP | Stage 6 | POMPANO BEACH | BROWARD | 359321359 | FL | 1239 SOUTHWEST 46TH AVENUE | 33069 |
| $500.00 | Bucket 3 | | 06-96801 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359322640 | FL | 482-460 NORTHEAST 174TH STREET | 33162 |
| $500.00 | Bucket 3 | Fannie | 06-96813 | GMAP | Stage 6 | CANTONMENT | ESCAMBIA | 702141773 | FL | 1357 LONG BRANCH DRIVE | 32533 |
| $500.00 | Bucket 3 | | 06-97257 | HCNW | Stage 6 | ORLANDO | ORANGE | 7441062179 | FL | 1647 BRAMBLEWOOD DR | 32818 |
| $500.00 | Bucket 3 | | 06-97263 | HCNW | Stage 6 | KISSIMMEE | POLK | 7441306240 | FL | 1206 AMAZON LANE | 34759 |
| $500.00 | Bucket 3 | | 06-97361 | HCNW | Stage 6 | CAPE CORAL | LEE | 7430435538 | FL | 3110 SE 17TH PLACE | 33904 |
| $500.00 | Bucket 3 | | 06-97364 | HCNW | Stage 6 | VENICE | SARASOTA | 7439592148 | FL | 603 MAY APPLE WAY | 34293 |
| $500.00 | Bucket 3 | | 06-97379 | HCNW | Stage 6 | CHULUOTA | SEMINOLE | 7440316990 | FL | 386 VELVETEEN PLACE | 32766 |
| $500.00 | Bucket 3 | | 06-97380 | HCNW | Stage 6 | HOMESTEAD | MIAMI-DADE | 7440483693 | FL | 13501 SOUTHWEST 284TH STREET | 33033 |
| $500.00 | Bucket 3 | | 06-97382 | HCNW | Stage 6 | CRAWFORDVILLE | WAKULLA | 7440546050 | FL | 41 MEADOWLARK DRIVE | 32327 |
| $500.00 | Bucket 3 | | 06-97785 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7440436964 | FL | 12396 LONG LAKE DRIVE NORTH | 32225 |
| $500.00 | Bucket 3 | | 06-97788 | HCNW | Stage 6 | DEERFIELD BEACH | BROWARD | 7472790468 | FL | 711 NE 43RD COURT | 33064 |
| $500.00 | Bucket 3 | | 06-97864 | HCNW | Stage 6 | SANFORD | SEMINOLE | 7441801990 | FL | 127 GROVEWOOD AVENUE | 32773 |
| $500.00 | Bucket 3 | | 06-97871 | HCNW | Stage 6 | WEST PALM BEACH | PALM BEACH | 7426646293 | FL | 6410 EMERALD DUNES DR. UNIT # 9107 | 33411 |
| $500.00 | Bucket 3 | | 06-97878 | HCNW | Stage 6 | STUART | MARTIN | 7471802836 | FL | 5712 SE COLLINS AVENUE | 34997 |
| $500.00 | Bucket 3 | | 06-98011 | HCNW | Stage 6 | LEHIGH ACRES | LEE | 8710004442 | FL | 341 PEMBROKE STREET | 33936 |
| $500.00 | Bucket 3 | | 06-98735 | HCNW | Stage 6 | PEMBROKE PINES | BROWARD | 7440262491 | FL | 147 NW 93 AVENUE 201 | 33024 |
| $500.00 | Bucket 3 | | 06-98737 | HCNW | Stage 6 | CLERMONT | LAKE | 7440279990 | FL | 1718 SILHOUETTE DRIVE | 34711 |
| $500.00 | Bucket 3 | | 06-98742 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7440637060 | FL | 126 FIESTA DR | 34743 |
| $500.00 | Bucket 3 | | 06-98749 | HCNW | Stage 6 | ALTHA | CALHOUN | 7440672966 | FL | 15790 NW JEFF FOWLER ROAD | 32421 |
| $500.00 | Bucket 3 | | 06-98760 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 601382179 | FL | 12748 SW 150 TERRACE | 33184 |
| $500.00 | Bucket 3 | | 06-98772 | GMAP | Stage 6 | NORTH LAUDERDALE | BROWARD | 359504295 | FL | 1913 SW 70TH WAY | 33068 |
| $500.00 | Bucket 3 | | 06-98773 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359512446 | FL | 970 GASCONY COURT | 34759 |
| $500.00 | Bucket 3 | Fannie | 06-98774 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 412534091 | FL | 19912 NW 67 CIRCLE COURT | 33015 |
| $500.00 | Bucket 3 | Fannie | 06-98783 | GMAP | Stage 6 | JUPITER | PALM BEACH | 640075578 | FL | 266 INDIAN CREEK PKWY #106 | 33458 |
| $500.00 | Bucket 3 | Fannie | 06-98787 | GMAP | Stage 6 | BOYNTON BEACH | PALM BEACH | 473492080 | FL | 9850 S 61 WAY #A | 33437 |
| $500.00 | Bucket 3 | | 06-98788 | HCNW | Stage 6 | FORT LAUDERDALE | BROWARD | 474263330 | FL | 110 N FEDERAL HWY UNIT # 1206 | 33301 |
| $500.00 | Bucket 3 | | 06-98904 | HCNW | Stage 6 | POMPANO BEACH | BROWARD | 7441019734 | FL | 671 CYPRESS LAKE BLVD 21-I | 33064 |
| $500.00 | Bucket 3 | | 06-98912 | HCNW | Stage 6 | BRADENTON | MANATEE | 7441494390 | FL | 7417 VISTA WAY UNIT 206-17 | 34202 |
| $500.00 | Bucket 3 | | 06-98915 | HCNW | Stage 6 | PUNTA GORDA | CHARLOTTE | 7441647068 | FL | 1369 KINDEL COURT | 33983 |
| $500.00 | Bucket 3 | | 06-98926 | HCNW | Stage 6 | WEST PALM BEACH | PALM BEACH | 7441871373 | FL | 4694 PALM HILL DR 13B | 33415 |
| $500.00 | Bucket 3 | | 06-99037 | HCNW | Stage 6 | PORT CHARLOTTE | CHARLOTTE | 7439573775 | FL | 3222 LEAMINGTON STREET | 33980 |
| $500.00 | Bucket 3 | | 06-99063 | HCNW | Stage 6 | OCALA | MARION | 7440033587 | FL | 634 B FAIRWAYS CIRCLE #206-C | 34472 |
| $500.00 | Bucket 3 | | 06-99430 | HCNW | Stage 6 | ORLANDO | ORANGE | 7438626954 | FL | 10-12 E KING ST | 32804 |
| $500.00 | Bucket 3 | | 06-99553 | GMAP | Stage 6 | LAKE WORTH | PALM BEACH | 359153663 | FL | 6212 INDIAN FOREST CR | 33463 |
| $500.00 | Bucket 3 | Fannie | 06-99579 | GMAP | Stage 6 | NORTH FORT MYERS | LEE | 307293269 | FL | 10951 PIONEER RD | 33917 |
| $500.00 | Bucket 3 | | 06-99581 | GMAP | Stage 6 | ORLANDO | ORANGE | 307627364 | FL | 671 BOHANNON BOULEVARD | 32824 |
| $500.00 | Bucket 3 | | 06-99616 | HCNW | Stage 6 | OCALA | MARION | 7441936135 | FL | 43 HEMLOCK TRACE | 34472 |
| $500.00 | Bucket 3 | | 06-99728 | GMAP | Stage 6 | CAPE CORAL | LEE | 359092166 | FL | 4925 SOUTHWEST 20TH AVE | 33914 |
| $500.00 | Bucket 3 | Fannie | 06-99734 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 602064568 | FL | 3131 W 18T STREET | 32254 |
| $500.00 | Bucket 3 | | 06-99737 | HCNW | Stage 6 | PENSACOLA | ESCAMBIA | 7436610234 | FL | 3061 WEST GADSDEN STREET | 32505 |
| $500.00 | Bucket 3 | | 06-99851 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 359339781 | FL | 4207 SDALE MABRY HWY UNIT 7104 | 33611 |
| $500.00 | Bucket 3 | | 06-99859 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 359340665 | FL | 600 NORTHEAST 7TH AVE UNIT 6 | 33304 |
| $500.00 | Bucket 3 | | 06-99864 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359365853 | FL | 2830 GRASMERE VIEW PARKWAY | 34746 |
| $500.00 | Bucket 3 | | 06-99865 | GMAP | Stage 6 | BOCA RATON | PALM BEACH | 359393968 | FL | 22530 SW 7TH STREET | 33433 |
| $500.00 | Bucket 3 | | 06-99868 | GMAP | Stage 6 | NAPLES | COLLIER | 359394261 | FL | 8295 IBIS CLUB WAY UNIT 906 | 34104 |
| $500.00 | Bucket 3 | | 06-99874 | GMAP | Stage 6 | SUNRISE | BROWARD | 359394874 | FL | 6320 SUNSET STRIP | 33322 |
| $500.00 | Bucket 3 | | 06-99876 | GMAP | Stage 6 | BRADENTON | MANATEE | 359396161 | FL | 2715 FLORIDA BLVD | 34207 |
| $500.00 | Bucket 3 | | 06-99882 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 359421581 | FL | 600 NE 7TH AVE 10 | 33304 |
| $500.00 | Bucket 3 | | 06-99883 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 359421946 | FL | 3365 NE 10TH ST #104 | 33033 |
| $500.00 | Bucket 3 | | 06-99884 | GMAP | Stage 6 | ORLANDO | ORANGE | 359422663 | FL | 10142 MALPAS PT | 32832 |
| $500.00 | Bucket 3 | | 06-99888 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359483946 | FL | 8219 SW 190TH TERRACE | 33157 |
| $500.00 | Bucket 3 | | 06-99889 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 359488642 | FL | 6492 EMERALD DUNES DR UNIT 306 | 33411 |
| $500.00 | Bucket 3 | | 06-99891 | GMAP | Stage 6 | FORT MYERS | LEE | 359500159 | FL | 8312 BERNWOOD COVE LOOP #1009 | 33966 |
| $500.00 | Bucket 3 | | 06-99893 | GMAP | Stage 6 | ORLANDO | ORANGE | 359500658 | FL | 5786 GATLIN AVENUE #726 | 32822 |
| $500.00 | Bucket 3 | | 06-99897 | GMAP | Stage 6 | WESTON | BROWARD | 359500968 | FL | 779 SAN REMO DRIVE | 33326 |
| $500.00 | Bucket 3 | | 06-99951 | GMAP | Stage 6 | TAMRAC | BROWARD | 307674630 | FL | 6924 ROYAL WAY | 33321 |
| $500.00 | Bucket 3 | | 06-99956 | GMAP | Stage 6 | MIAMI BEACH | MIAMI-DADE | 307705866 | FL | 806 81ST ST | 33141 |
| $500.00 | Bucket 3 | | 06-99957 | GMAP | Stage 6 | MIAMI BEACH | MIAMI-DADE | 307705867 | FL | 811 81ST ST | 33141 |
| $500.00 | Bucket 3 | | 06-99970 | GMAP | Stage 6 | WINTER PARK | ORANGE | 307720475 | FL | 2923 ANTIQUE OAKS CIR #33 | 32792 |
| $500.00 | Bucket 3 | | 06-99972 | GMAP | Stage 6 | CAPE CORAL | LEE | 307721780 | FL | 1105 SE 31ST ST | 33904 |
| $500.00 | Bucket 3 | | 06-99981 | GMAP | Stage 6 | LUTZ | HILLSBOROUGH | 359210248 | FL | 18106 PEREGRINES PERCH PL APT 106 | 33556 |
| $500.00 | Bucket 3 | | 06-99982 | GMAP | Stage 6 | LOXAHATCHEE | PALM BEACH | 359213256 | FL | 15196 82ND LANE NORTH | 33470 |
| $500.00 | Bucket 3 | | 06-99983 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 359217347 | FL | 10364 FOX TRAIL ROAD S UNIT 1512 | 33411 |
| $500.00 | Bucket 3 | | 06-99985 | GMAP | Stage 6 | ROYAL PALM BEACH | PALM BEACH | 359218362 | FL | 148 LA MANCHA AVE | 33411 |
| $500.00 | Bucket 3 | | 06-99991 | GMAP | Stage 6 | ROYAL PALM BEACH | PALM BEACH | 359283060 | FL | 3306 SHOMA DRIVE UNIT 307 | 33414 |
| $500.00 | Bucket 3 | Fannie | 06-99992 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 359284796 | FL | 3603 75TH STREET WEST | 33971 |
| $500.00 | Bucket 3 | | 06-99997 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359339769 | FL | 3306 SANDY SHORE LAN | 34743 |
| $500.00 | Bucket 3 | | 09-15051 | HCNW | Stage 6 | JENSEN BEACH | MARTIN | 7441499936 | FL | 2041 NORTHEAST COLLINS CIRCLE #6-60 | 34957 |
| $500.00 | Bucket 3 | | 09-15297 | HCNW | Stage 6 | STUART | MARTIN | 7426893178 | FL | 2406 SW HIDEAWAY LANE | 34997 |
| $500.00 | Bucket 3 | Fannie | 09-15299 | GMAP | Stage 6 | NORTH LAUDERDALE | BROWARD | 359207375 | FL | 806 BELMONT LANE | 33068 |
| $500.00 | Bucket 3 | | 09-15492 | GMAP | Stage 6 | BOCA RATON | PALM BEACH | 359500850 | FL | 99 SOUTHEAST MIZNER BLVD #738 | 33432 |
| $500.00 | Bucket 3 | | 09-15493 | GMAP | Stage 6 | DEERFIELD BEACH | BROWARD | 810009664 | FL | 1066 SW 42ND TERRACE | 33442 |
| $500.00 | Bucket 3 | | 09-16074 | GMAP | Stage 6 | FORT MYERS | LEE | 359525285 | FL | 13025 8TH STREET | 33905 |
| $500.00 | Bucket 3 | | 09-16078 | GMAP | Stage 6 | COCONUT CREEK | BROWARD | 359524827 | FL | 4469 S CARAMBOLA CIRCLE #2604 | 33066 |
| $500.00 | Bucket 3 | | 09-16151 | GMAP | Stage 6 | PORT ST LUCIE | ST LUCIE | 359243170 | FL | 661 SW OLD BRIAR AVE | 34953 |
| $500.00 | Bucket 3 | | 09-16152 | GMAP | Stage 6 | POMPANO BEACH | BROWARD | 359340669 | FL | 1548 NE 29TH ST | 33064 |
| $500.00 | Bucket 3 | Fannie | 09-16182 | GMAP | Stage 6 | ORLANDO | ORANGE | 429686049 | FL | 4510 ALMARK DR | 32839 |
| $500.00 | Bucket 3 | Fannie | 09-16190 | GMAP | Stage 6 | FT. MYERS | LEE | 460037666 | FL | 6451 ROYAL WOODS DRIVE | 33908 |
| $500.00 | Bucket 3 | Fannie | 09-16259 | GMAP | Stage 6 | WINTER PARK | ORANGE | 478107642 | FL | 7706 GEORGIA PEACH DR UNIT # 20101 | 32792 |
| $500.00 | Bucket 3 | | 09-16263 | HCNW | Stage 6 | LAUDERHILL | BROWARD | 473735563 | FL | 4216 INVERRARY BLVD 92-A | 33319 |
| $500.00 | Bucket 3 | Fannie | 09-16276 | GMAP | Stage 6 | PANAMA CITY | BAY | 472297977 | FL | 1201 CORNELL DR | 32405 |
| $500.00 | Bucket 3 | Fannie | 09-16585 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 656368034 | FL | 18101 NW 29TH AVENUE | 33054 |
| $500.00 | Bucket 3 | Fannie | 09-16598 | GMAP | Stage 6 | WINTER HAVEN | POLK | 656120984 | FL | 156 BRAD CIRCLE | 33880 |
| $500.00 | Bucket 3 | | 09-16673 | GMAP | Stage 6 | CORAL SPRINGS | BROWARD | 601248531 | FL | 3033 NW 118 DRIVE APAT D 121 | 33065 |
| $500.00 | Bucket 3 | Fannie | 09-16684 | GMAP | Stage 6 | LAKELAND | POLK | 601577650 | FL | 3914 ASHWORTH PLACE | 33806 |
| $500.00 | Bucket 3 | Freddie | 09-16692 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 601597463 | FL | 7390 SW 109 PATH | 33173 |
| $500.00 | Bucket 3 | | 09-16705 | HCNW | Stage 6 | SAINT PETERSBURG | PINELLAS | 7438841777 | FL | 470 S 3RD STREET UNIT 622 | 33701 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | Bucket 3 | Fannie | 09-16751 | GMAP | Stage 6 | ORLANDO | ORANGE | 601696158 | FL | 6000 SCOTCHWOOD GLEN #106 | 32822 |
| $500.00 | Bucket 3 | Fannie | 09-16766 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 640074745 | FL | 3210 MURRAY HILL LOOP | 34758 |
| $500.00 | Bucket 3 | | 09-16770 | GMAP | Stage 5 | MIAMI | MIAMI-DADE | 602045164 | FL | 1061 NW 196TH TERRACE | 33169 |
| $500.00 | Bucket 3 | | 09-16775 | GMAP | Stage 6 | MULBERRY | POLK | 602125265 | FL | 810 NW 3RD AVE | 33860 |
| $500.00 | Bucket 3 | | 09-16779 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 602104659 | FL | 904 FIELDSTONE WAY | 33413 |
| $500.00 | Bucket 3 | Fannie | 09-16976 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 702124770 | FL | 12413 SAFESHELTER DR S | 32225 |
| $500.00 | Bucket 3 | | 09-16977 | GMAP | Stage 6 | NAPLES | COLLIER | 810021447 | FL | 4080 LOOKING GLASS L UNIT #6 | 34112 |
| $500.00 | Bucket 3 | | 09-16978 | GMAP | Stage 6 | PARKLAND | BROWARD | 810028978 | FL | 7400 E CYPRESSHEAD DR | 33067 |
| $500.00 | Bucket 3 | | 09-16989 | GMAP | Stage 6 | PANAMA CITY | BAY | 301514584 | FL | 115 CIRCLE DRIVE | 32407 |
| $500.00 | Bucket 3 | | 09-16992 | GMAP | Stage 6 | BONITA SPRINGS | LEE | 307662351 | FL | 26921 N RIVERSIDE DR | 34135 |
| $500.00 | Bucket 3 | | 09-16998 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 307576772 | FL | 1581 BRICKELL AVE #203 | 33129 |
| $500.00 | Bucket 3 | Fannie | 09-17064 | GMAP | Stage 6 | WINDERMERE | ORANGE | 702030232 | FL | 6420 MERRICK LANDING BLVD | 34786 |
| $500.00 | Bucket 3 | | 09-17066 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 359341531 | FL | 10096 MINDANAO DRIVE | 32246 |
| $500.00 | Bucket 3 | | 09-17067 | GMAP | Stage 6 | LAKELAND | POLK | 359318573 | FL | 3960 HAMPTON HILLS DRIVE | 33810 |
| $500.00 | Bucket 3 | | 09-17069 | GMAP | Stage 6 | BRANDENTON | MANATEE | 359308346 | FL | 3506 54TH DR W LODGE 207 | 34210 |
| $500.00 | Bucket 3 | | 09-17070 | GMAP | Stage 6 | MULBERRY | POLK | 359303363 | FL | 4210 OLD COLONY ROAD | 33860 |
| $500.00 | Bucket 3 | | 09-17072 | GMAP | Stage 6 | ORLANDO | ORANGE | 359275563 | FL | 6749 THE ESPLANADE #17 | 32836 |
| $500.00 | Bucket 3 | | 09-17097 | GMAP | Stage 6 | SUN CITY CENTER | HILLSBOROUGH | 359210249 | FL | 1701 EL RANCHO DRIVE | 33573 |
| $500.00 | Bucket 3 | | 09-17098 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 359210677 | FL | 11205 MADISON PARK DR | 33625 |
| $500.00 | Bucket 3 | | 09-17151 | GMAP | Stage 6 | NAPLES | COLLIER | 359213251 | FL | 4610 ST CROIX LANE 1023 | 34109 |
| $500.00 | Bucket 3 | | 09-17286 | GMAP | Stage 6 | LAKELAND | POLK | 359343043 | FL | 1776 ASHWORTH LOOP | 33810 |
| $500.00 | Bucket 3 | | 09-17293 | GMAP | Stage 6 | FORT MYERS | LEE | 307718666 | FL | 9124 CYPRESS DR N | 33912 |
| $500.00 | Bucket 3 | | 09-17372 | HCNW | Stage 6 | DELTONA | VOLUSIA | 7425175783 | FL | 1166 ABAGAIL DRIVE | 32725 |
| $500.00 | Bucket 3 | | 09-17391 | HCNW | Stage 6 | LAKE MONROE | SEMINOLE | 7435805643 | FL | 1251 DUNBAR AVENUE | 32747 |
| $500.00 | Bucket 3 | | 09-17451 | GMAP | Stage 6 | LAKELAND | POLK | 359494166 | FL | 5456 RIVER ROCK ROAD | 33809 |
| $500.00 | Bucket 3 | | 09-17452 | GMAP | Stage 6 | NAPLES | COLLIER | 359600179 | FL | 8295 IBIS CLUB WAY #914 | 34104 |
| $500.00 | Bucket 3 | | 09-17459 | GMAP | Stage 6 | HOLLYWOOD | BROWARD | 359609338 | FL | 3801 S OCEAN DR APT 10R | 33009 |
| $500.00 | Bucket 3 | | 09-17557 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 7439361379 | FL | 20404 HARVEST OAK COURT | 33647 |
| $500.00 | Bucket 3 | | 09-17563 | HCNW | Stage 6 | SPRING HILL | HERNANDO | 7439664665 | FL | 10340 LACY STREET | 34608 |
| $500.00 | Bucket 3 | | 09-17566 | HCNW | Stage 6 | ATLANTIC BEACH | DUVAL | 7440034962 | FL | 449 SAILFISH DRIVE EAST | 32233 |
| $500.00 | Bucket 3 | | 09-17573 | HCNW | Stage 6 | CLERMONT | LAKE | 7440230473 | FL | 1231 LEGENDARY BLVD | 34711 |
| $500.00 | Bucket 3 | | 09-17579 | HCNW | Stage 6 | LAKE CITY | COLUMBIA | 7440605067 | FL | 2025 NW LAKE JEFFERY RD | 32024 |
| $500.00 | Bucket 3 | | 09-17582 | HCNW | Stage 6 | WINTER HAVEN | POLK | 7441022472 | FL | 2032 KINGS XING SOUTHWEST | 33880 |
| $500.00 | Bucket 3 | | 09-17583 | HCNW | Stage 6 | HOMESTEAD | MIAMI-DADE | 7441100872 | FL | 933 NE 42 AVE | 33033 |
| $500.00 | Bucket 3 | | 09-17587 | HCNW | Stage 6 | OCALA | MARION | 7441292240 | FL | 551 SILVER COURSE RUN | 34472 |
| $500.00 | Bucket 3 | | 09-17593 | HCNW | Stage 6 | NORTH FORT MYERS | LEE | 7441690682 | FL | 1400 HARBOUR VIEW DRIVE | 33917 |
| $500.00 | Bucket 3 | | 09-17651 | HCNW | Stage 6 | ORLANDO | ORANGE | 7441664779 | FL | 10030 MOORSHIRE CIRCLE | 32829 |
| $500.00 | Bucket 3 | | 09-17652 | HCNW | Stage 6 | ORLANDO | ORANGE | 7440676050 | FL | 109 CROSSBRYN DRIVE | 32807 |
| $500.00 | Bucket 3 | | 09-17659 | HCNW | Stage 6 | CRYSTAL RIVER | CITRUS | 7442183531 | FL | 5840 WEST MEADOW PARK LANE | 34429 |
| $500.00 | Bucket 3 | | 09-17663 | HCNW | Stage 6 | MIAMI GARDENS | MIAMI-DADE | 7442384665 | FL | 1330 NW 189TH TERRACE | 33169 |
| $500.00 | Bucket 3 | | 09-17664 | HCNW | Stage 6 | PEMBROKE PINES | BROWARD | 7442431680 | FL | 1420 SW 88TH AVENUE | 33025 |
| $500.00 | Bucket 3 | | 09-17666 | HCNW | Stage 6 | UMATILLA | LAKE | 7442535639 | FL | 105 WINGFIELD DRIVE | 32784 |
| $500.00 | Bucket 3 | | 09-17667 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7442539649 | FL | 484 NW 165 ST RD A-216 | 33169 |
| $500.00 | Bucket 3 | | 09-17668 | HCNW | Stage 6 | TAVARES | LAKE | 7442554566 | FL | 532 WOODVIEW DRIVE | 32778 |
| $500.00 | Bucket 3 | | 09-17669 | HCNW | Stage 6 | PENSACOLA | ESCAMBIA | 7442586079 | FL | 7716 MISTY PINES LN | 32526 |
| $500.00 | Bucket 3 | | 09-17670 | HCNW | Stage 6 | ORANGE PARK | CLAY | 7470212978 | FL | 1530 POKEBERRY WAY | 32003 |
| $500.00 | Bucket 3 | | 09-17672 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7470622632 | FL | 15334 SW 36TH TERRACE | 33185 |
| $500.00 | Bucket 3 | | 09-17677 | HCNW | Stage 6 | APOPKA | SEMINOLE | 7471579367 | FL | 3002 WEYMOUTH COURT | 32703 |
| $500.00 | Bucket 3 | | 09-17684 | HCNW | Stage 6 | ORLANDO | ORANGE | 7472510973 | FL | 9352 RAVEN WILLOW DR | 32827 |
| $500.00 | Bucket 3 | | 09-17686 | HCNW | Stage 6 | FT MYERS | LEE | 7473036846 | FL | 18485 GERANIUM ROAD | 33967 |
| $500.00 | Bucket 3 | | 09-17693 | HCNW | Stage 6 | HOMESTEAD | MIAMI-DADE | 7440177566 | FL | 1423 NE 40 RD | 33033 |
| $500.00 | Bucket 3 | | 09-17751 | GMAP | Stage 6 | BRADENTON | MANATEE | 359510064 | FL | 6605 W 9TH AVE 522 | 34209 |
| $500.00 | Bucket 3 | | 09-17761 | GMAP | Stage 6 | LAKELAND | POLK | 360128640 | FL | 5444 RIVER ROCK ROAD | 33809 |
| $500.00 | Bucket 3 | | 09-17767 | HCNW | Stage 6 | LAKE PLACID | HIGHLANDS | 442671533 | FL | 304 FLAMINGO ST | 33852 |
| $500.00 | Bucket 3 | | 09-17776 | HCNW | Stage 6 | DAVIE | BROWARD | 474592565 | FL | 2606 S UNIVERSITY DRIVE 5307 | 33328 |
| $500.00 | Bucket 3 | | 09-17777 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 474776630 | FL | 8775 PARK BOULEVARD UNIT 515 | 33172 |
| $500.00 | Bucket 3 | | 09-17780 | GMAP | Stage 6 | MIROMAR LAKES | LEE | 477563838 | FL | 17750 VIA BELLA ACQUA COURT 302 | 33913 |
| $500.00 | Bucket 3 | | 09-17783 | GMAP | Stage 6 | LAKE WORTH | PALM BEACH | 359340156 | FL | 6061 10TH AVENUE NORTH UNIT 244 | 33463 |
| $500.00 | Bucket 3 | | 09-17789 | GMAP | Stage 6 | ORLANDO | ORANGE | 601377238 | FL | 14158 TANJA KING BLVD | 32828 |
| $500.00 | Bucket 3 | | 09-17790 | GMAP | Stage 6 | FORT MYERS | LEE | 601377653 | FL | 545 PRAETHER DRIVE | 33919 |
| $500.00 | Bucket 3 | | 09-17792 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 601610783 | FL | 10615 NW 29 AVENUE | 33147 |
| $500.00 | Bucket 3 | | 09-17794 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 359393770 | FL | 1606 SOUTHEAST 27TH COURT UNIT 206 | 33035 |
| $500.00 | Bucket 3 | | 09-17796 | GMAP | Stage 6 | ORLANDO | ORANGE | 359304032 | FL | 6025 WESTGATE DRIVE,UNIT 2522 | 32835 |
| $500.00 | Bucket 3 | | 09-17852 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 359395279 | FL | 8550 ARGYLE BUSINESS LOOP UNIT 701 | 32244 |
| $500.00 | Bucket 3 | | 09-17873 | GMAP | Stage 6 | COOPER CITY | BROWARD | 602068536 | FL | 9714 SW 57TH STREET | 33328 |
| $500.00 | Bucket 3 | | 09-17979 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 359222043 | FL | 3390 NORTHEAST 13 CIRCLE DRIVE #112-19 | 33033 |
| $500.00 | Bucket 3 | | 09-17981 | GMAP | Stage 6 | CAPE CORAL | LEE | 359168831 | FL | 3005 SW 8TH PLACE | 33914 |
| $500.00 | Bucket 3 | | 09-17991 | GMAP | Stage 6 | BIG PINE KEY | MONROE | 359027978 | FL | 31027 AVENUE C | 33043 |
| $500.00 | Bucket 3 | | 09-17993 | GMAP | Stage 6 | PENSACOLA | ESCAMBIA | 702070384 | FL | 5249 ZACHARY BLVD | 32506 |
| $500.00 | Bucket 3 | | 09-17997 | GMAP | Stage 6 | PERRY | TAYLOR | 600870659 | FL | 320 BRADSHAW BOULEVARD | 32348 |
| $500.00 | Bucket 3 | | 09-18252 | HCNW | Stage 6 | PANANMA CITY BEACH | BAY | 7428067648 | FL | 6215 THOMAS DRIVE | 32408 |
| $500.00 | Bucket 3 | | 09-18296 | GMAP | Stage 6 | CLEARWATER | PINELLAS | 307716873 | FL | 1343 BOYLAN AVE | 33756 |
| $500.00 | Bucket 3 | | 09-18361 | GMAP | Stage 6 | ORLANDO | ORANGE | 610012480 | FL | 1801 MORNINGSIDE DRIVE | 32806 |
| $500.00 | Bucket 3 | | 09-18363 | GMAP | Stage 6 | FORT MYERS | LEE | 610009941 | FL | 6564 MAGNOLIA LN | 33966 |
| $500.00 | Bucket 3 | | 09-18365 | GMAP | Stage 6 | PEMBROKE PINES | BROWARD | 610009963 | FL | 7651 NW 5TH STREET | 33024 |
| $500.00 | Bucket 3 | | 09-18368 | GMAP | Stage 6 | RIVERA BEACH | PALM BEACH | 610008344 | FL | 2001 OAK HURST WAY | 33402 |
| $500.00 | Bucket 3 | | 09-18373 | GMAP | Stage 6 | TREASURE ISLAND | PINELLAS | 713914657 | FL | 11320 7TH STREET EAST | 33706 |
| $500.00 | Bucket 3 | | 09-18471 | GMAP | Stage 6 | NAPLES | COLLIER | 836012948 | FL | 1160 WILDWOOD LAKES BOULEVARD #9-10 | 34104 |
| $500.00 | Bucket 3 | | 09-18475 | GMAP | Stage 6 | MELBOURNE | BREVARD | 610011248 | FL | 1270 LAKEWOOD DR | 32935 |
| $500.00 | Bucket 3 | Fannie | 09-18480 | GMAP | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 656661335 | FL | 2506 SE ANCHORAGE CV 104-F2 | 34952 |
| $500.00 | Bucket 3 | Fannie | 09-18481 | GMAP | Stage 6 | WINTER PARK | SEMINOLE | 656764135 | FL | 2630 CAYMAN WAY | 32792 |
| $500.00 | Bucket 3 | Fannie | 09-18491 | GMAP | Stage 6 | NAVARRE | SANTA ROSA | 601715939 | FL | 8147 PINOSA ST | 32566 |
| $500.00 | Bucket 3 | Fannie | 09-18654 | GMAP | Stage 6 | COCONUT CREEK | BROWARD | 416062074 | FL | 500 NW 43RD AVE | 33066 |
| $500.00 | Bucket 3 | | 09-18663 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 359274268 | FL | 7920 MERRILL ROAD UNIT 1406 | 32277 |
| $500.00 | Bucket 3 | | 09-18666 | GMAP | Stage 6 | LAKE MARY | SEMINOLE | 359138861 | FL | 518 STEPHANIE CT | 32746 |
| $500.00 | Bucket 3 | | 09-18667 | GMAP | Stage 6 | COCOA | BREVARD | 307727762 | FL | 257 MANTH AVE | 32927 |
| $500.00 | Bucket 3 | | 09-18668 | GMAP | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 307714961 | FL | 2287 SE BARRINGTON ST | 34952 |
| $500.00 | Bucket 3 | | 09-18670 | GMAP | Stage 6 | KISSIMMEE | POLK | 307674966 | FL | 415 PEACE CT | 34759 |
| $500.00 | Bucket 3 | | 09-18698 | GMAP | Stage 6 | OPA LOCKA | MIAMI-DADE | 359071357 | FL | 19122 NW 35 AVENUE | 33056 |
| $500.00 | Bucket 3 | | 09-18752 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359277762 | FL | 20403 SW 136 COURT | 33032 |
| $500.00 | Bucket 3 | | 09-18754 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 359239069 | FL | 824 6TH STREET | 33401 |
| $500.00 | Bucket 3 | | 09-18757 | GMAP | Stage 6 | ORLANDO | ORANGE | 359226857 | FL | 5550 EAST MICHIGAN STREET #332 | 32822 |
| $500.00 | Bucket 3 | | 09-18758 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 359226652 | FL | 6204 TERRY PARKER DRIVE SOUTH | 32211 |
| $500.00 | Bucket 3 | | 09-18759 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 359226653 | FL | 6345 SPRINKLE DRIVE NORTH | 32211 |
| $500.00 | Bucket 3 | | 09-19458 | HCNW | Stage 6 | PALM BAY | BREVARD | 7426497244 | FL | 950 JUPITER BLVD NW | 32907 |
| $500.00 | Bucket 3 | | 09-19466 | HCNW | Stage 6 | DEBARY | VOLUSIA | 7430209180 | FL | 121 ALEXANDRA WOODS DRIVE | 32713 |
| $500.00 | Bucket 3 | | 09-19478 | HCNW | Stage 6 | DEBARY | VOLUSIA | 7440232239 | FL | 217 DELEON ROAD | 32713 |
| $500.00 | Bucket 3 | | 09-19479 | HCNW | Stage 6 | ORMOND BEACH | VOLUSIA | 7441436662 | FL | 51 OCEAN BREEZE CIRCLE | 32176 |
| $500.00 | Bucket 3 | | 09-19483 | HCNW | Stage 6 | FORT PIERCE | ST LUCIE | 7442263372 | FL | 5010 HICKORY DRIVE | 34982 |
| $500.00 | Bucket 3 | | 09-19484 | HCNW | Stage 6 | CLERMONT | LAKE | 7442325636 | FL | 1048 PRINCETON DR | 34711 |
| $500.00 | Bucket 3 | | 09-20025 | GMAP | Stage 6 | FT LAUDERDALE | BROWARD | 359172374 | FL | 3358 NW 68 COURT | 33309 |
| $500.00 | Bucket 3 | | 09-20031 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7441539180 | FL | 12941 SW 133 TERR | 33186 |
| $500.00 | Bucket 3 | | 09-20160 | HCNW | Stage 6 | WEST PALM BEACH | PALM BEACH | 7425666561 | FL | 1121 B SUMMIT PLACE CIRCLE | 33415 |
| $500.00 | Bucket 3 | Freddie | 09-20172 | GMAP | Stage 6 | WILTON MANORS | BROWARD | 601184063 | FL | 1951 NE 2 AVE UNIT #210 | 33305 |
| $500.00 | Bucket 3 | | 09-20371 | HCNW | Stage 6 | GULF BREEZE | SANTA ROSA | 7440129070 | FL | 1646 OAK DRIVE | 32563 |
| $500.00 | Bucket 3 | | 09-20561 | HCNW | Stage 6 | KISSIMMEE | POLK | 7440034445 | FL | 528 PEACE DRIVE | 34759 |
| $500.00 | Bucket 3 | | 09-20677 | HCNW | Stage 6 | PORT CHARLOTTE | CHARLOTTE | 7438332744 | FL | 143 OTT CIRCLE | 33952 |
| $500.00 | Bucket 3 | | 09-20681 | HCNW | Stage 6 | FORT MYERS | LEE | 7438619272 | FL | 17451 BLUEBERRY HILL DRIVE #14F | 33908 |
| $500.00 | Bucket 3 | | 09-20684 | HCNW | Stage 6 | MIRAMAR | BROWARD | 7438668273 | FL | 2630 ACAPULCO DR | 33023 |
| $500.00 | Bucket 3 | | 09-20688 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 7439310180 | FL | 714 W 118TH AVENUE | 33612 |
| $500.00 | Bucket 3 | | 09-20692 | HCNW | Stage 6 | SEBRING | HIGHLANDS | 7439370180 | FL | 4103 VISCAYA ST | 33872 |
| $500.00 | Bucket 3 | | 09-20694 | HCNW | Stage 6 | NORTH MIAMI | MIAMI-DADE | 7439481473 | FL | 12290 NE 11TH COURT #306 | 33161 |
| $500.00 | Bucket 3 | | 09-20696 | HCNW | Stage 6 | FT LAUDERDALE | BROWARD | 7439481481 | FL | 744 NE 14TH AVENUE #9 | 33304 |
| $500.00 | Bucket 3 | | 09-20957 | HCNW | Stage 6 | DELTONA | VOLUSIA | 7440156248 | FL | 112 HAZELCREST STREET | 32725 |
| $500.00 | Bucket 3 | | 09-20962 | HCNW | Stage 6 | DELAND | VOLUSIA | 7440368355 | FL | 2660 ALHAMBRA AVENUE | 32720 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | Bucket 3 | | 09-20989 | HCNW | Stage 6 | OCALA | MARION | 7441133758 | FL | 13755 SOUTHWEST 61ST PLACE ROAD | 34481 |
| $500.00 | Bucket 3 | | 09-20990 | HCNW | Stage 6 | ORANGE CITY | VOLUSIA | 7441153749 | FL | 566 SWAN RANGE RD | 32763 |
| $500.00 | Bucket 3 | | 09-20992 | HCNW | Stage 6 | RIVERVIEW | HILLSBOROUGH | 7441222869 | FL | 6917 SUMMER HARBOR LN | 33569 |
| $500.00 | Bucket 3 | | 09-21053 | HCNW | Stage 6 | OCALA | MARION | 7441652179 | FL | 4 CEDAR PASS | 34472 |
| $500.00 | Bucket 3 | | 09-21054 | HCNW | Stage 6 | LAKELAND | POLK | 7441662484 | FL | 3425 SLEEPY HILL OAKS ST | 33810 |
| $500.00 | Bucket 3 | | 09-21064 | HCNW | Stage 6 | CLEARWATER | PINELLAS | 7441936382 | FL | 1743 ASHTON ABBEY RD | 33755 |
| $500.00 | Bucket 3 | | 09-21066 | HCNW | Stage 6 | CORAL SPRINGS | BROWARD | 7441961059 | FL | 7821 NW 39 CT | 33065 |
| $500.00 | Bucket 3 | | 09-21069 | HCNW | Stage 6 | CORAL SPRINGS | BROWARD | 7442130678 | FL | 11055 W ATLANTIC BLVD #2023 | 33071 |
| $500.00 | Bucket 3 | | 09-21252 | HCNW | Stage 6 | WINTER HAVEN | POLK | 7655568277 | FL | 2830 AVENUE R NW | 33881 |
| $500.00 | Bucket 3 | | 09-21253 | HCNW | Stage 6 | DELTONA | VOLUSIA | 7440363636 | FL | 2101 SHADOW RIDGE DRIVE | 32726 |
| $500.00 | Bucket 3 | | 09-21483 | HCNW | Stage 6 | JENSEN BEACH | MARTIN | 7426795647 | FL | 3812 NORTHWEST MEDITERRANEAN LANE U | 34957 |
| $500.00 | Bucket 3 | | 09-21486 | HCNW | Stage 6 | JENSEN BEACH | MARTIN | 7428578652 | FL | 3736 NORTHWEST MEDITERRANEAN LANE | 34957 |
| $500.00 | Bucket 3 | | 09-21489 | HCNW | Stage 6 | ORLANDO | ORANGE | 7439719279 | FL | 1014 37TH ST | 32805 |
| $500.00 | Bucket 3 | | 09-21787 | HCNW | Stage 6 | CHIEFLAND | LEVY | 7441079675 | FL | 218 NE 6TH ST. | 32626 |
| $500.00 | Bucket 3 | | 09-22391 | HCNW | Stage 6 | WEST PALM BEACH | PALM BEACH | 7426067179 | FL | 214 33RD STREET | 33407 |
| $500.00 | Bucket 3 | | 09-23466 | GMAP | Stage 6 | WINDERMERE | ORANGE | 359238673 | FL | 11040 CLIPPER COURT | 33486 |
| $500.00 | Bucket 3 | | 09-23472 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 601341946 | FL | 169 NE 12 AVE | 33030 |
| $500.00 | Bucket 3 | | 09-23476 | GMAP | Stage 6 | NAPLES | COLLIER | 601950345 | FL | 4265 22ND AVE NE | 34120 |
| $500.00 | Bucket 3 | | 09-23478 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 602069432 | FL | 2272 SW 13 TH STREET | 33145 |
| $500.00 | Bucket 3 | | 09-23480 | GMAP | Stage 6 | ARCADIA | DESOTO | 602128541 | FL | 6091 SW BAGDAD AVE | 34266 |
| $500.00 | Bucket 3 | | 09-23485 | HCNW | Stage 6 | ORLANDO | ORANGE | 7436124760 | FL | 1940 ISLAND WALK DR | 32824 |
| $500.00 | Bucket 3 | | 09-23486 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7439963230 | FL | 9411 SW 4TH STREET #302 | 33174 |
| $500.00 | Bucket 3 | Fannie | 09-23554 | GMAP | Stage 6 | ORLANDO | ORANGE | 401030656 | FL | 5763 CITADEL DRIVE | 32839 |
| $500.00 | Bucket 3 | Fannie | 09-23560 | GMAP | Stage 6 | FT LAUDERDALE | BROWARD | 416430362 | FL | 16327 MARIPOSA CIRCLE SOUTH | 33331 |
| $500.00 | Bucket 3 | | 09-23572 | GMAP | Stage 6 | HOLLY HILL | VOLUSIA | 471231357 | FL | 1203 DENEECE TERR | 32117 |
| $500.00 | Bucket 3 | Fannie | 09-23574 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 471492454 | FL | 8365 SW 147 COURT | 33193 |
| $500.00 | Bucket 3 | Fannie | 09-23582 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 474244977 | FL | 576 NW 42 ST | 33127 |
| $500.00 | Bucket 3 | Fannie | 09-23858 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 601575180 | FL | 1212 EAST THIRD STREET | 33972 |
| $500.00 | Bucket 3 | Fannie | 09-23865 | GMAP | Stage 6 | HIALEAH | MIAMI-DADE | 601645264 | FL | 612 EAST 30TH STREET | 33013 |
| $500.00 | Bucket 3 | Fannie | 09-23866 | GMAP | Stage 6 | ORLANDO | ORANGE | 601672032 | FL | 5045 TUSCAN OAK DRIVE | 32839 |
| $500.00 | Bucket 3 | Fannie | 09-23888 | GMAP | Stage 6 | ORLANDO | ORANGE | 602105663 | FL | 3948 VERSAILLES DRIVE UNIT # 3946-B | 32808 |
| $500.00 | Bucket 3 | Fannie | 09-23893 | GMAP | Stage 6 | NAPLES | COLLIER | 640115080 | FL | 770 93RD AVENUE NORTH | 34108 |
| $500.00 | Bucket 3 | Fannie | 09-24054 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 656849568 | FL | 17661 SW 140TH CT | 33177 |
| $500.00 | Bucket 3 | Fannie | 09-24061 | GMAP | Stage 6 | WINTER GARDEN | ORANGE | 687066452 | FL | 421 N LAKEVIEW AVE | 34787 |
| $500.00 | Bucket 3 | Fannie | 09-24064 | GMAP | Stage 6 | HOLLYWOOD | BROWARD | 702069253 | FL | 2501 S OCEAN DR | 33019 |
| $500.00 | Bucket 3 | | 09-24076 | HCNW | Stage 6 | DELTONA | VOLUSIA | 7441979646 | FL | 1288 AZORA DRIVE | 32725 |
| $500.00 | Bucket 3 | | 09-24078 | GMAP | Stage 6 | HALLENDALE BEACH | BROWARD | 270002071 | FL | 26 DIPLOMAT PKWY APT 2236 | 33009 |
| $500.00 | Bucket 3 | | 09-24090 | GMAP | Stage 6 | MIAMI BEACH | MIAMI-DADE | 307678060 | FL | 7135 COLLINS AVE #911 | 33141 |
| $500.00 | Bucket 3 | | 09-24150 | GMAP | Stage 6 | HALLANDALE | BROWARD | 307714935 | FL | 616 NE 10TH ST | 33009 |
| $500.00 | Bucket 3 | | 09-24152 | GMAP | Stage 6 | CAPE CORAL | LEE | 307715830 | FL | 309 NE 27 ST | 33909 |
| $500.00 | Bucket 3 | | 09-24155 | GMAP | Stage 6 | VENICE | SARASOTA | 307721771 | FL | 540 PARK ESTATES SQ | 34293 |
| $500.00 | Bucket 3 | | 09-24162 | GMAP | Stage 6 | TAMARAC | BROWARD | 359042463 | FL | 8000 LAGOS DE CAMPO BLVD A-306 | 33321 |
| $500.00 | Bucket 3 | | 09-24165 | GMAP | Stage 6 | NORTH LAUDERDALE | BROWARD | 359148633 | FL | 7809 SOUTHWEST 7TH STREET | 33068 |
| $500.00 | Bucket 3 | | 09-24172 | GMAP | Stage 6 | DELAND | VOLUSIA | 359186638 | FL | 1430-1432 MONROE STREET | 32720 |
| $500.00 | Bucket 3 | | 09-24456 | GMAP | Stage 6 | ZEPHYRHILLS | PASCO | 359285133 | FL | 35042 DEERFIELD OAKS DR | 33541 |
| $500.00 | Bucket 3 | | 09-24469 | HCNW | Stage 6 | FORT PIERCE | ST LUCIE | 7471504358 | FL | 1840 SANDHILL CRANE DRIVE 11C1 | 34982 |
| $500.00 | Bucket 3 | | 09-24470 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7442301867 | FL | 170-172 N E 88 TERRACE | 33150 |
| $500.00 | Bucket 3 | | 09-24475 | HCNW | Stage 6 | UNIVERSITY PARK | MANATEE | 7442558062 | FL | 7548 PLANTATION CIRCLE | 34201 |
| $500.00 | Bucket 3 | | 09-24478 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7470064644 | FL | 7218 RAMPART RIDGE CIRCLE EAST | 32244 |
| $500.00 | Bucket 3 | | 09-24485 | HCNW | Stage 6 | PEMBROKE PINES | BROWARD | 7441347630 | FL | 20658 NW 3 LANE | 33029 |
| $500.00 | Bucket 3 | | 09-24487 | HCNW | Stage 6 | FORT MYERS | LEE | 7441437076 | FL | 8450 KINGBIRD LOOP UNIT #441 | 33912 |
| $500.00 | Bucket 3 | | 09-24493 | HCNW | Stage 6 | SEFFNER | HILLSBOROUGH | 7441671930 | FL | 1215 CITRUS HILL COURT | 33584 |
| $500.00 | Bucket 3 | | 09-24550 | HCNW | Stage 6 | KEYSTONE HEIGHTS | CLAY | 7440900678 | FL | 6200 HARVARD AVENUE | 32656 |
| $500.00 | Bucket 3 | | 09-24552 | HCNW | Stage 6 | GAINESVILLE | ALACHUA | 7441101268 | FL | 3235 SW 25TH WAY | 32608 |
| $500.00 | Bucket 3 | | 09-24556 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7441278231 | FL | 13015 SHALLOWATER ROAD | 32258 |
| $500.00 | Bucket 3 | | 09-24559 | HCNW | Stage 6 | EDGEWATER | VOLUSIA | 7441328630 | FL | 456 PALMETTO STREET | 32132 |
| $500.00 | Bucket 3 | | 09-24562 | HCNW | Stage 6 | MIDDLEBURG | CLAY | 7441343977 | FL | 4009 HALF MOON CIRCLE | 32068 |
| $500.00 | Bucket 3 | | 09-24563 | HCNW | Stage 6 | HAINES CITY | POLK | 7441349040 | FL | 112 WINCHESTER LN | 33844 |
| $500.00 | Bucket 3 | | 09-24567 | HCNW | Stage 6 | FORT MYERS | LEE | 7440037075 | FL | 18654 OLIVE ROAD | 33912 |
| $500.00 | Bucket 3 | | 09-24570 | HCNW | Stage 6 | OCOEE | ORANGE | 7440419737 | FL | 2529 DOVETAIL DRIVE | 34761 |
| $500.00 | Bucket 3 | | 09-24655 | HCNW | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 7435203831 | FL | 2482 SOUTHEAST MARSEILLE ST | 34952 |
| $500.00 | Bucket 3 | | 09-24661 | HCNW | Stage 6 | PORT CHARLOTTE | CHARLOTTE | 7426372777 | FL | 1512 PROPER STREET | 33952 |
| $500.00 | Bucket 3 | | 09-24663 | HCNW | Stage 6 | OCALA | MARION | 7426667846 | FL | 1549 NE 2ND STREET UNIT-H | 34470 |
| $500.00 | Bucket 3 | | 09-24664 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 7427356878 | FL | 11632 GREENSLEEVE AVENUE | 33626 |
| $500.00 | Bucket 3 | | 09-24673 | HCNW | Stage 6 | FORT LAUDERDALE | BROWARD | 7428720155 | FL | 1400 NW 7TH AVENUE | 33311 |
| $500.00 | Bucket 3 | | 09-24679 | HCNW | Stage 6 | NAPLES | COLLIER | 7419141759 | FL | 3295 MEGAN LANE | 34109 |
| $500.00 | Bucket 3 | | 09-24681 | HCNW | Stage 6 | JUPITER | PALM BEACH | 7421280975 | FL | 1701 MARINA ISLE WAY UNIT #406 | 33477 |
| $500.00 | Bucket 3 | | 09-24682 | HCNW | Stage 6 | CAPE CORAL | LEE | 7420639064 | FL | 1211 S.E. 21ST STREET | 33990 |
| $500.00 | Bucket 3 | | 09-24688 | HCNW | Stage 6 | AVENTURA | MIAMI-DADE | 7424288660 | FL | 20165 EAST COUNTRY CLUB DRIVE UNIT | 33180 |
| $500.00 | Bucket 3 | | 09-24697 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359314979 | FL | 325 S BISCAYNE BLV, UNIT 2418 | 33131 |
| $500.00 | Bucket 3 | | 09-24869 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 359304869 | FL | 4720 W WALLCRAFT AVE | 33611 |
| $500.00 | Bucket 3 | | 09-24874 | GMAP | Stage 6 | HIALEAH | MIAMI-DADE | 359422264 | FL | 1245 W 24TH ST #210 | 33010 |
| $500.00 | Bucket 3 | | 09-24880 | GMAP | Stage 6 | PLANTATION | BROWARD | 359458471 | FL | 6060 SW 8TH ST | 33317 |
| $500.00 | Bucket 3 | | 09-24888 | GMAP | Stage 6 | FORT MYERS | LEE | 359500775 | FL | 17012 CLEMENTE COURT | 33908 |
| $500.00 | Bucket 3 | | 09-24889 | GMAP | Stage 6 | CAPE CORAL | LEE | 359501456 | FL | 3611 NE 10TH AVE | 33909 |
| $500.00 | Bucket 3 | | 09-24896 | GMAP | Stage 6 | NORTH PORT | SARASOTA | 359509483 | FL | 2442 MORTON RD | 34286 |
| $500.00 | Bucket 3 | | 09-24897 | GMAP | Stage 6 | KISSIMMEE | POLK | 359509741 | FL | 117 HERRING LN | 34759 |
| $500.00 | Bucket 3 | | 09-24991 | GMAP | Stage 6 | APOPKA | ORANGE | 359514666 | FL | 2643 JUNIOR AVENUE | 32712 |
| $500.00 | Bucket 3 | | 09-24993 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359520656 | FL | 8305 SW 152 AVENUE #A-207 | 33193 |
| $500.00 | Bucket 3 | | 09-25154 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 360103130 | FL | 3301 5TH STREET SW | 33976 |
| $500.00 | Bucket 3 | Freddie | 09-25179 | GMAP | Stage 6 | NAPLES | COLLIER | 601401354 | FL | 925 PALM VIEW DR UNIT E117 | 34110 |
| $500.00 | Bucket 3 | | 09-25194 | GMAP | Stage 6 | APALACHICOLA | FRANKLIN | 685453284 | FL | 170 24TH AVE | 32320 |
| $500.00 | Bucket 3 | | 09-25199 | GMAP | Stage 6 | CAPE CORAL | LEE | 713901453 | FL | 1163 NW 4TH AVENUE | 33993 |
| $500.00 | Bucket 3 | | 09-25250 | GMAP | Stage 6 | NEW PORT RICHEY | PASCO | 713902271 | FL | 2602 GALWOOD DRIVE | 34655 |
| $500.00 | Bucket 3 | | 09-25252 | GMAP | Stage 6 | CAPE CORAL | LEE | 810009761 | FL | 1720 NW 27TH TERRACE | 33993 |
| $500.00 | Bucket 3 | | 09-25253 | GMAP | Stage 6 | LAKELAND | POLK | 810012664 | FL | 6036 SUNSET VISTA DR | 33813 |
| $500.00 | Bucket 3 | | 09-25254 | GMAP | Stage 6 | PENSACOLA | ESCAMBIA | 810020653 | FL | 707 RUE MAX STREET | 32507 |
| $500.00 | Bucket 3 | | 09-25256 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 810021066 | FL | 2656 MANDARIN MEADOWS DRIVE SOUTH | 32223 |
| $500.00 | Bucket 3 | | 09-25444 | GMAP | Stage 6 | ST CLOUD | OSCEOLA | 713912042 | FL | 609 EASTERN AVENUE | 34769 |
| $500.00 | Bucket 3 | | 09-25456 | GMAP | Stage 6 | WINTER PARK | ORANGE | 307971990 | FL | 650 TRINIDAD CT | 32792 |
| $500.00 | Bucket 3 | | 09-25460 | GMAP | Stage 6 | CAPE CANAVERAL | BREVARD | 359134668 | FL | 6041 LAKE DRIVE #D302 | 32920 |
| $500.00 | Bucket 3 | | 09-25462 | GMAP | Stage 6 | NAPLES | COLLIER | 359283158 | FL | 120 EVERGLADES BLVD S | 34117 |
| $500.00 | Bucket 3 | | 09-25480 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 307721567 | FL | 4529 JAMAICA LN | 34746 |
| $500.00 | Bucket 3 | | 09-25481 | GMAP | Stage 6 | SAINT AUGUSTINE | ST JOHNS | 359210040 | FL | 1253 SPLENDID RAVINE STREET | 32092 |
| $500.00 | Bucket 3 | | 09-25487 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7426050660 | FL | 3913 PONCE DE LEON AVE | 32217 |
| $500.00 | Bucket 3 | | 09-25489 | HCNW | Stage 6 | APOPKA | ORANGE | 7471843369 | FL | 1035 OLD MAGNOLIA COVE DRIVE | 32712 |
| $500.00 | Bucket 3 | Fannie | 09-25566 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 600997746 | FL | 3431 BRAHMA BULL CIRCLE NORTH | 32226 |
| $500.00 | Bucket 3 | Fannie | 09-25591 | GMAP | Stage 6 | CAPE CORAL | LEE | 601266730 | FL | 2734 NW 4TH TERRACE | 33993 |
| $500.00 | Bucket 3 | | 09-25657 | GMAP | Stage 6 | SAINT PETERSBURG | PINELLAS | 359245564 | FL | 3730 18TH TER S | 33711 |
| $500.00 | Bucket 3 | | 09-25693 | GMAP | Stage 6 | CORAL SPRINGS | BROWARD | 359225650 | FL | 5820 SAMPLE ROAD | 33067 |
| $500.00 | Bucket 3 | | 09-25699 | GMAP | Stage 6 | ORLANDO | ORANGE | 359277451 | FL | 9303 FLOWERING COTTONWOOD ROAD | 32832 |
| $500.00 | Bucket 3 | | 09-26097 | GMAP | Stage 6 | MIRAMAR | BROWARD | 359271663 | FL | 2200 E PRESERVE WAY | 33025 |
| $500.00 | Bucket 3 | | 09-26098 | GMAP | Stage 6 | MIRAMAR | BROWARD | 359295850 | FL | 4706 SW 160 AVE #131 | 33027 |
| $500.00 | Bucket 3 | | 09-26152 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359371479 | FL | 10601 SW 108TH CT UNIT #D-106 | 33176 |
| $500.00 | Bucket 3 | | 09-26153 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359371877 | FL | 8810 FONTAINEBLEAU BLVD #120 | 33172 |
| $500.00 | Bucket 3 | | 09-26794 | HCNW | Stage 6 | BOYNTON BEACH | PALM BEACH | 7424582971 | FL | 4466 PALO VERDE DRIVE | 33436 |
| $500.00 | Bucket 3 | | 09-26796 | HCNW | Stage 6 | WEST PALM B | PALM BEACH | 7431472349 | FL | 526 AVENIDA HERMOSA | 33405 |
| $500.00 | Bucket 3 | | 09-26886 | GMAP | Stage 6 | SPRING HILL | HERNANDO | 702044648 | FL | 10285 LAFOY RD | 34608 |
| $500.00 | Bucket 3 | | 09-27269 | HCNW | Stage 6 | POMPANO BEACH | BROWARD | 7439005281 | FL | 1510 NE 32ND ST | 33064 |
| $500.00 | Bucket 3 | | 09-27275 | HCNW | Stage 6 | LIGHTHOUSE POINT | BROWARD | 7439606064 | FL | 5110 NORTHEAST 28TH AVENUE | 33064 |
| $500.00 | Bucket 3 | | 09-27286 | HCNW | Stage 6 | NEWBERRY | ALACHUA | 7440017836 | FL | 13200 WEST NEWBERRY ROAD APT L64 | 32669 |
| $500.00 | Bucket 3 | | 09-27288 | HCNW | Stage 6 | HIALEAH | MIAMI-DADE | 7440031557 | FL | 6190 W 19TH AVENUE #303 | 33012 |
| $500.00 | Bucket 3 | | 09-27294 | HCNW | Stage 6 | OCALA | MARION | 7440304954 | FL | 37 DOGWOOD DRIVE LOOP | 34472 |
| $500.00 | Bucket 3 | | 09-27296 | HCNW | Stage 6 | LAUDERHILL | BROWARD | 7440456164 | FL | 4541 NW 79TH AVE | 33351 |
| $500.00 | Bucket 3 | | 09-27351 | HCNW | Stage 6 | HUDSON | PASCO | 7440589076 | FL | 12211 QUAIL RUN ROW | 34667 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | Bucket 3 | | 09-27355 | HCNW | Stage 6 | CITRUS SPRINGS | CITRUS | 7440673659 | FL | 8354 NORTH SAXON WAY | 34434 |
| $500.00 | Bucket 3 | | 09-27359 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7441279638 | FL | 245 NW 109 AVE # 202 | 33172 |
| $500.00 | Bucket 3 | | 09-27386 | HCNW | Stage 6 | GAINESVILLE | ALACHUA | 7442437752 | FL | 324 NE 47TH TERRACE | 32641 |
| $500.00 | Bucket 3 | | 09-27396 | HCNW | Stage 6 | PALM COAST | FLAGLER | 7441316480 | FL | 11 RODGER PLACE | 32164 |
| $500.00 | Bucket 3 | | 09-27452 | HCNW | Stage 6 | DELTONA | VOLUSIA | 7471813337 | FL | 1579 HOWLAND BLVD | 32738 |
| $500.00 | Bucket 3 | | 09-27458 | HCNW | Stage 6 | LARGO | PINELLAS | 7438229734 | FL | 9042 BRYAN DAIRY ROAD | 33777 |
| $500.00 | Bucket 3 | Fannie | 09-27804 | GMAP | Stage 6 | INVERNESS | CITRUS | 601326283 | FL | 1043 SOUTHERLY AVE | 34452 |
| $500.00 | Bucket 3 | | 09-27896 | HCNW | Stage 6 | DAYTONA BEACH | VOLUSIA | 7426987366 | FL | 702 LAKEWOOD DR | 32117 |
| $500.00 | Bucket 3 | | 09-27967 | HCNW | Stage 6 | OPA LOCKA | MIAMI-DADE | 7440618250 | FL | 19211 NW 51ST AVENUE | 33055 |
| $500.00 | Bucket 3 | | 09-28054 | HCNW | Stage 6 | HOMESTEAD | MIAMI-DADE | 7438634347 | FL | 1804 SE 13 STREET | 33035 |
| $500.00 | Bucket 3 | Fannie | 09-29350 | GMAP | Stage 6 | INVERNESS | CITRUS | 665868967 | FL | 5145 E TRISS ST | 34452 |
| $500.00 | Bucket 3 | | 09-29372 | GMAP | Stage 6 | INVERNESS | CITRUS | 359376456 | FL | 4440 EAST STALLION LANE | 34452 |
| $500.00 | Bucket 3 | Fannie | 09-30373 | GMAP | Stage 6 | LAKE PANASOFFKEE | SUMTER | 359206339 | FL | 2068 NORTH COUNTY ROAD 470 | 33538 |
| $500.00 | Bucket 3 | | 09-30380 | GMAP | Stage 6 | ORLANDO | ORANGE | 359304140 | FL | 7664 FOREST CITY ROAD UNIT E | 32810 |
| $500.00 | Bucket 3 | | 09-30386 | HCNW | Stage 6 | LAKELAND | POLK | 7434593836 | FL | 2840 EIGHT IRON DR | 33801 |
| $500.00 | Bucket 3 | | 09-30387 | HCNW | Stage 6 | SAINT CLOUD | OSCEOLA | 7439610678 | FL | 3801 YELLOW BIRD | 34772 |
| $500.00 | Bucket 3 | | 09-30390 | HCNW | Stage 6 | FORT LAUDERDALE | BROWARD | 7440026474 | FL | 1012 SE 15 ST, #102 | 33316 |
| $500.00 | Bucket 3 | | 09-30391 | HCNW | Stage 6 | PORT ORANGE | VOLUSIA | 7440753138 | FL | 412 NASH LANE | 32127 |
| $500.00 | Bucket 3 | | 09-30392 | HCNW | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 7441128659 | FL | 111 NW AILEEN STREET | 34983 |
| $500.00 | Bucket 3 | Fannie | 09-30656 | GMAP | Stage 6 | MIDDLEBURG | CLAY | 359206070 | FL | 1808 SPARROW COURT | 32068 |
| $500.00 | Bucket 3 | Fannie | 09-30668 | GMAP | Stage 6 | LAKELAND | POLK | 601149063 | FL | 5216 DORMAN ROAD | 33813 |
| $500.00 | Bucket 3 | | 09-30692 | GMAP | Stage 6 | CORAL SPRINGS | BROWARD | 601227879 | FL | 3011 NW 118 DRIVE #E-125 | 33065 |
| $500.00 | Bucket 3 | | 09-31458 | GMAP | Stage 6 | FORT MEYERS | LEE | 602067968 | FL | 18621 SARASOTA RD | 33967 |
| $500.00 | Bucket 3 | | 09-31460 | GMAP | Stage 6 | MILTON | SANTA ROSA | 602100068 | FL | 4870 THOROUGHBRED DRIVE | 32583 |
| $500.00 | Bucket 3 | | 09-31493 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 601830433 | FL | 220 NE 12TH AVENUE UNIT 61 | 33030 |
| $500.00 | Bucket 3 | | 09-31572 | HCNW | Stage 6 | DAVIE | BROWARD | 7422934174 | FL | 11900 SW 11TH COURT | 33325 |
| $500.00 | Bucket 3 | | 09-31575 | HCNW | Stage 6 | HASTINGS | ST JOHNS | 7434421376 | FL | 4455 FLAGLER ESTATES BLVD | 32145 |
| $500.00 | Bucket 3 | | 09-31584 | HCNW | Stage 6 | CLEARWATER | PINELLAS | 7440699686 | FL | 1650 S. PRESCOTT AVENUE | 33756 |
| $500.00 | Bucket 3 | Freddie | 09-31660 | GMAP | Stage 6 | PEMBROKE PINES | BROWARD | 601348456 | FL | 1101 SW 68 WAY | 33025 |
| $500.00 | Bucket 3 | Freddie | 09-31668 | GMAP | Stage 6 | CASSELBERRY | SEMINOLE | 601406974 | FL | 1385 BRIDLEBROOK CIRCLE | 32707 |
| $500.00 | Bucket 3 | | 09-32161 | GMAP | Stage 6 | COCOA | BREVARD | 307626568 | FL | 300 CHESTER DR | 32926 |
| $500.00 | Bucket 3 | | 09-32163 | GMAP | Stage 6 | PANAMA CITY BEACH | BAY | 307674869 | FL | 205 TIERRA VERDE LN | 32407 |
| $500.00 | Bucket 3 | | 09-32174 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 307713074 | FL | 2734 SAMPLE ST | 34744 |
| $500.00 | Bucket 3 | | 09-32175 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 307714364 | FL | 99 MARISCO WAY | 32220 |
| $500.00 | Bucket 3 | | 09-32177 | GMAP | Stage 6 | LAKELAND | POLK | 307714759 | FL | 6409 MAID MARIONS TRL | 33809 |
| $500.00 | Bucket 3 | | 09-32179 | GMAP | Stage 6 | BRANDON | HILLSBOROUGH | 307717846 | FL | 844 GREENBELT CIR | 33510 |
| $500.00 | Bucket 3 | | 09-32188 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359210684 | FL | 2756 S EAGLE CANYON DRIVE | 34746 |
| $500.00 | Bucket 3 | | 09-32194 | GMAP | Stage 6 | WINTER PARK | SEMINOLE | 359234647 | FL | 1849 BACHMAN WAY | 32792 |
| $500.00 | Bucket 3 | | 09-32195 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359246865 | FL | 896 NW 116TH TERRACE | 33168 |
| $500.00 | Bucket 3 | | 09-32196 | GMAP | Stage 6 | KISSIMMEE | POLK | 359264357 | FL | 1909 ESCAMBIA LANE | 34759 |
| $500.00 | Bucket 3 | | 09-32349 | HCNW | Stage 6 | LAKE WORTH | PALM BEACH | 7426476453 | FL | 5168 EDGECLIFF AVENUE | 33463 |
| $500.00 | Bucket 3 | | 09-32356 | GMAP | Stage 6 | CAPE CORAL | LEE | 359340475 | FL | 421 NW 17TH PLACE | 33993 |
| $500.00 | Bucket 3 | | 09-32360 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 359394065 | FL | 27502 SW 139 PLACE | 33032 |
| $500.00 | Bucket 3 | | 09-32362 | GMAP | Stage 6 | NORTH PORT | SARASOTA | 359394631 | FL | 7339 CAMEO CIRCLE | 34286 |
| $500.00 | Bucket 3 | | 09-32364 | GMAP | Stage 6 | TAMARAC | BROWARD | 359394664 | FL | 7940 NORTH NOB HILL ROAD | 33321 |
| $500.00 | Bucket 3 | | 09-32366 | GMAP | Stage 6 | FORT MYERS | LEE | 359395096 | FL | 11370 ZEHNER LANE | 33908 |
| $500.00 | Bucket 3 | | 09-32373 | GMAP | Stage 6 | LAKELAND | POLK | 359428945 | FL | 1685 HOLTON ROAD | 33810 |
| $500.00 | Bucket 3 | | 09-32374 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359483067 | FL | 43 W LAS PALMAS WAY | 34743 |
| $500.00 | Bucket 3 | | 09-32381 | GMAP | Stage 6 | DELRAY BEACH | PALM BEACH | 359503635 | FL | 9637 ISLES CAY DRIVE | 33446 |
| $500.00 | Bucket 3 | | 09-32382 | GMAP | Stage 6 | PEMBROKE PINES | BROWARD | 359509177 | FL | 823 NW 206 TER | 33029 |
| $500.00 | Bucket 3 | Freddie | 09-32386 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 359622060 | FL | 636 BIRCH ST | 32206 |
| $500.00 | Bucket 3 | | 09-32465 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 360102536 | FL | 172 PARTRIDGE ST | 33974 |
| $500.00 | Bucket 3 | | 09-32466 | GMAP | Stage 6 | ORLANDO | ORANGE | 360102677 | FL | 6163 METROWEST BLVD #301 | 32635 |
| $500.00 | Bucket 3 | | 09-32472 | HCNW | Stage 6 | ORLANDO | ORANGE | 442665360 | FL | 14618 BRAYWOOD TRAIL | 32824 |
| $500.00 | Bucket 3 | | 09-32477 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 473579738 | FL | 910 W CORAL ST | 33602 |
| $500.00 | Bucket 3 | Fannie | 09-32859 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 713290462 | FL | 10647 MAREEBA RD | 32246 |
| $500.00 | Bucket 3 | | 09-32862 | GMAP | Stage 6 | NEPTUNE BEACH | DUVAL | 713900661 | FL | 2010 3RD STREET | 32266 |
| $500.00 | Bucket 3 | | 09-32866 | HCNW | Stage 6 | LANTANA | PALM BEACH | 7401365562 | FL | 2629 HYPOLUXO ROAD | 33462 |
| $500.00 | Bucket 3 | | 09-32889 | HCNW | Stage 6 | CAPE CORAL | LEE | 7423597784 | FL | 1015 SW 52ND STREET | 33914 |
| $500.00 | Bucket 3 | | 09-32893 | HCNW | Stage 6 | FORT MYERS | LEE | 7424562742 | FL | 7187 ALBANY RD | 33912 |
| $500.00 | Bucket 3 | | 09-32898 | HCNW | Stage 6 | CAPE CORAL | LEE | 7426039668 | FL | 214 NORTHWEST 28TH STREET | 33990 |
| $500.00 | Bucket 3 | | 09-32958 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 7426616464 | FL | 10431 MULLIGAN COURT | 33647 |
| $500.00 | Bucket 3 | | 09-32963 | HCNW | Stage 6 | DUNEDIN | PINELLAS | 7428021943 | FL | 1017/1019 OAK STREET | 34698 |
| $500.00 | Bucket 3 | | 09-32973 | HCNW | Stage 6 | PORT ORANGE | VOLUSIA | 7429764343 | FL | 2037 CORNELL PLACE | 32128 |
| $500.00 | Bucket 3 | | 09-32982 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7438439267 | FL | 254 GENOA COURT | 34758 |
| $500.00 | Bucket 3 | | 09-32991 | HCNW | Stage 6 | PORT ST. LUCIE | ST LUCIE | 7439442963 | FL | 3218 SW RONLEA CT | 34953 |
| $500.00 | Bucket 3 | | 09-33151 | HCNW | Stage 6 | HIALEAH | MIAMI-DADE | 7441484334 | FL | 1230 W 54 STREET #A205 | 33012 |
| $500.00 | Bucket 3 | | 09-33154 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7441548583 | FL | 7099 RAPID RIVER DR W | 32219 |
| $500.00 | Bucket 3 | | 09-33157 | HCNW | Stage 6 | PANAMA CITY BEACH | BAY | 7441633740 | FL | 411 BRADY WAY | 32408 |
| $500.00 | Bucket 3 | | 09-33160 | HCNW | Stage 6 | CITRUS SPRINGS | CITRUS | 7441646647 | FL | 2601 W BUCCANEER LANE | 34433 |
| $500.00 | Bucket 3 | | 09-33162 | HCNW | Stage 6 | MAITLAND | SEMINOLE | 7441711165 | FL | 1231 GLASTONBERRY RD | 32751 |
| $500.00 | Bucket 3 | | 09-33166 | HCNW | Stage 6 | FORT PIERCE | ST LUCIE | 7441766631 | FL | 6701 NORTH BLVD | 34951 |
| $500.00 | Bucket 3 | | 09-33184 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7442440632 | FL | 2942 CHARME CT | 32277 |
| $500.00 | Bucket 3 | | 09-33192 | HCNW | Stage 6 | PORT ORANGE | VOLUSIA | 7470446444 | FL | 920 MCDONALD RD | 32129 |
| $500.00 | Bucket 3 | | 09-33288 | GMAP | Stage 6 | MICCO | BREVARD | 307676741 | FL | 8520 US 1 #C-4 | 32976 |
| $500.00 | Bucket 3 | | 09-33290 | GMAP | Stage 6 | MIAMI BEACH | MIAMI-DADE | 307711131 | FL | 915 LENOX AVE #205 | 33139 |
| $500.00 | Bucket 3 | | 09-33291 | GMAP | Stage 6 | RIVIERA BEACH | PALM BEACH | 307713071 | FL | 1988 MARSH HARBOUR DR | 33404 |
| $500.00 | Bucket 3 | | 09-33295 | GMAP | Stage 6 | WINTER GARDEN | ORANGE | 359020064 | FL | 118 PENNSYLVANIA AVENUE | 34787 |
| $500.00 | Bucket 3 | | 09-33651 | GMAP | Stage 6 | DAVENPORT | POLK | 359215544 | FL | 255 DALTON COURT | 33897 |
| $500.00 | Bucket 3 | | 09-33662 | GMAP | Stage 6 | SUNRISE | BROWARD | 307354758 | FL | 3571 NW 91ST LN | 33351 |
| $500.00 | Bucket 3 | | 09-33665 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359029236 | FL | 10674 SW 123 CT | 33186 |
| $500.00 | Bucket 3 | | 09-33678 | GMAP | Stage 6 | NAPLES | COLLIER | 359169678 | FL | 1280 WILDWOOD LAKES BOULEVARD | 34104 |
| $500.00 | Bucket 3 | | 09-33679 | GMAP | Stage 6 | HOLLYWOOD | BROWARD | 359168140 | FL | 2124 GARFIELD STREET | 33020 |
| $500.00 | Bucket 3 | | 09-33851 | GMAP | Stage 6 | MIRAMAR | BROWARD | 359225984 | FL | 4702 SW 160TH AVE #318 | 33027 |
| $500.00 | Bucket 3 | | 09-33852 | GMAP | Stage 6 | CAPE CORAL | LEE | 359226457 | FL | 2027 NW 6TH TERR | 33993 |
| $500.00 | Bucket 3 | | 09-33853 | GMAP | Stage 6 | POINCIANA | POLK | 359226670 | FL | 1848 SUPERIOR COURT | 34759 |
| $500.00 | Bucket 3 | | 09-33857 | GMAP | Stage 6 | BOCA RATON | PALM BEACH | 359238381 | FL | 2800 OCEAN BLVD APT 20F | 33432 |
| $500.00 | Bucket 3 | | 09-33858 | GMAP | Stage 6 | DAYTONA BEACH | VOLUSIA | 359239067 | FL | 104 MAPLEWOOD DRIVE | 32117 |
| $500.00 | Bucket 3 | | 09-33863 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 359245671 | FL | 1501 EAST BROWARD BLVD #807 | 33301 |
| $500.00 | Bucket 3 | | 09-33865 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359277345 | FL | 1200 BRICKELL BAY DRIVE | 33131 |
| $500.00 | Bucket 3 | | 09-33866 | GMAP | Stage 6 | APOPKA | ORANGE | 359277870 | FL | 1544 VOTAW ROAD | 32703 |
| $500.00 | Bucket 3 | | 09-33867 | GMAP | Stage 6 | PEMBROKE PINES | BROWARD | 359278090 | FL | 701 SOUTHWEST 64TH WAY | 33023 |
| $500.00 | Bucket 3 | | 09-33877 | HCNW | Stage 6 | ORLANDO | ORANGE | 7424992766 | FL | 8382 SKELLY SQ #1008-B | 32812 |
| $500.00 | Bucket 3 | | 09-33890 | HCNW | Stage 6 | LAKE CITY | COLUMBIA | 7471414862 | FL | 926 NW ORBISON DRIVE | 32055 |
| $500.00 | Bucket 3 | | 09-33971 | GMAP | Stage 6 | DAVENPORT | POLK | 359393635 | FL | 466 OLD BRIDGE CIRCLE | 33897 |
| $500.00 | Bucket 3 | | 09-33977 | HCNW | Stage 6 | RIVERVIEW | HILLSBOROUGH | 7440336683 | FL | 13446 BEECHBERRY DR | 33569 |
| $500.00 | Bucket 3 | | 09-33979 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 7442456350 | FL | 4404 TIMBER TERRACE CIRCLE | 33624 |
| $500.00 | Bucket 3 | | 09-34050 | HCNW | Stage 6 | ORANGE PARK | CLAY | 7441350083 | FL | 1863 OAKCHIME DR | 32065 |
| $500.00 | Bucket 3 | | 09-34054 | HCNW | Stage 6 | FORT MYERS | LEE | 7471513136 | FL | 18390 SUNFLOWER ROAD | 33967 |
| $500.00 | Bucket 3 | Fannie | 09-34061 | GMAP | Stage 6 | MOUNT DORA | LAKE | 601620131 | FL | 1221 SIMPSON LANE | 32757 |
| $500.00 | Bucket 3 | | 09-34063 | GMAP | Stage 6 | LAKE WORTH | PALM BEACH | 600418034 | FL | 6850 HATTERAS DR | 33467 |
| $500.00 | Bucket 3 | | 09-34064 | GMAP | Stage 6 | LAKELAND | POLK | 600687137 | FL | 6278 LUNN ROAD | 33811 |
| $500.00 | Bucket 3 | | 09-34075 | HCNW | Stage 6 | ORLANDO | ORANGE | 7439743681 | FL | 11823 HATCHER CIRCLE | 32824 |
| $500.00 | Bucket 3 | | 09-34076 | HCNW | Stage 6 | MIDDLEBURG | CLAY | 7439748450 | FL | 2947 STONEGATE LANE | 32068 |
| $500.00 | Bucket 3 | | 09-34080 | HCNW | Stage 6 | RIVERVIEW | HILLSBOROUGH | 7439794637 | FL | 6007 CHRISTY LANE | 33569 |
| $500.00 | Bucket 3 | | 09-34862 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 359600655 | FL | 1032 ALASKA AVENUE | 33971 |
| $500.00 | Bucket 3 | Freddie | 09-34979 | GMAP | Stage 6 | WINTER HAVEN | POLK | 601229961 | FL | 614 REFLECTIONS LOOP | 33884 |
| $500.00 | Bucket 3 | | 09-34983 | HCNW | Stage 6 | HOLIDAY | PASCO | 7440479954 | FL | 1522 LANDAU ST | 34690 |
| $500.00 | Bucket 3 | Fannie | 09-34990 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 702094267 | FL | 2806 61ST ST SW | 33971 |
| $500.00 | Bucket 3 | | 09-35251 | HCNW | Stage 6 | FORT MYERS | LEE | 7421264331 | FL | 554 ADAMS | 33905 |
| $500.00 | Bucket 3 | | 09-35252 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7438533267 | FL | 13212 OLD ST. AUGUSTINE ROAD | 32258 |
| $500.00 | Bucket 3 | | 09-35390 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 307677666 | FL | 7300 SW 82ND ST #A-103 | 33143 |
| $500.00 | Bucket 3 | | 09-35867 | HCNW | Stage 6 | PALM CITY | MARTIN | 7423504446 | FL | 9706 SW PUEBLO TERRACE | 34990 |
| $500.00 | Bucket 3 | | 09-36150 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7440118436 | FL | 18750 NORTH EAST 10 AVENUE | 33162 |
| $500.00 | Bucket 3 | | 09-36279 | HCNW | Stage 6 | BROOKSVILLE | HERNANDO | 7401165345 | FL | 2346 OLD OAK TRAIL | 34604 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | Bucket 3 | | 09-36281 | HCNW | Stage 6 | LAUDERHILL | BROWARD | 7418877264 | FL | 7840 NW 50TH STREET UNIT #509 | 33351 |
| $500.00 | Bucket 3 | | 09-36285 | HCNW | Stage 6 | OLDSMAR | PINELLAS | 7422183083 | FL | 4966 STONELEIGH PLACE | 34677 |
| $500.00 | Bucket 3 | | 09-36290 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7427067962 | FL | 275 NE 18 STREET #803 | 33132 |
| $500.00 | Bucket 3 | | 09-36957 | HCNW | Stage 6 | LEHIGH ACRES | LEE | 7438004435 | FL | 210 E JERSEY ROAD | 33936 |
| $500.00 | Bucket 3 | | 09-36964 | HCNW | Stage 6 | LEHIGH ACRES | LEE | 7439522855 | FL | 1009 ALIDO AVE | 33971 |
| $500.00 | Bucket 3 | | 09-37856 | HCNW | Stage 6 | BRADENTON | MANATEE | 7440310241 | FL | 6212 7TH AVENUE WEST | 34209 |
| $500.00 | Bucket 3 | | 09-37865 | HCNW | Stage 6 | HOMESTEAD | MIAMI-DADE | 7440612281 | FL | 1022 NE 42ND AVENUE | 33033 |
| $500.00 | Bucket 3 | | 09-37868 | HCNW | Stage 6 | ORLANDO | ORANGE | 7440719284 | FL | 2824 HUNT CLUB LANE | 32826 |
| $500.00 | Bucket 3 | | 09-37869 | HCNW | Stage 6 | HUDSON | PASCO | 7440725059 | FL | 14218 PACKER LANE | 34669 |
| $500.00 | Bucket 3 | | 09-37884 | HCNW | Stage 6 | SORRENTO | LAKE | 7441273737 | FL | 30531 BRAE BURN ST | 32776 |
| $500.00 | Bucket 3 | | 09-37885 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7441292851 | FL | 8370 SW 164TH AVE UNIT #11 | 33193 |
| $500.00 | Bucket 3 | | 09-37888 | HCNW | Stage 6 | ORLANDO | ORANGE | 7441322246 | FL | 784 CRESTING OAK CIRCLE | 32824 |
| $500.00 | Bucket 3 | | 09-37890 | HCNW | Stage 6 | OCALA | MARION | 7441456340 | FL | 4886 N.E. 2ND LOOP | 34470 |
| $500.00 | Bucket 3 | | 09-37895 | HCNW | Stage 6 | ORLANDO | ORANGE | 7441631850 | FL | 10631 GOOFREY LANE | 32828 |
| $500.00 | Bucket 3 | | 09-37898 | HCNW | Stage 6 | ORLANDO | ORANGE | 7442515730 | FL | 2242 ARDON AVENUE | 32833 |
| $500.00 | Bucket 3 | | 09-37952 | HCNW | Stage 6 | CAPE CORAL | LEE | 7441866361 | FL | 11398 ROYAL TEE CIR | 33991 |
| $500.00 | Bucket 3 | | 09-37954 | HCNW | Stage 6 | MIAMI BEACH | MIAMI-DADE | 7441957537 | FL | 2301 COLLINS AVENUE UNIT 325 | 33139 |
| $500.00 | Bucket 3 | | 09-37960 | HCNW | Stage 6 | ORLANDO | ORANGE | 7442144382 | FL | 4723 ARROW RD | 32812 |
| $500.00 | Bucket 3 | | 09-37962 | HCNW | Stage 6 | OCALA | MARION | 7442219648 | FL | 180 SE 53RD CT | 34471 |
| $500.00 | Bucket 3 | | 09-37963 | HCNW | Stage 6 | BRADENTON | MANATEE | 7442247177 | FL | 810 17TH STREET EAST | 34208 |
| $500.00 | Bucket 3 | | 09-37972 | HCNW | Stage 6 | KEY LARGO | MONROE | 7442409536 | FL | 60 SEAGATE BLVD | 33037 |
| $500.00 | Bucket 3 | | 09-37976 | HCNW | Stage 6 | PALM BEACH GARDENS | PALM BEACH | 7442460176 | FL | 5876 GOLDEN EAGLE CIRCLE | 33418 |
| $500.00 | Bucket 3 | | 09-37979 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7442466369 | FL | 626 ASSEMBLY COURT | 34747 |
| $500.00 | Bucket 3 | | 09-37980 | HCNW | Stage 6 | SAINT CLOUD | OSCEOLA | 7442476034 | FL | 3960 CHAPLAIN ROAD | 34772 |
| $500.00 | Bucket 3 | | 09-37984 | HCNW | Stage 6 | SAINT PETERSBURG | PINELLAS | 7471196477 | FL | 3462 QUEENSBORO AVE S | 33711 |
| $500.00 | Bucket 3 | | 09-37985 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7471506863 | FL | 8000 SW 149TH AVE UNIT A-214 | 33193 |
| $500.00 | Bucket 3 | | 09-37988 | HCNW | Stage 6 | HOLLYWOOD | BROWARD | 7472449537 | FL | 523 SOUTH 16TH AVENUE | 33020 |
| $500.00 | Bucket 3 | | 09-37993 | HCNW | Stage 6 | SUNRISE | BROWARD | 7655541357 | FL | 7590 NW 23RD ST | 33313 |
| $500.00 | Bucket 3 | | 09-38680 | HCNW | Stage 6 | ORLANDO | ORANGE | 7429834781 | FL | 1444 WESTON WOODS BOULEVARD | 32818 |
| $500.00 | Bucket 3 | | 09-38682 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 7436620569 | FL | 18302 LAZY LAKE PLACE | 33624 |
| $500.00 | Bucket 3 | | 09-39068 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7422520759 | FL | 6119 AXSON STREET | 32221 |
| $500.00 | Bucket 3 | | 09-41150 | HCNW | Stage 6 | PALMETTO | MANATEE | 7440706759 | FL | 2312 15TH ST W | 34221 |
| $500.00 | Bucket 3 | | 09-41190 | GMAP | Stage 6 | PANAMA CITY | BAY | 307713263 | FL | 10611 FRONT BEACH RD #1407 | 32407 |
| $500.00 | Bucket 3 | | 09-41379 | GMAP | Stage 6 | ORLANDO | ORANGE | 304772049 | FL | 1069 SOPHIE BLVD | 32828 |
| $500.00 | Bucket 3 | | 09-41383 | GMAP | Stage 6 | MELBOURNE | BREVARD | 601606578 | FL | 518 SUSAN DRIVE | 32904 |
| $500.00 | Bucket 3 | | 09-42240 | GMAP | Stage 6 | FORT MYERS | LEE | 354540243 | FL | 10008 HORSE CREEK RD | 33913 |
| $500.00 | Bucket 3 | | 09-42591 | GMAP | Stage 6 | TALLAHASSEE | LEON | 307677468 | FL | 4067 COLLETON CT | 32311 |
| $500.00 | Bucket 3 | | 09-42751 | GMAP | Stage 6 | MIAMI BEACH | MIAMI-DADE | 307712969 | FL | 1027 PENNSYLVANIA AVE #202 | 33139 |
| $500.00 | Bucket 3 | | 09-42755 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 307716456 | FL | 373 NE 26 PL #104 | 33033 |
| $500.00 | Bucket 3 | | 09-42757 | GMAP | Stage 6 | LAKELAND | POLK | 360102369 | FL | 1786 HOLTON ROAD | 33810 |
| $500.00 | Bucket 3 | | 09-42768 | GMAP | Stage 6 | MINNEOLA | LAKE | 359172434 | FL | 904 WHITE OAK WAY | 34715 |
| $500.00 | Bucket 3 | | 09-42782 | GMAP | Stage 6 | SUNRISE | BROWARD | 359339744 | FL | 10490 SUNSET STRIP | 33322 |
| $500.00 | Bucket 3 | | 09-42783 | GMAP | Stage 6 | TAMPA | HILLSBOROUGH | 359339845 | FL | 13201 SANCTUARY COVE DRIVE UNIT 726 | 33637 |
| $500.00 | Bucket 3 | | 09-42789 | GMAP | Stage 6 | CLERMONT | LAKE | 359393978 | FL | 3774 BEACON RIDGE WAY | 34711 |
| $500.00 | Bucket 3 | | 09-42852 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 359500242 | FL | 4421 PALM AVENUE | 33406 |
| $500.00 | Bucket 3 | | 09-42856 | GMAP | Stage 6 | MARGATE | BROWARD | 359600639 | FL | 248 NW 80TH TERRACE | 33063 |
| $500.00 | Bucket 3 | | 09-42861 | GMAP | Stage 6 | CAPE CORAL | LEE | 360101834 | FL | 1809 NE 4TH AVE | 33909 |
| $500.00 | Bucket 3 | | 09-43304 | GMAP | Stage 6 | PORT CHARLOTTE | CHARLOTTE | 601241537 | FL | 1253 SOMERSET ST | 33952 |
| $500.00 | Bucket 3 | Fannie | 09-43375 | GMAP | Stage 6 | CANTONMENT | ESCAMBIA | 601506277 | FL | 3393 WILD TURKEY ROAD | 32533 |
| $500.00 | Bucket 3 | | 09-43460 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 602081759 | FL | 1750 N BAYSHORE DR #2611 | 33132 |
| $500.00 | Bucket 3 | Fannie | 09-43462 | GMAP | Stage 6 | ORLANDO | ORANGE | 640107031 | FL | 273 PRESCOTT DR | 32809 |
| $500.00 | Bucket 3 | | 09-43467 | GMAP | Stage 6 | FORT MYERS | LEE | 656054464 | FL | 1860 PINE WOOD CT | 33906 |
| $500.00 | Bucket 3 | Fannie | 09-43496 | GMAP | Stage 6 | ORANGE PARK | CLAY | 665551642 | FL | 2651 LOOPRIDGE DR | 32065 |
| $500.00 | Bucket 3 | | 09-43576 | HCNW | Stage 6 | LEHIGH ACRES | LEE | 7426796179 | FL | 903 GRANT AVENUE | 33972 |
| $500.00 | Bucket 3 | | 09-43586 | HCNW | Stage 6 | MIAMI BEACH | MIAMI-DADE | 7429644230 | FL | 5555 COLLINS AVENUE UNIT # 5-8 | 33140 |
| $500.00 | Bucket 3 | | 09-43596 | HCNW | Stage 6 | ORLANDO | ORANGE | 7436626663 | FL | 328 PINE ST | 32824 |
| $500.00 | Bucket 3 | | 09-43657 | HCNW | Stage 6 | ORLANDO | ORANGE | 7439935461 | FL | 4513 BEAGLE STREET | 32818 |
| $500.00 | Bucket 3 | | 09-43658 | HCNW | Stage 6 | HAINES CITY | POLK | 7439936956 | FL | 911 KENBAR AVE | 33844 |
| $500.00 | Bucket 3 | | 09-43660 | HCNW | Stage 6 | SEFFNER | HILLSBOROUGH | 7440044758 | FL | 11211 GARFIELD COURT | 33584 |
| $500.00 | Bucket 3 | | 09-43668 | HCNW | Stage 6 | WEST PALM BEACH | PALM BEACH | 7440489953 | FL | 6826-66TH WAY | 33409 |
| $500.00 | Bucket 3 | | 09-43669 | HCNW | Stage 6 | SEBRING | HIGHLANDS | 7440555670 | FL | 4701 VILABELLA DRIVE UNIT 4 | 33872 |
| $500.00 | Bucket 3 | | 09-43688 | HCNW | Stage 6 | LAND O LAKES | PASCO | 7441805963 | FL | 3361 RENNES COURT | 34638 |
| $500.00 | Bucket 3 | | 09-43751 | HCNW | Stage 6 | NORTH FORT MYERS | LEE | 7470024183 | FL | 19311 GWYNN RD. | 33917 |
| $500.00 | Bucket 3 | | 09-43866 | HCNW | Stage 6 | PENSACOLA | ESCAMBIA | 7424217834 | FL | 2902 EAST GADSDEN STREET | 32503 |
| $500.00 | Bucket 3 | | 09-43878 | GMAP | Stage 6 | CLEARWATER | PINELLAS | 307627446 | FL | 1946 OAK ST | 33760 |
| $500.00 | Bucket 3 | | 09-43898 | GMAP | Stage 6 | ST JOHNS | ST JOHNS | 713912578 | FL | 2019 NORTH CRANBROOK | 32092 |
| $500.00 | Bucket 3 | | 09-43953 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 810011563 | FL | 5417 ATTLEBORO ST | 32206 |
| $500.00 | Bucket 3 | | 09-43954 | GMAP | Stage 6 | CAPE CORAL | LEE | 810012546 | FL | 1422 SW 28TH ST | 33904 |
| $500.00 | Bucket 3 | | 09-43956 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 810027141 | FL | 8560 TOUCHTON RD 1626 | 32216 |
| $500.00 | Bucket 3 | | 09-43958 | GMAP | Stage 6 | KISSIMMEE | POLK | 810010656 | FL | 502 FINCH CT | 34759 |
| $500.00 | Bucket 3 | | 09-43969 | HCNW | Stage 6 | SUNNY ISLES BEACH | MIAMI-DADE | 7439506862 | FL | 18001 COLLINS AVE | 33160 |
| $500.00 | Bucket 3 | | 09-43971 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 7439796160 | FL | 3907 CHURCH ARBOR AVE #3 | 33614 |
| $500.00 | Bucket 3 | | 09-43980 | GMAP | Stage 6 | HOMOSASSA | CITRUS | 359529804 | FL | 11 HEMLOCK CT S | 34446 |
| $500.00 | Bucket 3 | | 09-43982 | HCNW | Stage 6 | GAINESVILLE | ALACHUA | 7440750271 | FL | 7200 SW 8TH AVENUE #I-52 | 32607 |
| $500.00 | Bucket 3 | | 09-43986 | HCNW | Stage 6 | PALM BAY | BREVARD | 7472291152 | FL | 1270 SEELEY CIRCLE NW | 32907 |
| $500.00 | Bucket 3 | | 09-45186 | GMAP | Stage 6 | LAUDERHILL | BROWARD | 600126832 | FL | 2435 NW 56TH AVENUE | 33313 |
| $500.00 | Bucket 3 | | 09-45195 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 307385931 | FL | 723 BENTLY ST E | 33974 |
| $500.00 | Bucket 3 | | 09-45196 | GMAP | Stage 6 | DAVENPORT | POLK | 307376349 | FL | 602 LUCAYA LP 2102 | 33837 |
| $500.00 | Bucket 3 | Fannie | 09-45199 | GMAP | Stage 6 | ALTAMONTE SPRINGS | SEMINOLE | 602087874 | FL | 637 BUOY LANE UNIT 102 | 32714 |
| $500.00 | Bucket 3 | | 09-45251 | HCNW | Stage 6 | WINTER GARDEN | ORANGE | 7473062180 | FL | 15316 TORPOINT ROAD | 34787 |
| $500.00 | Bucket 3 | | 09-45259 | GMAP | Stage 6 | GULF BREEZE | SANTA ROSA | 359028851 | FL | 1613 LAHAINA COURT | 32563 |
| $500.00 | Bucket 3 | | 09-45287 | HCNW | Stage 6 | FT LAUDERDALE | BROWARD | 7442367942 | FL | 1320 NORTHWEST 42ND STREET | 33309 |
| $500.00 | Bucket 3 | | 09-46076 | GMAP | Stage 6 | FORT MYERS | LEE | 359277575 | FL | 3644 PINE OAK CIRCLE #103 | 33916 |
| $500.00 | Bucket 3 | | 09-46083 | GMAP | Stage 6 | TAMARAC | BROWARD | 359169672 | FL | 7910 NOB HILL ROAD | 33321 |
| $500.00 | Bucket 3 | | 09-46952 | HCNW | Stage 6 | PANAMA CITY BEACH | BAY | 7442353934 | FL | 1706 VECUNA CIRCLE | 32407 |
| $500.00 | Bucket 3 | | 09-47067 | HCNW | Stage 6 | MAITLAND | ORANGE | 7438764060 | FL | 2157 TORTOISE SHELL DRIVE | 32751 |
| $500.00 | Bucket 3 | Fannie | 09-48116 | GMAP | Stage 6 | VENICE | SARASOTA | 601095948 | FL | 403 MOUNT VERNON DR | 34293 |
| $500.00 | Bucket 3 | | 09-48771 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7438133837 | FL | 200 SE 15TH RD #3-D | 33129 |
| $500.00 | Bucket 3 | | 09-48773 | HCNW | Stage 6 | LAUDERHILL | BROWARD | 7438400630 | FL | 7490 NW 33RD ST | 33319 |
| $500.00 | Bucket 3 | | 09-48785 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7439562349 | FL | 1200 BRICKELL BAY DRIVE UNIT UNIT | 33131 |
| $500.00 | Bucket 3 | | 09-48790 | HCNW | Stage 6 | CAPE CANAVERAL | BREVARD | 7439914474 | FL | 161 MAJESTIC BAY AVENUE #103 | 32920 |
| $500.00 | Bucket 3 | | 09-48854 | HCNW | Stage 6 | DORAL | MIAMI-DADE | 7441016649 | FL | 8225 LAKE DRIVE C-201 | 33166 |
| $500.00 | Bucket 3 | | 09-48857 | HCNW | Stage 6 | FORT LAUDERDALE | BROWARD | 7441124062 | FL | 2316 SW 34TH WAY | 33312 |
| $500.00 | Bucket 3 | | 09-48861 | HCNW | Stage 6 | DELAND | VOLUSIA | 7442248035 | FL | 222 S. STONE STREET | 32720 |
| $500.00 | Bucket 3 | | 09-49175 | GMAP | Stage 6 | CORAL SPRINGS | BROWARD | 359277166 | FL | 8417 NW 23RD MANOR | 33065 |
| $500.00 | Bucket 3 | | 09-49178 | GMAP | Stage 6 | HAINES CITY | POLK | 359244154 | FL | 2818 KOKOMO LOOP | 33844 |
| $500.00 | Bucket 3 | | 09-49180 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 601474275 | FL | 808 ALCALA AVE | 33936 |
| $500.00 | Bucket 3 | | 09-49183 | GMAP | Stage 6 | OCALA | MARION | 602135632 | FL | 6948 EAST FORT KING STREET | 34472 |
| $500.00 | Bucket 3 | | 09-49267 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 7442629376 | FL | 14040 LEMON VALLEY PLACE | 33625 |
| $500.00 | Bucket 3 | | 09-49287 | GMAP | Stage 6 | DELTONA | VOLUSIA | 6356652 | FL | 1936 SAXON BLVD | 32725 |
| $500.00 | Bucket 3 | | 09-50282 | HCNW | Stage 6 | WEST PALM BEACH | PALM BEACH | 7441962068 | FL | 13887 86TH ROAD NORTH | 33412 |
| $500.00 | Bucket 3 | | 09-50775 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7440090330 | FL | 4773 CUMBRIAN LAKES DRIVE | 34746 |
| $500.00 | Bucket 3 | | 09-50779 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7441521473 | FL | 4487 ISH BRANT RD W | 32210 |
| $500.00 | Bucket 3 | Freddie | 09-51693 | GMAP | Stage 6 | ORLANDO | ORANGE | 601663733 | FL | 7666 PINE FORK DRIVE | 32822 |
| $500.00 | Bucket 3 | | 09-51755 | HCNW | Stage 6 | ORLANDO | ORANGE | 7422583260 | FL | 4733 FISKE CIRCLE | 32826 |
| $500.00 | Bucket 3 | | 09-51757 | HCNW | Stage 6 | DEERFIELD BEACH | BROWARD | 7425693561 | FL | 322 NORTH FEDERAL HIGHWAY UNIT # 22 | 33441 |
| $500.00 | Bucket 3 | | 09-51768 | HCNW | Stage 6 | POMPANO BEACH | BROWARD | 7440328132 | FL | 3000 N PALM AIRE DR 601 | 33069 |
| $500.00 | Bucket 3 | | 09-51774 | HCNW | Stage 6 | PENSACOLA | ESCAMBIA | 7441005261 | FL | 3461 TIDE DRIVE | 32504 |
| $500.00 | Bucket 3 | | 09-52153 | HCNW | Stage 6 | FORT LAUDERDALE | BROWARD | 7435778461 | FL | 1790-92 N.W. 9TH PLACE | 33311 |
| $500.00 | Bucket 3 | | 09-52155 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7439484452 | FL | 2302 SILVER PALM DRIVE APT 201 | 34747 |
| $500.00 | Bucket 3 | | 09-52156 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 7439594581 | FL | 506 WEST SITKA STREET | 33604 |
| $500.00 | Bucket 3 | | 09-52171 | GMAP | Stage 6 | CUTLER BAY | MIAMI-DADE | 602046284 | FL | 9565 JAMAICA DRIVE | 33189 |
| $500.00 | Bucket 3 | | 09-52176 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 602149639 | FL | 12751 SW 184TH TERRACE | 33177 |
| $500.00 | Bucket 3 | | 09-52662 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 359243734 | FL | 1635 SOUTH WEST 4TH AVENUE | 33315 |
| $500.00 | Bucket 3 | Fannie | 09-52697 | GMAP | Stage 6 | KISSIMMEE | POLK | 474316664 | FL | 346 ANCHOVIE COURT | 34759 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | Bucket 3 | Freddie | 09-52775 | GMAP | Stage 6 | ORLANDO | ORANGE | 601369676 | FL | 777 WEST LANCASTER #00 | 32809 |
| $500.00 | Bucket 3 | Fannie | 09-52776 | GMAP | Stage 6 | ALTAMONTE SPRINGS | SEMINOLE | 601437372 | FL | 962 LAKE DESTINY DRIVE UNIT G | 32714 |
| $500.00 | Bucket 3 | Fannie | 09-52785 | GMAP | Stage 6 | SORRENTO | LAKE | 601848855 | FL | 23426 SUNSET VIEW | 32776 |
| $500.00 | Bucket 3 | Fannie | 09-52805 | GMAP | Stage 6 | PARKLAND | BROWARD | 601926744 | FL | 7063 NW 70TH AVENUE | 33067 |
| $500.00 | Bucket 3 | Fannie | 09-52890 | GMAP | Stage 6 | ORLANDO | ORANGE | 655964076 | FL | 14017 ABACO ISLE DRIVE | 32824 |
| $500.00 | Bucket 3 | Fannie | 09-52956 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 658244551 | FL | 691 SOUTHWEST 30TH TERRACE | 33312 |
| $500.00 | Bucket 3 | Fannie | 09-52962 | GMAP | Stage 6 | APOPKA | ORANGE | 658480182 | FL | 1063 LOVE LN | 32703 |
| $500.00 | Bucket 3 | Fannie | 09-52967 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 667025933 | FL | 1216 CHATEAU PARK DR | 33311 |
| $500.00 | Bucket 3 | | 09-53062 | HCNW | Stage 6 | NAPLES | COLLIER | 7440310266 | FL | 2027 46TH TERRACE SW | 34116 |
| $500.00 | Bucket 3 | | 09-53072 | HCNW | Stage 6 | ATLANTIC BEACH | DUVAL | 7471916756 | FL | 670 PLAZA DRIVE | 32233 |
| $500.00 | Bucket 3 | | 09-53078 | HCNW | Stage 6 | CAPE CORAL | LEE | 7655509750 | FL | 1102 NW 21ST ST | 33993 |
| $500.00 | Bucket 3 | | 09-53080 | HCNW | Stage 6 | PALM CITY | MARTIN | 7472273556 | FL | 1807 SW STRATFORD WAY | 34990 |
| $500.00 | Bucket 3 | | 09-53150 | GMAP | Stage 6 | WINTER SPRINGS | SEMINOLE | 702067430 | FL | 1436 BIRD ROAD | 32708 |
| $500.00 | Bucket 3 | | 09-54961 | GMAP | Stage 6 | NAPLES | COLLIER | 307677467 | FL | 8832 MUSTANG ISLAND CIR | 34113 |
| $500.00 | Bucket 3 | | 09-54969 | GMAP | Stage 6 | MIAMI BEACH | MIAMI-DADE | 307706953 | FL | 542 EUCLID AVE 4 | 33139 |
| $500.00 | Bucket 3 | | 09-55051 | GMAP | Stage 6 | FORT MYERS | LEE | 307727977 | FL | 18483 IRIS RD | 33912 |
| $500.00 | Bucket 3 | | 09-55053 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 359209641 | FL | 12654 STOCKWOOD LANE | 32225 |
| $500.00 | Bucket 3 | | 09-55054 | GMAP | Stage 6 | WINTER PARK | ORANGE | 359216775 | FL | 4796 TANGERINE AVE | 32792 |
| $500.00 | Bucket 3 | | 09-55068 | GMAP | Stage 6 | DAVENPORT | POLK | 359393840 | FL | 754 COVENTRY ROAD | 33897 |
| $500.00 | Bucket 3 | | 09-55765 | HCNW | Stage 6 | WESLEY CHAPEL | PASCO | 7439877937 | FL | 30736 BRIDGEGATE DRIVE | 33544 |
| $500.00 | Bucket 3 | | 09-55767 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 7439937384 | FL | 1005 E COLUMBUS DRIVE | 33605 |
| $500.00 | Bucket 3 | | 09-55768 | HCNW | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 7439917741 | FL | 3066 SW VITTORIO STREET | 34953 |
| $500.00 | Bucket 3 | | 09-55770 | HCNW | Stage 6 | HAINES | POLK | 7440099539 | FL | 146 SANDERLING DRIVE | 33844 |
| $500.00 | Bucket 3 | | 09-55775 | HCNW | Stage 6 | LEHIGH ACRES | LEE | 7440304244 | FL | 19 ROBERT AVE | 33972 |
| $500.00 | Bucket 3 | | 09-55779 | HCNW | Stage 6 | COCOA BEACH | BREVARD | 7441123130 | FL | 2100 N ATLANTIC AVE UNIT 702 | 32931 |
| $500.00 | Bucket 3 | | 09-55785 | HCNW | Stage 6 | CAPE CORAL | LEE | 7441539269 | FL | 2511 NE 6TH PLACE | 33909 |
| $500.00 | Bucket 3 | | 09-55791 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7442207932 | FL | 11776 RAINDROP ROAD | 32219 |
| $500.00 | Bucket 3 | | 09-55793 | HCNW | Stage 6 | LONGWOOD | SEMINOLE | 7470936550 | FL | 810 ROSEDALE AVENUE | 32750 |
| $500.00 | Bucket 3 | | 09-55807 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 359394374 | FL | 19A NW 28TH AVENUE | 33313 |
| $500.00 | Bucket 3 | | 09-55856 | HCNW | Stage 6 | LUTZ | PASCO | 7470060766 | FL | 1904 TINKER DR | 33559 |
| $500.00 | Bucket 3 | | 09-55857 | HCNW | Stage 6 | TAVARES | LAKE | 7471728170 | FL | 1000 CAMP STREET | 32778 |
| $500.00 | Bucket 3 | | 09-55864 | HCNW | Stage 6 | OAKLAND PARK | BROWARD | 7471930538 | FL | 191 NE 43RD STREET | 33334 |
| $500.00 | Bucket 3 | | 09-55869 | GMAP | Stage 6 | MIAMI BEACH | MIAMI-DADE | 359394046 | FL | 6233 HARDING AVENUE, UNIT 406 | 33141 |
| $500.00 | Bucket 3 | | 09-55877 | GMAP | Stage 6 | DEERFIELD BEACH | BROWARD | 359421847 | FL | 2003 FARNHAM BLVD O | 33442 |
| $500.00 | Bucket 3 | | 09-55888 | GMAP | Stage 6 | ORLANDO | ORANGE | 359500184 | FL | 6120 CAMDEN GARDENS ST | 32627 |
| $500.00 | Bucket 3 | | 09-55889 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 359500345 | FL | 900 NE 16TH AVENUE | 33301 |
| $500.00 | Bucket 3 | | 09-55890 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 359500479 | FL | 700 NE 14TH PLACE | 33304 |
| $500.00 | Bucket 3 | | 09-55893 | GMAP | Stage 6 | FORT MYERS | LEE | 359502040 | FL | 386 MELODY CT | 33916 |
| $500.00 | Bucket 3 | | 09-55894 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 359503649 | FL | 1043 CITRUS AVE S | 33974 |
| $500.00 | Bucket 3 | | 09-55897 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359509364 | FL | 2440 AUGUSTA WAY | 34746 |
| $500.00 | Bucket 3 | | 09-55962 | GMAP | Stage 6 | NAPLES | COLLIER | 359516734 | FL | 5288 MAPLE LN | 34113 |
| $500.00 | Bucket 3 | | 09-55968 | GMAP | Stage 6 | NORTH PALM BEACH | PALM BEACH | 601437778 | FL | 120 WETTAW LN #211 | 33408 |
| $500.00 | Bucket 3 | | 09-55971 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 601760863 | FL | 8290 GATE PARKWAY WEST #410 | 32216 |
| $500.00 | Bucket 3 | | 09-55984 | HCNW | Stage 6 | BOYNTON BEACH | PALM BEACH | 7423684067 | FL | 2393 NW 7 STREET | 33426 |
| $500.00 | Bucket 3 | | 09-55990 | HCNW | Stage 6 | DAVIE | BROWARD | 7426197078 | FL | 9480 LIVE OAK PLACE UNIT #204 | 33324 |
| $500.00 | Bucket 3 | | 09-56077 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359262534 | FL | 729 NE 126 STREET | 33161 |
| $500.00 | Bucket 3 | Fannie | 09-56087 | GMAP | Stage 6 | CANTONMENT | ESCAMBIA | 702131439 | FL | 2711 WOODBREEZE DRIVE | 32533 |
| $500.00 | Bucket 3 | | 09-56091 | HCNW | Stage 6 | MIRAMAR | BROWARD | 7420057432 | FL | 2274 SW 185TH AVENUE | 33029 |
| $500.00 | Bucket 3 | | 09-56092 | HCNW | Stage 6 | SAINT AUGUSTINE | ST JOHNS | 7436312712 | FL | 38 CATALONIA CT, BLDG 72 UNIT H | 32086 |
| $500.00 | Bucket 3 | | 09-57006 | HCNW | Stage 6 | MULBERRY | POLK | 7436183237 | FL | 5142 BLACK BIRCH TRAIL | 33860 |
| $500.00 | Bucket 3 | | 09-57150 | HCNW | Stage 6 | LAKELAND | POLK | 7430664772 | FL | 1723 BLOSSOM CIRCLE EAST | 33805 |
| $500.00 | Bucket 3 | | 09-57375 | GMAP | Stage 6 | NEWBERRY | ALACHUA | 359236945 | FL | 13200 WEST NEWBERRY ROAD | 32669 |
| $500.00 | Bucket 3 | | 09-57454 | HCNW | Stage 6 | LAKELAND | POLK | 7436656441 | FL | 830 N. LINCOLN STREET | 33815 |
| $500.00 | Bucket 3 | | 09-57463 | HCNW | Stage 6 | CLERMONT | LAKE | 7438754731 | FL | 378 W OSCEOLA ST | 34711 |
| $500.00 | Bucket 3 | | 09-57476 | HCNW | Stage 6 | ORLANDO | ORANGE | 7440056034 | FL | 1347 AGUACATE CT | 32837 |
| $500.00 | Bucket 3 | | 09-57492 | HCNW | Stage 6 | SAINT CLOUD | OSCEOLA | 7441279064 | FL | 720 MICHIGAN COURT UNIT #2 | 34769 |
| $500.00 | Bucket 3 | | 09-58251 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7441975661 | FL | 1445 BRANDEMERE CT | 32211 |
| $500.00 | Bucket 3 | | 09-58256 | HCNW | Stage 6 | ORLANDO | ORANGE | 7442232436 | FL | 4706 FAUST COURT | 32817 |
| $500.00 | Bucket 3 | | 09-58259 | HCNW | Stage 6 | ORLANDO | ORANGE | 7442366381 | FL | 9651 OLD PATINA WAY | 32832 |
| $500.00 | Bucket 3 | | 09-58263 | HCNW | Stage 6 | BONITA SPRINGS | LEE | 7442479661 | FL | 10149 SUNSHINE DRIVE | 34135 |
| $500.00 | Bucket 3 | | 09-58264 | HCNW | Stage 6 | ORLANDO | ORANGE | 7442499661 | FL | 656 MAGNOLIA CREEK CIRCLE | 32828 |
| $500.00 | Bucket 3 | | 09-58266 | HCNW | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 7442524435 | FL | 5756 NW BENBOW COURT | 34986 |
| $500.00 | Bucket 3 | | 09-58267 | HCNW | Stage 6 | HOMESTEAD | MIAMI-DADE | 7471141556 | FL | 12981 SW 251 TERRACE | 33032 |
| $500.00 | Bucket 3 | | 09-58268 | HCNW | Stage 6 | PENSACOLA | ESCAMBIA | 7471254235 | FL | 1802 ROOK DR | 32506 |
| $500.00 | Bucket 3 | | 09-58290 | HCNW | Stage 6 | BONITA SPRINGS | LEE | 7441232733 | FL | 27675 DORTCH AVENUE | 34135 |
| $500.00 | Bucket 3 | | 09-58292 | HCNW | Stage 6 | DORAL | MIAMI-DADE | 7441484177 | FL | 4642 NW 97TH PL #248-13 | 33178 |
| $500.00 | Bucket 3 | | 09-58476 | HCNW | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 7441134061 | FL | 125 NORTH WEST BROADVIEW STREET | 34983 |
| $500.00 | Bucket 3 | | 09-58479 | HCNW | Stage 6 | VENICE | SARASOTA | 7442286076 | FL | 1052 HOPE STREET | 34285 |
| $500.00 | Bucket 3 | | 09-58895 | GMAP | Stage 6 | PLANTATION | BROWARD | 359222437 | FL | 10733 CLEARY BLVD #6-106 | 33324 |
| $500.00 | Bucket 3 | | 09-58953 | HCNW | Stage 6 | RIVIERA BEACH | PALM BEACH | 7438014144 | FL | 171 E 26TH ST | 33404 |
| $500.00 | Bucket 3 | | 09-58961 | HCNW | Stage 6 | HOMESTEAD | MIAMI-DADE | 7442276457 | FL | 30232 SW 157TH PLACE | 33033 |
| $500.00 | Bucket 3 | | 09-58965 | HCNW | Stage 6 | WESTON | BROWARD | 7442312567 | FL | 473 SILVER PALM WAY | 33327 |
| $500.00 | Bucket 3 | | 09-58968 | HCNW | Stage 6 | ORMOND BEACH | VOLUSIA | 7442346847 | FL | 59 RIVER DRIVE | 32176 |
| $500.00 | Bucket 3 | | 09-58973 | HCNW | Stage 6 | OCALA | MARION | 7442350248 | FL | 5000 NORTHEAST 15TH STREET | 34470 |
| $500.00 | Bucket 3 | | 09-60588 | HCNW | Stage 6 | DAVENPORT | POLK | 7440684340 | FL | 130 SUNSET CT | 33837 |
| $500.00 | Bucket 3 | | 09-60690 | GMAP | Stage 6 | OPA LOCKA | MIAMI-DADE | 8710003837 | FL | 2295 NORTHWEST 152 STREET | 33054 |
| $500.00 | Bucket 3 | | 09-61551 | HCNW | Stage 6 | ORLANDO | ORANGE | 7441854072 | FL | 13340 MALLARD COVE BLVD | 32837 |
| $500.00 | Bucket 3 | | 09-61554 | HCNW | Stage 6 | PALM SPRINGS | PALM BEACH | 7441864566 | FL | 3561 FOREST HILL BOULEVARD, #74 | 33406 |
| $500.00 | Bucket 3 | | 09-61561 | HCNW | Stage 6 | BRADENTON | MANATEE | 7442197661 | FL | 6415 1ST AVE E | 34208 |
| $500.00 | Bucket 3 | | 09-63168 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7439601859 | FL | 2974 THOMAS STREET | 32254 |
| $500.00 | Bucket 3 | | 09-63192 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7442471563 | FL | 6919 DULUTH COURT | 32216 |
| $500.00 | Bucket 3 | | 09-63687 | GMAP | Stage 6 | ORLANDO | ORANGE | 360001270 | FL | 6842 CHERRY GROVE CIRCLE | 32804 |
| $500.00 | Bucket 3 | Fannie | 09-63694 | GMAP | Stage 6 | WINTER GARDEN | ORANGE | 686415584 | FL | 856 SUMMER OAKS ROAD | 34787 |
| $500.00 | Bucket 3 | | 09-63695 | GMAP | Stage 6 | GOTHA | ORANGE | 810024464 | FL | 3650 VICTOR ST | 34734 |
| $500.00 | Bucket 3 | | 09-63754 | GMAP | Stage 6 | CLEARWATER | PINELLAS | 359225332 | FL | 1460 SOUTH BETTY LANE | 33756 |
| $500.00 | Bucket 3 | | 09-63755 | HCNW | Stage 6 | DEERFIELD BEACH | BROWARD | 7439084956 | FL | 2020 E. DISCOVERY CIRCLE | 33442 |
| $500.00 | Bucket 3 | | 09-63759 | HCNW | Stage 6 | FORT LAUDERDALE | BROWARD | 7424646656 | FL | 1401 NE 9TH STREET | 33304 |
| $500.00 | Bucket 3 | | 09-63769 | HCNW | Stage 6 | PALM BAY | BREVARD | 7428178271 | FL | 2724 SW FLEMING AVE | 32908 |
| $500.00 | Bucket 3 | | 09-63771 | HCNW | Stage 6 | ORLANDO | ORANGE | 7429015678 | FL | 1026 PARK MANOR DR | 32825 |
| $500.00 | Bucket 3 | | 09-63772 | HCNW | Stage 6 | FORT LAUDERDALE | BROWARD | 7429041734 | FL | 9410 NW 21ST MANOR | 33322 |
| $500.00 | Bucket 3 | | 09-63774 | HCNW | Stage 6 | CAPE CORAL | LEE | 7429035843 | FL | 133 SE 28TH TERRACE | 33904 |
| $500.00 | Bucket 3 | | 09-63777 | HCNW | Stage 6 | BONITA SPRINGS | LEE | 7429474636 | FL | 26301 NOBLE LANE | 34135 |
| $500.00 | Bucket 3 | | 09-63778 | HCNW | Stage 6 | FORT MYERS | LEE | 7429478233 | FL | 1457 WINKLER AVE | 33901 |
| $500.00 | Bucket 3 | | 09-63785 | HCNW | Stage 6 | DAVENPORT | POLK | 7437769649 | FL | 943 CASSIA DRIVE | 33897 |
| $500.00 | Bucket 3 | | 09-63786 | HCNW | Stage 6 | PENSACOLA | ESCAMBIA | 7437929656 | FL | 9150 DAYTONA DRIVE | 32506 |
| $500.00 | Bucket 3 | | 09-63790 | HCNW | Stage 6 | JACKSONVILLE BEACH | DUVAL | 7436364143 | FL | 1800 THE GREENS WAY #2002 | 32250 |
| $500.00 | Bucket 3 | | 09-64192 | GMAP | Stage 6 | SUNRISE | BROWARD | 359046681 | FL | 4610 NW 113 TERRACE | 33323 |
| $500.00 | Bucket 3 | | 09-64650 | HCNW | Stage 6 | KISSIMMEE | POLK | 7439338666 | FL | 334 SALMON COURT | 34759 |
| $500.00 | Bucket 3 | | 09-64661 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7439773243 | FL | 5021 WESTCHASE CT | 32210 |
| $500.00 | Bucket 3 | | 09-64662 | HCNW | Stage 6 | ORLANDO | ORANGE | 7440520666 | FL | 22 RANDIA DRIVE | 32807 |
| $500.00 | Bucket 3 | | 09-64666 | HCNW | Stage 6 | CAPE CORAL | LEE | 7440667361 | FL | 404 NW 35TH PLACE | 33993 |
| $500.00 | Bucket 3 | | 09-64687 | HCNW | Stage 6 | MULBERRY | POLK | 7440694456 | FL | 2507 PRESERVE COURT | 33860 |
| $500.00 | Bucket 3 | | 09-64694 | HCNW | Stage 6 | ORLANDO | ORANGE | 7440681039 | FL | 1703 CAMPBELL AVENUE | 32806 |
| $500.00 | Bucket 3 | | 09-64758 | HCNW | Stage 6 | LAKE PLACID | HIGHLANDS | 7440963957 | FL | 17 DEW DRIVE | 33852 |
| $500.00 | Bucket 3 | | 09-64768 | HCNW | Stage 6 | SPRING HILL | HERNANDO | 7441273644 | FL | 11361 PARKVIEW STREET | 34609 |
| $500.00 | Bucket 3 | | 09-64771 | HCNW | Stage 6 | CAPE CORAL | LEE | 7441279336 | FL | 2625 NW 24TH AVE | 33993 |
| $500.00 | Bucket 3 | | 09-64773 | HCNW | Stage 6 | HOMESTEAD | MIAMI-DADE | 7441299031 | FL | 924 NE 41ST AVENUE | 33033 |
| $500.00 | Bucket 3 | | 09-64774 | HCNW | Stage 6 | WINTER HAVEN | POLK | 7441306943 | FL | 823 17TH TERRACE NE | 33881 |
| $500.00 | Bucket 3 | | 09-64775 | HCNW | Stage 6 | TAMARAC | BROWARD | 7441362671 | FL | 7105 NW 57TH DR | 33321 |
| $500.00 | Bucket 3 | | 09-64777 | HCNW | Stage 6 | ORLANDO | ORANGE | 7441383841 | FL | 2310 MYRNA STREET | 32839 |
| $500.00 | Bucket 3 | | 09-64781 | HCNW | Stage 6 | FT MYERS | LEE | 7441410531 | FL | 9746 ROUNDSTONE CIRCLE | 33912 |
| $500.00 | Bucket 3 | | 09-64782 | HCNW | Stage 6 | PALM BAY | BREVARD | 7441413946 | FL | 1103 ITZEHOE NW | 32907 |
| $500.00 | Bucket 3 | | 09-64788 | HCNW | Stage 6 | WINTER GARDEN | ORANGE | 7441445378 | FL | 2127 PORTCASTLE CIRCLE | 34787 |
| $500.00 | Bucket 3 | | 09-64789 | HCNW | Stage 6 | ROYAL PALM BEACH | PALM BEACH | 7441467867 | FL | 116 WEYBRIDGE CIR APT D | 33411 |
| $500.00 | Bucket 3 | | 09-64797 | HCNW | Stage 6 | HASTINGS | ST JOHNS | 7441545781 | FL | 306 NORTH CALHOUN STREET | 32145 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
COMPARATIVE

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | Bucket 3 | | 09-64862 | HCNW | Stage 6 | WINTER GARDEN | ORANGE | 7441630282 | FL | 1761 DELAFIELD DRIVE | 34787 |
| $500.00 | Bucket 3 | | 09-64856 | HCNW | Stage 6 | LEESBURG | LAKE | 7441755031 | FL | 11925 COUNTY ROAD 44 | 34788 |
| $500.00 | Bucket 3 | | 09-64864 | HCNW | Stage 6 | COCONUT CREEK | BROWARD | 7442423331 | FL | 264 SUNSHINE DRIVE | 33066 |
| $500.00 | Bucket 3 | | 09-64866 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7442561436 | FL | 690 NW 114 AVE #101 | 33172 |
| $500.00 | Bucket 3 | | 09-64997 | HCNW | Stage 6 | HOLLYWOOD | BROWARD | 7401334784 | FL | 6038 ARTHUR STREET | 33024 |
| $500.00 | Bucket 3 | | 09-65056 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 307726361 | FL | 616 CLEARWATER PARK RD #1111 | 33401 |
| $500.00 | Bucket 3 | | 09-65059 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 307725563 | FL | 4171 WESTGATE AVE | 33409 |
| $500.00 | Bucket 3 | | 09-65063 | HCNW | Stage 6 | JACKSONVILL | DUVAL | 7410436356 | FL | 2952 AMELLIA DRIVE | 32257 |
| $500.00 | Bucket 3 | | 09-65067 | HCNW | Stage 6 | SAINT JAMES CITY | LEE | 7423373331 | FL | 2454 BAYBREEZE STREET | 33956 |
| $500.00 | Bucket 3 | | 09-65079 | GMAP | Stage 6 | CAPE CORAL | LEE | 359442766 | FL | 3909 POMODORO CIR #201 | 33913 |
| $500.00 | Bucket 3 | | 09-65090 | GMAP | Stage 6 | NAPLES | COLLIER | 359340649 | FL | 9287 MUSEO CIRCLE | 34114 |
| $500.00 | Bucket 3 | | 09-65093 | HCNW | Stage 6 | HOLLYWOOD | BROWARD | 7428821375 | FL | 5618 FILMORE STREET | 33021 |
| $500.00 | Bucket 3 | | 09-65579 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7430661952 | FL | 905 GASCONY COURT | 34759 |
| $500.00 | Bucket 3 | | 09-65587 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 307713671 | FL | 1652 NW 9TH AVE | 33030 |
| $500.00 | Bucket 3 | | 09-65655 | HCNW | Stage 6 | NORTH MIAMI | MIAMI-DADE | 7442200374 | FL | 1606 NW 127TH STREET | 33167 |
| $500.00 | Bucket 3 | | 09-65657 | HCNW | Stage 6 | ORLANDO | ORANGE | 7441874740 | FL | 4116 ANTHONY LANE | 32822 |
| $500.00 | Bucket 3 | | 09-65661 | GMAP | Stage 6 | PENSACOLA | ESCAMBIA | 810023772 | FL | 400 W 9 1/2 MILE RD | 32534 |
| $500.00 | Bucket 3 | | 09-65673 | HCNW | Stage 6 | NAPLES | COLLIER | 7442245734 | FL | 206 BENNINGTON DRIVE UNIT 6 | 34104 |
| $500.00 | Bucket 3 | | 09-65674 | HCNW | Stage 6 | ORLANDO | ORANGE | 7442190051 | FL | 6364 BRISTOL CHANNEL WAY | 32829 |
| $500.00 | Bucket 3 | | 09-65675 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7442151775 | FL | 13701 JACKSON STREET | 33176 |
| $500.00 | Bucket 3 | | 09-65681 | HCNW | Stage 6 | NAPLES | COLLIER | 7441968730 | FL | 5161 MABRY DRIVE | 34112 |
| $500.00 | Bucket 3 | | 09-65682 | HCNW | Stage 6 | PEMBROKE PINES | BROWARD | 7441978063 | FL | 2173 NW 78TH AVENUE UNIT 205 | 33024 |
| $500.00 | Bucket 3 | | 09-65686 | HCNW | Stage 6 | NAPLES | COLLIER | 7441235843 | FL | 581 WILSON BLVD S | 34117 |
| $500.00 | Bucket 3 | | 09-65788 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 602086962 | FL | 764 AMERICANA COURT | 34758 |
| $500.00 | Bucket 3 | Fannie | 09-65790 | GMAP | Stage 6 | ORLANDO | ORANGE | 602043670 | FL | 2400 BARLEY CLUB COURT #2 | 32837 |
| $500.00 | Bucket 3 | | 09-65883 | GMAP | Stage 6 | LEESBURG | LAKE | 810008647 | FL | 11347 CIRCLE WAY | 34788 |
| $500.00 | Bucket 3 | Fannie | 09-65892 | GMAP | Stage 6 | WINTER SPRINGS | SEMINOLE | 423347467 | FL | 610 CASA PARK CT #M | 32708 |
| $500.00 | Bucket 3 | Fannie | 09-65894 | GMAP | Stage 6 | PLANT CITY | HILLSBOROUGH | 424964583 | FL | 906 NANCY TERRACE | 33563 |
| $500.00 | Bucket 3 | Freddie | 09-65952 | GMAP | Stage 6 | WINTER HAVEN | POLK | 601437143 | FL | 3942 WARBLER DRIVE | 33880 |
| $500.00 | Bucket 3 | | 09-65977 | HCNW | Stage 6 | OCALA | MARION | 7441371663 | FL | 60 HEMLOCK RADIAL LOOP | 34472 |
| $500.00 | Bucket 3 | | 09-65999 | HCNW | Stage 6 | MIAMI BEACH | MIAMI-DADE | 7441953551 | FL | 5135 ALTON ROAD | 33140 |
| $500.00 | Bucket 3 | | 09-66091 | HCNW | Stage 6 | KISSIMMEE | Polk | 7441279866 | FL | 401 DANUBE WAY | 34759 |
| $500.00 | Bucket 3 | | 09-66199 | HCNW | Stage 6 | AVON PARK | HIGHLANDS | 7441586237 | FL | 3060 WEST REMSEN ROAD | 33825 |
| $500.00 | Bucket 3 | | 09-66253 | HCNW | Stage 6 | VALRICO | HILLSBOROUGH | 7442046660 | FL | 2027 FLORIDA STREET | 33594 |
| $500.00 | Bucket 3 | | 09-66257 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7439202839 | FL | 1928 BINNACLE STREET | 34744 |
| $500.00 | Bucket 3 | | 09-66265 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7440686554 | FL | 3079 BLOOMSBURY DRIVE | 34747 |
| $500.00 | Bucket 3 | | 09-66273 | GMAP | Stage 6 | PORT CHARLOTTE | CHARLOTTE | 359043277 | FL | 4341 MUNDELLA CIRCLE | 33948 |
| $500.00 | Bucket 3 | Fannie | 09-66278 | GMAP | Stage 6 | ORLANDO | ORANGE | 359206362 | FL | 1115 PERKINS ROAD | 32809 |
| $500.00 | Bucket 3 | Fannie | 09-66281 | GMAP | Stage 6 | LAUDERDALE LAKES | BROWARD | 472254009 | FL | 2901 NW 48 AVENUE UNIT #168 | 33313 |
| $500.00 | Bucket 3 | | 09-66366 | GMAP | Stage 6 | LAKELAND | POLK | 359339935 | FL | 5122 FORESTGREEN DR E | 33811 |
| $500.00 | Bucket 3 | | 09-67863 | GMAP | Stage 6 | WEST PALM BEACH | PALM BEACH | 835019433 | FL | 217 EAST 23RD STREET | 33404 |
| $500.00 | Bucket 3 | | 09-67892 | HCNW | Stage 6 | CLERMONT | LAKE | 7440447340 | FL | 15420 MARGAUX DR | 34714 |
| $500.00 | Bucket 3 | | 09-67955 | HCNW | Stage 6 | RIVERVIEW | HILLSBOROUGH | 7441279163 | FL | 11110 HACKNEY DRIVE | 33569 |
| $500.00 | Bucket 3 | | 09-67959 | HCNW | Stage 6 | LAKE PANASOFFKEE | SUMTER | 7441543236 | FL | 791 COUNTY ROAD 457 | 33538 |
| $500.00 | Bucket 3 | | 09-67960 | HCNW | Stage 6 | DELRAY BEACH | PALM BEACH | 7441762937 | FL | 2960 S W 22ND AVENUE #806 | 33445 |
| $500.00 | Bucket 3 | | 09-67976 | HCNW | Stage 6 | CAPE CORAL | LEE | 7423770734 | FL | 626 NE JUANITA PLACE | 33909 |
| $500.00 | Bucket 3 | | 09-68867 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359225966 | FL | 9375 FONTAINEBLEAU BLVD | 33172 |
| $500.00 | Bucket 3 | | 09-68885 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 7439657269 | FL | 9712 KINGS CANYON PLACE | 33634 |
| $500.00 | Bucket 3 | | 09-68893 | HCNW | Stage 6 | WEST PALM BEACH | PALM BEACH | 7440027269 | FL | 1300 CRESTWOOD COURT SOUTH UNIT | 33411 |
| $500.00 | Bucket 3 | | 09-68899 | HCNW | Stage 6 | KISSIMMEE | POLK | 7441547056 | FL | 181 CONCH DRIVE | 34759 |
| $500.00 | Bucket 3 | | 09-68952 | HCNW | Stage 6 | GAINESVILLE | ALACHUA | 7441498363 | FL | 601 SW 78TH STREET UNIT F-2 | 32607 |
| $500.00 | Bucket 3 | | 09-68961 | HCNW | Stage 6 | CLERMONT | LAKE | 7442227161 | FL | 1051 PRINCETON DRIVE | 34711 |
| $500.00 | Bucket 3 | | 09-68962 | HCNW | Stage 6 | FORT MYERS | LEE | 7442345237 | FL | 141 MORSE PLAZA | 33906 |
| $500.00 | Bucket 3 | | 09-68966 | HCNW | Stage 6 | LAKELAND | POLK | 7442527784 | FL | 3011 FORESTBROOK DRIVE | 33811 |
| $500.00 | Bucket 3 | | 09-68967 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7471377531 | FL | 861 TRAMBLEY DRIVE WEST | 32221 |
| $500.00 | Bucket 3 | | 09-69348 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359394664 | FL | 7410 SW 66TH AVE | 33143 |
| $500.00 | Bucket 3 | | 09-69625 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7442527768 | FL | 6231 SUTTON PLACE N | 32217 |
| $500.00 | Bucket 3 | | 09-69952 | HCNW | Stage 6 | LYNN HAVEN | BAY | 7438561670 | FL | 1802 BRITTON LN | 32444 |
| $500.00 | Bucket 3 | | 09-69959 | HCNW | Stage 6 | TITUSVILLE | BREVARD | 7440682344 | FL | 2063 KNOX MCRAE DRIVE | 32780 |
| $500.00 | Bucket 3 | | 09-69961 | HCNW | Stage 6 | PORT CHARLOTTE | CHARLOTTE | 7441581170 | FL | 23193 MCCANDLESS AVE | 33980 |
| $500.00 | Bucket 3 | | 09-69974 | HCNW | Stage 6 | RIVERVIEW | HILLSBOROUGH | 7438673675 | FL | 8308 MOCCASIN TRAIL DRIVE | 33569 |
| $500.00 | Bucket 3 | Fannie | 09-69993 | GMAP | Stage 6 | ORLANDO | ORANGE | 426566733 | FL | 2836 ABNEY AVENUE | 32833 |
| $500.00 | Bucket 3 | | 09-69997 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 601354448 | FL | 295 NE 12TH AVE | 33030 |
| $500.00 | Bucket 3 | | 09-69999 | GMAP | Stage 6 | WINTER HAVEN | POLK | 601830949 | FL | 303 THORNHILL ESTATES COURT | 33880 |
| $500.00 | Bucket 3 | | 09-70654 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 602127061 | FL | 1900 NW 24 AVE # 501 | 33125 |
| $500.00 | Bucket 3 | | 09-70663 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 602210637 | FL | 2130 CASCADES BLVD #306 | 34741 |
| $500.00 | Bucket 3 | | 09-70666 | HCNW | Stage 6 | HOMESTEAD | MIAMI-DADE | 7424394674 | FL | 23714 SW 110 PLACE | 33032 |
| $500.00 | Bucket 3 | | 09-70689 | HCNW | Stage 6 | SPRING HILL | PASCO | 7471654366 | FL | 18155 NICKS DRIVE | 34610 |
| $500.00 | Bucket 3 | | 09-71196 | HCNW | Stage 6 | FORT LAUDERDALE | BROWARD | 7439880056 | FL | 2420 SOUTHEAST 17TH ST #C307 | 33316 |
| $500.00 | Bucket 3 | Fannie | 09-71861 | GMAP | Stage 6 | ORLANDO | ORANGE | 702062974 | FL | 4017 BILLINGSGAGE RD | 32839 |
| $500.00 | Bucket 3 | | 09-71875 | HCNW | Stage 6 | PORT ORANGE | VOLUSIA | 7425665361 | FL | 4730 HIDDEN LAKE DRIVE | 32129 |
| $500.00 | Bucket 3 | Fannie | 09-72065 | GMAP | Stage 6 | HOMOSASSA | CITRUS | 601635743 | FL | 6661 WEST SEAGULL LN | 34448 |
| $500.00 | Bucket 3 | Fannie | 09-72073 | GMAP | Stage 6 | ORLANDO | ORANGE | 601054450 | FL | 1230 LUCAYA CIRCLE | 32824 |
| $500.00 | Bucket 3 | | 09-72317 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7438982837 | FL | 10520 SW 158 COURT #201 | 33196 |
| $500.00 | Bucket 3 | Fannie | 09-72572 | GMAP | Stage 6 | AUBURNDALE | POLK | 656040142 | FL | 3019 LANTANA ROAD | 33823 |
| $500.00 | Bucket 3 | | 09-72658 | GMAP | Stage 6 | PONTE VEDRA BEACH | ST JOHNS | 307708732 | FL | 1352 TURTLE DUNES CT | 32082 |
| $500.00 | Bucket 3 | | 09-72662 | GMAP | Stage 6 | OCALA | MARION | 307713280 | FL | 8315 SE 12TH CT | 34480 |
| $500.00 | Bucket 3 | | 09-72663 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 602186237 | FL | 800 NW 14TH AVENUE | 33030 |
| $500.00 | Bucket 3 | | 09-72675 | GMAP | Stage 6 | CORAL SPRINGS | BROWARD | 359209062 | FL | 9777 WESTVIEW DR 1117 | 33076 |
| $500.00 | Bucket 3 | | 09-72782 | GMAP | Stage 6 | PALM BAY | BREVARD | 601321642 | FL | 3282 SE HALL ROAD | 32909 |
| $500.00 | Bucket 3 | | 09-72786 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 601655461 | FL | 26901 SW 143 PLACE | 33032 |
| $500.00 | Bucket 3 | | 09-72858 | HCNW | Stage 6 | NORTH MIAMI BEACH | MIAMI-DADE | 7428816650 | FL | 18400 NE 21ST AVENUE | 33179 |
| $500.00 | Bucket 3 | | 09-72859 | HCNW | Stage 6 | HALLANDALE | BROWARD | 7427400379 | FL | 160 NE 8 AVENUE UNIT #1A | 33009 |
| $500.00 | Bucket 3 | | 09-72874 | HCNW | Stage 6 | LAKELAND | POLK | 7437773674 | FL | 1105 MERCURY DRIVE WEST | 33810 |
| $500.00 | Bucket 3 | | 09-72891 | HCNW | Stage 6 | KISSIMMEE | POLK | 7441247566 | FL | 1415 SWAN COURT | 34759 |
| $500.00 | Bucket 3 | | 09-72997 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 835013953 | FL | 14900 SW 82ND TER | 33193 |
| $500.00 | Bucket 3 | | 09-73036 | HCNW | Stage 6 | OVIEDO | SEMINOLE | 7430096470 | FL | 1006 GORE DRIVE | 32765 |
| $500.00 | Bucket 3 | | 09-73075 | HCNW | Stage 6 | ORLANDO | ORANGE | 7428595672 | FL | 9161 AVENUE A | 32824 |
| $500.00 | Bucket 3 | | 09-73266 | GMAP | Stage 6 | ORLANDO | ORANGE | 359420976 | FL | 15043 MONTESINO DRIVE | 32828 |
| $500.00 | Bucket 3 | | 09-73599 | HCNW | Stage 6 | ORLANDO | ORANGE | 7441851264 | FL | 15368 GALBI DR | 32828 |
| $500.00 | Bucket 3 | | 09-73725 | GMAP | Stage 6 | ORLANDO | ORANGE | 359229061 | FL | 8303 PALM PARKWAY | 32836 |
| $500.00 | Bucket 3 | | 09-73805 | HCNW | Stage 6 | LEHIGH ACRES | LEE | 7436536541 | FL | 440 CONLEE STREET | 33936 |
| $500.00 | Bucket 3 | | 09-73951 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359049542 | FL | 2329 NE 173RD STREET | 33163 |
| $500.00 | Bucket 3 | | 09-73953 | GMAP | Stage 6 | KISSIMMEE | POLK | 359106451 | FL | 659 PARAKEET COURT | 34759 |
| $500.00 | Bucket 3 | | 09-73954 | GMAP | Stage 6 | ORLANDO | ORANGE | 359107650 | FL | 6 SOUTH LAKEWOOD DRIVE | 32803 |
| $500.00 | Bucket 3 | | 09-73955 | GMAP | Stage 6 | FORT MYERS | LEE | 359119348 | FL | 8370 VILLAGE EDGE CIRCLE | 33919 |
| $500.00 | Bucket 3 | | 09-73958 | GMAP | Stage 6 | HIALEAH | MIAMI-DADE | 359222481 | FL | 19055 NW 62ND AVENUE #206 | 33015 |
| $500.00 | Bucket 3 | | 09-73960 | GMAP | Stage 6 | LAKELAND | POLK | 359225867 | FL | 3573 MANOR LOOP | 33810 |
| $500.00 | Bucket 3 | | 09-73969 | GMAP | Stage 6 | TAMARAC | BROWARD | 359278258 | FL | 7010 NOB HILL ROAD #102 | 33321 |
| $500.00 | Bucket 3 | | 09-73970 | GMAP | Stage 6 | PORT SAINT LUCIE | ST LUCIE | 359321483 | FL | 1114 SW HUTCHINS STREET | 34963 |
| $500.00 | Bucket 3 | | 09-74233 | HCNW | Stage 6 | CORAL SPRINGS | BROWARD | 7441059771 | FL | 8437 FOREST HILLS DRIVE #306-G | 33065 |
| $500.00 | Bucket 3 | | 09-74871 | GMAP | Stage 6 | ORLANDO | ORANGE | 359523830 | FL | 8500 THISTLE AVE | 32826 |
| $500.00 | Bucket 3 | | 09-75783 | GMAP | Stage 6 | ORLANDO | ORANGE | 601328845 | FL | 1200 ALMOND TREE CT | 32836 |
| $500.00 | Bucket 3 | | 09-75900 | GMAP | Stage 6 | ORLANDO | ORANGE | 359275469 | FL | 10225 CYPRESS VINE DR | 32827 |
| $500.00 | Bucket 3 | | 09-77059 | HCNW | Stage 6 | ORLANDO | ORANGE | 7439797671 | FL | 504 HIBISCUS PLACE | 32807 |
| $500.00 | Bucket 3 | | 09-77186 | HCNW | Stage 6 | ORLANDO | ORANGE | 7436002570 | FL | 10665 JEPSON STREET | 32825 |
| $500.00 | Bucket 3 | | 09-77192 | HCNW | Stage 6 | BOYNTON BEACH | PALM BEACH | 7436123572 | FL | 2311 N CONGRESS AVE #12 | 33426 |
| $500.00 | Bucket 3 | | 09-77261 | HCNW | Stage 6 | BROOKSVILLE | HERNANDO | 7440764876 | FL | 16166 LAUDERDALE STREET | 34604 |
| $500.00 | Bucket 3 | | 09-78695 | GMAP | Stage 6 | CHIPLEY | WASHINGTON | 8690029056 | FL | 3320 CARDINAL PL | 32428 |
| $500.00 | Bucket 3 | | 09-78948 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 305095376 | FL | 4915 W. 2ND ST | 33971 |
| $500.00 | Bucket 3 | | 09-79189 | HCNW | Stage 6 | KISSIMMEE | POLK | 7432432755 | FL | 633 DRIVER CIRCLE | 34759 |
| $500.00 | Bucket 3 | Fannie | 09-80363 | GMAP | Stage 6 | ORLANDO | ORANGE | 602096431 | FL | 3623 CESARE STREET | 32839 |
| $500.00 | Bucket 3 | Fannie | 09-80366 | GMAP | Stage 6 | ORLANDO | ORANGE | 602114453 | FL | 2409 BARLEY CLUB DRIVE UNIT 7 | 32837 |
| $500.00 | Bucket 3 | | 09-80551 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 307063582 | FL | 2661 NW 60TH WAY 194 | 33313 |
| $500.00 | Bucket 3 | | 09-80596 | GMAP | Stage 6 | ORLANDO | ORANGE | 350395256 | FL | 9302 FLOWERING COTTONWOOD ROAD | 32832 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | Bucket 3 | | 09-80599 | GMAP | Stage 6 | INVERNESS | CITRUS | 360101480 | FL | 9270 E MISTWOOD DRIVE | 34490 |
| $500.00 | Bucket 3 | | 09-80662 | GMAP | Stage 6 | ORLANDO | ORANGE | 713912767 | FL | 2516 AMHERST AVE | 32804 |
| $500.00 | Bucket 3 | | 09-80671 | GMAP | Stage 6 | FORT MYERS | LEE | 610031739 | FL | 6602 GRIFFIN BOULEVARD | 33908 |
| $500.00 | Bucket 3 | Fannie | 09-81204 | GMAP | Stage 6 | LAKELAND | POLK | 667212501 | FL | 3611 LAUREL BRANCH COURT | 33810 |
| $500.00 | Bucket 3 | | 09-81345 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 610005901 | FL | 8390 CANNONWOOD LANE | 32216 |
| $500.00 | Bucket 3 | | 09-81437 | HCNW | Stage 6 | FORT MCCOY | MARION | 7440523868 | FL | 9950 NE 306TH AVENUE | 32134 |
| $500.00 | Bucket 3 | | 09-81472 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 307862042 | FL | 2900 NE 30TH ST #2L | 33306 |
| $500.00 | Bucket 3 | | 09-81487 | GMAP | Stage 6 | CORAL SPRINGS | BROWARD | 359018234 | FL | 11131 ROYAL PALM BLVD #4 | 33065 |
| $500.00 | Bucket 3 | | 09-81489 | GMAP | Stage 6 | WINTER HAVEN | POLK | 359036882 | FL | 2001 9TH STREET NW | 33881 |
| $500.00 | Bucket 3 | | 09-81554 | GMAP | Stage 6 | ORLANDO | ORANGE | 359339541 | FL | 5144 BELLTHORN DRIVE | 32837 |
| $500.00 | Bucket 3 | | 09-81566 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359339050 | FL | 8730 SW 133 RD UNIT 316 | 33183 |
| $500.00 | Bucket 3 | | 09-81569 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 359375964 | FL | 2003 ALLANDALE CIR E | 32254 |
| $500.00 | Bucket 3 | | 09-81676 | GMAP | Stage 6 | SEBRING | HIGHLANDS | 360500165 | FL | 1918 PUFFIN ST | 33872 |
| $500.00 | Bucket 3 | | 09-81617 | HCNW | Stage 6 | HAINES CITY | POLK | 7441774239 | FL | 226 REMINGTON PL | 33844 |
| $500.00 | Bucket 3 | | 09-81653 | GMAP | Stage 6 | COCOA BEACH | BREVARD | 656104135 | FL | 200 S BANANA RIVER BLVD 1104 | 32931 |
| $500.00 | Bucket 3 | | 09-82087 | HCNW | Stage 6 | KISSIMMEE | OSCEOLA | 7439050170 | FL | 318 BACCARAT COURT | 34759 |
| $500.00 | Bucket 3 | | 09-82663 | HCNW | Stage 6 | EDGEWATER | VOLUSIA | 7437323968 | FL | 1724 INDIA PALM DRIVE | 32132 |
| $500.00 | Bucket 3 | | 09-82682 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359146533 | FL | 8255 SW 152 AVE #E112 | 33193 |
| $500.00 | Bucket 3 | | 09-82687 | GMAP | Stage 6 | KISSIMMEE | OSCEOLA | 359229587 | FL | 309 THEOPHILO MANSUR CT | 34743 |
| $500.00 | Bucket 3 | | 09-82689 | GMAP | Stage 6 | MIRAMAR | BROWARD | 359245752 | FL | 2133 RENAISSANCE BOULEVARD #10 | 33025 |
| $500.00 | Bucket 3 | | 09-82691 | GMAP | Stage 6 | SANFORD | SEMINOLE | 359246180 | FL | 216 ARBOR LAKES CIR | 32771 |
| $500.00 | Bucket 3 | | 09-82692 | GMAP | Stage 6 | FERNANDINA BEACH | NASSAU | 359265351 | FL | 20398 NATURES BEND DRIVE | 32034 |
| $500.00 | Bucket 3 | | 09-84103 | GMAP | Stage 6 | WELLINGTON | PALM BEACH | 307715577 | FL | 2487 SAWYER TER | 33414 |
| $500.00 | Bucket 3 | | 09-84104 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7441486079 | FL | 10821 SW 240TH LANE | 33032 |
| $500.00 | Bucket 3 | | 09-84127 | HCNW | Stage 6 | WINTER HAVEN | POLK | 7436592174 | FL | 188/190 REBECCA DR NE | 33881 |
| $500.00 | Bucket 3 | | 09-84381 | GMAP | Stage 6 | JACKSONVILLE | DUVAL | 359239747 | FL | 13491 GEMFIRE CT | 32258 |
| $500.00 | Bucket 3 | | 09-85397 | GMAP | Stage 6 | WINTER HAVEN | POLK | 359339632 | FL | 404 VALLEY COURT | 33884 |
| $500.00 | Bucket 3 | | 09-85414 | GMAP | Stage 6 | PEMBROKE PINES | BROWARD | 359229350 | FL | 1941 NW 96 TERRACE #6C | 33024 |
| $500.00 | Bucket 3 | | 09-85415 | GMAP | Stage 6 | HALLANDALE | BROWARD | 359147419 | FL | 1000 PARKVIEW DRIVE #405 | 33009 |
| $500.00 | Bucket 3 | | 09-85457 | HCNW | Stage 6 | PALM BAY | BREVARD | 7441091840 | FL | 773 AACHEN AVE NW | 32907 |
| $500.00 | Bucket 3 | | 09-85706 | GMAP | Stage 6 | TAMARAC | BROWARD | 270001629 | FL | 7820 COLONY CIRCLE SOUTH #206 | 33321 |
| $500.00 | Bucket 3 | | 09-85717 | HCNW | Stage 6 | WINTER HAVEN | POLK | 7415467448 | FL | 175 OSPREY HEIGHTS DRIVE | 33880 |
| $500.00 | Bucket 3 | | 09-85863 | HCNW | Stage 6 | PENSACOLA | ESCAMBIA | 7428496972 | FL | 104 ST REGIS DRIVE | 32506 |
| $500.00 | Bucket 3 | | 09-85873 | HCNW | Stage 6 | OAKLAND PARK | BROWARD | 7435680347 | FL | 1352 NE 40TH STREET | 33334 |
| $500.00 | Bucket 3 | | 09-85950 | HCNW | Stage 6 | AUBURNDALE | POLK | 7439030934 | FL | 2011 BRENTWOOD DRIVE | 33823 |
| $500.00 | Bucket 3 | | 09-85958 | HCNW | Stage 6 | BRADENTON | MANATEE | 7440178853 | FL | 803 FAIRWAY COVE LANE UNIT 1206 | 34212 |
| $500.00 | Bucket 3 | | 09-85975 | HCNW | Stage 6 | LA BELLE | HENDRY | 7441202538 | FL | 6077 S MOSS CIR | 33935 |
| $500.00 | Bucket 3 | | 09-85981 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7441478859 | FL | 7030 TYNAN AVENUE | 32211 |
| $500.00 | Bucket 3 | | 09-85982 | HCNW | Stage 6 | AUBURNDALE | POLK | 7441484144 | FL | 114 PERRY AVE | 33823 |
| $500.00 | Bucket 3 | | 09-85997 | HCNW | Stage 6 | BRADENTON | MANATEE | 7442288555 | FL | 5220 20TH STREET W | 34207 |
| $500.00 | Bucket 3 | | 09-86067 | HCNW | Stage 6 | SORRENTO | LAKE | 7472879279 | FL | 30604 APAWAMIS DR | 32776 |
| $500.00 | Bucket 3 | | 09-86066 | HCNW | Stage 6 | CAPE CORAL | LEE | 7473075838 | FL | 520 SE 5TH PLACE | 33990 |
| $500.00 | Bucket 3 | | 09-86156 | HCNW | Stage 6 | LOXAHATCHEE | PALM BEACH | 7434631844 | FL | 17067 89TH PLACE NORTH | 33470 |
| $500.00 | Bucket 3 | | 09-86268 | GMAP | Stage 6 | PUNTA GORDA | CHARLOTTE | 307209043 | FL | 7008 ACORN BLVD | 33982 |
| $500.00 | Bucket 3 | | 09-86270 | GMAP | Stage 6 | TAMARAC | BROWARD | 359394048 | FL | 5849 ROCK ISLAND ROAD, UNIT 204 | 33319 |
| $500.00 | Bucket 3 | | 09-86291 | HCNW | Stage 6 | LOXAHATCHEE | PALM BEACH | 7439200460 | FL | 16297 86TH ST N | 33470 |
| $500.00 | Bucket 3 | | 09-86452 | HCNW | Stage 6 | SOUTH DAYTONA | VOLUSIA | 7427826474 | FL | 2001 SOUTH PALMETTO AVE. | 32119 |
| $500.00 | Bucket 3 | | 09-86455 | HCNW | Stage 6 | DELTONA | VOLUSIA | 7436124762 | FL | 3089 WATERMAN ST | 32738 |
| $500.00 | Bucket 3 | | 09-86457 | HCNW | Stage 6 | DAYTONA BEACH | VOLUSIA | 7439641770 | FL | 261 SOUTH GULL DRIVE | 32119 |
| $500.00 | Bucket 3 | | 09-86456 | HCNW | Stage 6 | HOLLY HILL | VOLUSIA | 7439478355 | FL | 1527 TUSCALOOSA AVENUE | 32117 |
| $500.00 | Bucket 3 | | 09-86463 | HCNW | Stage 6 | DELTONA | VOLUSIA | 7441705282 | FL | 1127 BALFOUR DR | 32725 |
| $500.00 | Bucket 3 | | 09-87322 | GMAP | Stage 6 | CAPE CORAL | LEE | 359394884 | FL | 1118 NW 7TH AVENUE | 33993 |
| $500.00 | Bucket 3 | | 09-87809 | HCNW | Stage 6 | LEHIGH ACRES | LEE | 7441293354 | FL | 1518 SENIOR CT | 33971 |
| $500.00 | Bucket 3 | | 09-88028 | HCNW | Stage 6 | ORLANDO | ORANGE | 7436276711 | FL | 7620 TREASURE ISLAND CT. | 32835 |
| $500.00 | Bucket 3 | | 09-88110 | HCNW | Stage 6 | MIAMI | MIAMI-DADE | 7471099135 | FL | 1059 NW 77TH ST | 33150 |
| $500.00 | Bucket 3 | | 09-88116 | HCNW | Stage 6 | LAKELAND | POLK | 7439172974 | FL | 6905 CARROLWOOD DR | 33810 |
| $500.00 | Bucket 3 | Fannie | 09-89378 | GMAP | Stage 6 | OCALA | MARION | 601418037 | FL | 13 PECAN RUN DRIVE | 34472 |
| $500.00 | Bucket 3 | Fannie | 09-89387 | GMAP | Stage 6 | JACKSONVILLE, | DUVAL | 601628979 | FL | 12996 SUNSET LAKE DRIVE | 32258 |
| $500.00 | Bucket 3 | | 09-89458 | GMAP | Stage 6 | YOUNGSTOWN | BAY | 602075938 | FL | 10721 ILLINOIS ST | 32466 |
| $500.00 | Bucket 3 | | 09-89690 | GMAP | Stage 6 | PANAMA CITY | BAY | 702162531 | FL | 106 CHRISTIE LANE | 32404 |
| $500.00 | Bucket 3 | | 09-89750 | GMAP | Stage 6 | PEMBROKE PINES | BROWARD | 702198050 | FL | 1501 FAIRWAY ROAD | 33026 |
| $500.00 | Bucket 3 | | 09-89763 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7442463564 | FL | 8722 PINEVALLEY LANE | 32244 |
| $500.00 | Bucket 3 | | 09-89764 | HCNW | Stage 6 | DAYTONA BEACH | VOLUSIA | 7471585331 | FL | 244 MORRIS RD. | 32114 |
| $500.00 | Bucket 3 | | 09-89779 | GMAP | Stage 6 | ORLANDO | ORANGE | 307718647 | FL | 1066 ROCK HARBOR AVE | 32828 |
| $500.00 | Bucket 3 | | 09-90658 | GMAP | Stage 6 | DAVIE | BROWARD | 359442381 | FL | 4326 SW 56TH AVE | 33314 |
| $500.00 | Bucket 3 | | 09-90752 | GMAP | Stage 6 | NORTH MIAMI | MIAMI-DADE | 713911243 | FL | 930 NE 144 STREET | 33161 |
| $500.00 | Bucket 3 | | 09-90757 | GMAP | Stage 6 | BONITA SPRINGS | COLLIER | 610009678 | FL | 187 2ND ST | 34134 |
| $500.00 | Bucket 3 | | 09-90759 | GMAP | Stage 6 | NORTH PORT | SARASOTA | 610030366 | FL | 2499 BRONCO LANE | 34287 |
| $500.00 | Bucket 3 | | 09-90766 | HCNW | Stage 6 | FORT MEYERS | LEE | 7401300249 | FL | 7253 KUMQUAT ROAD | 33912 |
| $500.00 | Bucket 3 | | 09-90782 | HCNW | Stage 6 | ORLANDO | ORANGE | 7418834362 | FL | 1217 37TH ST | 32801 |
| $500.00 | Bucket 3 | | 09-90809 | GMAP | Stage 6 | LAKELAND | POLK | 602127036 | FL | 2402 KIWANIS AVE | 33801 |
| $500.00 | Bucket 3 | | 09-90870 | HCNW | Stage 6 | LAKELAND | POLK | 7440315752 | FL | 1524 PINEFORD RD | 33809 |
| $500.00 | Bucket 3 | | 09-90872 | HCNW | Stage 6 | LAKE WORTH | PALM BEACH | 7441171949 | FL | 5229 CANOE BEND DR | 33463 |
| $500.00 | Bucket 3 | | 09-90881 | HCNW | Stage 6 | LAKELAND | POLK | 7441855350 | FL | 3231 SUMMERLAND HILLS CT | 33813 |
| $500.00 | Bucket 3 | | 09-90901 | HCNW | Stage 6 | LAKELAND | POLK | 7471804484 | FL | 1406 E. LAKE PARKER DR. | 33801 |
| $500.00 | Bucket 3 | | 09-90996 | GMAP | Stage 6 | LAKELAND | POLK | 610010664 | FL | 7135 DOVE MEADOW TRA | 33810 |
| $500.00 | Bucket 3 | | 09-91778 | GMAP | Stage 6 | CAPE CORAL | LEE | 359042459 | FL | 1504 SE 32ND TERR | 33904 |
| $500.00 | Bucket 3 | | 09-91828 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 270002636 | FL | 2205-07 DANIEL AVE N | 33971 |
| $500.00 | Bucket 3 | | 09-92301 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359215735 | FL | 15221 SW 80TH STREET UNIT #103 | 33193 |
| $500.00 | Bucket 3 | | 09-92304 | GMAP | Stage 6 | ORLANDO | ORANGE | 359286927 | FL | 14056 DEEP LAKE DRIVE | 32826 |
| $500.00 | Bucket 3 | | 09-92313 | GMAP | Stage 6 | DANIA | BROWARD | 359421741 | FL | 230 SW 13TH ST | 33004 |
| $500.00 | Bucket 3 | | 09-92541 | HCNW | Stage 6 | CASSELBERRY | SEMINOLE | 7436581417 | FL | 834 BATES COURT | 32707 |
| $500.00 | Bucket 3 | | 09-92606 | HCNW | Stage 6 | NAPLES | COLLIER | 7441600046 | FL | 3620 35TH AVENUE NE | 34120 |
| $500.00 | Bucket 3 | | 09-92629 | HCNW | Stage 6 | CAPE CORAL | LEE | 7425742442 | FL | 922 NE 16TH TERRACE | 33909 |
| $500.00 | Bucket 3 | | 09-92632 | HCNW | Stage 6 | ORLANDO | ORANGE | 7433719656 | FL | 7621 SUN VISTA WAY | 32822 |
| $500.00 | Bucket 3 | | 09-92704 | GMAP | Stage 6 | HOMESTEAD | MIAMI-DADE | 810024362 | FL | 15211 SW 306 ST | 33033 |
| $500.00 | Bucket 3 | | 09-94246 | GMAP | Stage 6 | MIRAMAR | BROWARD | 359278210 | FL | 2360 E PRESERVE WAY #15-102 | 33025 |
| $500.00 | Bucket 3 | | 09-94296 | GMAP | Stage 6 | ORLANDO | ORANGE | 359277853 | FL | 2223 FOUNTAINEBLEAU DRIVE | 32806 |
| $500.00 | Bucket 3 | | 09-94298 | GMAP | Stage 6 | MIAMI | MIAMI-DADE | 359224437 | FL | 9357 FONTAINBLEAU BLVD #D306 | 33172 |
| $500.00 | Bucket 3 | | 09-94299 | HCNW | Stage 6 | FORT MYERS | LEE | 7471360164 | FL | 18245 LOUISE DR | 33912 |
| $500.00 | Bucket 3 | | 09-94354 | GMAP | Stage 6 | WINTER SPRINGS | SEMINOLE | 359168284 | FL | 202 MOCKINGBIRD LANE | 32708 |
| $500.00 | Bucket 3 | | 09-94461 | GMAP | Stage 6 | AVENTURA | MIAMI-DADE | 359395345 | FL | 3029 NE 188 ST UNIT 917 | 33180 |
| $500.00 | Bucket 3 | | 09-94593 | GMAP | Stage 6 | POMPANO BEACH | BROWARD | 359244736 | FL | 3965 WEST MCNAB ROAD | 33069 |
| $500.00 | Bucket 3 | | 09-94755 | HCNW | Stage 6 | OAKLAND PARK | BROWARD | 7420612752 | FL | 1601 NE 40TH COURT | 33334 |
| $500.00 | Bucket 3 | | 09-94766 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7436504071 | FL | 2148 ARCADIA PLACE | 32207 |
| $500.00 | Bucket 3 | | 09-94788 | HCNW | Stage 6 | TAMPA | HILLSBOROUGH | 7440303436 | FL | 3003 W SPRUCE ST | 33607 |
| $500.00 | Bucket 3 | | 09-94858 | HCNW | Stage 6 | ORLANDO | ORANGE | 7442360476 | FL | 318 BELLA VIDA BOULEVARD | 32828 |
| $500.00 | Bucket 3 | | 09-95076 | HCNW | Stage 6 | WELLINGTON | PALM BEACH | 7439328056 | FL | 11114 PINE VALLEY DRIVE | 33414 |
| $500.00 | Bucket 3 | | 09-96276 | HCNW | Stage 6 | DEFUNIAK SPRINGS | WALTON | 7439113366 | FL | 1267 MARTIN ROAD | 32433 |
| $500.00 | Bucket 3 | | 09-96296 | HCNW | Stage 6 | MARIANNA | JACKSON | 7441680263 | FL | 2936 HARLEY DR | 32448 |
| $500.00 | Bucket 3 | Fannie | 09-96379 | GMAP | Stage 6 | SUNRISE | BROWARD | 474368458 | FL | 4064 NW 90TH AVENUE | 33351 |
| $500.00 | Bucket 3 | | 09-97076 | GMAP | Stage 6 | HOMOSASSA | CITRUS | 602063667 | FL | 5681 SOUTH GLENN ACRES TERRACE | 34446 |
| $500.00 | Bucket 3 | | 09-97085 | GMAP | Stage 6 | HALLANDALE BEACH | BROWARD | 602149337 | FL | 413 SW 4 TERRACE | 33009 |
| $500.00 | Bucket 3 | | 09-97236 | HCNW | Stage 6 | LAKELAND | POLK | 7429460868 | FL | 618 W BELMAR ST | 33803 |
| $500.00 | Bucket 3 | | 09-97372 | HCNW | Stage 6 | ORLANDO | ORANGE | 7441279882 | FL | 8133 MARSH HEN DR | 32825 |
| $500.00 | Bucket 3 | | 09-97374 | HCNW | Stage 6 | SAINT AUGUSTINE | ST JOHNS | 7439794439 | FL | 212 16TH STREET UNIT J | 32080 |
| $500.00 | Bucket 3 | Fannie | 09-97388 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 687078068 | FL | 1437 SW 4TH AVENUE | 33315 |
| $500.00 | Bucket 3 | | 09-97414 | HCNW | Stage 6 | NAPLES | COLLIER | 7437495021 | FL | 4260 21ST PLACE SW | 34116 |
| $500.00 | Bucket 3 | | 09-98072 | HCNW | Stage 6 | JACKSONVILLE | DUVAL | 7437756467 | FL | 1618 WINDLE ST | 32208 |
| $500.00 | Bucket 3 | | 09-98083 | GMAP | Stage 6 | HOLLYWOOD | BROWARD | 307685766 | FL | 1919 VAN BUREN ST 216-A | 33020 |
| $500.00 | Bucket 3 | | 09-98151 | GMAP | Stage 6 | BOKEELIA | LEE | 359090654 | FL | 5483 BIRDSONG LANE | 33922 |
| $500.00 | Bucket 3 | | 09-98154 | HCNW | Stage 6 | LEHIGH ACRES | LEE | 7440032373 | FL | 2432/2434 HERB AVE S | 33973 |
| $500.00 | Bucket 3 | | 09-98177 | GMAP | Stage 6 | GAINESVILLE | ALACHUA | 359829441 | FL | 4700 SW ARCHER RD #50 | 32608 |
| $500.00 | Bucket 3 | | 09-98186 | GMAP | Stage 6 | DAVENPORT | POLK | 601036078 | FL | 1002 NEW PROVIDENCE PROM | 33837 |
| $500.00 | Bucket 3 | | 09-98196 | GMAP | Stage 6 | NAVARRE | SANTA ROSA | 702201267 | FL | 8292 FORTWORTH STREET | 32566 |

Case 0:11-cv-61526-MGC   Document 10-9   Entered on FLSD Docket 07/12/2011   Page 21 of 33

| | | | | | CITY | STATE | | ADDRESS | ZIP |
|---|---|---|---|---|---|---|---|---|---|
| $500.00 | Bucket 3 | | 06-06272 | HCNW | Stage 6 | COCONUT CREEK | BROWARD | 7426560072 | FL | 4150 VENEZIA/ULDER ROAD | 33073 |
| $500.00 | Bucket 3 | | 06-06292 | HCNW | Stage 6 | CAPE CORAL | LEE | 7426590870 | FL | 236 SE 30TH ST | 33904 |
| $500.00 | Bucket 3 | | 06-06304 | GMAP | Stage 6 | TAVARES | LAKE | 270004246 | FL | 2354 FOXTREE ROAD | 32778 |
| $500.00 | Bucket 3 | | 06-06366 | GMAP | Stage 6 | FORT MYERS | LEE | 713907644 | FL | 11861 POINTE CIRCLE DRIVE | 33006 |
| $500.00 | Bucket 3 | | 06-06368 | HCNW | Stage 6 | POMPANO BEACH | BROWARD | 7421700676 | FL | 615 N. RIVERSIDE DR #206 | 33082 |
| $500.00 | Bucket 3 | | 06-06851 | HCNW | Stage 6 | THE VILLAGES | SUMTER | 7441800295 | FL | 2802 ISALEAH AVENUE | 32162 |
| $500.00 | Bucket 3 | | 06-06865 | GMAP | Stage 6 | POMPANO BEACH | BROWARD | 473026852 | FL | 1504 NE 31ST COURT | 33094 |
| $500.00 | Bucket 3 | | 06-06457 | GMAP | Stage 6 | DORAL | MIAMI-DADE | 326371842 | FL | 8160 GENEVA COURT #226 | 33199 |
| $600.00 | Bucket 3 | | 10-00270 | GMAP | Stage 6 | CAPE CORAL | LEE | 802152350 | FL | 116 SW 18 TERR | 33001 |
| $500.00 | Bucket 3 | | 10-00318 | GMAP | Stage 6 | CAPE CORAL | LEE | 307711340 | FL | 3728 AGUALINDA BLVD #103 | 33914 |
| $500.00 | Bucket 3 | | 10-00510 | GMAP | Stage 6 | WINTER HAVEN | POLK | 307739061 | FL | 850 WHISPER LAKE DR | 33880 |
| $500.00 | Bucket 3 | | 10-00334 | GMAP | Stage 6 | ORLANDO | ORANGE | 356536411 | FL | 931 WEST OAK RIDGE ROAD UNIT A | 32809 |
| $300.00 | Bucket 3 | | 10-01077 | GMAP | Stage 6 | SANFORD | SEMINOLE | 810020617 | FL | 1481 ASHDOWN CT | 32771 |
| $500.00 | Bucket 3 | | 10-01151 | GMAP | Stage 6 | FORT LAUDERDALE | BROWARD | 356216536 | FL | 2670 EAST SUNRISE BOULEVARD #1234 | 33304 |
| $500.00 | Bucket 3 | | 10-03020 | GMAP | Stage 6 | LEHIGH ACRES | LEE | 802131150 | FL | 3300 18 ST W | 33971 |
| $500.00 | Bucket 3 | Fannie | 10-03036 | GMAP | Stage 6 | ORLANDO | ORANGE | 470148834 | FL | 5400 GLASGOW AVE | 32819 |
| $500.00 | Bucket 3 | | 10-04847 | GMAP | Stage 6 | NAPLES | COLLIER | 356036613 | FL | 298 KIRTLAND DRIVE | 34110 |
| $500.00 | Bucket 5 | | 10-06901 | GMAP | Stage 6 | LAKELAND | POLK | 356210641 | FL | 6466 HICKORY VIEW DR | 33613 |
| $500.00 | Bucket 3 | | 10-13725 | GMAP | Stage 6 | DAVENPORT | POLK | 356560852 | FL | 215 RUM RUN BLDG 38, UNIT 215 | 33897 |
| $500.00 | Bucket 3 | Freddie | 10-15458 | GMAP | Stage 6 | APOPKA | ORANGE | 586728652 | FL | 968 ENCOURTE GREEN | 32712 |
| $500.00 | Bucket 3 | | 10-16534 | HCNW | Stage 6 | LAKELAND | POLK | 7437506860 | FL | 7854 DELMONT LOOP | 33810 |
| $500.00 | Bucket 3 | | 10-28505 | | | | | 601499444 | FL | | |

$2,679,900.00

Bucket 1 = $ 983,000.00
Bucket 2 = $ 495,000.00
Bucket 3 = $1,501,900.00

Grand Total $ 2,679,900.00

# EXHIBIT B

# TEW · CARDENAS .LLP
## A T T O R N E Y S   A T   L A W

FOUR SEASONS TOWER
15TH FLOOR
1441 BRICKELL AVENUE
MIAMI, FLORIDA 33131-3407
T  305.536.1112
F  305.536.1116
WWW.TEWLAW.COM

Writer's Direct Dial No. (305) 536-8452
Email: jt@tewlaw.com

February 25, 2011

Via Email:  dbashford@babc.com

David Hill Bashford, Partner
Bradley Arant Boult Cummings LLP
Bank of America Corporate Center
100 North Tryon Street – Suite 2690
Charlotte, NC  28209

> Re:  GMAC
> (Client Codes:  GMAP, SYMA, GMAS, GMA, GMAFA, GMASX, GMACU,
> GMAPT, HCF, HFN, HCNW)
> Accounts Receivable Due The Law Offices of David J. Stern, P.A.

Dear Mr. Bashford:

Our firm has been engaged by the The Law Offices of David J. Stern, P.A. ("the law firm") to collect payment of the outstanding and unpaid invoices for legal fees and expenses ("the invoices") that you owe the law firm.

Attached to this letter is an excel spread sheet itemizing the unpaid invoices which as of this date total $6,161,483.70.  We reserve the right to supplement this claim with additional unpaid invoices.  This letter shall serve as the law firm's demand that you pay the invoices upon your receipt of this letter.  If I we have not resolved this claim within fifteen days of the date of this letter I have been instructed to take appropriate action to collect these invoices.  If you have any questions or wish to discuss this matter please contact me.

Very truly yours,

Jeffrey Tew

JT:jab
Enclosure

551367.1

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**TOTALS**

| | | |
|---|---|---|
| Fannie tab | | $411,687.15 |
| Freddie tab | | $271,820.73 |
| Other tab | ** | $2,498,475.82 |
| Curative | | $2,979,500.00 |
| Grand total | | $6,161,483.70 |

**Other Tab broken out by file type:**

| | |
|---|---|
| Bankruptcy | $58,360.00 |
| Deed-in-Lieu | $19,092.00 |
| Eviction | $33,470.20 |
| Foreclosure | $2,163,229.51 |
| Litigation | $219,401.60 |
| Loss Mitigation | $3,442.76 |
| REO | $1,479.75 |

|  | |
|---|---|
| ** | $2,498,475.82 |

Case 0:11-cv-61526-MGC  Document 10-9  Entered on FLSD Docket 07/12/2011  Page 24 of 33

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| Bill Type | Loan # | Invoice # | Invoice Date | Borrower Name | Matter Type | Invoice Amount | Balance Due | Bill Age | Bill Age Group | Client | Matter # |
|-----------|--------|-----------|--------------|---------------|-------------|----------------|-------------|----------|----------------|--------|----------|
| Fannie | 0600870678/261 | 581342 | 13-Feb-09 | HERNANDEZ, HUMBERTO | Litigation | $87.50 | $87.50 | 721 | Over 180 | GMAP | 07-66758 |
| Fannie | 0655900030 | 604939 | 01-Apr-09 | LAFRANCE, NANCY G | Foreclosure | $621.50 | $621.50 | 674 | Over 180 | GMAP | 07-13962 |
| Fannie | 0426566733 | 613531 | 22-Apr-09 | ROYERO, INGRID | Bankruptcy | $700.00 | $150.00 | 653 | Over 180 | GMAP | 08-86849 |
| Fannie | 0600956598 | 622302 | 07-May-09 | VOLPE, JAY/CLARA | Bankruptcy | $500.00 | $500.00 | 638 | Over 180 | GMAP | 07-96091 |
| Fannie | 0422552265 | 625019 | 13-May-09 | AVILEZ, ANTON | Foreclosure | $745.60 | $550.00 | 632 | Over 180 | GMAP | 09-16160 |
| Fannie | 0307336124/261 | 629443 | 23-May-09 | KELLY, MICHAEL/LINDA | Litigation | $846.00 | $846.00 | 622 | Over 180 | GMAP | 05-38477 |
| Fannie | 0474692647 | 630300 | 27-May-09 | PAGEL, ANDREW | Foreclosure | $2,958.00 | $2,958.00 | 618 | Over 180 | GMAP | 09-30870 |
| Fannie | 0685634966 | 646134 | 21-Jun-09 | GORIS, FLORINDA | Litigation | $148.75 | $148.75 | 593 | Over 180 | GMAP | 07-06669 |
| Fannie | 0470824889 | 671491 | 05-Aug-09 | LINDER, JAMES | Foreclosure | $655.00 | $655.00 | 548 | Over 180 | GMAP | 07-12370 |
| Fannie | 0601022272/261 | 682028 | 31-Aug-09 | WILLIAMS, RODRIGUEZ A. | Litigation | $87.50 | $87.50 | 522 | Over 180 | GMAP | 06-50781 |
| Fannie | 0656261750 | 688199 | 31-Aug-09 | FABRIZIO, JANICE | Foreclosure | $876.50 | $90.00 | 522 | Over 180 | GMAP | 08-48873 |
| Fannie | 0427331848 | 688769 | 01-Sep-09 | WARD, MICHELLE | Foreclosure | $1,944.00 | $750.00 | 521 | Over 180 | GMAP | 09-79184 |
| Fannie | 0473003630 | 692415 | 06-Sep-09 | YOUNG, ROBIN | Foreclosure | $2,915.00 | $750.00 | 516 | Over 180 | GMAP | 09-84188 |
| Fannie | 0476991245 | 692473 | 06-Sep-09 | SANTOS, ROGELIO | Foreclosure | $1,955.00 | $400.00 | 516 | Over 180 | GMAP | 09-79961 |
| Fannie | 0600584583 | 692970 | 07-Sep-09 | CHAVARRIA, ALEXANDRA | Foreclosure | $1,926.00 | $300.00 | 515 | Over 180 | GMAP | 09-84191 |
| Fannie | 0601672472 | 693622 | 08-Sep-09 | HEEMSKERK, WILLIAM | Foreclosure | $3,356.00 | $750.00 | 514 | Over 180 | GMAP | 09-79996 |
| Fannie | 0656086746 | 693675 | 08-Sep-09 | KRATZER, DEBORAH | Litigation | $187.50 | $187.50 | 514 | Over 180 | GMAP | 08-03950 |
| Fannie | 0656675836 | 694008 | 08-Sep-09 | HERMAN, JUDIE | Foreclosure | $250.00 | $250.00 | 514 | Over 180 | GMAP | 09-23998 |
| Fannie | 0471677864 | 694615 | 09-Sep-09 | LEE, MAMIE | Foreclosure | $2,935.00 | $750.00 | 513 | Over 180 | GMAP | 09-79185 |
| Fannie | 0601680476 | 695781 | 10-Sep-09 | SILLS, RICHARD | Foreclosure | $1,161.60 | $1,161.60 | 512 | Over 180 | GMAP | 07-12886 |
| Fannie | 0656768741 | 697226 | 11-Sep-09 | BROWN, HOWELL | Foreclosure | $100.00 | $100.00 | 511 | Over 180 | GMAP | 08-85897 |
| Fannie | 0656027145 | 697217 | 14-Sep-09 | LESLIE, AVERY | Foreclosure | $740.00 | $740.00 | 508 | Over 180 | GMAP | 08-93806 |
| Fannie | 0424506079 | 702141 | 18-Sep-09 | SCAGGS, MISTI | Foreclosure | $10.00 | $10.00 | 504 | Over 180 | GMAP | 09-23566 |
| Fannie | 0476161476 | 706610 | 25-Sep-09 | RAYNOR, JAMES | Foreclosure | $1,189.79 | $50.00 | 497 | Over 180 | GMAP | 08-85185 |
| Fannie | 0655619070 | 706797 | 26-Sep-09 | SMITH, STEPHANIE | Litigation | $187.50 | $187.50 | 496 | Over 180 | GMAP | 08-63659 |
| Fannie | 0427405477 | 707409 | 28-Sep-09 | WAGNER, MARIE | Foreclosure | $1,035.00 | $50.00 | 494 | Over 180 | GMAP | 08-94666 |
| Fannie | 0476080684 | 713548 | 07-Oct-09 | HERNANDEZ, LIGIA | Litigation | $125.00 | $125.00 | 485 | Over 180 | GMAP | 09-16260 |
| Fannie | 429216245 | 714050 | 08-Oct-09 | HALLMAN, CHRISTIAN | Foreclosure | $1,165.00 | $1,165.00 | 484 | Over 180 | GMAP | 09-91779 |
| Fannie | 0473498236 | 714167 | 08-Oct-09 | GIACALONE, CHARLES | Foreclosure | $414.30 | $60.00 | 484 | Over 180 | GMAP | 08-04452 |
| Fannie | 0359208339 | 717985 | 15-Oct-09 | CRAMPTON, GERALDINE | Foreclosure | $395.99 | $10.00 | 477 | Over 180 | GMAP | 09-30373 |
| Fannie | 0359290272 | 719456 | 19-Oct-09 | GAMINARA, DAVID | Foreclosure | $2,095.60 | $455.00 | 473 | Over 180 | GMAP | 09-42778 |
| Fannie | 0415899764 | 721850 | 21-Oct-09 | EGOR, KEVIN | Foreclosure | $445.60 | $445.60 | 471 | Over 180 | GMAP | 09-71194 |
| Fannie | 0359207686 | 727541 | 02-Nov-09 | JADNAUTH, VIJAIANTIE | Foreclosure | $741.39 | $741.39 | 459 | Over 180 | GMAP | 08-85095 |
| Fannie | 0656779266 | 728933 | 03-Nov-09 | CARREROU, CARINA | Foreclosure | $1,395.00 | $1,395.00 | 458 | Over 180 | GMAP | 09-79186 |
| Fannie | 0359215047 | 729711 | 05-Nov-09 | MEHTA, JEETENDRA | Foreclosure | $275.00 | $275.00 | 456 | Over 180 | GMAP | 08-62376 |
| Fannie | 0472129048 | 730653 | 06-Nov-09 | MOGHADDAM, HASSAN | Foreclosure | $10.00 | $10.00 | 455 | Over 180 | GMAP | 09-42873 |
| Fannie | 0401270764 | 734834 | 12-Nov-09 | MELENDEZ, PEDRO | Foreclosure | $2,256.30 | $490.00 | 449 | Over 180 | GMAP | 09-88879 |
| Fannie | 0401310156 | 734835 | 12-Nov-09 | REGISTER, BETH | Foreclosure | $1,949.00 | $70.00 | 449 | Over 180 | GMAP | 09-88880 |
| Fannie | 0470267881 | 735603 | 12-Nov-09 | CHILDRESS, BRANDON | Foreclosure | $2,050.80 | $190.00 | 449 | Over 180 | GMAP | 09-88899 |
| Fannie | 0476303730 | 735611 | 12-Nov-09 | ORIOL, JASON | Foreclosure | $1,922.30 | $40.00 | 449 | Over 180 | GMAP | 09-89361 |
| Fannie | 0474948536 | 735297 | 12-Nov-09 | GONZALEZ, JOHN | Foreclosure | $1,420.00 | $1,040.00 | 449 | Over 180 | GMAP | 09-52950 |
| Fannie | 0307340142 | 738483 | 13-Nov-09 | MENNILLO, RAMONA | Foreclosure | $1,280.00 | $1,280.00 | 448 | Over 180 | GMAP | 08-44863 |
| Fannie | 0600871757 | 738485 | 13-Nov-09 | FOX, LISA | Foreclosure | $359.87 | $359.87 | 448 | Over 180 | GMAP | 08-03378 |
| Fannie | 0307337848 | 738488 | 13-Nov-09 | ROBERTS, MARY | Foreclosure | $536.00 | $80.00 | 448 | Over 180 | GMAP | 08-10162 |
| Fannie | 0428359087 | 743645 | 17-Nov-09 | RICHMOND III, JOHN | Foreclosure | $345.30 | $10.00 | 444 | Over 180 | GMAP | 08-95201 |
| Fannie | 0713290462 | 744992 | 19-Nov-09 | MANNING, RACHEL | Foreclosure | $480.00 | $80.00 | 442 | Over 180 | GMAP | 09-32859 |
| Fannie | 0601620131 | 746828 | 20-Nov-09 | PRIEST, TRAVIS | Foreclosure | $334.06 | $10.00 | 441 | Over 180 | GMAP | 09-84061 |
| Fannie | 0359284798 | 749110 | 24-Nov-09 | DELGADO, RAUL | Foreclosure | $359.20 | $10.00 | 437 | Over 180 | GMAP | 08-99992 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| Cl. Type | Loan | Invoice | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount | Bill Days | Bill Code | Client Code | CL. Loan |
|----------|------|---------|--------------|---------------|--------------|----------------|--------|-----------|-----------|-------------|----------|
| Fannie | 0602064588 | 744315 | 24-Nov-09 | TALLERDY, JOSEPH | Foreclosure | $490.70 | $80.00 | 437 | Over 180 | GMAP | 08-99734 |
| Fannie | 0601902681 | 750095 | 25-Nov-09 | LOPEZ, HORBY | Foreclosure | $358.20 | $10.00 | 436 | Over 180 | GMAP | 08-93634 |
| Fannie | 0600863249 | 750486 | 25-Nov-09 | ALIAGA, JUAN | Foreclosure | $2,150.80 | $285.00 | 436 | Over 180 | GMAP | 09-97063 |
| Fannie | 0654682145 | 750489 | 25-Nov-09 | SHAFFER, JOHN | Foreclosure | $1,815.00 | $55.00 | 436 | Over 180 | GMAP | 09-97356 |
| Fannie | 0422824446 | 751687 | 30-Nov-09 | ALEXIS, FRANCES | Foreclosure | $288.60 | $288.60 | 431 | Over 180 | GMAP | 09-88886 |
| Fannie | 0601752862 | 751972 | 30-Nov-09 | CASTILLO, JOSE | Foreclosure | $2,460.00 | $610.00 | 431 | Over 180 | GMAP | 09-98950 |
| Fannie | 0655838791 | 751260 | 01-Dec-09 | CASEY, KARLA | Foreclosure | $1,024.20 | $1,024.20 | 430 | Over 180 | GMAP | 07-86395 |
| Fannie | 0601724279 | 752615 | 02-Dec-09 | HOLLIS, LESLIE | Foreclosure | $2,115.80 | $255.00 | 429 | Over 180 | GMAP | 09-97070 |
| Fannie | 0359207378 | 754134 | 02-Dec-09 | SHARPY, ANTHONY | Foreclosure | $735.00 | $185.00 | 429 | Over 180 | GMAP | 09-23499 |
| Fannie | 0602131435 | 753934 | 03-Dec-09 | BERMUDEZ, CARLOS | Foreclosure | $2,160.00 | $80.00 | 428 | Over 180 | GMAP | 09-97350 |
| Fannie | 0600898872 | 755123 | 04-Dec-09 | PENA, MIGUEL | Foreclosure | $745.00 | $150.00 | 427 | Over 180 | GMAP | 09-43358 |
| Fannie | 0640068767 | 755339 | 04-Dec-09 | SOKOL, JOSEPH | Foreclosure | $250.00 | $250.00 | 427 | Over 180 | GMAP | 09-31465 |
| Fannie | 0602188184 | 760617 | 12-Dec-09 | JIMENEZ, ALFONSO | Litigation | $260.00 | $260.00 | 419 | Over 180 | GMAP | 09-72564 |
| Fannie | 0428174635 | 761020 | 14-Dec-09 | RUIZ, CARLOS | Foreclosure | $2,621.50 | $725.00 | 417 | Over 180 | GMAP | 09-73726 |
| Fannie | 0654438662 | 761278 | 14-Dec-09 | ALANIZ, MELISSA | Foreclosure | $10.60 | $10.60 | 417 | Over 180 | GMAP | 09-72988 |
| Fannie | 0601357978 | 761449 | 14-Dec-09 | SIPES, RYAN | Foreclosure | $598.50 | $598.50 | 417 | Over 180 | GMAP | 08-93440 |
| Fannie | 0601637968 | 761957 | 15-Dec-09 | JOHNSON, SUSAN | Foreclosure | $2,057.60 | $185.00 | 416 | Over 180 | GMAP | 09-97068 |
| Fannie | 0657078562 | 761975 | 15-Dec-09 | BOGDANY, WILLIAM | Foreclosure | $1,775.00 | $105.00 | 416 | Over 180 | GMAP | 09-81149 |
| Fannie | 0475580379 | 763432 | 16-Dec-09 | DOMINICK, DONNA | Foreclosure | $360.00 | $10.00 | 415 | Over 180 | GMAP | 08-04465 |
| Fannie | 0475893277 | 763872 | 17-Dec-09 | EDDY, ROBERT | Foreclosure | $681.49 | $10.00 | 414 | Over 180 | GMAP | 08-12762 |
| Fannie | 0640102644 | 770692 | 29-Dec-09 | THROGMARTIN, RONALD | Foreclosure | $2,170.80 | $300.00 | 402 | Over 180 | GMAP | 09-98954 |
| Fannie | 0654639754 | 772326 | 31-Dec-09 | ESTATE, RALF | Foreclosure | $2,293.80 | $420.00 | 400 | Over 180 | GMAP | 09-97357 |
| Fannie | 0601764168 | 773849 | 05-Jan-10 | DENT, ERIC | Foreclosure | $515.20 | $10.00 | 395 | Over 180 | GMAP | 08-93626 |
| Fannie | 0655999351 | 775708 | 07-Jan-10 | DORIN, RICHARD | Foreclosure | $360.00 | $10.00 | 393 | Over 180 | GMAP | 08-93805 |
| Fannie | 0685474141 | 778004 | 11-Jan-10 | D``AMBRA, MICHAEL | Foreclosure | $2,825.00 | $105.00 | 389 | Over 180 | GMAP | 09-81200 |
| Fannie | 0687065452 | 781040 | 12-Jan-10 | PLUMMER, DAVID | Foreclosure | $776.50 | $10.00 | 388 | Over 180 | GMAP | 09-24061 |
| Fannie | 0470920950 | 781140 | 12-Jan-10 | DUBOSE, RUTHENELL | Litigation | $512.00 | $512.00 | 388 | Over 180 | GMAP | 09-65887 |
| Fannie | 0475360061 | 781832 | 13-Jan-10 | ESTATE, GUSTAVO | Foreclosure | $530.65 | $10.00 | 387 | Over 180 | GMAP | 08-10192 |
| Fannie | 0601732215 | 783596 | 15-Jan-10 | GIOIOSO, CONSTANCE | Bankruptcy | $300.00 | $300.00 | 385 | Over 180 | GMAP | 09-97140 |
| Fannie | 0470572256 | 783856 | 18-Jan-10 | LAROCCA, VITO | Bankruptcy | $250.00 | $250.00 | 382 | Over 180 | GMAP | 09-72845 |
| Fannie | 0307293269 | 785264 | 19-Jan-10 | BANKS, SANDY | Foreclosure | $369.90 | $10.00 | 381 | Over 180 | GMAP | 08-99579 |
| Fannie | 0429478555 | 787294 | 22-Jan-10 | ANDRES, VANESSA | Foreclosure | $435.00 | $435.00 | 378 | Over 180 | GMAP | 09-87215 |
| Fannie | 0601947774 | 788935 | 25-Jan-10 | NANETTI, GIULIANA | Foreclosure | $1,395.00 | $1,395.00 | 375 | Over 180 | GMAP | 09-64645 |
| Fannie | 0600544549 | 789349 | 25-Jan-10 | CARMICHAEL, ROBERT | Foreclosure | $1,635.00 | $1,635.00 | 375 | Over 180 | GMAP | 09-68107 |
| Fannie | 0656204177 | 790645 | 27-Jan-10 | MORRISON, BRUCE | Foreclosure | $1,127.70 | $1,127.70 | 373 | Over 180 | GMAP | 08-85892 |
| Fannie | 0476107842 | 791193 | 28-Jan-10 | ACOSTA, LIDIA | Foreclosure | $333.50 | $10.00 | 372 | Over 180 | GMAP | 09-16259 |
| Fannie | 0602137857 | 793733 | 02-Feb-10 | PIOTROWSKI, TOMASZ | Foreclosure | $338.00 | $338.00 | 367 | Over 180 | GMAP | 09-31464 |
| Fannie | 0602024061 | 795059 | 03-Feb-10 | TOSCO, JUDITH | Foreclosure | $420.00 | $70.00 | 366 | Over 180 | GMAP | 09-23883 |
| Fannie | 0602088175 | 798571 | 09-Feb-10 | VINZANT, GEORGE | Foreclosure | $420.00 | $10.00 | 360 | Over 180 | GMAP | 08-10370 |
| Fannie | 0702105451 | 808467 | 25-Feb-10 | WARREN, LISA | Foreclosure | $175.00 | $175.00 | 344 | Over 180 | GMAP | 09-95044 |
| Fannie | 0472528884 | 810768 | 02-Mar-10 | SMITH, LAWRENCE | Foreclosure | $1,350.00 | $1,350.00 | 339 | Over 180 | GMAP | 09-64643 |
| Fannie | 0475585675 | 811205 | 03-Mar-10 | CROCITTO, JOSEPH | Foreclosure | $100.00 | $100.00 | 338 | Over 180 | GMAP | 08-70689 |
| Fannie | 0413113853 | 819415 | 16-Mar-10 | LOUIS, HANS | Bankruptcy | $250.00 | $250.00 | 325 | Over 180 | GMAP | 10-11693 |
| Fannie | 0702108649 | 820318 | 17-Mar-10 | TOLIVER, KRISTIN | Foreclosure | $250.00 | $250.00 | 324 | Over 180 | GMAP | 10-03940 |
| Fannie | 0655526548 | 825710 | 24-Mar-10 | ELROD, BEVERLY | Foreclosure | $6,942.37 | $170.00 | 317 | Over 180 | GMAP | 08F70887 |
| Fannie | 0359207494 | 825716 | 24-Mar-10 | ESTATE, TREMISE | Loss Mitigation | $817.20 | $317.20 | 317 | Over 180 | GMAP | 07-25374 |
| Fannie | 0601923857 | 827904 | 27-Mar-10 | O``HEARN, SUSAN | Loss Mitigation | $558.20 | $258.20 | 314 | Over 180 | GMAP | 08-70874 |
| Fannie | 0640068931 | 829205 | 29-Mar-10 | LEWIS, TRELLA | Foreclosure | $145.00 | $145.00 | 312 | Over 180 | GMAP | 09-23891 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

Case 0:11-cv-61526-MGC   Document 10-9   Entered on FLSD Docket 07/12/2011   Page 27 of 33

| Client | Loan # | Invoice # | Invoice Date | Borrower Name | Service Type | Invoice Amount | Billed Amount | Bill Days | Bill Cat. | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0601487174 | 832035 | 01-Apr-10 | DEWAR, JR., LEONARD | Foreclosure | $1,015.38 | $600.00 | 309 | Over 180 | GMAP | 08-48773 |
| Fannie | 1000173893 | 831691 | 01-Apr-10 | LUQUE, WILFREDO | Foreclosure | $1,445.00 | $500.00 | 309 | Over 180 | GMAP | 08-94598 |
| Fannie | 0474468642 | 836277 | 07-Apr-10 | CABRERA, RONALD | Foreclosure | $12.00 | $12.00 | 303 | Over 180 | GMAP | 09-96217 |
| Fannie | 0601427889 | 842001 | 15-Apr-10 | HUERTA, ZENAIDA | Foreclosure | $575.00 | $575.00 | 295 | Over 180 | GMAP | 08-54772 |
| Fannie | 0601586649 | 853148 | 01-May-10 | NANIAN, VIRGINIA | Litigation | $777.75 | $150.00 | 279 | Over 180 | GMAP | 09-16686 |
| Fannie | 0702044645 | 855434 | 05-May-10 | CATLIN, JENIFER | Bankruptcy | $250.00 | $250.00 | 275 | Over 180 | GMAP | 10-22152 |
| Fannie | 0475043717 | 856245 | 06-May-10 | CERRE-MIRACLE, MONICA | Foreclosure | $400.00 | $400.00 | 274 | Over 180 | GMAP | 09-90836 |
| Fannie | 0702107646 | 862029 | 15-May-10 | STOLFI, PATRICIA | Litigation | $510.00 | $510.00 | 265 | Over 180 | GMAP | 09-97425 |
| Fannie | 0702140016 | 862033 | 15-May-10 | WOOD, STACEY | Litigation | $522.00 | $522.00 | 265 | Over 180 | GMAP | 11-00967 |
| Fannie | 0702144573 | 862110 | 16-May-10 | ROEHRIG, MATTHEW | Litigation | $375.00 | $375.00 | 264 | Over 180 | GMAP | 09-70414 |
| Fannie | 0702096643 | 862111 | 16-May-10 | MCALLISTER, PAUL | Litigation | $250.00 | $250.00 | 264 | Over 180 | GMAP | 09-70418 |
| Fannie | 0655210830 | 862981 | 17-May-10 | TEJADA, MARIA | Foreclosure | $45.00 | $45.00 | 263 | Over 180 | GMAP | 10-15506 |
| Fannie | 0655703760 | 865335 | 19-May-10 | HARDY, JACK/KAREN | Bankruptcy | $125.00 | $125.00 | 261 | Over 180 | GMAP | 07-93781 |
| Fannie | 0601928953 | 875369 | 30-May-10 | SIMONDS, LORI | Foreclosure | $22.60 | $22.60 | 250 | Over 180 | GMAP | 09-16759 |
| Fannie | 0601445939 | 877791 | 02-Jun-10 | STROUD, CARMELLA | Foreclosure | $520.00 | $520.00 | 247 | Over 180 | GMAP | 08-80256 |
| Fannie | 0601526431 | 887501 | 16-Jun-10 | BARRAGAN, DAVID | Foreclosure | $800.00 | $250.00 | 233 | Over 180 | GMAP | 08-10099 |
| Fannie | 0656170634 | 892198 | 24-Jun-10 | KOTHE, GREGORY | Foreclosure | $745.00 | $745.00 | 225 | Over 180 | GMAP | 10-20462 |
| Fannie | 0416052074 | 893186 | 26-Jun-10 | FOGG, ADAM | Foreclosure | $590.00 | $590.00 | 223 | Over 180 | GMAP | 09-18654 |
| Fannie | 0428326748 | 894636 | 29-Jun-10 | DOWNEY, JOHN | Foreclosure | $250.00 | $250.00 | 220 | Over 180 | GMAP | 09-97190 |
| Fannie | 0640103477 | 899630 | 08-Jul-10 | COLLINS, DEREK | Foreclosure | $300.00 | $300.00 | 211 | Over 180 | GMAP | 09-80378 |
| Fannie | 0601929678 | 903316 | 14-Jul-10 | RAMOS, JOSE | Foreclosure | $250.00 | $250.00 | 205 | Over 180 | GMAP | 08-63655 |
| Fannie | 0600806071 | 915586 | 03-Aug-10 | RODRIGUEZ, JANNIE | Foreclosure | $2,025.00 | $1,000.00 | 185 | Over 180 | GMAP | 08-73479 |
| Fannie | 0640125379 | 915619 | 03-Aug-10 | NELSON, RICHARD | Foreclosure | $764.50 | $764.50 | 185 | Over 180 | GMAP | 09-97089 |
| Fannie | 0601683575 | 919181 | 07-Aug-10 | MURFF, DONNA | Foreclosure | $890.98 | $500.00 | 181 | Over 180 | GMAP | 09-43383 |
| Fannie | 0601161525 | 920564 | 10-Aug-10 | TOMBERLIN, FREDERICK | Bankruptcy | $250.00 | $250.00 | 178 | 90-179 | GMAP | 10-06005 |
| Fannie | 0601656744 | 921439 | 11-Aug-10 | CHARNECO, JULIO | Litigation | $550.00 | $550.00 | 177 | 90-179 | GMAP | 08-85177 |
| Fannie | 0685511765 | 925217 | 17-Aug-10 | BLASS, KAREN | Foreclosure | $1,120.00 | $250.00 | 171 | 90-179 | GMAP | 08-82108 |
| Fannie | 0429683477 | 925651 | 18-Aug-10 | WALL, MICHAEL | Litigation | $993.50 | $993.50 | 170 | 90-179 | GMAP | 08-79782 |
| Fannie | 0429683477 | 928812 | 24-Aug-10 | WALL, MICHAEL | Foreclosure | $50.00 | $50.00 | 164 | 90-179 | GMAP | 08-79782 |
| Fannie | 0601934880 | 929712 | 25-Aug-10 | DUBBELD, BENJAMIN | Foreclosure | $955.00 | $955.00 | 163 | 90-179 | GMAP | 08-87795 |
| Fannie | 0656077552 | 929824 | 25-Aug-10 | SMITH, STEPHEN | Foreclosure | $801.00 | $801.00 | 163 | 90-179 | GMAP | 09-89671 |
| Fannie | 0656675328 | 939238 | 09-Sep-10 | MONTERO, RAUL | Foreclosure | $750.00 | $500.00 | 148 | 90-179 | GMAP | 09-92446 |
| Fannie | 0601891554 | 939827 | 10-Sep-10 | LOFTUS, WILLIAM FRANCIS | Deed-in-Lieu | $7,258.90 | $7,258.90 | 147 | 90-179 | GMAP | 10F07718 |
| Fannie | 0476080684 | 944654 | 18-Sep-10 | HERNANDEZ, LIGIA | Litigation | $750.00 | $500.00 | 139 | 90-179 | GMAP | 09-16260 |
| Fannie | 0426603239 | 949645 | 28-Sep-10 | MELNICK, MICHAEL | Foreclosure | $750.00 | $750.00 | 129 | 90-179 | GMAP | 09-65896 |
| Fannie | 0654054443 | 949648 | 28-Sep-10 | HINSS, HARTMUT | Foreclosure | $347.00 | $347.00 | 129 | 90-179 | GMAP | 10-11267 |
| Fannie | 0602172876 | 951468 | 30-Sep-10 | VINZANT, LINDA | Foreclosure | $855.00 | $855.00 | 127 | 90-179 | GMAP | 09-72563 |
| Fannie | 0702063855 | 955894 | 07-Oct-10 | ROBINSON, FREDRICK | Bankruptcy | $250.00 | $250.00 | 120 | 90-179 | GMAP | 10-01888 |
| Fannie | 0474775054 | 960273 | 14-Oct-10 | LEDBETTER, DEREK | Bankruptcy | $250.00 | $250.00 | 113 | 90-179 | GMAP | 10-24456 |
| Fannie | 0602124433 | 980780 | 22-Oct-10 | CASTILLO, EDGAR | Foreclosure | $261.00 | $250.00 | 105 | 90-179 | GMAP | 09-97081 |
| Fannie | 0601627863 | 980784 | 22-Oct-10 | SOMWARU, VEJAI | Foreclosure | $380.00 | $250.00 | 105 | 90-179 | GMAP | 09-97285 |
| Fannie | 0602056236 | 980785 | 22-Oct-10 | GORDON, JEFFREY | Foreclosure | $271.50 | $250.00 | 105 | 90-179 | GMAP | 09-97296 |
| Fannie | 0656224036 | 980790 | 22-Oct-10 | FUNDERBURK, PORTIA | Foreclosure | $534.02 | $250.00 | 105 | 90-179 | GMAP | 09-98196 |
| Fannie | 0306918216\261 | 980844 | 22-Oct-10 | GELARDO, DANIEL\BERNADETTE | Foreclosure | $1,550.00 | $1,550.00 | 105 | 90-179 | GMAP | 10-02254 |
| Fannie | 0422610634 | 980849 | 22-Oct-10 | VASQUEZ, MARTHA | Foreclosure | $261.60 | $250.00 | 105 | 90-179 | GMAP | 10-02282 |
| Fannie | 0601685922 | 981009 | 22-Oct-10 | GIDDENS, PATRICIA | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 10-07712 |
| Fannie | 0428448765 | 981341 | 22-Oct-10 | CHIN, JENNIFER | Foreclosure | $260.00 | $260.00 | 105 | 90-179 | GMAP | 10-34803 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

Case 0:11-cv-61526-MGC    Document 10-9    Entered on FLSD Docket 07/12/2011    Page 28 of 33

| FNMA Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill | Bill | Group | Bill Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0476403332 | 981342 | 22-Oct-10 | ROSARIO, IRIS | Foreclosure | $460.00 | $460.00 | 105 | 90-179 | GMAP | 10-34807 |
| Fannie | 0601651233 | 981345 | 22-Oct-10 | CHAMBERLAIN, DAVID | Foreclosure | $3,715.00 | $3,715.00 | 105 | 90-179 | GMAP | 10-34828 |
| Fannie | 0656965456 | 981348 | 22-Oct-10 | TAYLOR, JAMES | Foreclosure | $260.00 | $260.00 | 105 | 90-179 | GMAP | 10-34837 |
| Fannie | 0702169138 | 982810 | 22-Oct-10 | RODRIGUEZ, MARITZA | Foreclosure | $260.00 | $260.00 | 105 | 90-179 | GMAP | 10-38366 |
| Fannie | 0601383821 | 983112 | 22-Oct-10 | DEL RIO, JOSE | Foreclosure | $371.00 | $250.00 | 105 | 90-179 | GMAP | 10-17439 |
| Fannie | 0425824257 | 983196 | 22-Oct-10 | CROTEAU, CECIL | Foreclosure | $271.00 | $271.00 | 105 | 90-179 | GMAP | 10-20679 |
| Fannie | 0476985916 | 983247 | 22-Oct-10 | CAMPLI, OSVALDO | Foreclosure | $260.00 | $260.00 | 105 | 90-179 | GMAP | 10-20183 |
| Fannie | 0359207686 | 976675 | 22-Oct-10 | JADNAUTH, VIJAIANTIE | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-85095 |
| Fannie | 0359532140 | 976680 | 22-Oct-10 | GERMAIN, MAGDA | Foreclosure | $510.00 | $510.00 | 105 | 90-179 | GMAP | 08-85272 |
| Fannie | 0476011481 | 976683 | 22-Oct-10 | FALCON, TERESA | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-85278 |
| Fannie | 0475991352 | 976687 | 22-Oct-10 | MENDEZ, SABA | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-85184 |
| Fannie | 0601528648 | 976781 | 22-Oct-10 | FLORIO, LISA | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-85575 |
| Fannie | 0601920385 | 976783 | 22-Oct-10 | ARMAS, SALVADOR | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-85595 |
| Fannie | 0656204177 | 976791 | 22-Oct-10 | MORRISON, BRUCE | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-85892 |
| Fannie | 0656768741 | 976793 | 22-Oct-10 | BROWN, HOWELL | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-85897 |
| Fannie | 0685527556 | 976795 | 22-Oct-10 | ANTONOFF, ROY | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-86051 |
| Fannie | 0307042780 | 976799 | 22-Oct-10 | IISAGER, GARY | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-87185 |
| Fannie | 0601895841 | 976801 | 22-Oct-10 | ROBINSON, SAINT | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-87388 |
| Fannie | 0702103182 | 976815 | 22-Oct-10 | FISHER, ANTHONY | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-88876 |
| Fannie | 0476206768 | 976828 | 22-Oct-10 | CHOY, ALBERTO | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-88885 |
| Fannie | 0428448765 | 976899 | 22-Oct-10 | CHIN, JENNIFER | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-94081 |
| Fannie | 0601586639 | 976908 | 22-Oct-10 | AGUILAR, AURORA | Foreclosure | $850.60 | $850.60 | 105 | 90-179 | GMAP | 08-94450 |
| Fannie | 0601941699 | 976915 | 22-Oct-10 | UNDERWOOD, MICHAEL | Foreclosure | $330.00 | $330.00 | 105 | 90-179 | GMAP | 08-94474 |
| Fannie | 0602019351 | 976916 | 22-Oct-10 | CHAVARRIA, CHERYL | Foreclosure | $500.00 | $250.00 | 105 | 90-179 | GMAP | 08-94477 |
| Fannie | 0654761084 | 976917 | 22-Oct-10 | DEVERCELLY, CHRISTIAN | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-94479 |
| Fannie | 0655996252 | 976924 | 22-Oct-10 | BIMMERLE, MARY | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-94670 |
| Fannie | 0471760868 | 976954 | 22-Oct-10 | CAMPBELL, CARMEN | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-92929 |
| Fannie | 0475902672 | 976955 | 22-Oct-10 | LEE, JIMMY | Foreclosure | $360.60 | $250.00 | 105 | 90-179 | HCNW | 08-92945 |
| Fannie | 0601614784 | 976959 | 22-Oct-10 | MCDOWELL, MARK | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-93608 |
| Fannie | 0601653999 | 976960 | 22-Oct-10 | CARON, ROSE | Foreclosure | $260.00 | $250.00 | 105 | 90-179 | GMAP | 08-93613 |
| Fannie | 0601991557 | 977011 | 22-Oct-10 | ADAMS, LASHONDA | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-98779 |
| Fannie | 0655980790 | 977013 | 22-Oct-10 | HEMINGTON, SHARON | Foreclosure | $390.60 | $250.00 | 105 | 90-179 | GMAP | 08-98798 |
| Fannie | 0359208765 | 977015 | 22-Oct-10 | BREEZE, BRONWEN | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-99980 |
| Fannie | 0307095341 | 977058 | 22-Oct-10 | SOMERVILLE, DEREK | Foreclosure | $386.25 | $250.00 | 105 | 90-179 | GMAP | 09-16085 |
| Fannie | 0422552265 | 977059 | 22-Oct-10 | AVILEZ, ANTON | Foreclosure | $130.00 | $130.00 | 105 | 90-179 | GMAP | 09-16160 |
| Fannie | 0429866049 | 977060 | 22-Oct-10 | GLUSHKO, KATRIN | Foreclosure | $325.00 | $325.00 | 105 | 90-179 | GMAP | 09-16182 |
| Fannie | 0476223938 | 977061 | 22-Oct-10 | LATIMORE, KEISHA | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-16258 |
| Fannie | 0475112769 | 977062 | 22-Oct-10 | SIMPSON, JEFFREY | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-16273 |
| Fannie | 0600804844 | 977064 | 22-Oct-10 | GALLO, STEVEN | Foreclosure | $269.10 | $250.00 | 105 | 90-179 | GMAP | 09-16281 |
| Fannie | 0656120984 | 977076 | 22-Oct-10 | NOLAZCO, JULIO | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-16598 |
| Fannie | 0429411341 | 977095 | 22-Oct-10 | MITCHELL, BETH | Foreclosure | $371.50 | $250.00 | 105 | 90-179 | GMAP | 09-18261 |
| Fannie | 0656861335 | 977096 | 22-Oct-10 | KAUFMAN, CORA | Foreclosure | $325.00 | $325.00 | 105 | 90-179 | GMAP | 09-18480 |
| Fannie | 0601990863 | 977103 | 22-Oct-10 | HOLLOWAY, DIRON | Foreclosure | $935.00 | $250.00 | 105 | 90-179 | GMAP | 09-19490 |
| Fannie | 0359289245 | 977397 | 22-Oct-10 | DAVIS, ROGER | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-48393 |
| Fannie | 0475415766 | 977402 | 22-Oct-10 | SIERRA, SUSANA | Foreclosure | $1,665.00 | $1,665.00 | 105 | 90-179 | GMAP | 08-48696 |
| Fannie | 0702086496 | 977419 | 22-Oct-10 | COUCH, JENNIFER | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-54189 |
| Fannie | 0359290482 | 977422 | 22-Oct-10 | TRAVIESO, MAGALY | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-54385 |
| Fannie | 0450962571 | 977424 | 22-Oct-10 | MENENDEZ, MIRYAM | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-54575 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | | Invoice Amount | Amount Due | Bill Code | Aged Group | Collector Code | File Number |
|-----------|--------|-----------|--------------|---------------|---|----------------|------------|-----------|------------|----------------|-------------|
| Fannie | 0427715347 | 977467 | 22-Oct-10 | JOSEPH, GLADYS | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-10173 |
| Fannie | 0601629538 | 977474 | 22-Oct-10 | FOYE, FRANCIS | Foreclosure | $416.30 | $250.00 | 105 | 90-179 | GMAP | 08-10262 |
| Fannie | 0655571071 | 977478 | 22-Oct-10 | VAN NUS, BETSY | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-10384 |
| Fannie | 0601679234 | 977500 | 22-Oct-10 | JOHNSON, IAN | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-12594 |
| Fannie | 0359208339 | 977682 | 22-Oct-10 | CRAMPTON, GERALDINE | Foreclosure | $251.00 | $251.00 | 105 | 90-179 | GMAP | 09-30373 |
| Fannie | 0601170541 | 977697 | 22-Oct-10 | ZELEDON, CARLOS | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-30890 |
| Fannie | 0359531565 | 977785 | 22-Oct-10 | KARSEVER, SUSAN | Foreclosure | $240.00 | $75.00 | 105 | 90-179 | GMAP | 08-31163 |
| Fannie | 0655377155 | 977819 | 22-Oct-10 | SCHLOSS, DAVID | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-34779 |
| Fannie | 0655556150 | 978192 | 22-Oct-10 | SUAREZ, WILLIAM | Foreclosure | $480.00 | $480.00 | 105 | 90-179 | GMAP | 09-31896 |
| Fannie | 0685549570 | 978195 | 22-Oct-10 | FEDORENKO, ALEKSEY | Foreclosure | $251.00 | $250.00 | 105 | 90-179 | GMAP | 09-34998 |
| Fannie | 0307045620 | 978202 | 22-Oct-10 | YOUNG, CYNTHIA | Foreclosure | $1,110.00 | $1,110.00 | 105 | 90-179 | GMAP | 09-36154 |
| Fannie | 0601683575 | 978275 | 22-Oct-10 | MURFF, DONNA | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-43383 |
| Fannie | 0476635248 | 978392 | 22-Oct-10 | ALDANA, ODILIA D. | Foreclosure | $260.00 | $250.00 | 105 | 90-179 | GMAP | 09-48109 |
| Fannie | 0601095948 | 978394 | 22-Oct-10 | ROUSE, ESTATE OF STEVE | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-48116 |
| Fannie | 0601324562 | 978395 | 22-Oct-10 | JERGER, NICOLE B. | Foreclosure | $260.00 | $250.00 | 105 | 90-179 | GMAP | 09-48121 |
| Fannie | 0474316684 | 978544 | 22-Oct-10 | FORGUE, JOSEPH | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-52697 |
| Fannie | 0600936939 | 978545 | 22-Oct-10 | DUFFY, JOAN | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-52761 |
| Fannie | 0601673344 | 978548 | 22-Oct-10 | GAUBATZ, KRISTINA | Foreclosure | $580.00 | $580.00 | 105 | 90-179 | GMAP | 09-52786 |
| Fannie | 0601797676 | 978549 | 22-Oct-10 | HERBERT, JEFFREY | Foreclosure | $370.00 | $370.00 | 105 | 90-179 | GMAP | 09-52858 |
| Fannie | 0602135484 | 978551 | 22-Oct-10 | GARATE, RAFAEL | Foreclosure | $260.00 | $250.00 | 105 | 90-179 | GMAP | 09-52875 |
| Fannie | 0474737731 | 978556 | 22-Oct-10 | LARA, FELIX | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-52892 |
| Fannie | 0702075391 | 978926 | 22-Oct-10 | CAMPBELL, COLLEEN/JASON | Foreclosure | $360.00 | $360.00 | 105 | 90-179 | GMAP | 07-96252 |
| Fannie | 0423556935 | 978929 | 22-Oct-10 | DEGROSS, ROBERT | Foreclosure | $516.00 | $250.00 | 105 | 90-179 | GMAP | 08-03454 |
| Fannie | 0601519761 | 978935 | 22-Oct-10 | ARANGO, ALVARO | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-03370 |
| Fannie | 0601917235 | 978936 | 22-Oct-10 | SAMUEL, PIERRE | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-03385 |
| Fannie | 0426121331 | 978939 | 22-Oct-10 | VARGAS, CELSA | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-03394 |
| Fannie | 0685525333 | 978943 | 22-Oct-10 | DONES, ELSA | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-03963 |
| Fannie | 0473847051 | 978946 | 22-Oct-10 | GLYNN, TRAVIS | Foreclosure | $993.10 | $993.10 | 105 | 90-179 | GMAP | 08-04453 |
| Fannie | 0476207154 | 978948 | 22-Oct-10 | BAUER, KURT | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-04469 |
| Fannie | 0475585675 | 979160 | 22-Oct-10 | CROCITTO, JOSEPH | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-70689 |
| Fannie | 0471537696 | 979163 | 22-Oct-10 | BRUMANT, COLLEEN | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-70753 |
| Fannie | 0601522477 | 979195 | 22-Oct-10 | AMMON, LISA | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | HCNW | 08-70775 |
| Fannie | 0601369651 | 979196 | 22-Oct-10 | HERNANDEZ, DAVID | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-70789 |
| Fannie | 0655526548 | 979201 | 22-Oct-10 | ELROD, BEVERLY | Foreclosure | $180.00 | $180.00 | 105 | 90-179 | GMAP | 08-70887 |
| Fannie | 0600806071 | 979281 | 22-Oct-10 | RODRIGUEZ, JANNIE | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-73479 |
| Fannie | 0702094060 | 979282 | 22-Oct-10 | SORENSON, CHRISTOPHER | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-73953 |
| Fannie | 0702120174 | 979284 | 22-Oct-10 | LOHMILLER, JASON | Foreclosure | $400.00 | $400.00 | 105 | 90-179 | GMAP | 08-73958 |
| Fannie | 0596485644 | 979291 | 22-Oct-10 | PORCELLI, MICHAEL | Foreclosure | $80.00 | $80.00 | 105 | 90-179 | GMAP | 09-79263 |
| Fannie | 0472661651 | 979295 | 22-Oct-10 | MIKEL, SCOTT | Foreclosure | $166.00 | $166.00 | 105 | 90-179 | GMAP | 08-79797 |
| Fannie | 0475872545 | 979296 | 22-Oct-10 | GORDON, SHERRY | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-80062 |
| Fannie | 0426603239 | 979369 | 22-Oct-10 | MELNICK, MICHAEL | Foreclosure | $130.00 | $130.00 | 105 | 90-179 | GMAP | 09-65896 |
| Fannie | 0601915854 | 979370 | 22-Oct-10 | BISH, TAB | Foreclosure | $260.00 | $260.00 | 105 | 90-179 | GMAP | 09-65984 |
| Fannie | 0657041369 | 979487 | 22-Oct-10 | CESAIRE, PATRICK | Foreclosure | $260.00 | $250.00 | 105 | 90-179 | GMAP | 09-71853 |
| Fannie | 0470982349 | 979519 | 22-Oct-10 | BROWN, NADINE | Foreclosure | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-72550 |
| Fannie | 0655350183 | 979588 | 22-Oct-10 | ANDRADE, NELSON | Foreclosure | $370.00 | $250.00 | 105 | 90-179 | GMAP | 09-77283 |
| Fannie | 0656829536 | 979594 | 22-Oct-10 | CHEALEY JR, WILLIE | Foreclosure | $340.00 | $340.00 | 105 | 90-179 | GMAP | 08-80394 |
| Fannie | 0474507464 | 979602 | 22-Oct-10 | PROCH, WILLIAM | Foreclosure | $130.00 | $130.00 | 105 | 90-179 | GMAP | 09-73701 |
| Fannie | 0476465141 | 979631 | 22-Oct-10 | SALAZAR, ISELA M. | Foreclosure | $271.50 | $250.00 | 105 | 90-179 | GMAP | 09-79001 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FANNIE

| Investor | Loan # | Invoice# | Invoice Date | Work Queue | Borrower Name | Net Amount | Amount Billed | Age | Age Group | Client | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0601661043 | 979648 | 22-Oct-10 | Foreclosure | KHAYUMOV, YURIY | $260.00 | $260.00 | 105 | 90-179 | GMAP | 09-81119 |
| Fannie | 0602031736 | 979705 | 22-Oct-10 | Foreclosure | PUENTE, JOHN | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-85392 |
| Fannie | 0601921472 | 979706 | 22-Oct-10 | Foreclosure | KCOMT, JAIME | $260.00 | $250.00 | 105 | 90-179 | GMAP | 09-85394 |
| Fannie | 0601560833 | 979708 | 22-Oct-10 | Foreclosure | SCHMITT, AIRTON | $259.50 | $259.50 | 105 | 90-179 | GMAP | 09-86395 |
| Fannie | 0354539581 | 979709 | 22-Oct-10 | Foreclosure | ESTATE, RAY | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-88872 |
| Fannie | 0429073836 | 979711 | 22-Oct-10 | Foreclosure | DITTMAN, KAREN | $266.50 | $250.00 | 105 | 90-179 | GMAP | 09-88898 |
| Fannie | 0477301758 | 979714 | 22-Oct-10 | Foreclosure | SANCHEZ, DOLORES | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-89363 |
| Fannie | 0601630230 | 979715 | 22-Oct-10 | Foreclosure | CAPOBIANCO, JAMES | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-87879 |
| Fannie | 0601687939 | 979815 | 22-Oct-10 | Foreclosure | ESTATE, ANTONIO | $360.00 | $250.00 | 105 | 90-179 | GMAP | 09-89392 |
| Fannie | 0656077552 | 979816 | 22-Oct-10 | Foreclosure | SMITH, STEPHEN | $130.00 | $130.00 | 105 | 90-179 | GMAP | 09-89671 |
| Fannie | 0601945836 | 979819 | 22-Oct-10 | Foreclosure | JOHNSON, THOMAS | $460.00 | $460.00 | 105 | 90-179 | GMAP | 09-96290 |
| Fannie | 0601271279 | 979823 | 22-Oct-10 | Foreclosure | RAUBENHEIMER, CRAIG | $260.00 | $260.00 | 105 | 90-179 | GMAP | 09-96393 |
| Fannie | 0601996339 | 979825 | 22-Oct-10 | Foreclosure | LOPEZ, FERNANDO | $260.00 | $250.00 | 105 | 90-179 | GMAP | 09-90805 |
| Fannie | 0601034327 | 979827 | 22-Oct-10 | Foreclosure | DOMARACKI, GUY | $369.50 | $250.00 | 105 | 90-179 | GMAP | 09-92401 |
| Fannie | 0601388628 | 979828 | 22-Oct-10 | Foreclosure | WEISEN, SHAREN | $250.00 | $250.00 | 105 | 90-179 | GMAP | 09-92410 |
| Fannie | 0685521713 | 979834 | 22-Oct-10 | Foreclosure | LEWIS, KENNETH | $500.00 | $250.00 | 105 | 90-179 | GMAP | 09-95004 |
| Fannie | 0685577899 | 980095 | 22-Oct-10 | Foreclosure | BOVE, TIMOTHY | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-55682 |
| Fannie | 0702051137 | 980096 | 22-Oct-10 | Foreclosure | RODRIGUEZ, CHRISTINE | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-55684 |
| Fannie | 0475794467 | 980133 | 22-Oct-10 | Foreclosure | JACKSON, DARRYL | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-62978 |
| Fannie | 0601368638 | 980135 | 22-Oct-10 | Foreclosure | PASCUAL, CHITA | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-62993 |
| Fannie | 0685848371 | 980139 | 22-Oct-10 | Foreclosure | HATLEY, DONALD | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-63673 |
| Fannie | 0702023599 | 980140 | 22-Oct-10 | Foreclosure | GROSS, JASON | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-63674 |
| Fannie | 0702074778 | 980141 | 22-Oct-10 | Foreclosure | LEE, NATASHA | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-63678 |
| Fannie | 0306179684 | 980146 | 22-Oct-10 | Foreclosure | HOLLISTER, WILLIAM | $80.00 | $80.00 | 105 | 90-179 | GMAP | 08-62370 |
| Fannie | 0640068651 | 980147 | 22-Oct-10 | Foreclosure | ABRAMSON, SYDNEY | $250.00 | $250.00 | 105 | 90-179 | GMAP | 08-67086 |
| Fannie | 0602006466 | 980657 | 25-Oct-10 | Litigation | JIMENEZ, IRIS | $72.00 | $72.00 | 102 | 90-179 | GMAP | 09-72559 |
| Fannie | 0601728278 | 981214 | 25-Oct-10 | Litigation | VELEZ, MIGUEL | $630.00 | $370.00 | 102 | 90-179 | GMAP | 08-54795 |
| Fannie | 0426603239 | 982959 | 26-Oct-10 | Foreclosure | MELNICK, MICHAEL | $9,733.70 | $9,733.70 | 101 | 90-179 | GMAP | 09F65896 |
| Fannie | 0475130472 | 981941 | 26-Oct-10 | Deed-in-Lieu | MILNE, LISA | $2,584.40 | $2,584.40 | 101 | 90-179 | GMAP | 10-47505 |
| Fannie | 0656798937 | 985071 | 27-Oct-10 | Deed-in-Lieu | KEE, CLARENCE | $270.00 | $270.00 | 100 | 90-179 | GMAP | 10F27484 |
| Fannie | 0601947350 | 991530 | 30-Oct-10 | Foreclosure | RAMIREZ, RITA | $3,475.00 | $910.00 | 97 | 90-179 | GMAP | 10-20447 |
| Fannie | 0601724279 | 991977 | 01-Nov-10 | Foreclosure | HOLLIS, LESLIE | $480.02 | $255.00 | 95 | 90-179 | GMAP | 09-97070 |
| Fannie | 0601532578 | 993391 | 02-Nov-10 | Deed-in-Lieu | RYALS, DALE | $2,670.30 | $2,670.30 | 94 | 90-179 | GMAP | 10-32492 |
| Fannie | 0476207154 | 995200 | 02-Nov-10 | Foreclosure | BAUER, KURT | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-04469 |
| Fannie | 0427715347 | 994365 | 02-Nov-10 | Foreclosure | JOSEPH, GLADYS | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-10173 |
| Fannie | 0423556935 | 995179 | 02-Nov-10 | Foreclosure | DEGROSS, ROBERT | $150.00 | $150.00 | 94 | 90-179 | GMAP | 08-34779 |
| Fannie | 0655377155 | 995289 | 02-Nov-10 | Foreclosure | SCHLOSS, DAVID | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-34779 |
| Fannie | 0601889475 | 995403 | 02-Nov-10 | Foreclosure | FERMIN, CARLOS | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-45193 |
| Fannie | 0475415766 | 995439 | 02-Nov-10 | Foreclosure | SIERRA, SUSANA | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-48696 |
| Fannie | 0601772465 | 995440 | 02-Nov-10 | Foreclosure | MAYS, JUSTIN | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-48850 |
| Fannie | 0640075457 | 995441 | 02-Nov-10 | Foreclosure | TANOUKHI, PRINCE | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-48864 |
| Fannie | 0450962571 | 995517 | 02-Nov-10 | Foreclosure | MENENDEZ, MIRYAM | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-54575 |
| Fannie | 0685577899 | 995527 | 02-Nov-10 | Foreclosure | BOVE, TIMOTHY | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-55682 |
| Fannie | 0702051137 | 995528 | 02-Nov-10 | Foreclosure | RODRIGUEZ, CHRISTINE | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-55684 |
| Fannie | 0475794467 | 995863 | 02-Nov-10 | Foreclosure | JACKSON, DARRYL | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-62978 |
| Fannie | 0475860391 | 995864 | 02-Nov-10 | Foreclosure | CRESPO, OLGA | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-62979 |
| Fannie | 0601368378 | 995865 | 02-Nov-10 | Foreclosure | PASCUAL, CHITA | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-62993 |
| Fannie | 0702023599 | 995868 | 02-Nov-10 | Foreclosure | GROSS, JASON | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-63674 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| Entity | Loan # | Invoice # | Invoice Date | Borrower | Action | Invoice Amount | Amount Paid | Bill | Bill Code | Collector | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0702074778 | 995869 | 02-Nov-10 | LEE, NATASHA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-63678 |
| Fannie | 0475518833 | 995859 | 02-Nov-10 | BEATTIE, LISA | Foreclosure | $300.00 | $250.00 | 94 | 90-179 | GMAP | 08-62391 |
| Fannie | 0600585934 | 995951 | 02-Nov-10 | KRAMER, JAMES | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-40396 |
| Fannie | 0601540953 | 995955 | 02-Nov-10 | AURELIEN, LUNEL | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-40801 |
| Fannie | 0685383340 | 995958 | 02-Nov-10 | RUFFNER, STEVEN | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-40819 |
| Fannie | 0600605534 | 995993 | 02-Nov-10 | MARTIN, TIMOTHY | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-43820 |
| Fannie | 0600951593 | 995994 | 02-Nov-10 | KENT, MICHAEL | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-43821 |
| Fannie | 0685486743 | 996005 | 02-Nov-10 | SHUMAN, MARK | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-45700 |
| Fannie | 0424116945 | 996026 | 02-Nov-10 | ALMONOR, MARIE | Foreclosure | $390.00 | $250.00 | 94 | 90-179 | GMAP | 08-92918 |
| Fannie | 0601653999 | 996029 | 02-Nov-10 | CARON, ROSE | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-93613 |
| Fannie | 0601919339 | 996031 | 02-Nov-10 | RINCON, GLORIA | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-93636 |
| Fannie | 0656772071 | 996032 | 02-Nov-10 | PEREZ, BARBARO | Foreclosure | $307.00 | $145.00 | 94 | 90-179 | GMAP | 08-93704 |
| Fannie | 0685289696 | 996033 | 02-Nov-10 | LIEDBERG, CARROLL | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | GMAP | 08-93706 |
| Fannie | 0655987290 | 996035 | 02-Nov-10 | CASTRO, JOSE | Foreclosure | $1,212.10 | $1,212.10 | 94 | 90-179 | GMAP | 08-93804 |
| Fannie | 0600458967 | 996067 | 02-Nov-10 | KATZEFF, JEAN-MARC | Foreclosure | $60.00 | $60.00 | 94 | 90-179 | GMAP | 09-81002 |
| Fannie | 0602162933 | 996068 | 02-Nov-10 | KIRK, MICHELE | Foreclosure | $395.40 | $255.00 | 94 | 90-179 | GMAP | 09-81130 |
| Fannie | 0685509554 | 996069 | 02-Nov-10 | WILLIAMS, PAULINE | Foreclosure | $800.85 | $635.00 | 94 | 90-179 | GMAP | 09-81201 |
| Fannie | 0307042780 | 996322 | 02-Nov-10 | IISAGER, GARY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-87185 |
| Fannie | 0702150482 | 996058 | 02-Nov-10 | GEORGE, BARRY | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | GMAP | 09-84351 |
| Fannie | 0601914063 | 996338 | 02-Nov-10 | HIGHTOWER, TERRANCE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-87387 |
| Fannie | 0305625360 | 996350 | 02-Nov-10 | BENITEZ, KEILA | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-93154 |
| Fannie | 0428346241 | 996359 | 02-Nov-10 | DEL VALLE, DANIEL | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-92922 |
| Fannie | 0359207686 | 996449 | 02-Nov-10 | JADNAUTH, VIJAIANTIE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-85095 |
| Fannie | 0475991352 | 996450 | 02-Nov-10 | MENDEZ, SABA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-85184 |
| Fannie | 0685527556 | 996453 | 02-Nov-10 | ANTONOFF, ROY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-86051 |
| Fannie | 0359208765 | 996385 | 02-Nov-10 | BREEZE, BRONWEN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-99980 |
| Fannie | 0427359872 | 996397 | 02-Nov-10 | RAMOS, LILIANA | Foreclosure | $302.00 | $90.00 | 94 | 90-179 | GMAP | 09-16184 |
| Fannie | 0601922478 | 996402 | 02-Nov-10 | GOLLA, KOWSIL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-16761 |
| Fannie | 0702059066 | 996406 | 02-Nov-10 | MARTIN, CYNTHIA | Foreclosure | $258.00 | $25.00 | 94 | 90-179 | GMAP | 09-16975 |
| Fannie | 0306222866 | 996627 | 02-Nov-10 | PRAPHANCHITH, PHOUVANH | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-79867 |
| Fannie | 0685309844 | 996715 | 02-Nov-10 | PALACIO, BEATRIZ | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-34838 |
| Fannie | 0656292852 | 996716 | 02-Nov-10 | SCHULTZ, CATHARINE | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-34836 |
| Fannie | 0656285655 | 996717 | 02-Nov-10 | SEBASTIAN, JUDY | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-34835 |
| Fannie | 0601857539 | 996719 | 02-Nov-10 | WHISTLER, RICHARD | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-34832 |
| Fannie | 0601280244 | 996720 | 02-Nov-10 | KREIENBRINK, SHANE | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-34820 |
| Fannie | 0306417143 | 996725 | 02-Nov-10 | BIJOU, ALBERT | Foreclosure | $460.00 | $200.00 | 94 | 90-179 | GMAP | 10-34598 |
| Fannie | 0306400039 | 996726 | 02-Nov-10 | SOTO, WILLIAM | Foreclosure | $460.00 | $200.00 | 94 | 90-179 | GMAP | 10-34597 |
| Fannie | 0702026038 | 996764 | 02-Nov-10 | MORRIS, KEVIN | Foreclosure | $879.87 | $454.87 | 94 | 90-179 | GMAP | 10-38369 |
| Fannie | 0702103182 | 996346 | 02-Nov-10 | FISHER, ANTHONY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-88876 |
| Fannie | 0428448765 | 996867 | 02-Nov-10 | CHIN, JENNIFER | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-94081 |
| Fannie | 1000173893 | 996874 | 02-Nov-10 | LUQUE, WILFREDO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-94598 |
| Fannie | 0655996252 | 996876 | 02-Nov-10 | BIMMERLE, MARY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-94670 |
| Fannie | 0601635052 | 997063 | 02-Nov-10 | MARTINEZ, JOSE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-70855 |
| Fannie | 0640068651 | 997025 | 02-Nov-10 | ABRAMSON, SYDNEY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-67086 |
| Fannie | 0475585675 | 997060 | 02-Nov-10 | CROCITTO, JOSEPH | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-70689 |
| Fannie | 0471537696 | 997061 | 02-Nov-10 | BRUMANT, COLLEEN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-70753 |
| Fannie | 0602019351 | 997137 | 02-Nov-10 | CHAVARRIA, CHERYL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-94477 |
| Fannie | 0473209922 | 997166 | 02-Nov-10 | MATCHETT, PATRICIA | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | GMAP | 10-00700 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FANNIE

Case 0:11-cv-61526-MGC    Document 10-9    Entered on FLSD Docket 07/12/2011    Page 32 of 33

| File Type | Loan | Invoice | Invoice | Borrower Name | | Invoice amt | Invoice amt | | 90-179 | GMAP | Case |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0470659913 | 997194 | 02-Nov-10 | BYNES, RONALD | Foreclosure | $111.00 | $111.00 | 94 | 90-179 | GMAP | 10-04604 |
| Fannie | 0450962452 | 997208 | 02-Nov-10 | ESTATE, RODRIGO | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-07532 |
| Fannie | 0601414654 | 997358 | 02-Nov-10 | PEREZ, OSCAR | Foreclosure | $325.00 | $285.00 | 94 | 90-179 | GMAP | 09-31867 |
| Fannie | 0307296365 | 997563 | 02-Nov-10 | ELLIS, TERRANCE | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-33528 |
| Fannie | 0306918216\261 | 997187 | 02-Nov-10 | GELARDO, DANIEL\BERNADETTE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 10-02254 |
| Fannie | 0602141837 | 997330 | 02-Nov-10 | YACINTHE, ELIPHETE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-26088 |
| Fannie | 0359207580 | 997339 | 02-Nov-10 | JACKSON, NATHANIEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-30853 |
| Fannie | 0401283163 | 997340 | 02-Nov-10 | CONKLIN, CYNTHIA | Foreclosure | $650.00 | $525.00 | 94 | 90-179 | GMAP | 09-30858 |
| Fannie | 0601185767 | 997343 | 02-Nov-10 | ORTIZ, REUBEN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-30891 |
| Fannie | 0601058754 | 997921 | 02-Nov-10 | RIEL, DIANA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-96390 |
| Fannie | 0601586846 | 997924 | 02-Nov-10 | EASTMAN, DARCY | Foreclosure | $625.00 | $540.00 | 94 | 90-179 | GMAP | 09-97064 |
| Fannie | 0401128061 | 997927 | 02-Nov-10 | BERNARD, PAUL | Foreclosure | $122.60 | $90.00 | 94 | 90-179 | GMAP | 09-97184 |
| Fannie | 0600120542 | 997932 | 02-Nov-10 | SUSSMAN, WILLIAM | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-97261 |
| Fannie | 0601627863 | 997936 | 02-Nov-10 | SOMWARU, VEJAI | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-97285 |
| Fannie | 0426713871 | 998081 | 02-Nov-10 | ZUEL, BERTHA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-56078 |
| Fannie | 0428571723 | 997959 | 02-Nov-10 | WONG, ANTHONY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 10-00160 |
| Fannie | 0470107038 | 998010 | 02-Nov-10 | ESPEJO, DONALD | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-66896 |
| Fannie | 0305616161 | 998038 | 02-Nov-10 | NGAETH, KONGPHONE | Foreclosure | $135.00 | $90.00 | 94 | 90-179 | GMAP | 09-72264 |
| Fannie | 0359207476 | 998040 | 02-Nov-10 | DULGAR, DANNY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-72270 |
| Fannie | 0470311820 | 997514 | 02-Nov-10 | IRIZARRI, JOSEPH | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-24646 |
| Fannie | 0640102644 | 997950 | 02-Nov-10 | THROGMARTIN, RONALD | Foreclosure | $66.00 | $45.00 | 94 | 90-179 | GMAP | 09-98954 |
| Fannie | 0601673344 | 998612 | 02-Nov-10 | GAUBATZ, KRISTINA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-52786 |
| Fannie | 0685511158 | 998614 | 02-Nov-10 | TRINGALI, BIANCA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-52969 |
| Fannie | 0600260168 | 998617 | 02-Nov-10 | ZIARNICKI, WLADYSLAM M. | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-48111 |
| Fannie | 0601921863 | 998590 | 02-Nov-10 | TACHER, REBECA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-43396 |
| Fannie | 0640160046 | 998591 | 02-Nov-10 | MCPHERSON, AJAH | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-43456 |
| Fannie | 0686369351 | 998593 | 02-Nov-10 | DOWE, RUPERT | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-43553 |
| Fannie | 0655556150 | 998483 | 02-Nov-10 | SUAREZ, WILLIAM | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-31896 |
| Fannie | 0307302131 | 998606 | 02-Nov-10 | WHITNEY, KAREN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-51880 |
| Fannie | 0656021931 | 1000458 | 02-Nov-10 | DAGUE, CHARLES | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 10-29715 |
| Fannie | 0359208633 | 1000459 | 02-Nov-10 | DUNBAR, ROBERT | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | GMAP | 10-99245 |
| Fannie | 0427991369 | 1000380 | 02-Nov-10 | RODRIGUEZ, MARIA | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-70771 |
| Fannie | 0601923857 | 1000381 | 02-Nov-10 | O``HEARN, SUSAN | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-70874 |
| Fannie | 0471579086 | 1000426 | 02-Nov-10 | CURRAN, KENNETH | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-97779 |
| Fannie | 0601655830 | 1000427 | 02-Nov-10 | KORNOWSKI, DONALD | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-96845 |
| Fannie | A102C7Y/0596430166 | 999290 | 03-Nov-10 | CASTILLO, MARTIN | Eviction | $250.00 | $250.00 | 93 | 90-179 | GMAFA | 10-50305 |
| Fannie | 0656434636 | 1000257 | 04-Nov-10 | SINGH, SHAWN | Litigation | $1,566.00 | $1,566.00 | 92 | 90-179 | GMAP | 09-97363 |
| Fannie | 0472847169 | 1000244 | 04-Nov-10 | OROZCO, MARIA | Foreclosure | $35.00 | $35.00 | 92 | 90-179 | GMAP | 09-20374 |
| Fannie | 0656684533 | 1005352 | 06-Nov-10 | BRACKETT, RONALD | Foreclosure | $50.00 | $50.00 | 90 | 90-179 | GMAP | 09-80393 |
| Fannie | 0685634966 | 1005432 | 06-Nov-10 | GORIS, FLORINDA | | $87.50 | $87.50 | 90 | 90-179 | GMAP | 07-06669 |
| Fannie | 0640102882 | 1005433 | 06-Nov-10 | MENCKEBERG, EON | | $87.50 | $87.50 | 90 | 90-179 | GMAP | 08-54871 |
| Fannie | 0601953239 | 1005434 | 06-Nov-10 | ROMERO, RICARDO | Litigation | $1,137.50 | $1,137.50 | 90 | 90-179 | GMAP | 08-68451 |
| Fannie | 0600713663 | 1005435 | 06-Nov-10 | HAHN, KAREN | | $87.50 | $87.50 | 90 | 90-179 | GMAP | 08-70664 |
| Fannie | 0428201636 | 1005439 | 06-Nov-10 | GLEN, RUSSELL | Litigation | $787.50 | $787.50 | 90 | 90-179 | GMAP | 09-41192 |
| Fannie | 0307333842 | 1005443 | 06-Nov-10 | ZALANKA, SUSAN | Litigation | $875.00 | $875.00 | 90 | 90-179 | GMAP | 09-30851 |
| Fannie | 0655816654 | 1005495 | 06-Nov-10 | QUICK, ELAINE | Foreclosure | $15.10 | $15.10 | 90 | 90-179 | GMAP | 08-63660 |
| Fannie | 0601824369 | 1005510 | 06-Nov-10 | HODGE, MICHAEL | Foreclosure | $100.00 | $100.00 | 90 | 90-179 | GMAP | 09-17870 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| Client | Loan | Invoice | Invoice Date | Borrower Name | Invoice Type | Amount | Amount Due | Bill | Aging | Client | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0656188483 | 1005512 | 06-Nov-10 | PHILLIPS, QUAN | Foreclosure | $100.00 | $100.00 | 90 | 90-179 | GMAP | 09-21793 |
| Fannie | 0601576040 | 1005535 | 06-Nov-10 | REYES, MICHAEL | Litigation | $437.50 | $437.50 | 90 | 90-179 | GMAP | 10-01066 |
| Fannie | 0601733968 | 1004939 | 06-Nov-10 | GUERRA, MANUEL | Litigation | $702.00 | $702.00 | 90 | 90-179 | GMAP | 09-23872 |
| Fannie | 0601733970 | 1004940 | 06-Nov-10 | GUERRA, MANUEL | Litigation | $612.00 | $612.00 | 90 | 90-179 | GMAP | 09-23873 |
| Fannie | 0422540070 | 1005700 | 07-Nov-10 | RUBIN, JOSEPH | Foreclosure | $100.00 | $100.00 | 89 | 60-89 | GMAP | 09-65974 |
| Fannie | 0359518443 | 1005702 | 07-Nov-10 | COLLAZO, MARLENE | Litigation | $472.50 | $472.50 | 89 | 60-89 | GMAP | 07-18074 |
| Fannie | 0601824369 | 1005707 | 07-Nov-10 | HODGE, MICHAEL | Litigation | $87.50 | $87.50 | 89 | 60-89 | GMAP | 09-17870 |
| Fannie | 0601733976 | 1005708 | 07-Nov-10 | GUERRA, MANUEL | Litigation | $682.50 | $682.50 | 89 | 60-89 | GMAP | 09-23874 |
| Fannie | 0422540070 | 1005717 | 07-Nov-10 | RUBIN, JOSEPH | Litigation | $612.50 | $612.50 | 89 | 60-89 | GMAP | 09-65974 |
| Fannie | 0424954386 | 1005771 | 07-Nov-10 | LANDERS, KELLY | Foreclosure | $50.00 | $50.00 | 89 | 60-89 | GMAP | 08-29389 |
| Fannie | 0653096575 | 1005775 | 07-Nov-10 | JOYCE, CHRISTOPHER | Foreclosure | $60.00 | $60.00 | 89 | 60-89 | GMAP | 08-53614 |
| Fannie | 0656092718 | 1005812 | 07-Nov-10 | KERNS, SUSAN | Foreclosure | $10.00 | $10.00 | 89 | 60-89 | GMAP | 10-02279 |
| Fannie | 0702142677 | 1008659 | 08-Nov-10 | MCCARTER, MICAH | Litigation | $993.50 | $993.50 | 88 | 60-89 | GMAP | 09-97395 |
| Fannie | 0600948235 | 1008665 | 08-Nov-10 | FERMIN, MIGUEL | Litigation | $511.00 | $511.00 | 88 | 60-89 | GMAP | 10-15432 |
| Fannie | 0685364822/261 | 1006219 | 08-Nov-10 | MERTON, BRUCE/JILL | Foreclosure | $150.00 | $150.00 | 88 | 60-89 | GMAP | 07-70793 |
| Fannie | 0424954386 | 1006221 | 08-Nov-10 | LANDERS, KELLY | Litigation | $125.00 | $125.00 | 88 | 60-89 | GMAP | 08-29389 |
| Fannie | 0476460845 | 1006223 | 08-Nov-10 | ALONSO, ELENA | Litigation | $87.50 | $87.50 | 88 | 60-89 | GMAP | 09-25577 |
| Fannie | 0702123061 | 1006229 | 08-Nov-10 | SHIPPEY, CHARLES | Litigation | $218.75 | $218.75 | 88 | 60-89 | GMAP | 09-52161 |
| Fannie | 0601785373 | 1006230 | 08-Nov-10 | CASTRO, ESTRELLA | Litigation | $1,050.00 | $1,050.00 | 88 | 60-89 | GMAP | 09-52856 |
| Fannie | 0685364822/261 | 1006403 | 08-Nov-10 | MERTON, BRUCE/JILL | Litigation | $437.50 | $437.50 | 88 | 60-89 | GMAP | 07-70793 |
| Fannie | 0685364822/261 | 1006408 | 08-Nov-10 | MERTON, BRUCE/JILL | Litigation | $52.50 | $52.50 | 88 | 60-89 | GMAP | 07-70793 |
| Fannie | 0601403281 | 1009747 | 09-Nov-10 | LUNA, EDWIN | Litigation | $500.00 | $500.00 | 87 | 60-89 | GMAP | 09-31865 |
| Fannie | 0601962558 | 1011144 | 11-Nov-10 | GUAQUETA, ANA | Foreclosure | $110.00 | $100.00 | 85 | 60-89 | GMAP | 10-16868 |
| Fannie | 0656151128 | 1014887 | 12-Nov-10 | MONTEAGUDO, MARK | Bankruptcy | $250.00 | $250.00 | 84 | 60-89 | GMAP | 09-88125 |
| Fannie | 0359207476 | 1018742 | 12-Nov-10 | DULGAR, DANNY | Foreclosure | $357.50 | $357.50 | 84 | 60-89 | GMAP | 09-72270 |
| Fannie | 0601922749 | 1016700 | 15-Nov-10 | PINTOR, MARIA | Litigation | $811.00 | $811.00 | 81 | 60-89 | GMAP | 09-92427 |
| Fannie | 0656959643 | 1019946 | 16-Nov-10 | CASTELLANO, FRANK | Deed-In-Lieu | $10.00 | $10.00 | 80 | 60-89 | GMAP | 10F13774 |
| Fannie | 0601634862 | 1020725 | 16-Nov-10 | ROZIER, KIMMIE | Foreclosure | $456.00 | $456.00 | 80 | 60-89 | GMAP | 10-26818 |
| Fannie | 0702157850 | 1018609 | 16-Nov-10 | MISLAK, MARIA | Foreclosure | $320.00 | $320.00 | 80 | 60-89 | GMAP | 09-34893 |
| Fannie | 0657122924 | 1021552 | 17-Nov-10 | HART, ANTONIO | Litigation | $2,100.00 | $2,100.00 | 79 | 60-89 | GMAP | 10-28937 |
| Fannie | 0475910030 | 1021848 | 17-Nov-10 | HANCOCK, RACHEL | Deed-in-Lieu | $11.00 | $11.00 | 79 | 60-89 | GMAP | 10-42464 |
| Fannie | 0601634862 | 1022056 | 17-Nov-10 | ROZIER, KIMMIE | Litigation | $1,522.50 | $1,522.50 | 79 | 60-89 | GMAP | 10-26818 |
| Fannie | 0601677740 | 1022266 | 18-Nov-10 | JIMENEZ, NANCY | Foreclosure | $92.50 | $92.50 | 78 | 60-89 | GMAP | 10-07711 |
| Fannie | 0359207249 | 1023179 | 21-Nov-10 | GRADY, MICHAEL | Litigation | $1,412.00 | $1,412.00 | 75 | 60-89 | GMAP | 10-19567 |
| Fannie | 0656440484 | 1024599 | 23-Nov-10 | VICTOR, MAXIMIN | Litigation | $250.00 | $250.00 | 73 | 60-89 | GMAP | 09-28067 |
| Fannie | 0656684533 | 1026014 | 23-Nov-10 | BRACKETT, RONALD | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 09-80393 |
| Fannie | 0685523156 | 1026022 | 23-Nov-10 | SANTIAGO, JULIO | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 09-89684 |
| Fannie | 0010664431 | 1026036 | 23-Nov-10 | VALDIVIA-ZOTTI, AMELIA | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 10-19497 |
| Fannie | 0422540070 | 1026004 | 23-Nov-10 | RUBIN, JOSEPH | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 09-65974 |
| Fannie | 0601728278 | 1027419 | 23-Nov-10 | VELEZ, MIGUEL | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 08-54795 |
| Fannie | 0640102882 | 1027421 | 23-Nov-10 | MENCKEBERG, EON | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 08-54871 |
| Fannie | 0601953239 | 1027423 | 23-Nov-10 | ROMERO, RICARDO | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 08-68451 |
| Fannie | 0600713663 | 1027424 | 23-Nov-10 | HAHN, KAREN | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 08-70664 |
| Fannie | 0601733968 | 1027427 | 23-Nov-10 | GUERRA, MANUEL | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 09-23872 |
| Fannie | 0601733970 | 1027428 | 23-Nov-10 | GUERRA, MANUEL | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 09-23873 |
| Fannie | 0601733976 | 1027429 | 23-Nov-10 | GUERRA, MANUEL | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 09-23874 |
| Fannie | 0307333842 | 1027430 | 23-Nov-10 | ZALANKA, SUSAN | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 09-30851 |
| Fannie | 0428201636 | 1027431 | 23-Nov-10 | GLEN, RUSSELL | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 09-41192 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FANNIE

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0685634966 | 1028382 | 23-Nov-10 | GORIS, FLORINDA | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 07-06669 |
| Fannie | 0702123061 | 1027433 | 23-Nov-10 | SHIPPEY, CHARLES | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 09-52161 |
| Fannie | 0655879130 | 1027961 | 02-Dec-10 | SMITH, JULIA | Foreclosure | $750.00 | $750.00 | 64 | 60-89 | GMAP | 08-55864 |
| Fannie | 0412468159 | 1027964 | 02-Dec-10 | ESTATE, BRYAN | Foreclosure | $850.00 | $850.00 | 64 | 60-89 | GMAP | 08-03451 |
| Fannie | 0601975631 | 1027966 | 02-Dec-10 | LONDON, LYNETTE | Foreclosure | $1,201.70 | $1,201.70 | 64 | 60-89 | GMAP | 08-10365 |
| Fannie | 0656038381 | 1029212 | 07-Dec-10 | SHEPARD, RICHARD | Foreclosure | $550.00 | $550.00 | 59 | 30-59 | GMAP | 09-16850 |
| Fannie | 0601672472 | 1034164 | 09-Dec-10 | HEEMSKERK, WILLIAM | Foreclosure | $250.00 | $250.00 | 57 | 30-59 | GMAP | 09-79996 |
| Fannie | 0307333842 | 1034355 | 10-Dec-10 | ZALANKA, SUSAN | Foreclosure | $250.00 | $250.00 | 56 | 30-59 | GMAP | 09-30851 |
| Fannie | 0010664431 | 1034525 | 10-Dec-10 | VALDIVIA-ZOTTI, AMELIA | Foreclosure | $250.00 | $250.00 | 56 | 30-59 | GMAP | 10-19497 |
| Fannie | 0656684533 | 1034589 | 10-Dec-10 | BRACKETT, RONALD | Foreclosure | $250.00 | $250.00 | 56 | 30-59 | GMAP | 09-80393 |
| Fannie | 0475434668 | 1034763 | 10-Dec-10 | BANKS, COREY | Deed-in-Lieu | $590.00 | $590.00 | 56 | 30-59 | GMAP | 09FA43185 |
| Fannie | 0601721636 | 1034683 | 10-Dec-10 | DEMARR, DANIEL | Foreclosure | $250.00 | $250.00 | 56 | 30-59 | GMAP | 10-21647 |
| Fannie | 0702131725 | 1041584 | 15-Dec-10 | GUZMAN, GABRIEL | Foreclosure | $2,923.10 | $2,923.10 | 51 | 30-59 | GMAP | 10-47524 |
| Fannie | 0471099358 | 1043903 | 16-Dec-10 | DROBINA, VITALIY | Foreclosure | $11.00 | $11.00 | 50 | 30-59 | GMAP | 10-15416 |
| Fannie | 0475775037 | 1045551 | 17-Dec-10 | BROWN, LORRAINE | Deed-in-Lieu | $200.00 | $200.00 | 49 | 30-59 | GMAP | 10-47525 |
| Fannie | 0601388628 | 1047152 | 22-Dec-10 | WEISEN, SHAREN | Litigation | $650.00 | $650.00 | 44 | 30-59 | GMAP | 09-92410 |
| Fannie | 0602022082 | 1047292 | 22-Dec-10 | ORTIZ, ARMANDO | Litigation | $850.00 | $850.00 | 44 | 30-59 | GMAP | 09-97295 |
| Fannie | 0702111449 | 1050750 | 27-Dec-10 | HUFFMAN, CHRISTINE | Foreclosure | $425.73 | $425.73 | 39 | 30-59 | GMAP | 09-65755 |
| Fannie | 0601560234 | 1050880 | 27-Dec-10 | ARNOLD, LANCEY | Foreclosure | $398.45 | $398.45 | 39 | 30-59 | GMAP | 09-73702 |
| Fannie | 0476951256 | 1051105 | 27-Dec-10 | MORALES, GEORGE | Foreclosure | $698.99 | $698.99 | 39 | 30-59 | GMAP | 09-97250 |
| Fannie | 0425824257 | 1051498 | 27-Dec-10 | CROTEAU, CECIL | Foreclosure | $390.00 | $390.00 | 39 | 30-59 | GMAP | 10-20679 |
| Fannie | 0471688630 | 1051642 | 27-Dec-10 | ANDERSON, WILLIAM | Foreclosure | $520.00 | $520.00 | 39 | 30-59 | GMAP | 10-28574 |
| Fannie | 0702146110 | 1051643 | 27-Dec-10 | BARNETT, DAVID | Foreclosure | $720.00 | $720.00 | 39 | 30-59 | GMAP | 10-29311 |
| Fannie | 0470742750 | 1051708 | 27-Dec-10 | MINTCHEV, BOYAN | Foreclosure | $415.00 | $415.00 | 39 | 30-59 | GMAP | 10-35509 |
| Fannie | 0475578787 | 1051733 | 27-Dec-10 | BUGGS, DANIEL | Foreclosure | $470.00 | $470.00 | 39 | 30-59 | GMAP | 10-35594 |
| Fannie | 0656943041 | 1051754 | 27-Dec-10 | ZAGZOUG, ARTHUR | Foreclosure | $445.00 | $445.00 | 39 | 30-59 | GMAP | 10-40817 |
| Fannie | 0601560234 | 1053668 | 27-Dec-10 | ARNOLD, LANCEY | Foreclosure | $50.00 | $50.00 | 39 | 30-59 | GMAP | 09-73702 |
| Fannie | 0476951256 | 1053703 | 27-Dec-10 | MORALES, GEORGE | Foreclosure | $250.00 | $250.00 | 39 | 30-59 | GMAP | 09-97250 |
| Fannie | 0601610842 | 1054114 | 28-Dec-10 | LAWSON, CHARLES | Foreclosure | $1,271.47 | $1,271.47 | 38 | 30-59 | GMAP | 09-23860 |
| Fannie | 0301955225 | 1054524 | 29-Dec-10 | BERROA, LOURDES | Foreclosure | $50.00 | $50.00 | 37 | 30-59 | GMAP | 02-98724 |
| Fannie | 0359289333 | 1054851 | 29-Dec-10 | CATONE, SUZANNE | Foreclosure | $464.60 | $464.60 | 37 | 30-59 | GMAP | 08-12588 |
| Fannie | 0601337776 | 1054917 | 29-Dec-10 | OCAMPO, CARLOS | Foreclosure | $1,185.00 | $1,185.00 | 37 | 30-59 | GMAP | 08-48796 |
| Fannie | 0600826243 | 1055440 | 29-Dec-10 | STARR, ROSE | Foreclosure | $385.00 | $385.00 | 37 | 30-59 | GMAP | 10-40397 |
| Fannie | 0412851040 | 1055656 | 30-Dec-10 | VULCANO, MICHAELE | Foreclosure | $266.50 | $266.50 | 36 | 30-59 | GMAP | 07-00765 |
| Fannie | 0702119350 | 1056031 | 30-Dec-10 | DIX, CYNTHIA | Foreclosure | $413.50 | $413.50 | 36 | 30-59 | GMAP | 09-18477 |
| Fannie | 0685526738 | 1056053 | 30-Dec-10 | HENDERSON, CHARLIE | Foreclosure | $424.71 | $424.71 | 36 | 30-59 | GMAP | 09-21797 |
| Fannie | 0420956260 | 1056181 | 30-Dec-10 | ESTATE, ARTHUR | Foreclosure | $335.13 | $335.13 | 36 | 30-59 | GMAP | 09-52678 |
| Fannie | 0685634966 | 1055670 | 30-Dec-10 | GORIS, FLORINDA | Foreclosure | $248.25 | $248.25 | 36 | 30-59 | GMAP | 07-06669 |
| Fannie | 0600973457 | 1056397 | 30-Dec-10 | FERRIER, KENNETH | Foreclosure | $1,061.10 | $1,061.10 | 36 | 30-59 | GMAP | 09-79969 |
| Fannie | 0477345946 | 1056406 | 30-Dec-10 | HOWARD, MELISSA | Foreclosure | $2,111.75 | $2,111.75 | 36 | 30-59 | GMAP | 09-89364 |
| Fannie | 0600037616 | 1056613 | 30-Dec-10 | ARCIA, GUSTAVO | Foreclosure | $250.00 | $250.00 | 36 | 30-59 | GMAP | 10-30269 |
| Fannie | 0359518443 | 1056912 | 30-Dec-10 | COLLAZO, MARLENE | Foreclosure | $250.00 | $250.00 | 36 | 30-59 | GMAP | 07-18074 |
| Fannie | 0601425087 | 1057087 | 31-Dec-10 | RIVERO, RENE | Foreclosure | $250.00 | $250.00 | 35 | 30-59 | GMAP | 08-03385 |
| Fannie | 0601917235 | 1057088 | 31-Dec-10 | SAMUEL, PIERRE | Foreclosure | $250.00 | $250.00 | 35 | 30-59 | GMAP | 08-03385 |
| Fannie | 0601628772 | 1057777 | 31-Dec-10 | NAVARRO, MARCIA | Foreclosure | $250.00 | $250.00 | 35 | 30-59 | GMAP | 08-03377 |
| Fannie | 0601508448 | 1057813 | 03-Jan-11 | GARCIA, MARIA | Foreclosure | $2,574.40 | $2,574.40 | 32 | 30-59 | GMAP | 07-12883 |
| Fannie | 0601272831 | 1058386 | 04-Jan-11 | LOPEZ, VICTOR | Foreclosure | $500.00 | $500.00 | 31 | 30-59 | GMAP | 08-10084 |
| Fannie | 0601272831 | 1058398 | 04-Jan-11 | LOPEZ, VICTOR | Litigation | $432.00 | $432.00 | 31 | 30-59 | GMAP | 08-10084 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FANNIE

Case 0:11-cv-61526-MGC   Document 10-10   Entered on FLSD Docket 07/12/2011   Page 2 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0602098431 | 1059422 | 05-Jan-11 | TOAIARI, FLAVIO | Litigation | $500.00 | $500.00 | 30 | 30-59 | GMAP | 09-80363 |
| Fannie | 0602105863 | 1060759 | 05-Jan-11 | CALVO, EDEL | Foreclosure | $75.00 | $75.00 | 30 | 30-59 | GMAP | 09-23886 |
| Fannie | 0702099372 | 1062251 | 06-Jan-11 | HUSE, ERIN | Litigation | $500.00 | $500.00 | 29 | 0-29 | GMAP | 08-88877 |
| Fannie | 0601857535 | 1062322 | 06-Jan-11 | JANDJEL, GORAN | Foreclosure | $10.60 | $10.60 | 29 | 0-29 | GMAP | 09-90749 |
| Fannie | 0306707466 | 1067397 | 10-Jan-11 | GUEORGUIEV, ATANAS | Litigation | $575.00 | $575.00 | 25 | 0-29 | GMAP | 09-79868 |
| Fannie | 0476751276 | 1067541 | 11-Jan-11 | FREDERIQUE, GUITEAU | Litigation | $810.00 | $810.00 | 24 | 0-29 | GMAP | 09-83362 |
| Fannie | 0655928870 | 1067569 | 11-Jan-11 | FELICIANO, SANTOS C. | Foreclosure | $250.00 | $250.00 | 24 | 0-29 | GMAP | 07-96180 |
| Fannie | 0306401954 | 1073447 | 13-Jan-11 | ESTATE, ARTURO | Litigation | $500.00 | $500.00 | 22 | 0-29 | GMAP | 09-97174 |
| Fannie | 0655210830 | 1073475 | 13-Jan-11 | TEJADA, MARIA | Litigation | $850.00 | $850.00 | 22 | 0-29 | GMAP | 10-29713 |
| Fannie | 0601617944 | 1073907 | 14-Jan-11 | CAMPS, GRETHELL | Deed-in-Lieu | $6,015.80 | $6,015.80 | 21 | 0-29 | GMAP | 09F97065 |
| Fannie | 0427223284 | 1076152 | 17-Jan-11 | YARBROUGH, MARK | Foreclosure | $3,983.30 | $3,983.30 | 18 | 0-29 | GMAP | 10-42440 |
| Fannie | 0602100031 | 1076547 | 18-Jan-11 | CAMACHO, ANTONIO | Litigation | $785.00 | $785.00 | 17 | 0-29 | GMAP | 09-89460 |
| Fannie | 0473979474 | 1077355 | 18-Jan-11 | BAIR, RICHARD | Litigation | $800.00 | $800.00 | 17 | 0-29 | GMAP | 09-23581 |
| Fannie | 0702107659 | 1077661 | 19-Jan-11 | ROYER, KENNETH | Foreclosure | $518.50 | $518.50 | 16 | 0-29 | GMAP | 07-02459 |
| Fannie | 0702027982 | 1077756 | 19-Jan-11 | FISCHER, DOUGLAS | Litigation | $500.00 | $500.00 | 16 | 0-29 | GMAP | 07-12760 |
| Fannie | 0601590830 | 1077757 | 19-Jan-11 | THOMPSON, SUSAN | | $1,000.00 | $1,000.00 | 16 | 0-29 | GMAP | 07-12766 |
| Fannie | 0702056139 | 1077758 | 19-Jan-11 | SANTA ANA, JOSEPH/CYNTHIA | | $250.00 | $250.00 | 16 | 0-29 | GMAP | 07-12769 |
| Fannie | 0601472963 | 1077767 | 19-Jan-11 | STREET, BRADLEY | Foreclosure | $526.30 | $526.30 | 16 | 0-29 | GMAP | 07-12690 |
| Fannie | 0601630452 | 1077768 | 19-Jan-11 | PELTRAU, MELISSA | | $250.00 | $250.00 | 16 | 0-29 | GMAP | 07-12887 |
| Fannie | 0654196568 | 1077829 | 19-Jan-11 | MURPHY III, EDWARD | | $250.00 | $250.00 | 16 | 0-29 | GMAP | 07-18365 |
| Fannie | 0601684947 | 1077830 | 19-Jan-11 | RULAND, EDWARD | Foreclosure | $50.00 | $50.00 | 16 | 0-29 | GMAP | 07-18368 |
| Fannie | 0601378998 | 1077714 | 19-Jan-11 | VAZQUEZ, SIADA | Foreclosure | $500.00 | $500.00 | 16 | 0-29 | GMAP | 07-06469 |
| Fannie | 0702115777 | 1077715 | 19-Jan-11 | ARCHER, PAMELA KAY | | $250.00 | $250.00 | 16 | 0-29 | GMAP | 07-06671 |
| Fannie | 0425888153 | 1077751 | 19-Jan-11 | HERPICH, HOWARD | Foreclosure | $516.50 | $516.50 | 16 | 0-29 | GMAP | 07-12359 |
| Fannie | 0418757506 | 1077850 | 19-Jan-11 | DULANEY, DEBRA | | $223.00 | $223.00 | 16 | 0-29 | GMAP | 07-79334 |
| Fannie | 0601321665 | 1078079 | 19-Jan-11 | ALBAMONTE, GENE | | $130.00 | $130.00 | 16 | 0-29 | GMAP | 08-03361 |
| Fannie | 0600956598 | 1077975 | 19-Jan-11 | VOLPE, JAY/CLARA | | $16.50 | $16.50 | 16 | 0-29 | GMAP | 07-96091 |
| Fannie | 0702075391 | 1077979 | 19-Jan-11 | CAMPBELL, COLLEEN/JASON | | $500.00 | $500.00 | 16 | 0-29 | GMAP | 07-96252 |
| Fannie | 0656639176 | 1077570 | 19-Jan-11 | PINTO, CHRISTOPHER | Litigation | $850.00 | $850.00 | 16 | 0-29 | GMAP | 10-30439 |
| Fannie | 0427969738 | 1078104 | 19-Jan-11 | JELESCU, EUGENIA | | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-04387 |
| Fannie | 0429180177 | 1078105 | 19-Jan-11 | MARTIN, SUSAN | Foreclosure | $300.00 | $300.00 | 16 | 0-29 | GMAP | 08-04391 |
| Fannie | 0702124758 | 1078364 | 19-Jan-11 | LEMR, CHRISTOPHER | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-12851 |
| Fannie | 0601819542 | 1078417 | 19-Jan-11 | GOODENOUGH, ANGELA | Foreclosure | $65.00 | $65.00 | 16 | 0-29 | GMAP | 08-13739 |
| Fannie | 0685660447 | 1078607 | 19-Jan-11 | ESTATE, RONALD | Foreclosure | $108.25 | $108.25 | 16 | 0-29 | GMAP | 08-39190 |
| Fannie | 0474958832 | 1078608 | 19-Jan-11 | NOVA, JOSE | Foreclosure | $50.00 | $50.00 | 16 | 0-29 | GMAP | 08-39197 |
| Fannie | 0470473851 | 1078553 | 19-Jan-11 | SCHUCHMAN, ROBERT | Foreclosure | $150.00 | $150.00 | 16 | 0-29 | GMAP | 08-37697 |
| Fannie | 0000202895 | 1078563 | 19-Jan-11 | FLAMM, MURIEL | Foreclosure | $350.00 | $350.00 | 16 | 0-29 | GMAP | 08-38450 |
| Fannie | 0359531565 | 1078526 | 19-Jan-11 | KARSEVER, SUSAN | Foreclosure | $50.00 | $50.00 | 16 | 0-29 | GMAP | 08-31163 |
| Fannie | 0601682788 | 1078852 | 19-Jan-11 | ALLMAN, THOMAS | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 08-63650 |
| Fannie | 0656832238 | 1078853 | 19-Jan-11 | FREELAND, JOSEPH | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 08-63672 |
| Fannie | 0601915159 | 1078959 | 19-Jan-11 | VIDAL, CARLOS | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-70873 |
| Fannie | 0359289271 | 1079100 | 19-Jan-11 | SAINTVIL-JOSEPH, PATRICIA | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 08-79551 |
| Fannie | 0359290068 | 1081866 | 19-Jan-11 | MCKINLAY, DAVID | Foreclosure | $70.00 | $70.00 | 16 | 0-29 | GMAP | 08-99993 |
| Fannie | 0601513852 | 1081878 | 19-Jan-11 | EDGAR, BRIAN | Foreclosure | $10.00 | $10.00 | 16 | 0-29 | GMAP | 08-99505 |
| Fannie | 0655850595 | 1081817 | 19-Jan-11 | GONZALEZ, GEORGE | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 08-94448 |
| Fannie | 0303136980 | 1082330 | 19-Jan-11 | LEIN, BARBARA | Foreclosure | $300.00 | $300.00 | 16 | 0-29 | GMAP | 09-30795 |
| Fannie | 0307170177 | 1082331 | 19-Jan-11 | WATSON, PAMELA | Foreclosure | $161.00 | $161.00 | 16 | 0-29 | GMAP | 09-30797 |
| Fannie | 0401130265 | 1082332 | 19-Jan-11 | MERLIE, KEVIN | Foreclosure | $125.00 | $125.00 | 16 | 0-29 | GMAP | 09-30857 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FANNIE

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0601060675 | 1082168 | 19-Jan-11 | PASCO, LUIS | Foreclosure | $14.00 | $14.00 | 16 | 0-29 | GMAP | 09-25588 |
| Fannie | 0601042075 | 1082169 | 19-Jan-11 | POLOWAY, LEE | Foreclosure | $50.00 | $50.00 | 16 | 0-29 | GMAP | 09-25589 |
| Fannie | 0600663950 | 1083787 | 19-Jan-11 | MARRERO, OSVALDO | Litigation | $850.00 | $850.00 | 16 | 0-29 | GMAP | 10-26747 |
| Fannie | 0685728827 | 1083791 | 19-Jan-11 | WATSON, LOUISE | Litigation | $350.00 | $350.00 | 16 | 0-29 | GMAP | 10-31371 |
| Fannie | 0687018137 | 1083789 | 19-Jan-11 | ORTIZ, CARLOS | Litigation | $861.00 | $861.00 | 16 | 0-29 | GMAP | 10-29720 |
| Fannie | 306722533 | 1083873 | 20-Jan-11 | SWARTHOUT, RUTH A. | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 07-78909 |
| Fannie | 0600865247 | 1083965 | 20-Jan-11 | TONG, RICHARD | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-31196 |
| Fannie | 0601339378 | 1083880 | 20-Jan-11 | MILLER, CHAD | Foreclosure | $518.50 | $518.50 | 15 | 0-29 | GMAP | 07-86155 |
| Fannie | 0655356784 | 1083881 | 20-Jan-11 | WIGHT, CARL | Foreclosure | $370.00 | $370.00 | 15 | 0-29 | GMAP | 07-86164 |
| Fannie | 0655838791 | 1083882 | 20-Jan-11 | CASEY, KARLA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-86395 |
| Fannie | 0600151289 | 1083883 | 20-Jan-11 | RUTZEBECK, CURT | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 07-86852 |
| Fannie | 0401209945 | 1083830 | 20-Jan-11 | SERAVALLI, DAVID | Litigation | $500.00 | $500.00 | 15 | 0-29 | GMAP | 09-96374 |
| Fannie | 0471963686 | 1083956 | 20-Jan-11 | FRANKLIN, SUSAN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-25484 |
| Fannie | 0656075700 | 1083871 | 20-Jan-11 | ROSSI, JAMES | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 07-70956 |
| Fannie | 0359207494 | 1083954 | 20-Jan-11 | ESTATE, TREMISE | | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-25374 |
| Fannie | 0475415766 | 1083999 | 20-Jan-11 | SIERRA, SUSANA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-48696 |
| Fannie | 0354547446 | 1084010 | 20-Jan-11 | RAMIREZ, OLGA | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 08-03295 |
| Fannie | 0601479477 | 1084011 | 20-Jan-11 | SHAW, JOHN | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 08-03368 |
| Fannie | 0420369282 | 1084014 | 20-Jan-11 | PEREZ, JOSE | Foreclosure | $574.00 | $574.00 | 15 | 0-29 | GMAP | 08-08987 |
| Fannie | 0601899531 | 1084020 | 20-Jan-11 | NAVARRO, LAURA | Foreclosure | $311.00 | $311.00 | 15 | 0-29 | GMAP | 10-10358 |
| Fannie | 0601940669 | 1084021 | 20-Jan-11 | KATCHMARK, MICHAEL | Foreclosure | $14.50 | $14.50 | 15 | 0-29 | GMAP | 08-10364 |
| Fannie | 0640074741 | 1084024 | 20-Jan-11 | MICHEL, JAMES | Foreclosure | $12.00 | $12.00 | 15 | 0-29 | GMAP | 08-10377 |
| Fannie | 0655571071 | 1084025 | 20-Jan-11 | VAN NUS, BETSY | | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-10384 |
| Fannie | 0601456842 | 1084033 | 20-Jan-11 | FLORES, JOSE | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 08-10488 |
| Fannie | 0686494051 | 1084029 | 20-Jan-11 | SMITH, RONNIE | Foreclosure | $160.00 | $160.00 | 15 | 0-29 | GMAP | 08-10450 |
| Fannie | 0471790543 | 1084081 | 20-Jan-11 | PRATHER, DAVID | | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-54577 |
| Fannie | 1000055692 | 1084066 | 20-Jan-11 | LAW, CAMILLE | Foreclosure | $108.25 | $108.25 | 15 | 0-29 | GMAP | 08-49473 |
| Fannie | 0306179684 | 1084134 | 20-Jan-11 | HOLLISTER, WILLIAM | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 08-62370 |
| Fannie | 0600806071 | 1084166 | 20-Jan-11 | RODRIGUEZ, JANNIE | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 08-73479 |
| Fannie | 0401254149 | 1084190 | 20-Jan-11 | NYEGARD, ROBERT | | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-79751 |
| Fannie | 0414833368 | 1084191 | 20-Jan-11 | ESTATE, LOUETTE | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-79753 |
| Fannie | 0601684197 | 1084195 | 20-Jan-11 | HERDEGEN, PAMELA | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-80297 |
| Fannie | 0656013965 | 1084202 | 20-Jan-11 | RAULERSON, ANN | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 08-80983 |
| Fannie | 0702099492 | 1084208 | 20-Jan-11 | AUSTIN, LLOYD | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-83693 |
| Fannie | 0473597474 | 1084215 | 20-Jan-11 | SMITH, JERRY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-85267 |
| Fannie | 0359532140 | 1084216 | 20-Jan-11 | GERMAIN, MAGDA | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 08-85272 |
| Fannie | 0475708772 | 1084217 | 20-Jan-11 | DIRENZO, DEANNA | | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-85277 |
| Fannie | 0475483178 | 1084219 | 20-Jan-11 | RODRIGUEZ, ROSENDO | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 08-85183 |
| Fannie | 0600019176 | 1084220 | 20-Jan-11 | ADAMS, LAURA | | $750.00 | $750.00 | 15 | 0-29 | GMAP | 08-85188 |
| Fannie | 0601298185 | 1084221 | 20-Jan-11 | RICHTER, GARY | | $100.00 | $100.00 | 15 | 0-29 | GMAP | 08-85198 |
| Fannie | 0601341540 | 1084222 | 20-Jan-11 | ESTATE, ALLENE | Foreclosure | $750.00 | $750.00 | 15 | 0-29 | GMAP | 08-85550 |
| Fannie | 0359532164 | 1084223 | 20-Jan-11 | TAMAYO, FARID | | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-85554 |
| Fannie | 0000302349 | 1084212 | 20-Jan-11 | ESTATE, HELEN | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 08-85155 |
| Fannie | 0601714847 | 1084225 | 20-Jan-11 | MOORE, DENNIS | | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-85581 |
| Fannie | 0601817984 | 1084227 | 20-Jan-11 | TAMLIN, PEARL | | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-85591 |
| Fannie | 0601278392 | 1084245 | 20-Jan-11 | HODGES, MARY | | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-87459 |
| Fannie | 0601912348 | 1084287 | 20-Jan-11 | BASTIEN, MARIE | Foreclosure | $280.00 | $280.00 | 15 | 0-29 | GMAP | 08-93635 |
| Fannie | 0656666645 | 1084288 | 20-Jan-11 | KELLEY, THOMAS | Foreclosure | $445.40 | $445.40 | 15 | 0-29 | GMAP | 08-93702 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FANNIE

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_acc | bill age group | Client Code | File Number |
|-----------|--------|-----------|--------------|---------------|--------------|----------------|------------|----------|----------------|-------------|-------------|
| Fannie | 0424116945 | 1084280 | 20-Jan-11 | ALMONOR, MARIE | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-92918 |
| Fannie | 0428281190 | 1084281 | 20-Jan-11 | MCBEE, DEBRA | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 08-92921 |
| Fannie | 0601247387 | 1084296 | 20-Jan-11 | DOVE, PATRICIA | Foreclosure | $490.40 | $490.40 | 15 | 0-29 | GMAP | 08-98757 |
| Fannie | 0601620956 | 1084297 | 20-Jan-11 | WUDARSKY, BARTHOLOMEW | Foreclosure | $28.50 | $28.50 | 15 | 0-29 | GMAP | 08-98765 |
| Fannie | 0306709541 | 1084331 | 20-Jan-11 | CARUSO, VITO | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-16081 |
| Fannie | 0601926477 | 1084346 | 20-Jan-11 | GODINEZ, JUAN | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-16760 |
| Fannie | 0640075253 | 1084347 | 20-Jan-11 | COATES, THOMAS | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-16763 |
| Fannie | 0602074179 | 1084348 | 20-Jan-11 | OSORIA, MILAGROS | Foreclosure | $646.00 | $646.00 | 15 | 0-29 | GMAP | 09-16774 |
| Fannie | 0428365183 | 1084333 | 20-Jan-11 | BERNSTEIN, ROBERT | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-16186 |
| Fannie | 0472114859 | 1084334 | 20-Jan-11 | FLETCHER, DWAYNE | Foreclosure | $965.00 | $965.00 | 15 | 0-29 | GMAP | 09-16253 |
| Fannie | 0473630572 | 1084335 | 20-Jan-11 | SAVATIANOS, PAVLOS | Foreclosure | $284.30 | $284.30 | 15 | 0-29 | GMAP | 09-16255 |
| Fannie | 0475957544 | 1084336 | 20-Jan-11 | VASSOR, ILARDO | Foreclosure | $425.00 | $425.00 | 15 | 0-29 | GMAP | 09-16256 |
| Fannie | 0476080684 | 1084337 | 20-Jan-11 | HERNANDEZ, LIGIA | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-16260 |
| Fannie | 0474057577 | 1084338 | 20-Jan-11 | ECHEVARRIA, ERIC | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-16268 |
| Fannie | 0656531834 | 1084339 | 20-Jan-11 | BUNCHER, ALAN | Foreclosure | $271.50 | $271.50 | 15 | 0-29 | GMAP | 09-16594 |
| Fannie | 0656173460 | 1084340 | 20-Jan-11 | SCAGNELLI, GAIL | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-16597 |
| Fannie | 0685735262 | 1084342 | 20-Jan-11 | PALMER, BRIAN | Foreclosure | $13.00 | $13.00 | 15 | 0-29 | GMAP | 09-16854 |
| Fannie | 0685698760 | 1084343 | 20-Jan-11 | LAMENDOLA JR, ANTHONY | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-16855 |
| Fannie | 0654815079 | 1084344 | 20-Jan-11 | PRESTIGIACOMO, SALVATORE | Foreclosure | $522.00 | $522.00 | 15 | 0-29 | GMAP | 09-16861 |
| Fannie | 0602014943 | 1084394 | 20-Jan-11 | UHRIG, FRANCIS | Foreclosure | $65.00 | $65.00 | 15 | 0-29 | GMAP | 17-17996 |
| Fannie | 0702111032 | 1084400 | 20-Jan-11 | JOHNSON, MICHAEL | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-18478 |
| Fannie | 0601736959 | 1084403 | 20-Jan-11 | WILLIAMS, SHANE | Foreclosure | $68.50 | $68.50 | 15 | 0-29 | GMAP | 09-18488 |
| Fannie | 0601717046 | 1084405 | 20-Jan-11 | LESLIE, JOLEEN | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-18490 |
| Fannie | 0426138962 | 1084410 | 20-Jan-11 | WOODRUFF, MERRY | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-18653 |
| Fannie | 0416052074 | 1084411 | 20-Jan-11 | FOGG, ADAM | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-18654 |
| Fannie | 0687052072 | 1084416 | 20-Jan-11 | FIGUEROA, HELAYNE | Foreclosure | $175.00 | $175.00 | 15 | 0-29 | GMAP | 09-18694 |
| Fannie | 0010698140 | 1084430 | 20-Jan-11 | BERMAN, SELMA | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 09-23492 |
| Fannie | 0359207247 | 1084431 | 20-Jan-11 | ESTATE, LYLE | Foreclosure | $298.80 | $298.80 | 15 | 0-29 | GMAP | 09-23498 |
| Fannie | 0428658371 | 1084432 | 20-Jan-11 | SMITH, CHRIS | Foreclosure | $173.80 | $173.80 | 15 | 0-29 | GMAP | 09-23568 |
| Fannie | 0470525759 | 1084433 | 20-Jan-11 | EDWARDS, CAROLYN | Foreclosure | $260.00 | $260.00 | 15 | 0-29 | GMAP | 09-23571 |
| Fannie | 0472010958 | 1084434 | 20-Jan-11 | REYES, EDWARD | Foreclosure | $12.00 | $12.00 | 15 | 0-29 | GMAP | 09-23575 |
| Fannie | 0472805043 | 1084435 | 20-Jan-11 | PICARIELLO, JAMES | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-23576 |
| Fannie | 0473979474 | 1084438 | 20-Jan-11 | BAIR, RICHARD | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-23581 |
| Fannie | 0601539773 | 1084439 | 20-Jan-11 | HUNTER, FRANK | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-23853 |
| Fannie | 0601635047 | 1084440 | 20-Jan-11 | PARNELL, TIMOTHY | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-23863 |
| Fannie | 0601689150 | 1084441 | 20-Jan-11 | ODEN, WAYNE | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 09-23867 |
| Fannie | 0601780974 | 1084442 | 20-Jan-11 | GAN, MARIA | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-23875 |
| Fannie | 0602146781 | 1084444 | 20-Jan-11 | ROBINSON, NARLENA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-23887 |
| Fannie | 0640068931 | 1084445 | 20-Jan-11 | LEWIS, TRELLA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-23891 |
| Fannie | 0600683384 | 1084448 | 20-Jan-11 | PRICE, KATHY | Foreclosure | $13.00 | $13.00 | 15 | 0-29 | GMAP | 09-25582 |
| Fannie | 0655551554 | 1084452 | 20-Jan-11 | PEARSON, JEANNETTE | Foreclosure | $160.00 | $160.00 | 15 | 0-29 | GMAP | 09-23991 |
| Fannie | 0655941734 | 1084454 | 20-Jan-11 | GREENSPAN, RICHARD | Foreclosure | $610.00 | $610.00 | 15 | 0-29 | GMAP | 09-23993 |
| Fannie | 0656454566 | 1084455 | 20-Jan-11 | FARIAS, MARIO | Foreclosure | $11.00 | $11.00 | 15 | 0-29 | GMAP | 09-23996 |
| Fannie | 0702099470 | 1084456 | 20-Jan-11 | ROBUCK, HEATHER | Foreclosure | $12.00 | $12.00 | 15 | 0-29 | GMAP | 09-24065 |
| Fannie | 1000081749 | 1084457 | 20-Jan-11 | ESTATE, WILLIAM | Foreclosure | $526.40 | $526.40 | 15 | 0-29 | GMAP | 09-24070 |
| Fannie | 0702119874 | 1084466 | 20-Jan-11 | SCHORDEN, BRENDAN | Foreclosure | $110.00 | $110.00 | 15 | 0-29 | GMAP | 09-26361 |
| Fannie | 0472582774 | 1084479 | 20-Jan-11 | MARKLEY, ADAM | Foreclosure | $181.82 | $181.82 | 15 | 0-29 | GMAP | 09-30866 |
| Fannie | 0600567935 | 1084480 | 20-Jan-11 | STEVENS JR, MELVIN | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-30886 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FANNIE

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0600947572 | 1084481 | 20-Jan-11 | INDELICATO, THERESA | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-30887 |
| Fannie | 0601254335 | 1084482 | 20-Jan-11 | MENDEZ, NESTOR | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-30893 |
| Fannie | 0601977263 | 1084483 | 20-Jan-11 | ALFRED, FENNDO | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 09-31451 |
| Fannie | 0601910139 | 1084484 | 20-Jan-11 | FENTON, RODNEY | | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-31496 |
| Fannie | 0602054042 | 1084485 | 20-Jan-11 | HUSZ, GREGORY | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-31457 |
| Fannie | 0416940864 | 1084476 | 20-Jan-11 | SANCHEZ, JUDITH | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-30861 |
| Fannie | 0640068767 | 1084488 | 20-Jan-11 | SOKOL, JOSEPH | | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-31465 |
| Fannie | 0656550176 | 1084489 | 20-Jan-11 | HARN, JAMES | | $226.20 | $226.20 | 15 | 0-29 | GMAP | 09-31481 |
| Fannie | 0702143279 | 1084497 | 20-Jan-11 | HANSEN, JENNIFER | Foreclosure | $2,038.60 | $2,038.60 | 15 | 0-29 | GMAP | 09-31565 |
| Fannie | 0601414654 | 1084498 | 20-Jan-11 | PEREZ, OSCAR | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-31867 |
| Fannie | 0601584347 | 1084499 | 20-Jan-11 | KOSTIC, EDINA | | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-31874 |
| Fannie | 0601588045 | 1084500 | 20-Jan-11 | CAMPBELL, MARLENE | Foreclosure | $650.00 | $650.00 | 15 | 0-29 | GMAP | 09-31875 |
| Fannie | 0702107538 | 1084501 | 20-Jan-11 | OLDEN, WANDA | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-31562 |
| Fannie | 0601048077 | 1084502 | 20-Jan-11 | TOUCHTON, JESSICA | Foreclosure | $758.00 | $758.00 | 15 | 0-29 | GMAP | 09-31598 |
| Fannie | 0686084681 | 1084493 | 20-Jan-11 | MEJIA, BLANCA | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-31491 |
| Fannie | 0476705330 | 1084514 | 20-Jan-11 | CRUZ, MICHEL | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-38875 |
| Fannie | 0656932054 | 1084533 | 20-Jan-11 | CAYRO, ISABEL | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-43477 |
| Fannie | 0702074655 | 1084511 | 20-Jan-11 | COLE, BRIAN | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 09-36179 |
| Fannie | 0685571075 | 1084543 | 20-Jan-11 | HORTON, MARK | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-46074 |
| Fannie | 0475856357 | 1084545 | 20-Jan-11 | VALERIANO, LESLY | Foreclosure | $750.00 | $750.00 | 15 | 0-29 | GMAP | 09-46095 |
| Fannie | 0475168530 | 1084551 | 20-Jan-11 | FAVELA, SANTOS | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-46975 |
| Fannie | 0601629973 | 1084572 | 20-Jan-11 | COLLIER, CHRISTINE | Foreclosure | $205.00 | $205.00 | 15 | 0-29 | GMAP | 09-47220 |
| Fannie | 0472111962 | 1084573 | 20-Jan-11 | BUSHMAN, CHRISTOPHER\WANDA | Foreclosure | $750.00 | $750.00 | 15 | 0-29 | GMAP | 09-47848 |
| Fannie | 0429854581 | 1084580 | 20-Jan-11 | STROBEL, BERNADINE | Foreclosure | $135.00 | $135.00 | 15 | 0-29 | GMAP | 09-51752 |
| Fannie | 0424116952 | 1084591 | 20-Jan-11 | ALMONOR, MARIE | Foreclosure | $600.00 | $600.00 | 15 | 0-29 | GMAP | 09-52680 |
| Fannie | 0428151864 | 1084592 | 20-Jan-11 | EVANS, KIMBERLY | Foreclosure | $180.00 | $180.00 | 15 | 0-29 | GMAP | 09-52683 |
| Fannie | 0470534355 | 1084593 | 20-Jan-11 | CORREA, LEONARDO | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-52690 |
| Fannie | 0474413457 | 1084595 | 20-Jan-11 | FUENTES, DAVID | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-52698 |
| Fannie | 0476606835 | 1084596 | 20-Jan-11 | SANTIAGO, SAMUEL | Foreclosure | $630.00 | $630.00 | 15 | 0-29 | GMAP | 09-52756 |
| Fannie | 0476735154 | 1084597 | 20-Jan-11 | ROSKO, C | Foreclosure | $160.00 | $160.00 | 15 | 0-29 | GMAP | 09-52757 |
| Fannie | 0600961646 | 1084599 | 20-Jan-11 | GUTIERREZ, JENNIFER | Litigation | $300.00 | $300.00 | 15 | 0-29 | GMAP | 09-52762 |
| Fannie | 0601020765 | 1084600 | 20-Jan-11 | HUNG, MICHAEL | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-52763 |
| Fannie | 0601247860 | 1084601 | 20-Jan-11 | COX, CHRISTOPHER | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-52768 |
| Fannie | 0601302866 | 1084602 | 20-Jan-11 | MCCAULEY, LANA | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-52770 |
| Fannie | 0601621632 | 1084606 | 20-Jan-11 | DUNN, GARY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-52783 |
| Fannie | 0601625837 | 1084607 | 20-Jan-11 | WEBB, RANDOLPH | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 09-52784 |
| Fannie | 0601673344 | 1084608 | 20-Jan-11 | GAUBATZ, KRISTINA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-52786 |
| Fannie | 0601677544 | 1084609 | 20-Jan-11 | DENDY, IMOGENE | Foreclosure | $280.00 | $280.00 | 15 | 0-29 | GMAP | 09-52787 |
| Fannie | 0601680378 | 1084610 | 20-Jan-11 | RISING, JAMES | Foreclosure | $140.00 | $140.00 | 15 | 0-29 | GMAP | 09-52791 |
| Fannie | 0601692071 | 1084612 | 20-Jan-11 | HILL, JEAN | Foreclosure | $140.00 | $140.00 | 15 | 0-29 | GMAP | 09-52794 |
| Fannie | 0601693741 | 1084613 | 20-Jan-11 | PASQUALE, CARRIE | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-52795 |
| Fannie | 0601714238 | 1084614 | 20-Jan-11 | PICKUP, TRENNA | Foreclosure | $402.30 | $402.30 | 15 | 0-29 | GMAP | 09-52799 |
| Fannie | 0601797676 | 1084617 | 20-Jan-11 | HERBERT, JEFFREY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-52858 |
| Fannie | 0601858065 | 1084618 | 20-Jan-11 | KOUCHALAKOS, CONSTANCE | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-52860 |
| Fannie | 0601875230 | 1084619 | 20-Jan-11 | CAMPBELL, REBECCA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-52861 |
| Fannie | 0601903547 | 1084620 | 20-Jan-11 | BLAKE-TYLER, MARGO | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-52864 |
| Fannie | 0602094273 | 1084621 | 20-Jan-11 | PRYCE, LASCELLES | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-52872 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FANNIE

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0640107362 | 1084622 | 20-Jan-11 | HALL, MORTON | Foreclosure | $1,084.83 | $1,084.83 | 15 | 0-29 | GMAP | 09-52880 |
| Fannie | 0655450440 | 1084623 | 20-Jan-11 | LUSZCZ, DAVID | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-52886 |
| Fannie | 0307337448 | 1084588 | 20-Jan-11 | CARLMAN, PHILIP | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-52659 |
| Fannie | 0656002337 | 1084625 | 20-Jan-11 | LIEBRECHT, JANE | Foreclosure | $141.00 | $141.00 | 15 | 0-29 | GMAP | 09-52891 |
| Fannie | 0656153583 | 1084627 | 20-Jan-11 | PEREZ, EVELIN | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-52956 |
| Fannie | 0656949041 | 1084629 | 20-Jan-11 | MARLIER, BRUNO | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-52965 |
| Fannie | 0685563543 | 1084631 | 20-Jan-11 | MASON, PATRICIA | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-52971 |
| Fannie | 0702153450 | 1084632 | 20-Jan-11 | TOALA, ELIZABETH | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-52982 |
| Fannie | 0475210332 | 1084637 | 20-Jan-11 | WORLEY, LENA | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-52895 |
| Fannie | 0475540365 | 1084638 | 20-Jan-11 | BARCENAS, RUBEN | Foreclosure | $220.00 | $220.00 | 15 | 0-29 | GMAP | 09-52898 |
| Fannie | 0475944344 | 1084639 | 20-Jan-11 | DUGGER, LEE | Foreclosure | $140.00 | $140.00 | 15 | 0-29 | GMAP | 09-52951 |
| Fannie | 0470600768 | 1084659 | 20-Jan-11 | NOCITO, OLINDO | Foreclosure | $280.00 | $280.00 | 15 | 0-29 | GMAP | 09-55959 |
| Fannie | 0473165231 | 1084675 | 20-Jan-11 | BECERRA, ROMAN\GLORIA | Foreclosure | $300.00 | $300.00 | 15 | 0-29 | GMAP | 09-47849 |
| Fannie | 0474528965 | 1084676 | 20-Jan-11 | CARRANZA, JOSE | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-48101 |
| Fannie | 0600260168 | 1084678 | 20-Jan-11 | ZIARNICKI, WLADYSLAM M. | Foreclosure | $85.47 | $85.47 | 15 | 0-29 | GMAP | 09-48111 |
| Fannie | 0601440446 | 1084683 | 20-Jan-11 | KELM, ROBERT | Foreclosure | $11.00 | $11.00 | 15 | 0-29 | GMAP | 09-48149 |
| Fannie | 0601485042 | 1084686 | 20-Jan-11 | FINLEY, THOMAS | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-58627 |
| Fannie | 0602046732 | 1084720 | 20-Jan-11 | MELENDEZ, LUIS | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-63691 |
| Fannie | 0475407474 | 1084693 | 20-Jan-11 | MANTO, ELIZABETH | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-58379 |
| Fannie | 0601047983 | 1084680 | 20-Jan-11 | PARSONS, ROMANA C. | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-48115 |
| Fannie | 0005069976 | 1084712 | 20-Jan-11 | PEREZ, GLADYS | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 09-62850 |
| Fannie | 0010000651 | 1084713 | 20-Jan-11 | JEAN, EDNER | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-62851 |
| Fannie | 0600884941 | 1084741 | 20-Jan-11 | JIMENEZ, ROXANA | Foreclosure | $365.00 | $365.00 | 15 | 0-29 | GMAP | 09-63170 |
| Fannie | 0702077157 | 1084738 | 20-Jan-11 | LUNDBERG, MICHAEL | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-65573 |
| Fannie | 0702129272 | 1084739 | 20-Jan-11 | MORALES, MARIA | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-65576 |
| Fannie | 0702161243 | 1084743 | 20-Jan-11 | VONAHLEFELD, SARAH | Foreclosure | $153.00 | $153.00 | 15 | 0-29 | GMAP | 09-65752 |
| Fannie | 0702103139 | 1084744 | 20-Jan-11 | HOFFMANN, COREY | Foreclosure | $140.00 | $140.00 | 15 | 0-29 | GMAP | 09-65756 |
| Fannie | 0686232231 | 1084746 | 20-Jan-11 | ALLEN, PERRY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-65759 |
| Fannie | 0657016876 | 1084748 | 20-Jan-11 | DOLL, EDWARD | Foreclosure | $436.53 | $436.53 | 15 | 0-29 | GMAP | 09-65764 |
| Fannie | 0655850779 | 1084751 | 20-Jan-11 | STROHL, DALE | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-65772 |
| Fannie | 0655754282 | 1084752 | 20-Jan-11 | MONTERO, MICHAEL | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-65773 |
| Fannie | 0655702233 | 1084753 | 20-Jan-11 | ALFONSO, ARMANDO | Foreclosure | $290.00 | $290.00 | 15 | 0-29 | GMAP | 09-65775 |
| Fannie | 0655252165 | 1084754 | 20-Jan-11 | ANGLIM, JOHN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-65776 |
| Fannie | 0654786250 | 1084755 | 20-Jan-11 | ROMINE, BETTY | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-65777 |
| Fannie | 0602133356 | 1084756 | 20-Jan-11 | THOMAS, LINTON | Foreclosure | $140.00 | $140.00 | 15 | 0-29 | GMAP | 09-65785 |
| Fannie | 0602099737 | 1084757 | 20-Jan-11 | FUNES, EDILBERTO | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-65787 |
| Fannie | 0602032566 | 1084759 | 20-Jan-11 | CARRILLO, DAVID | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-65791 |
| Fannie | 0601451956 | 1084761 | 20-Jan-11 | RICHTER, JILL | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-65799 |
| Fannie | 0602013758 | 1084762 | 20-Jan-11 | MATZ, ALICIA | Foreclosure | $300.00 | $300.00 | 15 | 0-29 | GMAP | 09-65876 |
| Fannie | 0601816749 | 1084774 | 20-Jan-11 | STORM, JEFFREY | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-65966 |
| Fannie | 0429790660 | 1084769 | 20-Jan-11 | LUANGSOUPHOM, VIENG | Foreclosure | $311.60 | $311.60 | 15 | 0-29 | GMAP | 09-65950 |
| Fannie | 0401404371 | 1084786 | 20-Jan-11 | MURRAY, MICHAEL | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-66767 |
| Fannie | 0306853938 | 1084790 | 20-Jan-11 | BOUNDS, SUSAN | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-66269 |
| Fannie | 0307169984 | 1084791 | 20-Jan-11 | PERRY, CHRISTINE | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-66270 |
| Fannie | 0307341180 | 1084792 | 20-Jan-11 | HOLUB, STEVEN | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-66282 |
| Fannie | 0702155348 | 1084796 | 20-Jan-11 | O''NEILL, SHAWN | Foreclosure | $140.00 | $140.00 | 15 | 0-29 | GMAP | 09-65719 |
| Fannie | 0429066475 | 1084816 | 20-Jan-11 | ESTEL, GERALD | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 09-71799 |
| Fannie | 0470292533 | 1084817 | 20-Jan-11 | ANGULO, PHILIP | Foreclosure | $300.00 | $300.00 | 15 | 0-29 | GMAP | 09-71850 |