GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0810026942 | 834662 | 06-Apr-10 | AARON, KATHY | Foreclosure | $500.00 | $500.00 | 304 | Over 180 | GMAP | 08-94445 |
| PMI | 7471435255 | 838756 | 12-Apr-10 | GRASS, BARBARA | Foreclosure | $325.00 | $325.00 | 298 | Over 180 | HCNW | 10-20798 |
| PMI | 7441365731 | 839663 | 13-Apr-10 | GOMEZ, CANDIDA | Foreclosure | $93.25 | $93.25 | 297 | Over 180 | HCNW | 08-08294 |
| PMI | 0307714947 | 841731 | 15-Apr-10 | STUCKART, WILLIAM | Foreclosure | $1,251.50 | $1,251.50 | 295 | Over 180 | GMAP | 07-17768 |
| PMI | 0359227248 | 841827 | 15-Apr-10 | LUBIN, LORENE | Foreclosure | $861.00 | $861.00 | 295 | Over 180 | GMAP | 08-87251 |
| PMI | 8125640636 | 843188 | 19-Apr-10 | REEDY, RORY | Foreclosure | $75.00 | $75.00 | 291 | Over 180 | GMAP | 08-42659 |
| PMI | 0601689620 | 845159 | 21-Apr-10 | STONE, JOHN | Foreclosure | $1,555.00 | $1,555.00 | 289 | Over 180 | GMAP | 09-90425 |
| PMI | 0713284061 | 847667 | 23-Apr-10 | QUEVEDO, ELIZABETH | Foreclosure | $374.80 | $374.80 | 287 | Over 180 | GMAP | 08-11376 |
| PMI | 0359245937 | 847955 | 25-Apr-10 | MADL, MELISSA | Foreclosure | $75.00 | $75.00 | 285 | Over 180 | GMAP | 09-33876 |
| PMI | 7435997911 | 848353 | 26-Apr-10 | MENDOZA, HERMO | Foreclosure | $1,530.00 | $1,530.00 | 284 | Over 180 | HCNW | 10-17545 |
| PMI | 0601343635 | 848603 | 26-Apr-10 | KAROLEWSKI, ANDREW | Foreclosure | $97.00 | $97.00 | 284 | Over 180 | GMAP | 08-68177 |
| PMI | 0702044648 | 849609 | 27-Apr-10 | MILLER, JONATHAN | Foreclosure | $425.20 | $100.00 | 283 | Over 180 | GMAP | 09-26886 |
| PMI | 0359529425 | 850664 | 28-Apr-10 | SHAW LO, SANDRA | Foreclosure | $300.00 | $300.00 | 282 | Over 180 | GMAP | 08-32655 |
| PMI | 0307606077 | 852183 | 30-Apr-10 | DEBOSE, SHERRI | Foreclosure | $10.00 | $10.00 | 280 | Over 180 | GMAP | 10-99244 |
| PMI | 0602200140 | 854464 | 04-May-10 | LUGO, MARLENE | Foreclosure | $435.00 | $435.00 | 276 | Over 180 | GMAP | 10-11698 |
| PMI | 0359247667 | 856960 | 07-May-10 | BILTOFT, LLOYD | Foreclosure | $1,611.57 | $1,611.57 | 273 | Over 180 | HCNW | 10-90180 |
| PMI | 0359227740 | 857134 | 07-May-10 | , | Foreclosure | $350.00 | $350.00 | 273 | Over 180 | GMAFA | 08-C24266 |
| PMI | 833007124 | 857137 | 07-May-10 | , | Foreclosure | $350.00 | $350.00 | 273 | Over 180 | GMAFA | 07-C17445 |
| PMI | 0307663084 | 857139 | 07-May-10 | , | Foreclosure | $350.00 | $350.00 | 273 | Over 180 | GMAFA | 10-C34602 |
| PMI | 7441784246 | 857160 | 07-May-10 | , | Foreclosure | $350.00 | $350.00 | 273 | Over 180 | GMAFA | 10-C34992 |
| PMI | 0023049448 | 858887 | 11-May-10 | JOHNSON, ROBERT | Foreclosure | $1,193.20 | $1,193.20 | 269 | Over 180 | HCNW | 07-10363 |
| PMI | 0359275771 | 863966 | 18-May-10 | BLONDET, ELBA | Foreclosure | $500.00 | $500.00 | 262 | Over 180 | GMAP | 07-24888 |
| PMI | 307723655 | 868654 | 24-May-10 | | Foreclosure | $714.95 | $714.95 | 256 | Over 180 | GMAP | 07-C18303 |
| PMI | 7470267436 | 861016 | 01-Jun-10 | MORENO, LUISA | Foreclosure | $1,851.50 | $1,851.50 | 248 | Over 180 | HCNW | 08-86875 |
| PMI | 0359422874 | 877015 | 02-Jun-10 | MILLER, HECTOR | Foreclosure | $1,663.85 | $1,663.85 | 247 | Over 180 | GMAP | 07-17886 |
| PMI | 0713911262 | 877025 | 02-Jun-10 | GUARDIA, AIRELA | Foreclosure | $383.05 | $383.05 | 247 | Over 180 | GMAP | 08-94570 |
| PMI | 0359248875 | 880169 | 04-Jun-10 | SERVICE, GRENNETT | Foreclosure | $420.00 | $420.00 | 245 | Over 180 | GMAP | 08-80986 |
| PMI | 7436748552 | 881394 | 07-Jun-10 | WAKSTEIN, BEVERLY | Foreclosure | $1,460.00 | $1,460.00 | 242 | Over 180 | HCNW | 10-26718 |
| PMI | 0307661967 | 882337 | 08-Jun-10 | , | Foreclosure | $350.00 | $350.00 | 241 | Over 180 | GMAFA | 08-C24268 |
| PMI | 0656261750 | 882484 | 08-Jun-10 | , | Foreclosure | $350.00 | $350.00 | 241 | Over 180 | GMAFA | 10-C34989 |
| PMI | 0835019354 | 882533 | 08-Jun-10 | , | Foreclosure | $720.00 | $720.00 | 241 | Over 180 | GMAFA | 08-C24877 |
| PMI | 7438678252 | 884439 | 10-Jun-10 | GREIFF, CHRISTOPHER | Foreclosure | $228.25 | $228.25 | 239 | Over 180 | HCNW | 09-92543 |
| PMI | 0307727169 | 884503 | 10-Jun-10 | MORRISON, WYATT | Foreclosure | $93.25 | $93.25 | 239 | Over 180 | GMAP | 09-98092 |
| PMI | 0359529325 | 890092 | 21-Jun-10 | SANABRIA, OMAR | Foreclosure | $911.50 | $911.50 | 228 | Over 180 | GMAP | 08-94887 |
| PMI | 7425232170 | 890102 | 21-Jun-10 | CLANCY, MICHAEL | Foreclosure | $876.36 | $876.36 | 228 | Over 180 | HCNW | 09-73737 |
| PMI | 0359238972 | 890526 | 22-Jun-10 | VIANA, OLGA | Foreclosure | $745.00 | $745.00 | 227 | Over 180 | GMAP | 09-99453 |
| PMI | 0359442762 | 888841 | 22-Jun-10 | ASMUND, LILLA | Foreclosure | $600.70 | $600.70 | 227 | Over 180 | GMAP | 08-38767 |
| PMI | 0359115675/8261 | 891299 | 23-Jun-10 | PEARSON, JAMES | Foreclosure | $127.49 | $127.49 | 226 | Over 180 | GMAP | 06-59589 |
| PMI | 0359077859 | 891303 | 23-Jun-10 | ROBLES, RAY | Foreclosure | $488.25 | $488.25 | 226 | Over 180 | GMAP | 08-33660 |
| PMI | 0359226576 | 891324 | 23-Jun-10 | RODRIGUEZ, CARIDAD | Foreclosure | $966.50 | $966.50 | 226 | Over 180 | GMAP | 09-70402 |
| PMI | 7441959251 | 891431 | 23-Jun-10 | FLEURANCIN, IRANO | Foreclosure | $383.25 | $383.25 | 226 | Over 180 | HCNW | 08-43798 |
| PMI | 7422571232 | 891449 | 23-Jun-10 | LEONARD, PATRICE | Foreclosure | $100.00 | $100.00 | 226 | Over 180 | HCNW | 09-72854 |
| PMI | 7440849842 | 891462 | 23-Jun-10 | DAVIS, ROSITA | Foreclosure | $10.00 | $10.00 | 226 | Over 180 | HCNW | 09-94202 |
| PMI | 7441005063 | 891469 | 23-Jun-10 | MIGUEL, ANALIA | Foreclosure | $1,066.50 | $1,066.50 | 226 | Over 180 | HCNW | 08-52372 |
| PMI | 7473423044 | 891572 | 23-Jun-10 | LOPEZ, KARLA | Foreclosure | $1,051.50 | $1,051.50 | 226 | Over 180 | HCNW | 09-81630 |
| PMI | 7441077971 | 891577 | 24-Jun-10 | CAJUSTE, DONALD | Foreclosure | $1,826.50 | $500.00 | 225 | Over 180 | HCNW | 08-59686 |
| PMI | 0359245962 | 892123 | 24-Jun-10 | CALIXTE, MARIE | Foreclosure | $1,140.00 | $1,140.00 | 225 | Over 180 | GMAP | 08-05193 |
| PMI | 0655353258 | 892205 | 24-Jun-10 | LINDSEY, THORPE | Foreclosure | $102.50 | $102.50 | 225 | Over 180 | GMAP | 09-38892 |
| PMI | 0307708668 | 893593 | 28-Jun-10 | RAMASAMI, TONY | Foreclosure | $50.00 | $50.00 | 221 | Over 180 | GMAP | 08-30384 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0810030768 | 894081 | 28-Jun-10 | ERICKSON, MARY | Foreclosure | $300.00 | $300.00 | 221 | Over 180 | GMAP | 08-30081 |
| PMI | 7441738564 | 894482 | 29-Jun-10 | ASHE, CHANDRA | Foreclosure | $1,432.10 | $250.00 | 220 | Over 180 | HCNW | 09-67981 |
| PMI | 0307717974 | 895297 | 30-Jun-10 | GUTIERREZ, JEANNETTE | Foreclosure | $473.00 | $250.00 | 219 | Over 180 | GMAP | 08-04152 |
| PMI | 7441635794 | 896742 | 02-Jul-10 | LABAT, GEOFFREY | Foreclosure | $589.00 | $586.00 | 217 | Over 180 | HCNW | 07-27865 |
| PMI | 0601013149 | 897065 | 02-Jul-10 | COHEN, NADIA | Foreclosure | $25.00 | $25.00 | 217 | Over 180 | GMAP | 08-73480 |
| PMI | 7441401759 | 903314 | 14-Jul-10 | RUBIO, REY | Foreclosure | $500.00 | $500.00 | 205 | Over 180 | HCNW | 08-68473 |
| PMI | 7471737189 | 902387 | 15-Jul-10 | DAMON, CHRISTINE | Foreclosure | $50.00 | $50.00 | 204 | Over 180 | HCNW | 08-53371 |
| PMI | 0713913944 | 903625 | 16-Jul-10 | CRAVER, RICHARD | Foreclosure | $1,950.00 | $1,950.00 | 203 | Over 180 | GMAP | 10-20664 |
| PMI | 7441520145 | 903628 | 16-Jul-10 | HENRY, MARJORIE | Foreclosure | $300.00 | $300.00 | 203 | Over 180 | HCNW | 08-11185 |
| PMI | 0359245584 | 906318 | 19-Jul-10 | GOMEZ, HENOE | Foreclosure | $720.70 | $250.00 | 200 | Over 180 | GMAP | 09-25657 |
| PMI | 0835016047 | 906501 | 19-Jul-10 | GAMBELLA, JOHN | Foreclosure | $681.50 | $681.50 | 200 | Over 180 | GMAP | 08-13797 |
| PMI | 0359395052 | 908016 | 21-Jul-10 | ZAMBRANO, CARLOS | Foreclosure | $910.00 | $910.00 | 198 | Over 180 | GMAP | 08-04497 |
| PMI | 0359422814 | 908775 | 22-Jul-10 | MILLER, HECTOR | Foreclosure | $2,570.00 | $2,570.00 | 197 | Over 180 | GMAP | 07-17886 |
| PMI | 7441515749 | 896142 | 22-Jul-10 | MUTZL, ROBERT | Foreclosure | $600.00 | $600.00 | 197 | Over 180 | HCNW | 08-11182 |
| PMI | 0810023846 | 910339 | 26-Jul-10 | , | Foreclosure | $350.00 | $350.00 | 193 | Over 180 | GMAFA | 10-C36010 |
| PMI | 7442034153 | 913533 | 29-Jul-10 | TOMLINSON, WINSTON | Foreclosure | $650.00 | $650.00 | 190 | Over 180 | HCNW | 07-94363 |
| PMI | 7442440178 | 914299 | 30-Jul-10 | DECAL, JOSE | Foreclosure | $150.00 | $150.00 | 189 | Over 180 | HCNW | 08-34585 |
| PMI | 0810031481 | 914300 | 30-Jul-10 | RODRIGUEZ, FREDDY | Foreclosure | $360.00 | $360.00 | 189 | Over 180 | GMAP | 08-34590 |
| PMI | 7442581963 | 914303 | 30-Jul-10 | TORRES, LUIS | Foreclosure | $750.00 | $750.00 | 189 | Over 180 | HCNW | 08-01993 |
| PMI | 0601391659 | 914304 | 30-Jul-10 | TRIPODI, STEVEN | Foreclosure | $200.00 | $200.00 | 189 | Over 180 | GMAP | 08-04497 |
| PMI | 7417742772 | 914341 | 30-Jul-10 | LINARES, REBECA | Foreclosure | $450.00 | $450.00 | 189 | Over 180 | HCNW | 08-06886 |
| PMI | 0359134868 | 915137 | 01-Aug-10 | LAWHON, VERONICA | Foreclosure | $301.40 | $301.40 | 187 | Over 180 | GMAP | 09-25460 |
| PMI | 7441241957 | 916576 | 03-Aug-10 | UYEN, IRMA | Foreclosure | $901.50 | $651.50 | 185 | Over 180 | HCNW | 09-20993 |
| PMI | 0359529804 | 917194 | 04-Aug-10 | VAN ORDEN, KEITH | Foreclosure | $75.00 | $75.00 | 184 | Over 180 | GMAP | 09-43980 |
| PMI | 0360001270 | 917320 | 04-Aug-10 | ZHONG, WEI | Foreclosure | $1,005.70 | $500.00 | 184 | Over 180 | GMAP | 09-63687 |
| PMI | 0810021454 | 918571 | 06-Aug-10 | BRATTAIN, MARISA | Foreclosure | $1,051.50 | $1,051.50 | 182 | Over 180 | GMAP | 09-15494 |
| PMI | 0359522831 | 919002 | 06-Aug-10 | THOHAN, JASPAL | Foreclosure | $10.60 | $10.60 | 182 | Over 180 | GMAP | 08-86752 |
| PMI | 0810006769/261 | 920785 | 10-Aug-10 | , | Foreclosure | $350.00 | $350.00 | 178 | 90-179 | GMAFA | 10-C35995 |
| PMI | 7439200460 | 919762 | 11-Aug-10 | HORWEEN, DOUGLAS | Foreclosure | $1,042.80 | $1,042.80 | 177 | 90-179 | HCNW | 09-86291 |
| PMI | 7426115655 | 922244 | 12-Aug-10 | MARTIN, HENRY | Foreclosure | $493.50 | $493.50 | 176 | 90-179 | HCNW | 07-84165 |
| PMI | 0307662448 | 923080 | 13-Aug-10 | KHAN, BIBI | Foreclosure | $1,084.00 | $500.00 | 175 | 90-179 | GMAP | 09-24088 |
| PMI | 7441758356 | 925636 | 18-Aug-10 | ESTEVEZ, ORESTES | Foreclosure | $450.00 | $450.00 | 170 | 90-179 | HCNW | 09-48870 |
| PMI | 0359308159 | 926651 | 19-Aug-10 | , | Foreclosure | $350.00 | $350.00 | 169 | 90-179 | GMAFA | 08-C25276 |
| PMI | 0359393832 | 927358 | 20-Aug-10 | SEARS, MARIE | Foreclosure | $862.92 | $862.92 | 168 | 90-179 | GMAP | 10-07903 |
| PMI | 0359509741 | 927359 | 20-Aug-10 | LAMOUR, WILLIAM | Foreclosure | $1,644.51 | $500.00 | 168 | 90-179 | GMAP | 09-24897 |
| PMI | 7472284439 | 930143 | 26-Aug-10 | BENCSIK, SUSAN | Foreclosure | $2,185.60 | $2,185.60 | 162 | 90-179 | HCNW | 10-16559 |
| PMI | 7438188336 | 930391 | 26-Aug-10 | ONEIL, THOMAS | Foreclosure | $468.20 | $218.20 | 162 | 90-179 | HCNW | 09-73837 |
| PMI | 0601688562 | 930520 | 26-Aug-10 | WELLS, NATALIE | Foreclosure | $200.00 | $200.00 | 162 | 90-179 | GMAP | 08-66080 |
| PMI | 7442292215 | 930578 | 26-Aug-10 | ORELLANA, DAVID | Foreclosure | $590.00 | $250.00 | 162 | 90-179 | HCNW | 09-92606 |
| PMI | 0359228076 | 932154 | 29-Aug-10 | ROSE, MICHAEL | Foreclosure | $16.10 | $16.10 | 159 | 90-179 | GMAP | 09-30374 |
| PMI | 8710001344 | 932399 | 30-Aug-10 | NGUYEN, GIANG | Foreclosure | $841.50 | $250.00 | 158 | 90-179 | HCNW | 08-01991 |
| PMI | 0307723465 | 932400 | 30-Aug-10 | NUNEZ, ERNESTO | Foreclosure | $821.50 | $250.00 | 158 | 90-179 | GMAP | 09-54999 |
| PMI | 0307728066 | 932440 | 30-Aug-10 | REYNOLDS, WILLIAM | Foreclosure | $791.50 | $791.50 | 158 | 90-179 | GMAP | 09-65052 |
| PMI | 0359524880 | 935344 | 02-Sep-10 | , | Foreclosure | $350.00 | $350.00 | 155 | 90-179 | GMAFA | 08-C24780 |
| PMI | 7441416831 | 935836 | 03-Sep-10 | TORRES, ALTAGRACIA | Foreclosure | $1,591.50 | $500.00 | 154 | 90-179 | HCNW | 09-64783 |
| PMI | 7439389180 | 937654 | 07-Sep-10 | CHI, LAI | Foreclosure | $466.50 | $250.00 | 150 | 90-179 | HCNW | 09-27273 |
| PMI | 7435225875 | 937681 | 07-Sep-10 | WARD, WILLIAM | Foreclosure | $30,573.47 | $30,573.47 | 150 | 90-179 | HCNW | 09-34070 |
| PMI | 7439442963 | 938384 | 08-Sep-10 | PEREZ, CARLOS | Foreclosure | $350.70 | $350.70 | 149 | 90-179 | HCNW | 09-32991 |
| PMI | 0307375974 | 938921 | 09-Sep-10 | PARRISH, JANET | Foreclosure | $23.00 | $23.00 | 148 | 90-179 | GMAP | 09-33675 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0307710338 | 938933 | 09-Sep-10 | MCELROY, THOMAS | Foreclosure | $240.00 | $155.00 | 148 | 90-179 | GMAP | 08-45889 |
| PMI | 7438626681 | 939095 | 09-Sep-10 | PEREZ, LISSETTE | Foreclosure | $750.00 | $250.00 | 148 | 90-179 | HCNW | 09-48776 |
| PMI | 7471465864 | 939189 | 09-Sep-10 | FIGUEROA, PEDRO | Foreclosure | $990.90 | $250.00 | 148 | 90-179 | HCNW | 08-94602 |
| PMI | 0359227672 | 939195 | 09-Sep-10 | FRANCISCO, CHIM | Foreclosure | $952.20 | $250.00 | 148 | 90-179 | GMAP | 09-33856 |
| PMI | 0810031588 | 939874 | 10-Sep-10 | MCINTOSH, MICHAEL | Foreclosure | $650.00 | $520.00 | 147 | 90-179 | GMAP | 10-20667 |
| PMI | 0307726426 | 940950 | 13-Sep-10 | SANTOS, SYLVETTE | Foreclosure | $656.50 | $500.00 | 144 | 90-179 | GMAP | 09-91841 |
| PMI | 7440056265 | 941116 | 13-Sep-10 | TOWNE, ALTON | Foreclosure | $650.00 | $650.00 | 144 | 90-179 | HCNW | 09-97370 |
| PMI | 0359277663 | 941887 | 14-Sep-10 | BLANCO, IDA | Foreclosure | $731.20 | $250.00 | 143 | 90-179 | GMAP | 08-96747 |
| PMI | 0307721771 | 941888 | 14-Sep-10 | KOWALCZYK, JOSEPH | Foreclosure | $2,288.20 | $2,288.20 | 143 | 90-179 | GMAP | 09-24155 |
| PMI | 7435337555 | 942921 | 15-Sep-10 | DARLING, DORENE | Foreclosure | $841.50 | $841.50 | 142 | 90-179 | HCNW | 09-48759 |
| PMI | 0359243951 | 943087 | 15-Sep-10 | BRUNY, REGINE | Foreclosure | $50.00 | $50.00 | 142 | 90-179 | GMAP | 09-69830 |
| PMI | 0359243951 | 943824 | 16-Sep-10 | BRUNY, REGINE | Foreclosure | $275.00 | $275.00 | 141 | 90-179 | GMAP | 09-69830 |
| PMI | 0359225988 | 944212 | 17-Sep-10 | VALEDON, BLANCA | Foreclosure | $1,676.10 | $250.00 | 140 | 90-179 | GMAP | 08-41672 |
| PMI | 0307628483 | 945178 | 20-Sep-10 | MARTINEZ, MORAYMA | Foreclosure | $285.00 | $285.00 | 137 | 90-179 | GMAP | 10-15960 |
| PMI | 0359227658 | 946503 | 22-Sep-10 | ANDERSON, PETA-ANN | Foreclosure | $1,338.10 | $1,338.10 | 135 | 90-179 | GMAP | 08-11953 |
| PMI | 0359509741 | 946506 | 22-Sep-10 | LAMOUR, WILLIAM | Foreclosure | $346.75 | $146.75 | 135 | 90-179 | GMAP | 09-24897 |
| PMI | 0359393852 | 946508 | 22-Sep-10 | JOYCE, PETER | Foreclosure | $200.70 | $200.70 | 135 | 90-179 | GMAP | 10-13725 |
| PMI | 0601131883 | 947360 | 23-Sep-10 | SOLA, GLADYS | Foreclosure | $540.00 | $250.00 | 134 | 90-179 | GMAP | 08-85194 |
| PMI | 0601252436 | 947741 | 23-Sep-10 | HAMILTON JR, HARRY | Foreclosure | $12.60 | $12.60 | 134 | 90-179 | GMAP | 08-48795 |
| PMI | 7471303057 | 947752 | 23-Sep-10 | GONZALEZ, RAMIRO | Foreclosure | $100.00 | $100.00 | 134 | 90-179 | HCNW | 08-14691 |
| PMI | 0359019345 | 948248 | 24-Sep-10 | ROSTER, RONALD | Foreclosure | $68.25 | $68.25 | 133 | 90-179 | GMAP | 09-98095 |
| PMI | 0359244374 | 949199 | 27-Sep-10 | BRUNI, RONALD | Foreclosure | $1,252.20 | $1,252.20 | 130 | 90-179 | GMAP | 09-33860 |
| PMI | 0307601530 | 949980 | 28-Sep-10 | JANSEN, ELIZABETH | Foreclosure | $745.60 | $745.60 | 129 | 90-179 | GMAP | 10-01051 |
| PMI | 0601626744 | 950608 | 29-Sep-10 | NOEL, LEROY | Foreclosure | $14,604.00 | $14,604.00 | 128 | 90-179 | GMAP | 10-96832 |
| PMI | 7441964673 | 957797 | 11-Oct-10 | QUACH, ANDY | Foreclosure | $668.50 | $250.00 | 116 | 90-179 | HCNW | 09-98294 |
| PMI | 0713907176 | 960595 | 15-Oct-10 | MARELLI, LISSETTE | Foreclosure | $1,146.50 | $250.00 | 112 | 90-179 | GMAP | 09-81640 |
| PMI | 0360103475 | 962683 | 20-Oct-10 | SANTOS, FAUSTO | Foreclosure | $10.60 | $10.60 | 107 | 90-179 | GMAP | 07-23997 |
| PMI | 7303971493 | 962684 | 20-Oct-10 | KERR, GEORGE | Foreclosure | $10.70 | $10.70 | 107 | 90-179 | HCNW | 07-25373 |
| PMI | 7441276466 | 963021 | 20-Oct-10 | FERREIRA, MARCEL | Foreclosure | $1,002.10 | $250.00 | 107 | 90-179 | HCNW | 09-24556 |
| PMI | 0473568632 | 963022 | 20-Oct-10 | REY, GEORGE | Foreclosure | $398.25 | $398.25 | 107 | 90-179 | HCNW | 09-64991 |
| PMI | 0810030344 | 975822 | 21-Oct-10 | MCCABE, JOHN | Foreclosure | $2,169.90 | $948.90 | 106 | 90-179 | GMAP | 10-10618 |
| PMI | 0307583179 | 989725 | 21-Oct-10 | ESTATE, KATHERINE | Foreclosure | $638.30 | $638.30 | 106 | 90-179 | GMAP | 08-54363 |
| PMI | 0359394156 | 980468 | 25-Oct-10 | LLC, SUPERESTACION | Foreclosure | $50.00 | $50.00 | 102 | 90-179 | GMAP | 08-39055 |
| PMI | 0359215865 | 980493 | 25-Oct-10 | MAYS, ERIC | Foreclosure | $179.40 | $179.40 | 102 | 90-179 | GMAP | 08-65968 |
| PMI | 0601944398 | 983891 | 27-Oct-10 | KURPOSKA, SCOTT | Foreclosure | $10.70 | $10.70 | 100 | 90-179 | GMAP | 08-93737 |
| PMI | 0835020949 | 984287 | 27-Oct-10 | PERSAD, DABY | Foreclosure | $545.00 | $545.00 | 100 | 90-179 | GMAP | 09-63696 |
| PMI | 0810006147 | 992632 | 01-Nov-10 | ARQUILLA, DAVID | Foreclosure | $821.50 | $250.00 | 95 | 90-179 | GMAP | 09-90755 |
| PMI | 0359500084 | 992585 | 02-Nov-10 | ORTIZ, DORA | Foreclosure | $1,622.50 | $1,000.00 | 94 | 90-179 | GMAP | 09-90660 |
| PMI | 0810001804\261 | 994880 | 02-Nov-10 | WILLIAMS, JAMES E. | Foreclosure | $910.00 | $910.00 | 94 | 90-179 | GMAP | 04-33147 |
| PMI | 0830007813/261 | 994881 | 02-Nov-10 | WILLIAMS, LESLIE | Foreclosure | $540.00 | $540.00 | 94 | 90-179 | GMAP | 05-46167 |
| PMI | 0820002544\261 | 994882 | 02-Nov-10 | GRESHAM, JUANITA | Foreclosure | $910.00 | $910.00 | 94 | 90-179 | GMAP | 05-46147 |
| PMI | 8120197335/261 | 994886 | 02-Nov-10 | CUERVO, JORGE/ESTHER | Foreclosure | $1,165.00 | $1,165.00 | 94 | 90-179 | GMAP | 06-51561 |
| PMI | 0359252623/261 | 994887 | 02-Nov-10 | HASSELL, LUCINDA | Foreclosure | $1,165.00 | $1,165.00 | 94 | 90-179 | GMAP | 06-55753 |
| PMI | 0601335140 | 995203 | 02-Nov-10 | BAYES, JOHN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-04495 |
| PMI | 0601391659 | 995204 | 02-Nov-10 | TRIPODI, STEVEN | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 08-04497 |
| PMI | 0713292878 | 995205 | 02-Nov-10 | MONDRAGON, JAVIER | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-04056 |
| PMI | 0810029273 | 995206 | 02-Nov-10 | WILLIAMS, MARY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-04572 |
| PMI | 0307675642 | 995208 | 02-Nov-10 | GROUT, VANESSA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-04962 |
| PMI | 0359008834 | 995209 | 02-Nov-10 | GORENSTEIN, MARION | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-04963 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC   Document 10-12   Entered on FLSD Docket 07/12/2011   Page 5 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359024948 | 995210 | 02-Nov-10 | MORLAND, AGENT | Foreclosure | $815.00 | $250.00 | 94 | 90-179 | GMAP | 08-04975 |
| PMI | 0600281144 | 995211 | 02-Nov-10 | BROWN, JACQUELINE | Foreclosure | $691.00 | $250.00 | 94 | 90-179 | GMAP | 08-04976 |
| PMI | 0810028744 | 995212 | 02-Nov-10 | PEREA, LAZARO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-04981 |
| PMI | 0810028958 | 995213 | 02-Nov-10 | GUMBS, SHERMEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-04982 |
| PMI | 0359224449 | 995214 | 02-Nov-10 | JOHNSON, ANDREW | Foreclosure | $817.60 | $250.00 | 94 | 90-179 | GMAP | 08-05180 |
| PMI | 0359238345 | 995216 | 02-Nov-10 | CABALLERO, LUCELLY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-05186 |
| PMI | 0359245962 | 995217 | 02-Nov-10 | CALIXTE, MARIE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-05193 |
| PMI | 0359277878 | 995218 | 02-Nov-10 | ROJAS, JESUS | Foreclosure | $500.00 | $250.00 | 94 | 90-179 | GMAP | 08-05197 |
| PMI | 0359506457 | 995219 | 02-Nov-10 | TOMKINS JR., LEIGHTON | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 08-05258 |
| PMI | 0810005973 | 995220 | 02-Nov-10 | AMENTA, SALVATORE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-05756 |
| PMI | 0359442463 | 995221 | 02-Nov-10 | CABALLERO, TALISHIA | Foreclosure | $290.60 | $75.00 | 94 | 90-179 | GMAP | 08-05767 |
| PMI | 0359215346 | 995222 | 02-Nov-10 | LAMOND, HEATHER | Foreclosure | $615.00 | $250.00 | 94 | 90-179 | GMAP | 08-05984 |
| PMI | 0307711070 | 995223 | 02-Nov-10 | NOEL JR, JAMES | Foreclosure | $795.00 | $485.00 | 94 | 90-179 | GMAP | 08-06594 |
| PMI | 7440322543 | 995241 | 02-Nov-10 | PATTERSON, ALTENISE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-30273 |
| PMI | 0280076172 | 995242 | 02-Nov-10 | LOTT, LAWRENCE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-30486 |
| PMI | 0307720661 | 995245 | 02-Nov-10 | SEMONIN, DEBORAH | Foreclosure | $797.80 | $300.00 | 94 | 90-179 | GMAP | 08-30654 |
| PMI | 7428958839 | 995259 | 02-Nov-10 | MAY, MICHAEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-31662 |
| PMI | 7429051543 | 995260 | 02-Nov-10 | NUIJENS, MANDA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-31665 |
| PMI | 7441105947 | 995262 | 02-Nov-10 | DAVILA, DAWN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-32456 |
| PMI | 7441526191 | 995267 | 02-Nov-10 | LEMUS, PIEDAD | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-32481 |
| PMI | 0359529425 | 995268 | 02-Nov-10 | SHAW LO, SANDRA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-32655 |
| PMI | 0359188761 | 995273 | 02-Nov-10 | CASTANO, GABRIEL | Foreclosure | $726.90 | $100.00 | 94 | 90-179 | GMAP | 08-32977 |
| PMI | 0359290964 | 995275 | 02-Nov-10 | VERA, WILSON | Foreclosure | $240.00 | $240.00 | 94 | 90-179 | GMAP | 08-33256 |
| PMI | 0359287279 | 995280 | 02-Nov-10 | NGUYEN, LILY | Foreclosure | $565.00 | $565.00 | 94 | 90-179 | GMAP | 08-33798 |
| PMI | 7442440178 | 995283 | 02-Nov-10 | DECAL, JOSE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-34585 |
| PMI | 0810031776 | 995284 | 02-Nov-10 | PINEDA, JESUS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-34587 |
| PMI | 0810009958 | 995287 | 02-Nov-10 | BRESANI, EMILIO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-34694 |
| PMI | 7426826665 | 995288 | 02-Nov-10 | MERIDA, JOHN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-34764 |
| PMI | 0428685747 | 994399 | 02-Nov-10 | LAWLER, JANET | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-10487 |
| PMI | 0359209974 | 994407 | 02-Nov-10 | GARCIA, LILIANA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-10776 |
| PMI | 0359210353 | 994409 | 02-Nov-10 | SALAS, SOENID | Foreclosure | $565.00 | $250.00 | 94 | 90-179 | GMAP | 08-10779 |
| PMI | 0359213638 | 994410 | 02-Nov-10 | NEAL, MINERVA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-10782 |
| PMI | 0359287361 | 994411 | 02-Nov-10 | SERATE, JOSE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-10793 |
| PMI | 0359393830 | 994413 | 02-Nov-10 | PERRY, KEITH | Foreclosure | $332.00 | $120.00 | 94 | 90-179 | GMAP | 08-10282 |
| PMI | 0359509037 | 994420 | 02-Nov-10 | OSORIO, JONATHAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-11056 |
| PMI | 0359516067 | 994421 | 02-Nov-10 | RIOS, LUZ | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-11065 |
| PMI | 0359015932 | 994423 | 02-Nov-10 | COHEN, STUART | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 08-11369 |
| PMI | 0359239432 | 994425 | 02-Nov-10 | ROBISON, DAVID | Foreclosure | $400.00 | $250.00 | 94 | 90-179 | GMAP | 08-11959 |
| PMI | 0359373078 | 994430 | 02-Nov-10 | LEWIS, CARMEN | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 08-12651 |
| PMI | 0835016047 | 994432 | 02-Nov-10 | GAMBELLA, JOHN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-13797 |
| PMI | 7439796152 | 994629 | 02-Nov-10 | LOPEZ, BEATRIZ | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-08286 |
| PMI | 7441652252 | 994633 | 02-Nov-10 | MARSHALL, CHARLOTTE | Foreclosure | $380.00 | $250.00 | 94 | 90-179 | HCNW | 08-08298 |
| PMI | 7439568064 | 994641 | 02-Nov-10 | SAYLOR, LESTER | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-10490 |
| PMI | 7411344047 | 994642 | 02-Nov-10 | VANOY, ENRIQUE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-10957 |
| PMI | 7424667277 | 994643 | 02-Nov-10 | HERNANDEZ, CARLOS | Foreclosure | $746.80 | $150.00 | 94 | 90-179 | HCNW | 08-10960 |
| PMI | 7441284668 | 994647 | 02-Nov-10 | RODRIGUEZ, CARLOS | Foreclosure | $500.00 | $500.00 | 94 | 90-179 | HCNW | 08-11098 |
| PMI | 7471827477 | 994648 | 02-Nov-10 | RODRIGUEZ, ERNESTO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-11150 |
| PMI | 7441806254 | 994652 | 02-Nov-10 | AMADOR, RICHARD | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-11176 |
| PMI | 7441515749 | 994653 | 02-Nov-10 | MUTZL, ROBERT | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-11182 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7472715978 | 994657 | 02-Nov-10 | PAEZ, GUADALUPE | Foreclosure | $525.00 | $250.00 | 94 | 90-179 | HCNW | 08-11254 |
| PMI | 7439747643 | 994662 | 02-Nov-10 | SORCI, TRAVIS | Foreclosure | $505.35 | $250.00 | 94 | 90-179 | HCNW | 08-12865 |
| PMI | 7440889079 | 994663 | 02-Nov-10 | THORPE-DUNCANSON, MARVA | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | HCNW | 08-12872 |
| PMI | 7442205647 | 994664 | 02-Nov-10 | JEAN, PHILLIPPE | Foreclosure | $350.00 | $250.00 | 94 | 90-179 | HCNW | 08-12879 |
| PMI | 7470960774 | 994665 | 02-Nov-10 | WIDMER, MICHELLE | Foreclosure | $635.40 | $250.00 | 94 | 90-179 | HCNW | 08-12880 |
| PMI | 7422214544 | 994668 | 02-Nov-10 | MAZZUCO, TERRI | Foreclosure | $771.00 | $250.00 | 94 | 90-179 | HCNW | 08-14378 |
| PMI | 7436079735 | 994672 | 02-Nov-10 | REINAT, HECTOR | Foreclosure | $340.00 | $250.00 | 94 | 90-179 | HCNW | 08-14392 |
| PMI | 7441233566 | 994684 | 02-Nov-10 | MARTINEZ, JAIME | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-14593 |
| PMI | 7442341780 | 994685 | 02-Nov-10 | WILSON, VIVIAN | Foreclosure | $491.39 | $491.39 | 94 | 90-179 | HCNW | 08-14685 |
| PMI | 7440170579 | 994686 | 02-Nov-10 | CESAR, RAYMOND | Foreclosure | $592.60 | $250.00 | 94 | 90-179 | HCNW | 08-14767 |
| PMI | 0601991843 | 994695 | 02-Nov-10 | SMITH, ARICIA | Foreclosure | $740.00 | $250.00 | 94 | 90-179 | GMAP | 08-10366 |
| PMI | 0359244377 | 995834 | 02-Nov-10 | CARROLL, RYAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-58772 |
| PMI | 0359248662 | 995836 | 02-Nov-10 | CURCI, PHILIP | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-58788 |
| PMI | 0359262132 | 995837 | 02-Nov-10 | SHAYET, MONICA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-58789 |
| PMI | 7440198042 | 995843 | 02-Nov-10 | UNVERSAW, DAVID | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-59592 |
| PMI | 7440301539 | 995844 | 02-Nov-10 | GIOVANNELLI, FRANCO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-59596 |
| PMI | 7440817641 | 995846 | 02-Nov-10 | BALOGUN, TEMITOPE | Foreclosure | $320.00 | $250.00 | 94 | 90-179 | HCNW | 08-59663 |
| PMI | 7441268968 | 995848 | 02-Nov-10 | BELTRAN, OSCAR | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-59691 |
| PMI | 7441977956 | 995851 | 02-Nov-10 | PETIT, ADAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-59778 |
| PMI | 7441997251 | 995852 | 02-Nov-10 | GABRIEL, DAPHNE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-59780 |
| PMI | 7442007985 | 995853 | 02-Nov-10 | QUINTA, ANTONIO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-59781 |
| PMI | 7442034492 | 995854 | 02-Nov-10 | WISENBAKER, ROBERT | Foreclosure | $273.50 | $55.00 | 94 | 90-179 | HCNW | 08-59782 |
| PMI | 0810008644 | 995538 | 02-Nov-10 | PISSINIS, MARIO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-50917 |
| PMI | 0810024334 | 995541 | 02-Nov-10 | LITTON, CANIE | Foreclosure | $355.00 | $100.00 | 94 | 90-179 | GMAP | 08-50926 |
| PMI | 0359014355 | 995542 | 02-Nov-10 | SHTRAX, DAVID | Foreclosure | $470.00 | $100.00 | 94 | 90-179 | GMAP | 08-57656 |
| PMI | 0360125099 | 995544 | 02-Nov-10 | ALONSO, WILFREDO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-57678 |
| PMI | 7440650588 | 995545 | 02-Nov-10 | DARBY, DAVID | Foreclosure | $892.42 | $100.00 | 94 | 90-179 | HCNW | 08-58293 |
| PMI | 0359222276 | 995546 | 02-Nov-10 | VASQUEZ, MARY | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-50943 |
| PMI | 0359222241 | 995547 | 02-Nov-10 | HADALA, JOSEPH | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-50948 |
| PMI | 7439431776 | 995548 | 02-Nov-10 | WILSON, ROBERTA | Foreclosure | $280.00 | $100.00 | 94 | 90-179 | HCNW | 08-53205 |
| PMI | 0359303144 | 995549 | 02-Nov-10 | ADAMES, JENNIFER | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-54926 |
| PMI | 0359394034 | 995554 | 02-Nov-10 | ULLMAN, MARY | Foreclosure | $1,043.99 | $350.00 | 94 | 90-179 | GMAP | 08-55406 |
| PMI | 0359394953 | 995557 | 02-Nov-10 | CHAVEZ, PAOLO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-55413 |
| PMI | 0359420286 | 995558 | 02-Nov-10 | BERNSTEIN, ANGELINE | Foreclosure | $915.00 | $100.00 | 94 | 90-179 | GMAP | 08-55417 |
| PMI | 0307717461 | 995559 | 02-Nov-10 | HEAPE, TRACIE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-55431 |
| PMI | 0359500137 | 995562 | 02-Nov-10 | MASSIANI, JONATHAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-55447 |
| PMI | 7428554695 | 995530 | 02-Nov-10 | TELLADO, DARIO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-55687 |
| PMI | 7441371572 | 995519 | 02-Nov-10 | LEMY, JONEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-54584 |
| PMI | 7441030442 | 995520 | 02-Nov-10 | HASTINGS, JOHN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-54587 |
| PMI | 7472739879 | 995522 | 02-Nov-10 | BARBOZA, PEDRO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-54752 |
| PMI | 7427951496 | 995523 | 02-Nov-10 | ESCALANTE, HAROLD | Foreclosure | $280.00 | $250.00 | 94 | 90-179 | HCNW | 08-55150 |
| PMI | 7439196163 | 995524 | 02-Nov-10 | TRONO, AMBER | Foreclosure | $200.00 | $100.00 | 94 | 90-179 | HCNW | 08-55584 |
| PMI | 7440773281 | 995525 | 02-Nov-10 | DOWNIE, MAXINE | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | HCNW | 08-55592 |
| PMI | 0359188561 | 995427 | 02-Nov-10 | SABLOSKY, BARRY | Foreclosure | $183.50 | $100.00 | 94 | 90-179 | GMAP | 08-47379 |
| PMI | 0359217131 | 995428 | 02-Nov-10 | REBOLLO, HECTOR | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-47389 |
| PMI | 0359395364 | 995429 | 02-Nov-10 | MCCALLUM, KEVIN | Foreclosure | $1,437.30 | $100.00 | 94 | 90-179 | GMAP | 08-47391 |
| PMI | 7425456373 | 995433 | 02-Nov-10 | ESCOBAR, REGINA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-48570 |
| PMI | 7426811287 | 995434 | 02-Nov-10 | MONTIEL, DANIEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-48584 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7427023775 | 995435 | 02-Nov-10 | PEREZ, GLADYS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-48588 |
| PMI | 7427903836 | 995436 | 02-Nov-10 | OLIVAREZ, PAUL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-48596 |
| PMI | 7429173636 | 995437 | 02-Nov-10 | RIVERA, CARLOS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-48599 |
| PMI | 7429423676 | 995438 | 02-Nov-10 | ANTONMATTEI, JAN | Foreclosure | $510.00 | $120.00 | 94 | 90-179 | HCNW | 08-48664 |
| PMI | 7442261764 | 995448 | 02-Nov-10 | MLADIC, DALIBOR | Foreclosure | $367.00 | $100.00 | 94 | 90-179 | HCNW | 08-49082 |
| PMI | 7441247582 | 995452 | 02-Nov-10 | BAIG, NABILAH | Foreclosure | $737.20 | $737.20 | 94 | 90-179 | HCNW | 08-49675 |
| PMI | 0360113552 | 995456 | 02-Nov-10 | MAISONET, LEROY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-49983 |
| PMI | 0810031046 | 995461 | 02-Nov-10 | BROWN, ROSE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-50254 |
| PMI | 0359277554 | 995462 | 02-Nov-10 | SELIGMAN, MICHAEL | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-50258 |
| PMI | 0359278369 | 995463 | 02-Nov-10 | SANTOS, MIGUEL | Foreclosure | $290.00 | $100.00 | 94 | 90-179 | GMAP | 08-50261 |
| PMI | 7441777547 | 995467 | 02-Nov-10 | MARTIN, TAJUINA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-50289 |
| PMI | 7439607656 | 995468 | 02-Nov-10 | IBARRA, RUTH | Foreclosure | $2,392.67 | $250.00 | 94 | 90-179 | HCNW | 08-50460 |
| PMI | 7439113069 | 995471 | 02-Nov-10 | SMALL, COLIN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-50955 |
| PMI | 7437801848 | 995472 | 02-Nov-10 | SALAS, CARLOS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-52298 |
| PMI | 7440321867 | 995473 | 02-Nov-10 | MUNOZ, EDISON | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-52356 |
| PMI | 7440784577 | 995474 | 02-Nov-10 | STULTZ, THOMAS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-52368 |
| PMI | 7441005063 | 995475 | 02-Nov-10 | MIGUEL, ANALIA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-52372 |
| PMI | 7441022647 | 995476 | 02-Nov-10 | MORENO-PEREZ, ARACELY | Foreclosure | $105.00 | $105.00 | 94 | 90-179 | HCNW | 08-52376 |
| PMI | 7440465045 | 995477 | 02-Nov-10 | CORREA, VINICIUS | Foreclosure | $514.20 | $100.00 | 94 | 90-179 | HCNW | 08-52472 |
| PMI | 7655504660 | 995479 | 02-Nov-10 | THOMAS, KENNY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-52488 |
| PMI | 7441783479 | 995482 | 02-Nov-10 | EICHER, KAY | Foreclosure | $500.00 | $500.00 | 94 | 90-179 | HCNW | 08-52552 |
| PMI | 7442501573 | 995483 | 02-Nov-10 | ABEA, ANIELKA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-52558 |
| PMI | 7442014171 | 995485 | 02-Nov-10 | GROSS, HENRIETTA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-52561 |
| PMI | 0359322331 | 995488 | 02-Nov-10 | MATTOS, ALDO | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-52668 |
| PMI | 7441974839 | 995492 | 02-Nov-10 | GARCIA, ALEXANDER | Foreclosure | $255.00 | $255.00 | 94 | 90-179 | HCNW | 08-53099 |
| PMI | 0474303534 | 995493 | 02-Nov-10 | POWELL, BETHOYIA | Foreclosure | $355.00 | $100.00 | 94 | 90-179 | HCNW | 08-53361 |
| PMI | 0474303567 | 995494 | 02-Nov-10 | POWELL, BETHOYIA | Foreclosure | $1,046.30 | $100.00 | 94 | 90-179 | HCNW | 08-53362 |
| PMI | 7442315487 | 995495 | 02-Nov-10 | TARANTINO, JERRY | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | HCNW | 08-53369 |
| PMI | 7471737189 | 995496 | 02-Nov-10 | DAMON, CHRISTINE | Foreclosure | $320.00 | $320.00 | 94 | 90-179 | HCNW | 08-53371 |
| PMI | 0307715576 | 995500 | 02-Nov-10 | DILORETO-BANOS, CLAUDIA | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-53875 |
| PMI | 0307720647 | 995501 | 02-Nov-10 | SANCHEZ, ALEXA | Foreclosure | $440.50 | $100.00 | 94 | 90-179 | GMAP | 08-53880 |
| PMI | 7441464542 | 995503 | 02-Nov-10 | CONDIS, ANA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-54056 |
| PMI | 7441556693 | 995504 | 02-Nov-10 | RAZZANI, RUSSELL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-54151 |
| PMI | 7441732237 | 995505 | 02-Nov-10 | MUNNA, MAHESHWAR | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-54158 |
| PMI | 0835012958 | 995506 | 02-Nov-10 | RANDOLPH, NORA | Foreclosure | $1,597.60 | $100.00 | 94 | 90-179 | GMAP | 08-54194 |
| PMI | 7470021478 | 995507 | 02-Nov-10 | CARVAJAL, OSNIEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-54196 |
| PMI | 0473774040 | 995509 | 02-Nov-10 | PINEROS, FLAVIO | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-54366 |
| PMI | 0359308096 | 995512 | 02-Nov-10 | GUTHMAN, TIMOTHY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-54386 |
| PMI | 0359394453 | 995513 | 02-Nov-10 | LEDESMA, ADRIANA | Foreclosure | $320.00 | $320.00 | 94 | 90-179 | GMAP | 08-54459 |
| PMI | 0359484282 | 995514 | 02-Nov-10 | ABREU, DENIS | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | GMAP | 08-54476 |
| PMI | 0359509156 | 995515 | 02-Nov-10 | DEL VALLE, ODETT | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-54552 |
| PMI | 0359509275 | 995516 | 02-Nov-10 | DUBUC, RUBEN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-54553 |
| PMI | 0359018251 | 995339 | 02-Nov-10 | RODRIGUEZ, AGUSTIN | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-39254 |
| PMI | 7424942365 | 995340 | 02-Nov-10 | GERRIOR, LOUISE | Foreclosure | $1,049.80 | $100.00 | 94 | 90-179 | HCNW | 08-39387 |
| PMI | 7425111879 | 995341 | 02-Nov-10 | ESTES, VORIS | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | HCNW | 08-39388 |
| PMI | 7439215955 | 995342 | 02-Nov-10 | ESPINOSA, CLAUDIO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-39475 |
| PMI | 7429575095 | 995345 | 02-Nov-10 | FORD, CAROL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-39675 |
| PMI | 7428538086 | 995346 | 02-Nov-10 | MCGLONE, BRIAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-39678 |
| PMI | 7441484532 | 995349 | 02-Nov-10 | COLLINS, ERIK | Foreclosure | $235.00 | $55.00 | 94 | 90-179 | HCNW | 08-40093 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | ClientCode | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7442567350 | 995355 | 02-Nov-10 | ROQUE, VENUS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-40281 |
| PMI | 7470201252 | 995356 | 02-Nov-10 | GENTRY, TERESA | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | HCNW | 08-40286 |
| PMI | 7471581470 | 995358 | 02-Nov-10 | DAVIS, GLENN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-40460 |
| PMI | 0307716431 | 995359 | 02-Nov-10 | DE CAROLIS, CESAR | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-40841 |
| PMI | 0359117960 | 995361 | 02-Nov-10 | FISCHER, GARIN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-40778 |
| PMI | 0359373463 | 995364 | 02-Nov-10 | FRIAS, RUBEN | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-40857 |
| PMI | 0655438234 | 995367 | 02-Nov-10 | WRIGHT, ROYSTON | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-41558 |
| PMI | 0359226752 | 995369 | 02-Nov-10 | HENRY, RICHARD | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-41674 |
| PMI | 7440168367 | 995372 | 02-Nov-10 | NUNEZ, YEILEN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-41999 |
| PMI | 7425266939 | 995373 | 02-Nov-10 | HOLIFIELD, JOYCE | Foreclosure | $280.00 | $280.00 | 94 | 90-179 | HCNW | 08-42086 |
| PMI | 7424916765 | 995374 | 02-Nov-10 | DELVAR, JEAN | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | HCNW | 08-42287 |
| PMI | 0359524537 | 995375 | 02-Nov-10 | CAMACHO, GERMAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-42494 |
| PMI | 0359245265 | 995406 | 02-Nov-10 | MALLOY, STEVE | Foreclosure | $175.00 | $100.00 | 94 | 90-179 | GMAP | 08-45684 |
| PMI | 0307708689 | 995407 | 02-Nov-10 | DE ANDREIS, GIUSEPPE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-45854 |
| PMI | 0307709082 | 995408 | 02-Nov-10 | QUIROGA, MAYRA | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-45888 |
| PMI | 0307727075 | 995409 | 02-Nov-10 | LALLEMAND, GLORIA | Foreclosure | $320.70 | $320.70 | 94 | 90-179 | GMAP | 08-45894 |
| PMI | 0356011147 | 995410 | 02-Nov-10 | FORNARO, WILLIAM | Foreclosure | $1,745.70 | $1,745.70 | 94 | 90-179 | GMAP | 08-46055 |
| PMI | 0307717841 | 995411 | 02-Nov-10 | AYBAR, MARIA | Foreclosure | $280.00 | $250.00 | 94 | 90-179 | GMAP | 08-46060 |
| PMI | 0307715784 | 995413 | 02-Nov-10 | ESSEL, DAVID | Foreclosure | $185.00 | $100.00 | 94 | 90-179 | GMAP | 08-46067 |
| PMI | 0280080967 | 995416 | 02-Nov-10 | SANCHEZ, JANNETT | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-46158 |
| PMI | 7439437591 | 995378 | 02-Nov-10 | ESTATE, DONALD | Foreclosure | $567.50 | $100.00 | 94 | 90-179 | HCNW | 08-43469 |
| PMI | 7439495474 | 995379 | 02-Nov-10 | WEISS, BARBARA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-43470 |
| PMI | 7439984956 | 995382 | 02-Nov-10 | BATISTA, EDSON | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-43581 |
| PMI | 0359278467 | 995383 | 02-Nov-10 | MCDERMID, GLEN | Foreclosure | $400.00 | $100.00 | 94 | 90-179 | GMAP | 08-43594 |
| PMI | 0359514698 | 995384 | 02-Nov-10 | MASVIDAL, RAUL | Foreclosure | $550.00 | $550.00 | 94 | 90-179 | GMAP | 08-43596 |
| PMI | 7440655991 | 995385 | 02-Nov-10 | WINZELER, GARY | Foreclosure | $953.99 | $350.00 | 94 | 90-179 | HCNW | 08-43656 |
| PMI | 7441600137 | 995388 | 02-Nov-10 | MALDONADO, PATRICIA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-43784 |
| PMI | 7441019684 | 995391 | 02-Nov-10 | BOLDEN, JAMIE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-44058 |
| PMI | 7441016565 | 995392 | 02-Nov-10 | MIESEN, RICHARD | Foreclosure | $772.05 | $100.00 | 94 | 90-179 | HCNW | 08-44059 |
| PMI | 7440340859 | 995393 | 02-Nov-10 | BRADFORD, JEFFREY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-44067 |
| PMI | 7441320256 | 995395 | 02-Nov-10 | QUIMI, ELVIS | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-44394 |
| PMI | 0359371784 | 995401 | 02-Nov-10 | TREJO, MARTIN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-44698 |
| PMI | 0359371566 | 995402 | 02-Nov-10 | COSTA, GUILLERMO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-44851 |
| PMI | 7439247685 | 995085 | 02-Nov-10 | COULTER, DAVID | Foreclosure | $365.60 | $365.60 | 94 | 90-179 | HCNW | 07-11398 |
| PMI | 7435918263 | 995094 | 02-Nov-10 | HAYES, ROBERT/JOANNA | Foreclosure | $240.00 | $240.00 | 94 | 90-179 | HCNW | 07-18486 |
| PMI | 7442079067 | 995100 | 02-Nov-10 | DUARTE, EDELMIRO | Foreclosure | $240.00 | $240.00 | 94 | 90-179 | HCNW | 07-20106 |
| PMI | 7655396232 | 995102 | 02-Nov-10 | MARTINEZ, GILBERTO | Foreclosure | $511.00 | $6.00 | 94 | 90-179 | HCNW | 07-20255 |
| PMI | 7441635794 | 995116 | 02-Nov-10 | LABAT, GEOFFREY | Foreclosure | $900.00 | $900.00 | 94 | 90-179 | HCNW | 07-27865 |
| PMI | 0307709059 | 995165 | 02-Nov-10 | BRADDY, JIM | Foreclosure | $1,470.60 | $1,470.60 | 94 | 90-179 | GMAP | 07-85773 |
| PMI | 0601377793 | 995168 | 02-Nov-10 | HUTTO, MELVIN | Foreclosure | $490.00 | $110.00 | 94 | 90-179 | GMAP | 07-91372 |
| PMI | 0601560792/261 | 994892 | 02-Nov-10 | WENZEL, GERARD A. | Foreclosure | $240.00 | $240.00 | 94 | 90-179 | GMAP | 06-62264 |
| PMI | 0307705250/261 | 994893 | 02-Nov-10 | PICONE, JEANINE | Foreclosure | $480.00 | $480.00 | 94 | 90-179 | GMAP | 06-62666 |
| PMI | 0307725325/261 | 994894 | 02-Nov-10 | ONZO, ANTIMO | Foreclosure | $480.00 | $480.00 | 94 | 90-179 | GMAP | 07-67385 |
| PMI | 360125484 | 994898 | 02-Nov-10 | BASYE, LARRY | Foreclosure | $240.00 | $240.00 | 94 | 90-179 | GMAP | 07-00768 |
| PMI | 8685999301 | 994900 | 02-Nov-10 | COX, VIRGINIA | Foreclosure | $910.00 | $910.00 | 94 | 90-179 | GMAP | 07-02764 |
| PMI | 0270001434 | 994903 | 02-Nov-10 | ULYANITSKAYA, NATALYA | Foreclosure | $516.03 | $55.00 | 94 | 90-179 | GMAP | 07-05563 |
| PMI | 360100881 | 994932 | 02-Nov-10 | ARIAS, JORGE | Foreclosure | $840.00 | $840.00 | 94 | 90-179 | GMAP | 07-24653 |
| PMI | 7439915497 | 995075 | 02-Nov-10 | SMARGE, JAMES | Foreclosure | $575.00 | $110.00 | 94 | 90-179 | HCNW | 07-03166 |
| PMI | 0810033159 | 995076 | 02-Nov-10 | DASHER, WALLACE/LINDA | Foreclosure | $700.00 | $700.00 | 94 | 90-179 | HCNW | 07-04497 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7441057080 | 995082 | 02-Nov-10 | WHITE, JODI | Foreclosure | $120.00 | $120.00 | 94 | 90-179 | HCNW | 07-10365 |
| PMI | 0601944748 | 995180 | 02-Nov-10 | GUTIERREZ, GRACIELA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-03387 |
| PMI | 0307717974 | 995188 | 02-Nov-10 | GUTIERREZ, JEANNETTE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-04152 |
| PMI | 0307721948 | 995189 | 02-Nov-10 | REYES, MARIA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-04155 |
| PMI | 0307727172 | 995191 | 02-Nov-10 | CAVALLO, JOHN | Foreclosure | $580.00 | $250.00 | 94 | 90-179 | GMAP | 08-04170 |
| PMI | 0359043268 | 995192 | 02-Nov-10 | OURADA, ROBERT | Foreclosure | $150.00 | $55.00 | 94 | 90-179 | GMAP | 08-04177 |
| PMI | 0359520658 | 995198 | 02-Nov-10 | ADAIR, EKATERINI | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 08-04372 |
| PMI | 7439914839 | 995293 | 02-Nov-10 | LEBLANC, ARTHUR | Foreclosure | $180.00 | $180.00 | 94 | 90-179 | HCNW | 08-35066 |
| PMI | 7439385378 | 995295 | 02-Nov-10 | ZAGAZETA, JERRY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-35273 |
| PMI | 0601312237 | 995296 | 02-Nov-10 | MILLER, SELVESTA | Foreclosure | $840.00 | $840.00 | 94 | 90-179 | HCNW | 08-35571 |
| PMI | 7436078877 | 995301 | 02-Nov-10 | JIMENEZ, ZULMA | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | HCNW | 08-35582 |
| PMI | 7440918852 | 995305 | 02-Nov-10 | ORTIZ, ANGELA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-37281 |
| PMI | 7442551685 | 995308 | 02-Nov-10 | PUCEK III, JOSEPH | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-37359 |
| PMI | 7655507358 | 995309 | 02-Nov-10 | MONSALVE, ROBERTO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-37398 |
| PMI | 7424594471 | 995312 | 02-Nov-10 | CARABALLO, LISA | Foreclosure | $310.00 | $55.00 | 94 | 90-179 | HCNW | 08-38077 |
| PMI | 7441293131 | 995315 | 02-Nov-10 | RODRIGUEZ, JORGE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-38887 |
| PMI | 0359442937 | 995318 | 02-Nov-10 | GOLDEN, LUTHER | Foreclosure | $1,027.30 | $250.00 | 94 | 90-179 | GMAP | 08-38768 |
| PMI | 0685359476 | 995321 | 02-Nov-10 | REEVES, DONALD | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-39167 |
| PMI | 0713296657 | 995322 | 02-Nov-10 | ACEVEDO, ANGELICA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-39171 |
| PMI | 7441933173 | 996865 | 02-Nov-10 | EDWARDS, LORI | Foreclosure | $631.80 | $250.00 | 94 | 90-179 | HCNW | 09-74309 |
| PMI | 0359423799 | 996348 | 02-Nov-10 | WOLFMAN, JANICE | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | GMAP | 08-90876 |
| PMI | 0260002647 | 996349 | 02-Nov-10 | FRAZIER, SANDRA | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-92998 |
| PMI | 0306967572 | 996669 | 02-Nov-10 | NIEDZWIECKI, CHERYL | Foreclosure | $383.50 | $165.00 | 94 | 90-179 | GMAP | 09-77149 |
| PMI | 7442130050 | 996707 | 02-Nov-10 | ARMSTRONG, ALAN | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 10-35604 |
| PMI | 0359418137 | 996847 | 02-Nov-10 | WILSON, ROBERT | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-23552 |
| PMI | 0359247666 | 996849 | 02-Nov-10 | BILTOFT, LLOYD | Foreclosure | $910.00 | $910.00 | 94 | 90-179 | GMAP | 09-24263 |
| PMI | 0307608779 | 996850 | 02-Nov-10 | ZIOLKOWSKI, RONALD | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-24085 |
| PMI | 0307662448 | 996851 | 02-Nov-10 | KHAN, BIBI | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | GMAP | 09-24088 |
| PMI | 0307679679 | 996852 | 02-Nov-10 | PINDER, WILLIAM | Foreclosure | $515.60 | $250.00 | 94 | 90-179 | GMAP | 09-24092 |
| PMI | 0359189773 | 996854 | 02-Nov-10 | POMIER, GEMA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-24173 |
| PMI | 0359275547 | 996856 | 02-Nov-10 | ESPINOSA, MARIO | Foreclosure | $547.50 | $250.00 | 94 | 90-179 | GMAP | 09-24454 |
| PMI | 7441690690 | 996789 | 02-Nov-10 | PERALTA, ANGELO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-99565 |
| PMI | 7471672469 | 996792 | 02-Nov-10 | ROBERTS, DOROTHY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-99601 |
| PMI | 7472009471 | 996793 | 02-Nov-10 | GARAY, CARLOS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-99603 |
| PMI | 7440490068 | 996797 | 02-Nov-10 | VERA, LUIS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-14995 |
| PMI | 7441222080 | 996798 | 02-Nov-10 | JIMENEZ-STULL, GONZALO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-15050 |
| PMI | 7441261369 | 996799 | 02-Nov-10 | DOTY, DONNA | Foreclosure | $1,372.98 | $642.98 | 94 | 90-179 | HCNW | 09-15052 |
| PMI | 7440020378 | 996801 | 02-Nov-10 | POON, WENDY | Foreclosure | $666.60 | $250.00 | 94 | 90-179 | HCNW | 09-15497 |
| PMI | 7436505960 | 996802 | 02-Nov-10 | BRESNAHAN, NANCY | Foreclosure | $605.00 | $250.00 | 94 | 90-179 | HCNW | 09-16965 |
| PMI | 7442199766 | 996804 | 02-Nov-10 | HALL, JOSEPH | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-16983 |
| PMI | 7426964060 | 996807 | 02-Nov-10 | SHOEMAKER, SCOTT | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 09-17378 |
| PMI | 7429621576 | 996809 | 02-Nov-10 | QUARELLS, TAHEESHA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-17389 |
| PMI | 7429622483 | 996810 | 02-Nov-10 | LAPORTE, CHARLES | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-17390 |
| PMI | 7438218182 | 996811 | 02-Nov-10 | ALAM, TANZEEM | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-17397 |
| PMI | 0359509363 | 996815 | 02-Nov-10 | CUSTER, SANDRA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-17463 |
| PMI | 0360102974 | 996816 | 02-Nov-10 | JARA, LUIS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-17758 |
| PMI | 0359381444 | 996819 | 02-Nov-10 | FARMER, MARY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-17784 |
| PMI | 0601297968 | 996820 | 02-Nov-10 | CAMPBELL, JAMES | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-17787 |
| PMI | 0359395052 | 996821 | 02-Nov-10 | ZAMBRANO, CARLOS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-17851 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359421669 | 996822 | 02-Nov-10 | PITTALA, RACHEL | Foreclosure | $340.00 | $250.00 | 94 | 90-179 | GMAP | 09-17855 |
| PMI | 0359013083 | 996824 | 02-Nov-10 | EKSTRACT, RICHARD | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-18295 |
| PMI | 0835005660 | 996827 | 02-Nov-10 | PEREZ, GERARDO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-18253 |
| PMI | 0359077565 | 996829 | 02-Nov-10 | LOPEZ, WILLIAM | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-18292 |
| PMI | 0359420570 | 996831 | 02-Nov-10 | WILSON, ROBERT | Foreclosure | $722.70 | $250.00 | 94 | 90-179 | GMAP | 09-18658 |
| PMI | 0359394772 | 996832 | 02-Nov-10 | QUEEN, MICHAEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-18659 |
| PMI | 0307605862 | 996833 | 02-Nov-10 | JACKSON, JOHN | Foreclosure | $982.60 | $250.00 | 94 | 90-179 | GMAP | 09-18671 |
| PMI | 0359278165 | 996834 | 02-Nov-10 | GONZALEZ, ANGEL | Foreclosure | $503.50 | $145.00 | 94 | 90-179 | GMAP | 09-18750 |
| PMI | 0359224932 | 996837 | 02-Nov-10 | LEON, CONRADO | Foreclosure | $1,015.00 | $250.00 | 94 | 90-179 | GMAP | 09-19277 |
| PMI | 0810005953 | 996839 | 02-Nov-10 | EDWARDS, LITOSHA | Foreclosure | $615.00 | $250.00 | 94 | 90-179 | GMAP | 09-20169 |
| PMI | 0359228970 | 996843 | 02-Nov-10 | SANTOS, PABLO | Foreclosure | $450.00 | $250.00 | 94 | 90-179 | GMAP | 09-23465 |
| PMI | 0359244852 | 996438 | 02-Nov-10 | MULLIGAN, RACHELLE | Foreclosure | $305.00 | $50.00 | 94 | 90-179 | GMAP | 08-81398 |
| PMI | 0359245947 | 996439 | 02-Nov-10 | PEREZ, GERMAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-81399 |
| PMI | 0359529548 | 996443 | 02-Nov-10 | RINCON, GUILLERMO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-82555 |
| PMI | 0307717936 | 996444 | 02-Nov-10 | DONLEY, RANDEE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-83696 |
| PMI | 0810026985 | 996445 | 02-Nov-10 | GARCIA, JEAN | Foreclosure | $400.00 | $400.00 | 94 | 90-179 | GMAP | 08-83997 |
| PMI | 0359224887 | 996447 | 02-Nov-10 | PROMSORN, ANGKANA | Foreclosure | $350.00 | $350.00 | 94 | 90-179 | GMAP | 08-84851 |
| PMI | 0359217476 | 996414 | 02-Nov-10 | AKSAL, JONATAN | Foreclosure | $665.00 | $665.00 | 94 | 90-179 | GMAP | 09-17153 |
| PMI | 0359217242 | 996415 | 02-Nov-10 | SALAS, ANDRES | Foreclosure | $616.00 | $616.00 | 94 | 90-179 | GMAP | 09-17155 |
| PMI | 0307715054 | 996416 | 02-Nov-10 | MCCRORY, JOHN | Foreclosure | $150.00 | $55.00 | 94 | 90-179 | GMAP | 09-17289 |
| PMI | 0601481672 | 996420 | 02-Nov-10 | LEE, HO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-80258 |
| PMI | 0359234259 | 996386 | 02-Nov-10 | ESTATE, KAREN | Foreclosure | $584.16 | $584.16 | 94 | 90-179 | GMAP | 08-99989 |
| PMI | 0307618245 | 996389 | 02-Nov-10 | EGGELING, KAREN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-98710 |
| PMI | 0359371852 | 996391 | 02-Nov-10 | BALLAS, CHRISTOPHER | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-99733 |
| PMI | 0359311162 | 996392 | 02-Nov-10 | TANDRON, HUGO | Foreclosure | $450.00 | $450.00 | 94 | 90-179 | GMAP | 08-99747 |
| PMI | 0810021454 | 996393 | 02-Nov-10 | BRATTAIN, MARISA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-15494 |
| PMI | 0359395368 | 996394 | 02-Nov-10 | LLC, UPTOWN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-16072 |
| PMI | 0359525285 | 996395 | 02-Nov-10 | FELIZ, JOSEFA | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | GMAP | 09-16074 |
| PMI | 7433715257 | 996640 | 02-Nov-10 | CUADRADO, VIDAL | Foreclosure | $535.00 | $535.00 | 94 | 90-179 | HCNW | 09-73710 |
| PMI | 7441542172 | 996641 | 02-Nov-10 | LOPEZ, JAIMIE | Foreclosure | $494.00 | $494.00 | 94 | 90-179 | HCNW | 09-73714 |
| PMI | 0834000170 | 996643 | 02-Nov-10 | STABILE, HULDA | Foreclosure | $530.00 | $530.00 | 94 | 90-179 | HCNW | 09-73734 |
| PMI | 7425232170 | 996644 | 02-Nov-10 | CLANCY, MICHAEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-73737 |
| PMI | 7436707830 | 996645 | 02-Nov-10 | ESTEVES, ALBERTO | Foreclosure | $741.00 | $250.00 | 94 | 90-179 | HCNW | 09-73743 |
| PMI | 7442193470 | 996649 | 02-Nov-10 | INNOCENT, MAXI | Foreclosure | $285.00 | $75.00 | 94 | 90-179 | HCNW | 09-73810 |
| PMI | 7440652048 | 996653 | 02-Nov-10 | BLAYLOCK-SMITH, SHARON | Foreclosure | $421.38 | $250.00 | 94 | 90-179 | HCNW | 09-73826 |
| PMI | 7439234071 | 996655 | 02-Nov-10 | VALENCIA, MIGUEL | Foreclosure | $647.00 | $250.00 | 94 | 90-179 | HCNW | 09-73836 |
| PMI | 7440028769 | 996658 | 02-Nov-10 | BURNIGHT, DANIEL | Foreclosure | $85.00 | $75.00 | 94 | 90-179 | HCNW | 09-73912 |
| PMI | 7434976775 | 996662 | 02-Nov-10 | BAEZ, WILBER | Foreclosure | $1,030.00 | $510.00 | 94 | 90-179 | HCNW | 09-78924 |
| PMI | 7438124653 | 996663 | 02-Nov-10 | JEBARI, MOHAMMED | Foreclosure | $452.11 | $250.00 | 94 | 90-179 | HCNW | 09-78926 |
| PMI | 7439891136 | 996762 | 02-Nov-10 | GARCIA, OSCAR | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 10-38363 |
| PMI | 0307706077 | 996371 | 02-Nov-10 | MARTINEZ, JOSE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-99958 |
| PMI | 0307705989 | 996372 | 02-Nov-10 | GUDA, BASHKIM | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-99959 |
| PMI | 0307709166 | 996374 | 02-Nov-10 | RAMJIT, GIDEON | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-99961 |
| PMI | 0359340089 | 996376 | 02-Nov-10 | BALKISSOON, PETER | Foreclosure | $283.50 | $180.00 | 94 | 90-179 | GMAP | 08-99853 |
| PMI | 0359340189 | 996377 | 02-Nov-10 | CIFUENTES, AURA | Foreclosure | $350.00 | $350.00 | 94 | 90-179 | GMAP | 08-99855 |
| PMI | 0359340370 | 996378 | 02-Nov-10 | VELEZ, LESLIE | Foreclosure | $310.00 | $310.00 | 94 | 90-179 | GMAP | 08-99856 |
| PMI | 0359340680 | 996379 | 02-Nov-10 | OSPINA, CESAR | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-99858 |
| PMI | 0359340889 | 996381 | 02-Nov-10 | PICKETT, KATHLEEN | Foreclosure | $639.30 | $90.00 | 94 | 90-179 | GMAP | 08-99862 |
| PMI | 0307584797 | 996352 | 02-Nov-10 | STYREN, ORLI | Foreclosure | $365.00 | $100.00 | 94 | 90-179 | GMAP | 08-93168 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359275485 | 996356 | 02-Nov-10 | ACHAIBAR-LONG, KAMLA | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | GMAP | 08-93896 |
| PMI | 0359213349 | 996358 | 02-Nov-10 | VASQUEZ, NIURKA | Foreclosure | $455.00 | $455.00 | 94 | 90-179 | GMAP | 08-91012 |
| PMI | 0359168531 | 996362 | 02-Nov-10 | RIGG, MARQUIS | Foreclosure | $3,165.10 | $3,165.10 | 94 | 90-179 | GMAP | 08-98391 |
| PMI | 0359119583 | 996363 | 02-Nov-10 | DE PENA, DILCIA | Foreclosure | $628.25 | $628.25 | 94 | 90-179 | GMAP | 08-98392 |
| PMI | 0600978956 | 996365 | 02-Nov-10 | GUNSOLUS, PAULA | Foreclosure | $310.00 | $310.00 | 94 | 90-179 | GMAP | 08-98754 |
| PMI | 0472774066 | 996339 | 02-Nov-10 | FERRER, ZAIDA | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-87399 |
| PMI | 0601632542 | 996341 | 02-Nov-10 | ESTATE, GUY | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-87464 |
| PMI | 0359489133 | 996344 | 02-Nov-10 | YANGUAS, ALVARO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-87790 |
| PMI | 7439078163 | 996059 | 02-Nov-10 | PIERRE, MARIE | Foreclosure | $655.00 | $655.00 | 94 | 90-179 | HCNW | 09-85454 |
| PMI | 0359229578 | 996060 | 02-Nov-10 | LIPSEY, GRACIELA | Foreclosure | $500.50 | $500.50 | 94 | 90-179 | GMAP | 09-84365 |
| PMI | 7440090280 | 996061 | 02-Nov-10 | VOCA, DIANE | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | HCNW | 09-84391 |
| PMI | 7401120761 | 996063 | 02-Nov-10 | BROWN, CHRISTY | Foreclosure | $822.60 | $245.00 | 94 | 90-179 | HCNW | 09-85797 |
| PMI | 0359021995 | 996325 | 02-Nov-10 | LOPEZ-MOLNE, BRENDA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-87192 |
| PMI | 0359141150 | 996327 | 02-Nov-10 | TINNEY, AMANDA | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | GMAP | 08-87091 |
| PMI | 0359209690 | 996328 | 02-Nov-10 | CORREA, DIANA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-87095 |
| PMI | 0359484257 | 996331 | 02-Nov-10 | EMERSON, DEREK | Foreclosure | $871.00 | $100.00 | 94 | 90-179 | GMAP | 08-87293 |
| PMI | 0810022083 | 996332 | 02-Nov-10 | STYREN, ORLI | Foreclosure | $380.00 | $100.00 | 94 | 90-179 | GMAP | 08-87355 |
| PMI | 0835018386 | 996334 | 02-Nov-10 | DOKIMOS, JASON | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-87362 |
| PMI | 0713900241 | 996336 | 02-Nov-10 | GILLEY, JAMES | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-87378 |
| PMI | 0655948466 | 996337 | 02-Nov-10 | DORIN, RICHARD | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-87383 |
| PMI | 0307675482 | 996455 | 02-Nov-10 | GONZALEZ, FANNY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-85987 |
| PMI | 0359340550 | 996458 | 02-Nov-10 | FINDLEY, JENNIFFER | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-86489 |
| PMI | 0359422039 | 996463 | 02-Nov-10 | GROW, JOHN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-86676 |
| PMI | 0359509332 | 996464 | 02-Nov-10 | GONZALEZ, MONIRA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-86751 |
| PMI | 0360101445 | 996465 | 02-Nov-10 | ABIKARRAM, JESUS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-86759 |
| PMI | 0810024365 | 996466 | 02-Nov-10 | FLEURISSAINT, JUSTIN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-86767 |
| PMI | 0601328298 | 996468 | 02-Nov-10 | KRENC, DONALD | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-86796 |
| PMI | 0359517031 | 996470 | 02-Nov-10 | HANOMAN, PAUL | Foreclosure | $430.00 | $430.00 | 94 | 90-179 | GMAP | 08-86867 |
| PMI | 7437131048 | 996472 | 02-Nov-10 | RODRIGUEZ, RAFAEL | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-86812 |
| PMI | 7470752684 | 996480 | 02-Nov-10 | FAUX, DENNIS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-80194 |
| PMI | 7471623744 | 996481 | 02-Nov-10 | KETTLER, ROBERT | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-80656 |
| PMI | 7471960930 | 996483 | 02-Nov-10 | BARNES, SHALTON | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-80669 |
| PMI | 7442209193 | 996488 | 02-Nov-10 | LASTERS, ROCKY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-82592 |
| PMI | 7438950776 | 996494 | 02-Nov-10 | DUNCAN, BARBARA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-83081 |
| PMI | 0474596541 | 996495 | 02-Nov-10 | GIARDINELLO, LINDA | Foreclosure | $120.00 | $120.00 | 94 | 90-179 | HCNW | 08-83198 |
| PMI | 7441219045 | 996497 | 02-Nov-10 | ESPINOZA, GEORGINA | Foreclosure | $350.00 | $350.00 | 94 | 90-179 | HCNW | 08-84856 |
| PMI | 7417633351 | 996499 | 02-Nov-10 | FOWLE, RICHARD | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-85250 |
| PMI | 7655544590 | 996500 | 02-Nov-10 | JONES, LEARTHA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-85180 |
| PMI | 7440305779 | 996501 | 02-Nov-10 | LOPEZ, JOSE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-86162 |
| PMI | 7426857389 | 996503 | 02-Nov-10 | DALY, ELAINE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-86497 |
| PMI | 7426013579 | 996504 | 02-Nov-10 | JOYCE, ELIZABETH | Foreclosure | $180.00 | $180.00 | 94 | 90-179 | HCNW | 08-86580 |
| PMI | 7440034098 | 996509 | 02-Nov-10 | MOORE, NICOLE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-86668 |
| PMI | 7441199478 | 996512 | 02-Nov-10 | RUSSOMANNO, JEFFREY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-86781 |
| PMI | 7440908697 | 996519 | 02-Nov-10 | FERRO, OFELIA | Foreclosure | $910.00 | $910.00 | 94 | 90-179 | HCNW | 08-86843 |
| PMI | 7440020683 | 996521 | 02-Nov-10 | O''HAGAN, STEPHANIE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-87089 |
| PMI | 7440896447 | 996522 | 02-Nov-10 | TEJADA, GENARO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-87259 |
| PMI | 7437769755 | 996524 | 02-Nov-10 | KILGANNON, KAREN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-87390 |
| PMI | 7472832856 | 996528 | 02-Nov-10 | GORMAN, | Foreclosure | $910.00 | $910.00 | 94 | 90-179 | HCNW | 08-89596 |
| PMI | 7437769664 | 996532 | 02-Nov-10 | KILGANNON, KAREN | Foreclosure | $518.00 | $250.00 | 94 | 90-179 | HCNW | 08-90278 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0474237278 | 996552 | 02-Nov-10 | FRANCO, MARIA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-92937 |
| PMI | 7439259367 | 996553 | 02-Nov-10 | AUSON, ANTONIO | Foreclosure | $431.70 | $220.00 | 94 | 90-179 | HCNW | 08-93847 |
| PMI | 7439350745 | 996554 | 02-Nov-10 | LEWIS, AARON | Foreclosure | $665.00 | $665.00 | 94 | 90-179 | HCNW | 08-93848 |
| PMI | 7440589661 | 996555 | 02-Nov-10 | DEHAVEN, MARIA | Foreclosure | $450.00 | $450.00 | 94 | 90-179 | HCNW | 08-93910 |
| PMI | 7441269255 | 996557 | 02-Nov-10 | HARKINS, AMANDA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-93918 |
| PMI | 7441683984 | 996558 | 02-Nov-10 | LATIF, SHAMEENA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-93927 |
| PMI | 0359395274 | 996569 | 02-Nov-10 | ALLADIN, FAIZUL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-72691 |
| PMI | 0359442439 | 996570 | 02-Nov-10 | COLLINS, GARY | Foreclosure | $455.00 | $455.00 | 94 | 90-179 | GMAP | 09-72694 |
| PMI | 0359509748 | 996572 | 02-Nov-10 | YORK, DANNY | Foreclosure | $505.00 | $505.00 | 94 | 90-179 | GMAP | 09-72755 |
| PMI | 0836001244 | 996575 | 02-Nov-10 | FOX, MEGAN | Foreclosure | $399.00 | $399.00 | 94 | 90-179 | GMAP | 09-72850 |
| PMI | 7422571232 | 996579 | 02-Nov-10 | LEONARD, PATRICE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-72854 |
| PMI | 7423148071 | 996581 | 02-Nov-10 | MCELVEEN, JOHN | Foreclosure | $805.00 | $805.00 | 94 | 90-179 | HCNW | 09-72855 |
| PMI | 7428583975 | 996583 | 02-Nov-10 | LOHR, KENNETH | Foreclosure | $943.12 | $943.12 | 94 | 90-179 | HCNW | 09-72860 |
| PMI | 7442186755 | 996587 | 02-Nov-10 | WHETZEL, MISTY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-72954 |
| PMI | 0359422556 | 996590 | 02-Nov-10 | GORDON, CAMIEL | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-72978 |
| PMI | 0601274584 | 996592 | 02-Nov-10 | HO, PHONG | Foreclosure | $350.00 | $350.00 | 94 | 90-179 | GMAP | 09-72985 |
| PMI | 7435660253 | 996593 | 02-Nov-10 | NELSON, JAMES | Foreclosure | $265.00 | $265.00 | 94 | 90-179 | HCNW | 09-73051 |
| PMI | 7429324452 | 996601 | 02-Nov-10 | ROSS, DARYL | Foreclosure | $655.00 | $655.00 | 94 | 90-179 | HCNW | 09-73996 |
| PMI | 7440229177 | 996602 | 02-Nov-10 | IFRACH, MORRIS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-74650 |
| PMI | 7438752859 | 996608 | 02-Nov-10 | ONIKEKU, ADEYEMI | Foreclosure | $150.00 | $150.00 | 94 | 90-179 | HCNW | 09-77053 |
| PMI | 7440614345 | 996613 | 02-Nov-10 | FONTAN, ORIETA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-77075 |
| PMI | 7440779148 | 996614 | 02-Nov-10 | PAULINO, SAGRADA | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 09-77081 |
| PMI | 7655548964 | 996618 | 02-Nov-10 | GARCIA, JULIA | Foreclosure | $655.00 | $655.00 | 94 | 90-179 | HCNW | 09-77167 |
| PMI | 7441025152 | 996619 | 02-Nov-10 | TOWLE, DAVID | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 09-77252 |
| PMI | 7440489458 | 996624 | 02-Nov-10 | GRAHAM, MATTHEW | Foreclosure | $380.00 | $25.00 | 94 | 90-179 | HCNW | 09-78890 |
| PMI | 7442253035 | 996625 | 02-Nov-10 | LEYVA, ARTURO | Foreclosure | $590.00 | $590.00 | 94 | 90-179 | HCNW | 09-78894 |
| PMI | 7439790569 | 996626 | 02-Nov-10 | GOMEZ, LUIS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-79190 |
| PMI | 7441484151 | 995861 | 02-Nov-10 | BYRNE, DAVID | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | HCNW | 08-62493 |
| PMI | 0359394234 | 995976 | 02-Nov-10 | SALAZAR, SANDRO | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-41274 |
| PMI | 0359529545 | 995980 | 02-Nov-10 | LEIVA, ALICIA | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-41288 |
| PMI | 0810006533 | 995990 | 02-Nov-10 | WILLIAMS, TERESA | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-42960 |
| PMI | 0359488298 | 995991 | 02-Nov-10 | DASILVA, ORIVALDO | Foreclosure | $1,228.50 | $1,228.50 | 94 | 90-179 | GMAP | 10-42984 |
| PMI | 0359398735 | 996009 | 02-Nov-10 | BIEBERDORF, NANCY | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-46124 |
| PMI | 0835011084 | 996011 | 02-Nov-10 | PI, MARILEN | Foreclosure | $410.50 | $100.00 | 94 | 90-179 | GMAP | 08-91097 |
| PMI | 0810009931 | 996013 | 02-Nov-10 | LARA, EDUARDO | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | GMAP | 09-91485 |
| PMI | 0307675682 | 996016 | 02-Nov-10 | RIVERA, JORGE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-93180 |
| PMI | 0359107393 | 996019 | 02-Nov-10 | WEAVER, DENNIS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-93852 |
| PMI | 0307713549 | 996024 | 02-Nov-10 | RAFAEL, JEFFREY | Foreclosure | $175.00 | $100.00 | 94 | 90-179 | GMAP | 08-91531 |
| PMI | 0360107575 | 996025 | 02-Nov-10 | COLON, JESSE | Foreclosure | $350.00 | $350.00 | 94 | 90-179 | GMAP | 08-92910 |
| PMI | 0810008380 | 996037 | 02-Nov-10 | SCHULER, KENNETH | Foreclosure | $817.60 | $817.60 | 94 | 90-179 | GMAP | 08-93831 |
| PMI | 0307706261 | 996039 | 02-Nov-10 | TAYLOR, LYNNE | Foreclosure | $1,501.80 | $1,501.80 | 94 | 90-179 | GMAP | 09-81480 |
| PMI | 0307711746 | 996040 | 02-Nov-10 | LIZARRALDE, JOSE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-81484 |
| PMI | 0359395256 | 996044 | 02-Nov-10 | HART, MARK | Foreclosure | $605.00 | $605.00 | 94 | 90-179 | GMAP | 09-81561 |
| PMI | 0359516980 | 996047 | 02-Nov-10 | CHOUCARD, JEAN-LOUIS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-81574 |
| PMI | 7429020233 | 996050 | 02-Nov-10 | WELT, RICH | Foreclosure | $975.83 | $975.83 | 94 | 90-179 | HCNW | 09-80677 |
| PMI | 0600909933 | 996052 | 02-Nov-10 | BORING, RICHARD | Foreclosure | $580.00 | $580.00 | 94 | 90-179 | GMAP | 09-82858 |
| PMI | 0810008381 | 996034 | 02-Nov-10 | SCHULER, KENNETH | Foreclosure | $447.60 | $190.00 | 94 | 90-179 | GMAP | 08-93712 |
| PMI | 0601467050 | 996030 | 02-Nov-10 | MOLANO, EDGAR | Foreclosure | $868.00 | $868.00 | 94 | 90-179 | GMAP | 08-93614 |
| PMI | 0601136778 | 996028 | 02-Nov-10 | ADLER, DEAN | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-93428 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0307664248 | 995874 | 02-Nov-10 | RIVEZZO, ANNETTE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-64453 |
| PMI | 0359516882 | 995881 | 02-Nov-10 | JOHNSON, KERRI | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-64559 |
| PMI | 7423512177 | 995882 | 02-Nov-10 | RIFENBERG, JAMES | Foreclosure | $736.00 | $350.00 | 94 | 90-179 | HCNW | 08-64597 |
| PMI | 7428506091 | 995887 | 02-Nov-10 | SURUN, CARMEN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-64768 |
| PMI | 7429217755 | 995888 | 02-Nov-10 | VEGA, PEDRO | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-64775 |
| PMI | 7429460868 | 995890 | 02-Nov-10 | TUCKER, J. | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-64777 |
| PMI | 7429736838 | 995891 | 02-Nov-10 | ROSE, NATASHA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-64778 |
| PMI | 0713912046 | 995896 | 02-Nov-10 | LOGARZO, OSVALDO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-64864 |
| PMI | 0270003841 | 995902 | 02-Nov-10 | HERRERA, ELIZABETH | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-64892 |
| PMI | 7440870392 | 995905 | 02-Nov-10 | DOZARK, KENT | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-64953 |
| PMI | 7439627464 | 995907 | 02-Nov-10 | HUGHES, BEVERLY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-64972 |
| PMI | 7440316784 | 995908 | 02-Nov-10 | CORREA, DIANA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-64986 |
| PMI | 7441039534 | 995911 | 02-Nov-10 | OWINGS, JENNIFER | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-65051 |
| PMI | 7441064094 | 995912 | 02-Nov-10 | CAMILO, YVETTE | Foreclosure | $245.00 | $55.00 | 94 | 90-179 | HCNW | 08-65052 |
| PMI | 7441184439 | 995913 | 02-Nov-10 | GOMEZ, ANTELMO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-65057 |
| PMI | 7441789369 | 995917 | 02-Nov-10 | RASH, ALAN | Foreclosure | $240.00 | $240.00 | 94 | 90-179 | HCNW | 08-65088 |
| PMI | 7470171430 | 995918 | 02-Nov-10 | MOOKDALOY, BENJAMAS | Foreclosure | $430.00 | $100.00 | 94 | 90-179 | HCNW | 08-65155 |
| PMI | 0810023897 | 995921 | 02-Nov-10 | BARCOO, DENNIS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-65192 |
| PMI | 0810006192 | 995923 | 02-Nov-10 | SAWYERS, REVENDORE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-65254 |
| PMI | 0359017571 | 995925 | 02-Nov-10 | STANISLAVSKAYA, TATYANA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-65258 |
| PMI | 0360122744 | 995929 | 02-Nov-10 | NAVARRO, JENNY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-65984 |
| PMI | 0360134078 | 995930 | 02-Nov-10 | PEREZ, MARIA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-65988 |
| PMI | 7425499688 | 995934 | 02-Nov-10 | DIKAN, LUDMILA | Foreclosure | $840.00 | $840.00 | 94 | 90-179 | HCNW | 08-63818 |
| PMI | | 995935 | 02-Nov-10 | RESMAE, MORTGAGE COR. | Foreclosure | $840.00 | $840.00 | 94 | 90-179 | GMAP | 08-64012 |
| PMI | 7428298855 | 995937 | 02-Nov-10 | BRAVO, ADOLFO | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | HCNW | 08-65637 |
| PMI | 7440776755 | 995938 | 02-Nov-10 | DIAZ, ANGELA | Foreclosure | $196.00 | $100.00 | 94 | 90-179 | HCNW | 08-66116 |
| PMI | 7440999977 | 995940 | 02-Nov-10 | TURLEY, KIMBRA | Foreclosure | $773.50 | $250.00 | 94 | 90-179 | HCNW | 08-66128 |
| PMI | 0359529674 | 995948 | 02-Nov-10 | WOLFF, ELIANA | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-40380 |
| PMI | 7441048055 | 996108 | 02-Nov-10 | SANTIAGO, MAYRA | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 09-84008 |
| PMI | 7442500146 | 996110 | 02-Nov-10 | BARRIOS, ELIZABETH | Foreclosure | $85.00 | $75.00 | 94 | 90-179 | HCNW | 09-84040 |
| PMI | 0359244934 | 996113 | 02-Nov-10 | KHAN, MOHAMED | Foreclosure | $85.00 | $75.00 | 94 | 90-179 | HCNW | 09-84117 |
| PMI | 7440816643 | 996119 | 02-Nov-10 | THOMAS, MARK | Foreclosure | $592.60 | $592.60 | 94 | 90-179 | GMAP | 09-85720 |
| PMI | 0835015647 | 996123 | 02-Nov-10 | LAVERY-BARCLAY, CAROLYN | Foreclosure | $75.00 | $75.00 | 94 | 90-179 | GMAP | 09-85824 |
| PMI | 0359148978 | 996126 | 02-Nov-10 | HERISSE, INNOCENT | Foreclosure | $655.00 | $655.00 | 94 | 90-179 | GMAP | 09-87319 |
| PMI | 0359043259 | 996127 | 02-Nov-10 | SHULER, ANA | Foreclosure | $381.30 | $145.00 | 94 | 90-179 | GMAP | 09-87346 |
| PMI | 8656272841 | 996128 | 02-Nov-10 | STAMP, HUGO | Foreclosure | $1,236.60 | $476.60 | 94 | 90-179 | GMAP | 09-88004 |
| PMI | 0359372678 | 996129 | 02-Nov-10 | GUERRA, FABIOLA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-88877 |
| PMI | 0307713163 | 996135 | 02-Nov-10 | BROWN, MARSHA | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 09-89777 |
| PMI | 0359023669 | 996136 | 02-Nov-10 | MONDOL, JUAN | Foreclosure | $655.00 | $655.00 | 94 | 90-179 | GMAP | 09-89785 |
| PMI | 0359308771 | 996140 | 02-Nov-10 | VAKANI, KEVIN | Foreclosure | $580.00 | $580.00 | 94 | 90-179 | GMAP | 09-89795 |
| PMI | 0359346852 | 996141 | 02-Nov-10 | KRESSLER, BROOKE | Foreclosure | $591.00 | $591.00 | 94 | 90-179 | GMAP | 09-89798 |
| PMI | 0359425364 | 996143 | 02-Nov-10 | RESTREPO, JACQUELIN | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | GMAP | 09-90655 |
| PMI | 0359500084 | 996145 | 02-Nov-10 | ORTIZ, DORA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-90660 |
| PMI | 0810029248 | 996152 | 02-Nov-10 | ESPERON, MERCEDES | Foreclosure | $615.00 | $615.00 | 94 | 90-179 | GMAP | 09-90758 |
| PMI | 0307718875 | 996154 | 02-Nov-10 | KNUTSON, BONNIE | Foreclosure | $135.00 | $60.00 | 94 | 90-179 | GMAP | 09-90973 |
| PMI | 8655972474 | 996158 | 02-Nov-10 | SMITH, WALTER | Foreclosure | $636.33 | $636.33 | 94 | 90-179 | GMAP | 09-94350 |
| PMI | 0359277346 | 996160 | 02-Nov-10 | WALLACE, DIANE | Foreclosure | $755.00 | $755.00 | 94 | 90-179 | GMAP | 09-94568 |
| PMI | 0359510052 | 996162 | 02-Nov-10 | WILLIAMS, GILLIAN | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | GMAP | 09-94159 |
| PMI | 0307675628 | 996173 | 02-Nov-10 | HOYOS, CARLOS | Foreclosure | $86.00 | $86.00 | 94 | 90-179 | GMAP | 09-91835 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0307726426 | 996175 | 02-Nov-10 | SANTOS, SYLVETTE | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | GMAP | 09-91841 |
| PMI | 0713910736 | 996184 | 02-Nov-10 | LOPERA, ANDRES | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-92511 |
| PMI | 0713914129 | 996185 | 02-Nov-10 | LE, LONG | Foreclosure | $671.50 | $671.50 | 94 | 90-179 | GMAP | 09-92512 |
| PMI | 0810011253 | 996186 | 02-Nov-10 | HANSON, RONALD | Foreclosure | $580.70 | $580.70 | 94 | 90-179 | GMAP | 09-92519 |
| PMI | 0359282235 | 996072 | 02-Nov-10 | LOPEZ-RITAS, WALDA | Foreclosure | $86.00 | $75.00 | 94 | 90-179 | GMAP | 09-81307 |
| PMI | 0360121230 | 996074 | 02-Nov-10 | TORRES, ROSA | Foreclosure | $200.00 | $100.00 | 94 | 90-179 | GMAP | 09-81325 |
| PMI | 0360132968 | 996075 | 02-Nov-10 | MORESTIN, JEAN | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | GMAP | 09-81326 |
| PMI | 7400840567 | 996078 | 02-Nov-10 | FISCHER, NEIL | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 09-81401 |
| PMI | 7400519971 | 996079 | 02-Nov-10 | JACKSON, JENNIFER | Foreclosure | $85.00 | $55.00 | 94 | 90-179 | HCNW | 09-81402 |
| PMI | 7429493356 | 996085 | 02-Nov-10 | CORVEAS, ERNESTO | Foreclosure | $666.00 | $666.00 | 94 | 90-179 | HCNW | 09-81601 |
| PMI | 7438641151 | 996086 | 02-Nov-10 | TRAMMELL, BARRY | Foreclosure | $991.99 | $991.99 | 94 | 90-179 | HCNW | 09-81621 |
| PMI | 7442335451 | 996090 | 02-Nov-10 | MADON, WILFRED | Foreclosure | $297.00 | $90.00 | 94 | 90-179 | HCNW | 09-81621 |
| PMI | 7471982132 | 996092 | 02-Nov-10 | FISH, DAVID | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 09-81626 |
| PMI | 0307712583 | 996096 | 02-Nov-10 | WILLIAMS, LESTER | Foreclosure | $11.00 | $11.00 | 94 | 90-179 | GMAP | 09-82405 |
| PMI | 0713907176 | 996101 | 02-Nov-10 | MARELLI, LISSETTE | Foreclosure | $430.00 | $430.00 | 94 | 90-179 | GMAP | 09-81640 |
| PMI | 0360000242 | 996104 | 02-Nov-10 | KIRK, NANCY | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-82441 |
| PMI | 8710001612 | 996190 | 02-Nov-10 | D``HAITI, SMITH | Foreclosure | $2,167.68 | $2,167.68 | 94 | 90-179 | GMAP | 09-92643 |
| PMI | 0359225346 | 996193 | 02-Nov-10 | ZACHODNY, KRISTIN | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-94244 |
| PMI | 0359371344 | 996194 | 02-Nov-10 | ALCOCER, JUAN | Foreclosure | $380.00 | $180.00 | 94 | 90-179 | GMAP | 09-94247 |
| PMI | 7435201371 | 996196 | 02-Nov-10 | DIAZ, VIVIAN | Foreclosure | $580.00 | $580.00 | 94 | 90-179 | HCNW | 09-85872 |
| PMI | 7439370768 | 996199 | 02-Nov-10 | BRUCH, BEATRICE | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 09-85892 |
| PMI | 7440038354 | 996200 | 02-Nov-10 | MATHIS, GEORGE | Foreclosure | $610.00 | $610.00 | 94 | 90-179 | HCNW | 09-85952 |
| PMI | 7440665081 | 996203 | 02-Nov-10 | HINES, AARON | Foreclosure | $650.00 | $315.00 | 94 | 90-179 | HCNW | 09-85964 |
| PMI | 7442017976 | 996207 | 02-Nov-10 | GUINAND, HILDA | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 09-85993 |
| PMI | 7440138469 | 996211 | 02-Nov-10 | MARTINEZ, CARMEN | Foreclosure | $490.00 | $490.00 | 94 | 90-179 | HCNW | 09-86162 |
| PMI | 7441893237 | 996212 | 02-Nov-10 | BAKER, YOLANDA | Foreclosure | $520.00 | $25.00 | 94 | 90-179 | HCNW | 09-86168 |
| PMI | 7471408054 | 996217 | 02-Nov-10 | ARDIS, BENJAMIN | Foreclosure | $511.70 | $511.70 | 94 | 90-179 | HCNW | 09-86470 |
| PMI | 7425644234 | 996218 | 02-Nov-10 | SABELLA, JANET | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 09-86555 |
| PMI | 7436946172 | 996221 | 02-Nov-10 | RADFAR, FARIDEH | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 09-87338 |
| PMI | 7305153033 | 996224 | 02-Nov-10 | THOMAS, SHIRLEY | Foreclosure | $10.00 | $10.00 | 94 | 90-179 | HCNW | 09-89691 |
| PMI | 7440303261 | 996226 | 02-Nov-10 | ST. CLAIR, WILLIAM | Foreclosure | $974.50 | $974.50 | 94 | 90-179 | HCNW | 09-89756 |
| PMI | 7441546363 | 996227 | 02-Nov-10 | GOODWIN, HEATH | Foreclosure | $455.00 | $455.00 | 94 | 90-179 | HCNW | 09-89760 |
| PMI | 7438899569 | 996232 | 02-Nov-10 | GONZALEZ, IVAN | Foreclosure | $730.00 | $730.00 | 94 | 90-179 | HCNW | 09-90868 |
| PMI | 7442252466 | 996237 | 02-Nov-10 | QUEVEDO, RAMON | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-91452 |
| PMI | 7472686930 | 996239 | 02-Nov-10 | RODGERS, BRAD | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | HCNW | 09-91455 |
| PMI | 7439988270 | 996240 | 02-Nov-10 | REYES, LOURDES | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-94351 |
| PMI | 7425693934 | 996243 | 02-Nov-10 | RICE, AMY | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 09-88023 |
| PMI | 7442350963 | 996248 | 02-Nov-10 | TENN, MARK | Foreclosure | $680.00 | $680.00 | 94 | 90-179 | HCNW | 09-88047 |
| PMI | 7441999794 | 996255 | 02-Nov-10 | WILBUR, CHRISTOPHER | Foreclosure | $585.40 | $585.40 | 94 | 90-179 | HCNW | 09-89414 |
| PMI | 7441087368 | 996256 | 02-Nov-10 | VALLE, IVELISSE | Foreclosure | $1,023.00 | $1,023.00 | 94 | 90-179 | HCNW | 09-89422 |
| PMI | 7424116325 | 996260 | 02-Nov-10 | BIRRO, BRUNO | Foreclosure | $594.00 | $594.00 | 94 | 90-179 | HCNW | 09-92531 |
| PMI | 7438904534 | 996261 | 02-Nov-10 | MALDONADO, JAVIER | Foreclosure | $340.00 | $340.00 | 94 | 90-179 | HCNW | 09-92544 |
| PMI | 7442292215 | 996263 | 02-Nov-10 | ORELLANA, DAVID | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-92606 |
| PMI | 7440320455 | 996266 | 02-Nov-10 | DAIGNEAULT, DANIEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-92639 |
| PMI | 7442026142 | 996267 | 02-Nov-10 | RODRIGUEZ, CLAUDIA | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 09-92641 |
| PMI | 7439832577 | 996268 | 02-Nov-10 | NGUYEN, DU | Foreclosure | $529.50 | $529.50 | 94 | 90-179 | HCNW | 10-99223 |
| PMI | 7401175062 | 996300 | 02-Nov-10 | TETER, JAMES | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 10-44286 |
| PMI | 7435687496 | 996306 | 02-Nov-10 | STERLING, BONNIE | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 10-45561 |
| PMI | 7442075552 | 996307 | 02-Nov-10 | THOMAS, COURTNEY | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 10-45563 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|-----------|--------|-----------|--------------|---------------|--------------|----------------|------------|----------|----------------|-------------|-------------|
| PMI | 7441247533 | 996310 | 02-Nov-10 | JOCELYN, JACQUELINE | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 10-45703 |
| PMI | 0270001463 | 996321 | 02-Nov-10 | NETO, JEHOVAH | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-87181 |
| PMI | 0359213873 | 996888 | 02-Nov-10 | ROUSSEL, CLAUDE | Foreclosure | $515.60 | $250.00 | 94 | 90-179 | GMAP | 08-95008 |
| PMI | 0359424345 | 996891 | 02-Nov-10 | RIVERA, MICHELE | Foreclosure | $551.50 | $551.50 | 94 | 90-179 | GMAP | 08-95017 |
| PMI | 0359087850 | 996897 | 02-Nov-10 | LEITE, SHAWN | Foreclosure | $615.00 | $250.00 | 94 | 90-179 | GMAP | 08-95720 |
| PMI | 0359049345 | 996898 | 02-Nov-10 | PIERRE, ARRISSON | Foreclosure | $295.00 | $100.00 | 94 | 90-179 | GMAP | 08-96705 |
| PMI | 0359226559 | 996901 | 02-Nov-10 | CUFFIA, GIANCARLO | Foreclosure | $65.00 | $55.00 | 94 | 90-179 | GMAP | 08-96728 |
| PMI | 0359277267 | 996902 | 02-Nov-10 | GARCIA, ALIPIO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-96745 |
| PMI | 0359321461 | 996903 | 02-Nov-10 | BAIL, TREVOR | Foreclosure | $450.00 | $250.00 | 94 | 90-179 | GMAP | 08-96800 |
| PMI | 0835010496 | 996878 | 02-Nov-10 | MISORA JR, WALTER | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-94674 |
| PMI | 0810012544 | 996884 | 02-Nov-10 | HOLLOWAY, ANTHONY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-94826 |
| PMI | 0835009847 | 996897 | 02-Nov-10 | WALSH, HUEY | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 08-94835 |
| PMI | 0359511551 | 996875 | 02-Nov-10 | WARNER, GORDON | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-94664 |
| PMI | 0359531886 | 996870 | 02-Nov-10 | WANSLEY, YVONNE | Foreclosure | $750.00 | $750.00 | 94 | 90-179 | GMAP | 08-94166 |
| PMI | 0810031472 | 997065 | 02-Nov-10 | LUC, GERALD | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-71064 |
| PMI | 0307678379 | 997069 | 02-Nov-10 | COLOMA, JUAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-71259 |
| PMI | 0307674559 | 997071 | 02-Nov-10 | HUNT, DAVID | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-71591 |
| PMI | 0307678187 | 997072 | 02-Nov-10 | BORRELLI, LORI | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-71596 |
| PMI | 0307706078 | 997073 | 02-Nov-10 | WYATT, TRAJANKA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-71597 |
| PMI | 0307727989 | 997079 | 02-Nov-10 | ITO, MASAHIRO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-71755 |
| PMI | 0359212782 | 997081 | 02-Nov-10 | THOMAS, EVAN | Foreclosure | $240.00 | $50.00 | 94 | 90-179 | GMAP | 08-71790 |
| PMI | 7442169850 | 997089 | 02-Nov-10 | SANCHEZ, FANNY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-72152 |
| PMI | 7471393165 | 997092 | 02-Nov-10 | BLUM, BRUCE | Foreclosure | $125.00 | $250.00 | 94 | 90-179 | HCNW | 08-72168 |
| PMI | 7655543734 | 997095 | 02-Nov-10 | LOUIS, MARIZANE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-72374 |
| PMI | 0359147669 | 997104 | 02-Nov-10 | HAMMOND, RUDOLPH | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-67236 |
| PMI | 0810036660 | 997106 | 02-Nov-10 | CHARLES, JOHNSON | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-69645 |
| PMI | 0359503632 | 997107 | 02-Nov-10 | GIRON, CARLOS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-70326 |
| PMI | 0359277698 | 997108 | 02-Nov-10 | BROWN, MARCIA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-70640 |
| PMI | 7440065878 | 997111 | 02-Nov-10 | SIPPEL, JENNIFER | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-71112 |
| PMI | 0359244995 | 997119 | 02-Nov-10 | REYES, ISMAEL | Foreclosure | $455.00 | $455.00 | 94 | 90-179 | GMAP | 08-93953 |
| PMI | 0359509739 | 997129 | 02-Nov-10 | MENENDEZ, LOURDES | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-94183 |
| PMI | 0474766979 | 997130 | 02-Nov-10 | CURLEY, PAUL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-94192 |
| PMI | 7442236584 | 996946 | 02-Nov-10 | MUNIZ, JONATHAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-97889 |
| PMI | 7441914645 | 996949 | 02-Nov-10 | CHARLES, JEAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-98966 |
| PMI | 7440005668 | 996951 | 02-Nov-10 | MCCORKLE, RON | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-98725 |
| PMI | 7440124683 | 996952 | 02-Nov-10 | CERTAIN, PATRICK | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-98730 |
| PMI | 7440589935 | 996953 | 02-Nov-10 | STAMPS, BARBARA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-98741 |
| PMI | 7440926830 | 996954 | 02-Nov-10 | MIKLAS, HARRY | Foreclosure | $530.00 | $530.00 | 94 | 90-179 | HCNW | 08-98900 |
| PMI | 7441265535 | 996955 | 02-Nov-10 | MOISE, VALERIU | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-98905 |
| PMI | 7441371747 | 996956 | 02-Nov-10 | BIENSTOCK, ESTHER | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-98906 |
| PMI | 7441937695 | 996958 | 02-Nov-10 | REYNOLDS, ALVIN | Foreclosure | $666.00 | $666.00 | 94 | 90-179 | HCNW | 08-98929 |
| PMI | 7439568163 | 996959 | 02-Nov-10 | RAMNARINE, PARASRAM | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-98939 |
| PMI | 7439523796 | 996960 | 02-Nov-10 | ZAHORSKY, MICHELLE | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 08-98940 |
| PMI | 0810033450 | 996963 | 02-Nov-10 | DORVIL, JEAN | Foreclosure | $617.80 | $165.00 | 94 | 90-179 | HCNW | 08-99401 |
| PMI | 7401267943 | 996965 | 02-Nov-10 | HOUCK, TAUSHA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-99403 |
| PMI | 7436305165 | 996968 | 02-Nov-10 | HARO, EDUARDO | Foreclosure | $500.00 | $500.00 | 94 | 90-179 | HCNW | 08-99420 |
| PMI | 7436422943 | 996969 | 02-Nov-10 | TAPIA, DAVID | Foreclosure | $340.00 | $250.00 | 94 | 90-179 | HCNW | 08-99421 |
| PMI | 7439279431 | 996973 | 02-Nov-10 | TROUT, BRIAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-17556 |
| PMI | 7439484833 | 996974 | 02-Nov-10 | AKINYIMIDE, JANETTE | Foreclosure | $358.00 | $250.00 | 94 | 90-179 | HCNW | 09-17560 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7441102266 | 996976 | 02-Nov-10 | GUTIERREZ, GASSEN | Foreclosure | $665.00 | $250.00 | 94 | 90-179 | HCNW | 09-17584 |
| PMI | 7442305454 | 996979 | 02-Nov-10 | CLANTON, LEE | Foreclosure | $1,050.80 | $1,050.80 | 94 | 90-179 | HCNW | 09-17662 |
| PMI | 7473500080 | 996983 | 02-Nov-10 | NAVEO, JOSE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-17688 |
| PMI | 7441219045 | 996986 | 02-Nov-10 | ESPINOZA, GEORGE | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 09-19535 |
| PMI | 7428818769 | 996988 | 02-Nov-10 | JOHNSON, RONALD | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-19460 |
| PMI | 7437670573 | 996989 | 02-Nov-10 | RIVERA, RAUL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-19463 |
| PMI | 7439317082 | 996991 | 02-Nov-10 | O''REILLY, AMERICA | Foreclosure | $350.00 | $350.00 | 94 | 90-179 | HCNW | 09-19467 |
| PMI | 7441509353 | 996994 | 02-Nov-10 | GRANT, CECIL | Foreclosure | $618.40 | $618.40 | 94 | 90-179 | HCNW | 09-19480 |
| PMI | 7427721840 | 996995 | 02-Nov-10 | MOROZOV, LYUDMILA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-20353 |
| PMI | 7435372842 | 996996 | 02-Nov-10 | HORNSBY, LINTON | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-19899 |
| PMI | 7423321553 | 996997 | 02-Nov-10 | SLAUGHTER, BERNICE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-20158 |
| PMI | 7436021059 | 997000 | 02-Nov-10 | MUGHAL, JAWAID | Foreclosure | $150.00 | $55.00 | 94 | 90-179 | HCNW | 09-19896 |
| PMI | 7438441347 | 997001 | 02-Nov-10 | BASURTO, MIRIAM | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-20879 |
| PMI | 7438626350 | 997002 | 02-Nov-10 | MCBRIDE, RICK | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 09-20882 |
| PMI | 7440773075 | 997005 | 02-Nov-10 | STARKEY, COLBY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-20974 |
| PMI | 7441682341 | 997010 | 02-Nov-10 | DIMANCHE, SERGE | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 09-21055 |
| PMI | 7441682473 | 997011 | 02-Nov-10 | BROOKOVER, LUCINDA | Foreclosure | $1,099.55 | $1,099.55 | 94 | 90-179 | HCNW | 09-21056 |
| PMI | 7442077384 | 997012 | 02-Nov-10 | ALVAREZ, JOHN | Foreclosure | $655.00 | $655.00 | 94 | 90-179 | HCNW | 09-21068 |
| PMI | 7442282935 | 997013 | 02-Nov-10 | WALLACE, KEMROY | Foreclosure | $340.00 | $340.00 | 94 | 90-179 | HCNW | 09-21080 |
| PMI | 7471033449 | 997016 | 02-Nov-10 | CASTRO, SONIA | Foreclosure | $500.00 | $500.00 | 94 | 90-179 | HCNW | 09-21093 |
| PMI | 7441291861 | 997018 | 02-Nov-10 | BROKAW, NICK | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-21788 |
| PMI | 7438714156 | 997019 | 02-Nov-10 | MARTINS, SUSANA | Foreclosure | $450.00 | $450.00 | 94 | 90-179 | HCNW | 09-22351 |
| PMI | 7441385580 | 997020 | 02-Nov-10 | VALLEJO, ANA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-22354 |
| PMI | 7440341360 | 997021 | 02-Nov-10 | JOHNSON, BETTY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-23487 |
| PMI | 0810031379 | 997023 | 02-Nov-10 | CAINES, CONROD | Foreclosure | $180.00 | $180.00 | 94 | 90-179 | GMAP | 08-66987 |
| PMI | 7423994466 | 997052 | 02-Nov-10 | DESTINE, DONEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-69871 |
| PMI | 0359118063 | 997055 | 02-Nov-10 | LE, CONG | Foreclosure | $390.00 | $390.00 | 94 | 90-179 | GMAP | 08-70454 |
| PMI | 7441041878 | 997057 | 02-Nov-10 | FIGUEREDO, MARK | Foreclosure | $815.00 | $815.00 | 94 | 90-179 | HCNW | 08-70465 |
| PMI | 0810023846 | 997140 | 02-Nov-10 | CLEMMONS, ANTONIO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-94584 |
| PMI | 0810027038 | 997141 | 02-Nov-10 | PIERRE, ROLAIN | Foreclosure | $175.00 | $100.00 | 94 | 90-179 | GMAP | 08-94588 |
| PMI | 7440069250 | 997062 | 02-Nov-10 | BENJAMIN, LUCKNER | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-70759 |
| PMI | 7440303568 | 997032 | 02-Nov-10 | OLDENBORG, DEVON | Foreclosure | $449.50 | $50.00 | 94 | 90-179 | HCNW | 08-67998 |
| PMI | 7441293271 | 997034 | 02-Nov-10 | RODRIGUEZ, HECTOR | Foreclosure | $230.00 | $100.00 | 94 | 90-179 | HCNW | 08-68069 |
| PMI | 7441370384 | 997036 | 02-Nov-10 | CANTU, MIRELLA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-68470 |
| PMI | 7441987765 | 997038 | 02-Nov-10 | MCNICOL, BRYCE | Foreclosure | $305.00 | $305.00 | 94 | 90-179 | HCNW | 08-68484 |
| PMI | 7442278834 | 997039 | 02-Nov-10 | GARCIA, BLANCA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-68489 |
| PMI | 0899002350 | 997042 | 02-Nov-10 | CHITOLIE, ENIONA | Foreclosure | $840.00 | $840.00 | 94 | 90-179 | HCNW | 08-68680 |
| PMI | 0359168156 | 997045 | 02-Nov-10 | WATERS, JENNIFER | Foreclosure | $490.60 | $100.00 | 94 | 90-179 | GMAP | 08-68763 |
| PMI | 7441770450 | 997158 | 02-Nov-10 | SANTANA, DIANA | Foreclosure | $582.11 | $582.11 | 94 | 90-179 | HCNW | 10-00391 |
| PMI | 7429304231 | 997159 | 02-Nov-10 | DE BARI, HORACIO | Foreclosure | $215.00 | $55.00 | 94 | 90-179 | HCNW | 08-96429 |
| PMI | 7440193043 | 997160 | 02-Nov-10 | MCCAFFREY, MARGARET | Foreclosure | $450.00 | $450.00 | 94 | 90-179 | HCNW | 08-96436 |
| PMI | 7441720638 | 997161 | 02-Nov-10 | KRUSE, MARK | Foreclosure | $745.00 | $745.00 | 94 | 90-179 | HCNW | 08-96817 |
| PMI | 0270003046 | 997162 | 02-Nov-10 | VESPA, FILIPPO | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | GMAP | 10-00311 |
| PMI | 0307662943 | 997163 | 02-Nov-10 | DEBOLT, PETRA | Foreclosure | $530.00 | $530.00 | 94 | 90-179 | GMAP | 10-00313 |
| PMI | 7438919722 | 997195 | 02-Nov-10 | MILLER, ALFRED | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 10-04664 |
| PMI | 7441016441 | 997199 | 02-Nov-10 | BUSOTT, ROSARIO | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 10-04678 |
| PMI | 0359168144 | 997203 | 02-Nov-10 | DIAZ, SILVIO | Foreclosure | $655.00 | $655.00 | 94 | 90-179 | GMAP | 10-05587 |
| PMI | 0473932648 | 997167 | 02-Nov-10 | SOSA, MIGDALINA | Foreclosure | $845.00 | $360.00 | 94 | 90-179 | GMAP | 10-00953 |
| PMI | 7420971111 | 997171 | 02-Nov-10 | GUERRERO, DENNIS | Foreclosure | $950.00 | $450.00 | 94 | 90-179 | HCNW | 10-00977 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359040753 | 997176 | 02-Nov-10 | RUIZ, AILEEN | Foreclosure | $10.00 | $10.00 | 94 | 90-179 | GMAP | 10-01020 |
| PMI | 0713907616 | 997179 | 02-Nov-10 | FAZIO, REGINA | Foreclosure | $581.70 | $581.70 | 94 | 90-179 | GMAP | 10-01074 |
| PMI | 0713914210 | 997180 | 02-Nov-10 | CAMPIONI, KIMBERLY | Foreclosure | $215.60 | $215.60 | 94 | 90-179 | GMAP | 10-01076 |
| PMI | 0359277431 | 997182 | 02-Nov-10 | DANIELSON, DON | Foreclosure | $560.50 | $560.50 | 94 | 90-179 | GMAP | 10-01177 |
| PMI | 7419341045 | 997242 | 02-Nov-10 | DORN, KIMBERLY | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 10-13776 |
| PMI | 7427302369 | 997245 | 02-Nov-10 | WHITSITT, RICHARD | Foreclosure | $180.00 | $180.00 | 94 | 90-179 | HCNW | 10-13785 |
| PMI | 0359211643 | 997250 | 02-Nov-10 | ROY, BRENTON | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | GMAP | 10-15495 |
| PMI | 0656693446 | 997253 | 02-Nov-10 | JOHNSON, KENNETH | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | GMAP | 10-15516 |
| PMI | 7438787913 | 997257 | 02-Nov-10 | LEEPER, DON | Foreclosure | $345.00 | $75.00 | 94 | 90-179 | HCNW | 10-15664 |
| PMI | 7420595894 | 997210 | 02-Nov-10 | PIERCE, SHERRI | Foreclosure | $495.00 | $495.00 | 94 | 90-179 | HCNW | 10-07767 |
| PMI | 0359393832 | 997212 | 02-Nov-10 | SEARS, MARIE | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 10-07903 |
| PMI | 0713285175 | 997216 | 02-Nov-10 | BABER, GREGORY | Foreclosure | $430.00 | $430.00 | 94 | 90-179 | GMAP | 10-07930 |
| PMI | 0360100250 | 997221 | 02-Nov-10 | LOPEZ, EVELYN | Foreclosure | $598.50 | $598.50 | 94 | 90-179 | GMAP | 10-09514 |
| PMI | 0810027976 | 997223 | 02-Nov-10 | HAHN, JEFFERY | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 10-09523 |
| PMI | 0359281954 | 997308 | 02-Nov-10 | CASEY, CHIUHING | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-24455 |
| PMI | 0359394241 | 997312 | 02-Nov-10 | DIAZ, RAFAEL | Foreclosure | $673.50 | $673.50 | 94 | 90-179 | GMAP | 09-24863 |
| PMI | 0359402749 | 997315 | 02-Nov-10 | JONES, BRET | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-24872 |
| PMI | 0359442567 | 997316 | 02-Nov-10 | ANGULO, DELIA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-24877 |
| PMI | 0359488535 | 997317 | 02-Nov-10 | WILLIAMS, E | Foreclosure | $145.00 | $60.00 | 94 | 90-179 | GMAP | 09-24881 |
| PMI | 0359514257 | 997320 | 02-Nov-10 | GOMEZ, DAVID | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 09-24989 |
| PMI | 0654928175 | 997323 | 02-Nov-10 | MATTHIESEN, ZAINA | Foreclosure | $562.00 | $562.00 | 94 | 90-179 | GMAP | 09-25188 |
| PMI | 7440704161 | 997368 | 02-Nov-10 | ARLANDSON, CHRISTIAN | Foreclosure | $180.00 | $180.00 | 94 | 90-179 | HCNW | 08-94788 |
| PMI | 7441365194 | 997384 | 02-Nov-10 | SANTOS, CESAR | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-95894 |
| PMI | 7442409843 | 997403 | 02-Nov-10 | SUAZO, RICHARD | Foreclosure | $350.00 | $350.00 | 94 | 90-179 | HCNW | 08-93939 |
| PMI | 7472625573 | 997405 | 02-Nov-10 | FERNANDEZ, JORGE | Foreclosure | $465.00 | $465.00 | 94 | 90-179 | HCNW | 08-94612 |
| PMI | 7441100773 | 997408 | 02-Nov-10 | SHARONI, MIRIAM | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-94913 |
| PMI | 7441892056 | 997409 | 02-Nov-10 | GARCIA, VICTOR | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 08-94921 |
| PMI | 7439440330 | 997410 | 02-Nov-10 | MONAHAN, SEAN | Foreclosure | $478.10 | $478.10 | 94 | 90-179 | HCNW | 08-94442 |
| PMI | 0810020864 | 997413 | 02-Nov-10 | KLADAKIS, KEVIN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-73487 |
| PMI | 0307714131 | 997415 | 02-Nov-10 | LOGARZO, OSVALDO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-74067 |
| PMI | 0359099491 | 997422 | 02-Nov-10 | LAFFERTY, TAMMARA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-74461 |
| PMI | 0359373047 | 997425 | 02-Nov-10 | GUZMAN, ENRIQUE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-74488 |
| PMI | 0359245242 | 997430 | 02-Nov-10 | DE JOHNSON, IVANUZA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-74577 |
| PMI | 0359394232 | 997432 | 02-Nov-10 | CABRA, LUZ | Foreclosure | $700.00 | $700.00 | 94 | 90-179 | GMAP | 08-74781 |
| PMI | 0359038648 | 997433 | 02-Nov-10 | BAILEY, MICHAEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-74873 |
| PMI | 0359022080 | 997436 | 02-Nov-10 | SANTOS, MARIA | Foreclosure | $259.50 | $259.50 | 94 | 90-179 | GMAP | 08-75296 |
| PMI | 0713913366 | 997437 | 02-Nov-10 | DEGEN, JAMES | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-75393 |
| PMI | 0307720575 | 997441 | 02-Nov-10 | RIVERA, ALEX | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-78990 |
| PMI | 0359217098 | 997444 | 02-Nov-10 | NOVOA, GLEXIS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-79273 |
| PMI | 0307674537 | 997445 | 02-Nov-10 | BRYAN, SALLY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-79296 |
| PMI | 0307678474 | 997446 | 02-Nov-10 | RAMIREZ, JAVIER | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-79455 |
| PMI | 0307678991 | 997447 | 02-Nov-10 | TILGHMAN, MARGARET | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-79456 |
| PMI | 0307709043 | 997449 | 02-Nov-10 | RIVERA, ALEX | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-79461 |
| PMI | 0359275551 | 997451 | 02-Nov-10 | RUTECKI, MARK | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-79488 |
| PMI | 0359339736 | 997455 | 02-Nov-10 | BRILHANTE, EDWARDO | Foreclosure | $180.00 | $180.00 | 94 | 90-179 | GMAP | 08-79556 |
| PMI | 7439813239 | 997188 | 02-Nov-10 | SINCERE, MARIE | Foreclosure | $1,969.00 | $990.00 | 94 | 90-179 | HCNW | 10-03062 |
| PMI | 0359287537 | 997190 | 02-Nov-10 | SANCHEZ, NEFTALI | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 10-03093 |
| PMI | 0359516753 | 997331 | 02-Nov-10 | KOLTUNOV, OLEG | Foreclosure | $630.72 | $630.72 | 94 | 90-179 | GMAP | 09-26095 |
| PMI | 0307727032 | 997334 | 02-Nov-10 | RIEMER, JOHN | Foreclosure | $597.02 | $597.02 | 94 | 90-179 | GMAP | 09-27797 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359243980 | 997336 | 02-Nov-10 | ANTOINE, EMMANUEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-27859 |
| PMI | 0713904437 | 997337 | 02-Nov-10 | MOOLCHAND, DAVE | Foreclosure | $340.00 | $340.00 | 94 | 90-179 | GMAP | 09-27952 |
| PMI | 0359442130 | 997464 | 02-Nov-10 | RAMOS, WALTER | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-79664 |
| PMI | 0359517241 | 997468 | 02-Nov-10 | CONTE, STEVEN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-79688 |
| PMI | 0360103356 | 997469 | 02-Nov-10 | PINO, CLAUDIA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-79694 |
| PMI | 0360113387 | 997470 | 02-Nov-10 | ROWE, SCOTT | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-79695 |
| PMI | 0359275772 | 997476 | 02-Nov-10 | LA NINFA, GERARD | Foreclosure | $355.00 | $355.00 | 94 | 90-179 | GMAP | 08-78845 |
| PMI | 7437800311 | 997481 | 02-Nov-10 | LLOYD, RENITA | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 10-16596 |
| PMI | 0005003835 | 997495 | 02-Nov-10 | HILL, DAISY | Foreclosure | $335.00 | $75.00 | 94 | 90-179 | GMAP | 10-20651 |
| PMI | 0810031588 | 997497 | 02-Nov-10 | MCINTOSH, MICHAEL | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-20657 |
| PMI | 7441702743 | 997506 | 02-Nov-10 | TRUJILLO, SONLLALIZ | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 10-21999 |
| PMI | 0307706070 | 997927 | 02-Nov-10 | PETSCHER, JULIE | Foreclosure | $606.00 | $75.00 | 94 | 90-179 | GMAP | 09-97177 |
| PMI | 0359096177 | 997928 | 02-Nov-10 | RUIZ, FERNANDO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-97178 |
| PMI | 0359089152 | 997929 | 02-Nov-10 | VILLALONGA, BARBARA | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-97179 |
| PMI | 0810006176 | 997939 | 02-Nov-10 | NOVOA, JORGE | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | GMAP | 09-98051 |
| PMI | 0359210953 | 997940 | 02-Nov-10 | FICHTNER, ERIC | Foreclosure | $617.93 | $617.93 | 94 | 90-179 | GMAP | 09-98155 |
| PMI | 0359275666 | 997941 | 02-Nov-10 | RODRIGUEZ-CAMACARO, OSCAR | Foreclosure | $1,225.00 | $75.00 | 94 | 90-179 | GMAP | 09-98158 |
| PMI | 0359500855 | 997942 | 02-Nov-10 | WALKER, LAURA | Foreclosure | $554.00 | $554.00 | 94 | 90-179 | GMAP | 09-98170 |
| PMI | 0810029956 | 997945 | 02-Nov-10 | CISNEROS, HOLGER | Foreclosure | $470.00 | $470.00 | 94 | 90-179 | GMAP | 09-98253 |
| PMI | 8655828343 | 997948 | 02-Nov-10 | GILDERSLEEVE, LINDA | Foreclosure | $593.72 | $593.72 | 94 | 90-179 | GMAP | 09-98855 |
| PMI | 0359365854 | 997949 | 02-Nov-10 | WILLIAMSON, CHARLES | Foreclosure | $552.94 | $552.94 | 94 | 90-179 | GMAP | 09-98951 |
| PMI | 7471802249 | 997591 | 02-Nov-10 | BEJARANO, LOURDES | Foreclosure | $450.00 | $450.00 | 94 | 90-179 | HCNW | 09-24461 |
| PMI | 7472046358 | 997593 | 02-Nov-10 | GUERRA, MANUEL | Foreclosure | $470.00 | $250.00 | 94 | 90-179 | HCNW | 09-24467 |
| PMI | 7442451779 | 997595 | 02-Nov-10 | HERNANDEZ, ROSEANNE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-24473 |
| PMI | 7471573352 | 997597 | 02-Nov-10 | HERNANDEZ, MARJORIE | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 09-24484 |
| PMI | 7441276466 | 997598 | 02-Nov-10 | FERREIRA, MARCEL | Foreclosure | $380.00 | $250.00 | 94 | 90-179 | HCNW | 09-24556 |
| PMI | 7441282068 | 997599 | 02-Nov-10 | ARIAS, CESAR | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | HCNW | 09-24557 |
| PMI | 7439970377 | 997600 | 02-Nov-10 | WITZIGMAN, THOMAS | Foreclosure | $949.00 | $949.00 | 94 | 90-179 | HCNW | 09-24564 |
| PMI | 7440555845 | 997601 | 02-Nov-10 | PIEDRA, CILIA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-24571 |
| PMI | 7438891384 | 997603 | 02-Nov-10 | OLIVA, JANET | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | HCNW | 09-24658 |
| PMI | 7427477369 | 997604 | 02-Nov-10 | KANDASAMMY, ANDREW | Foreclosure | $150.00 | $150.00 | 94 | 90-179 | HCNW | 09-24666 |
| PMI | 7442499562 | 997607 | 02-Nov-10 | PROIETTO, BEATRIZ | Foreclosure | $350.00 | $350.00 | 94 | 90-179 | HCNW | 09-25469 |
| PMI | 7441920840 | 997609 | 02-Nov-10 | VALDES, KIN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-25488 |
| PMI | 7440424968 | 997612 | 02-Nov-10 | GONZALEZ, SONIA | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 09-26370 |
| PMI | 7436361653 | 997616 | 02-Nov-10 | CHEEKS, LOATHIA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-27257 |
| PMI | 7439980665 | 997620 | 02-Nov-10 | GILMORE, JOHN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-27285 |
| PMI | 7440146082 | 997622 | 02-Nov-10 | DOLAN, ALBERT | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-27291 |
| PMI | 7441979168 | 997626 | 02-Nov-10 | GARDINER, DOMINIQUE | Foreclosure | $536.00 | $250.00 | 94 | 90-179 | HCNW | 09-27375 |
| PMI | 7442238333 | 997628 | 02-Nov-10 | RIVERS, KIM | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-27380 |
| PMI | 7442406245 | 997629 | 02-Nov-10 | FERGUSON, CAROLYN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-27397 |
| PMI | 7440078962 | 997630 | 02-Nov-10 | MCDUFFIE, LINDA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-27397 |
| PMI | 7442361176 | 997631 | 02-Nov-10 | DUMELLE, LOUISE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-27450 |
| PMI | 7434157079 | 997634 | 02-Nov-10 | HARRIS, SHIRLEY | Foreclosure | $542.50 | $542.50 | 94 | 90-179 | HCNW | 09-27982 |
| PMI | 7440045250 | 997635 | 02-Nov-10 | JIMMERSON, JENNIFER | Foreclosure | $140.00 | $140.00 | 94 | 90-179 | HCNW | 09-27984 |
| PMI | 7433998440 | 997636 | 02-Nov-10 | WARREN, ELMIRA | Foreclosure | $639.00 | $639.00 | 94 | 90-179 | HCNW | 09-31574 |
| PMI | 7441243847 | 997646 | 02-Nov-10 | ANDUJAR, MARIA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-75390 |
| PMI | 7440920940 | 997658 | 02-Nov-10 | DEPINA, FELIPE | Foreclosure | $1,460.00 | $1,460.00 | 94 | 90-179 | HCNW | 08-76781 |
| PMI | 7425824893 | 997662 | 02-Nov-10 | STAIRS, MICHAEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-79363 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7426797031 | 997666 | 02-Nov-10 | TACELLI, JOSEPH | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-79495 |
| PMI | 7427320858 | 997667 | 02-Nov-10 | MARTINEZ, BASILIO | Foreclosure | $188.25 | $188.25 | 94 | 90-179 | HCNW | 08-79567 |
| PMI | 7428653398 | 997668 | 02-Nov-10 | ELMALIAH, ALON | Foreclosure | $500.00 | $500.00 | 94 | 90-179 | HCNW | 08-79573 |
| PMI | 7439834862 | 997672 | 02-Nov-10 | BRONKAN, KRISTINE | Foreclosure | $240.00 | $50.00 | 94 | 90-179 | HCNW | 08-79772 |
| PMI | 7440135978 | 997673 | 02-Nov-10 | LAUREDAN, BERNIER | Foreclosure | $330.00 | $150.00 | 94 | 90-179 | HCNW | 08-79774 |
| PMI | 0835018252 | 998082 | 02-Nov-10 | DURAN-FRAUSTO, JUAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-57091 |
| PMI | 0307713945 | 998083 | 02-Nov-10 | BAEZ, CESAR | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | GMAP | 09-58278 |
| PMI | 0359078847 | 998084 | 02-Nov-10 | PARK, WILLIAM | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-58889 |
| PMI | 0359119179 | 998085 | 02-Nov-10 | RODGERS, WENDY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-58893 |
| PMI | 0359226680 | 998086 | 02-Nov-10 | THOMAS, JACK | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-58897 |
| PMI | 0810006537 | 998088 | 02-Nov-10 | GARCIA, JORGE | Foreclosure | $529.50 | $529.50 | 94 | 90-179 | GMAP | 09-58974 |
| PMI | 0810005140 | 998089 | 02-Nov-10 | KRASS, DENNIS | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-60679 |
| PMI | 0359262134 | 998090 | 02-Nov-10 | TORRALBES, TERESA | Foreclosure | $665.00 | $665.00 | 94 | 90-179 | GMAP | 09-57376 |
| PMI | 0359238382 | 998095 | 02-Nov-10 | MATHEW, ABY | Foreclosure | $655.00 | $655.00 | 94 | 90-179 | GMAP | 09-63751 |
| PMI | 0354542370 | 998097 | 02-Nov-10 | JONES, HUNTER | Foreclosure | $75.00 | $75.00 | 94 | 90-179 | GMAP | 09-64533 |
| PMI | 7440882462 | 998231 | 02-Nov-10 | ZUFERRI, EDUARDO | Foreclosure | $457.10 | $120.00 | 94 | 90-179 | HCNW | 09-57577 |
| PMI | 7471844332 | 998234 | 02-Nov-10 | RICE, RANDALL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-55861 |
| PMI | 7426818274 | 998236 | 02-Nov-10 | JOHNSON, LATISHIA | Foreclosure | $520.00 | $520.00 | 94 | 90-179 | HCNW | 09-57093 |
| PMI | 7421897463 | 998244 | 02-Nov-10 | RINER, THOMAS | Foreclosure | $599.00 | $599.00 | 94 | 90-179 | HCNW | 09-58284 |
| PMI | 7470686874 | 998246 | 02-Nov-10 | BECK, SANDRA | Foreclosure | $506.20 | $506.20 | 94 | 90-179 | HCNW | 09-58353 |
| PMI | 7442352555 | 998248 | 02-Nov-10 | FRATER, MICHAEL | Foreclosure | $665.00 | $665.00 | 94 | 90-179 | HCNW | 09-58969 |
| PMI | 7441957453 | 998252 | 02-Nov-10 | DEMORAES, ELIAS | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 09-61553 |
| PMI | 7441969680 | 998254 | 02-Nov-10 | BOUCICAUT, FRITZ | Foreclosure | $580.00 | $250.00 | 94 | 90-179 | HCNW | 09-61558 |
| PMI | 7438823072 | 998257 | 02-Nov-10 | PALACIO, RECY | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 09-63185 |
| PMI | 7442423851 | 998258 | 02-Nov-10 | ROGERS, PHILLIP | Foreclosure | $918.66 | $918.66 | 94 | 90-179 | HCNW | 09-63191 |
| PMI | 7472564277 | 998259 | 02-Nov-10 | BOYLE, WILLIAM | Foreclosure | $859.40 | $859.40 | 94 | 90-179 | HCNW | 09-63195 |
| PMI | 7426929768 | 998262 | 02-Nov-10 | MURRAY, JUNE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-63761 |
| PMI | 7439450677 | 998264 | 02-Nov-10 | NICHOLSON, ROBERT | Foreclosure | $605.00 | $605.00 | 94 | 90-179 | HCNW | 09-64654 |
| PMI | 7428114383 | 998266 | 02-Nov-10 | OZIEL, YUDA | Foreclosure | $630.00 | $630.00 | 94 | 90-179 | HCNW | 09-63768 |
| PMI | 7437755754 | 998267 | 02-Nov-10 | VELAZQUEZ, LYDIA | Foreclosure | $340.00 | $340.00 | 94 | 90-179 | HCNW | 09-63784 |
| PMI | 7439677469 | 998268 | 02-Nov-10 | BEGHINI, ITAMAR | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 09-64657 |
| PMI | 7438299067 | 998271 | 02-Nov-10 | MUNOZ, JOSE | Foreclosure | $805.00 | $805.00 | 94 | 90-179 | HCNW | 09-63789 |
| PMI | 7438845372 | 998272 | 02-Nov-10 | RODRIGUEZ, PEDRO | Foreclosure | $810.00 | $360.00 | 94 | 90-179 | HCNW | 09-63792 |
| PMI | 7439119363 | 998273 | 02-Nov-10 | KOSHIER, SUSAN | Foreclosure | $655.00 | $250.00 | 94 | 90-179 | HCNW | 09-63796 |
| PMI | 7439863333 | 998276 | 02-Nov-10 | ROSALES, VILMA | Foreclosure | $605.00 | $605.00 | 94 | 90-179 | HCNW | 09-64666 |
| PMI | 7439863374 | 998277 | 02-Nov-10 | POOSER, TELISA | Foreclosure | $340.00 | $340.00 | 94 | 90-179 | HCNW | 09-64667 |
| PMI | 7440002772 | 998279 | 02-Nov-10 | BOAN, RICHARD | Foreclosure | $530.00 | $530.00 | 94 | 90-179 | HCNW | 09-64673 |
| PMI | 7440514750 | 998280 | 02-Nov-10 | CATALAN, MARCELO | Foreclosure | $1,125.08 | $1,125.08 | 94 | 90-179 | HCNW | 09-64680 |
| PMI | 7440556652 | 998281 | 02-Nov-10 | OSPINA, FRANK | Foreclosure | $401.96 | $401.96 | 94 | 90-179 | HCNW | 09-64685 |
| PMI | 7440597979 | 998282 | 02-Nov-10 | ZAMBRANO, ANA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-64688 |
| PMI | 7440635167 | 998283 | 02-Nov-10 | FLOOD, CHRISTOPHER | Foreclosure | $665.00 | $665.00 | 94 | 90-179 | HCNW | 09-64689 |
| PMI | 7441104338 | 998285 | 02-Nov-10 | ROMAN, JUAN | Foreclosure | $872.00 | $872.00 | 94 | 90-179 | HCNW | 09-64765 |
| PMI | 7441416831 | 998287 | 02-Nov-10 | TORRES, ALTAGRACIA | Foreclosure | $530.00 | $530.00 | 94 | 90-179 | HCNW | 09-64783 |
| PMI | 7441417375 | 998288 | 02-Nov-10 | IZQUIERDO, FEDERMAN | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 09-64784 |
| PMI | 7441397361 | 998291 | 02-Nov-10 | ROBERSON, MICHAEL | Foreclosure | $400.00 | $400.00 | 94 | 90-179 | HCNW | 09-64793 |
| PMI | 7437623770 | 998294 | 02-Nov-10 | VERKLER, RICK | Foreclosure | $567.30 | $250.00 | 94 | 90-179 | HCNW | 09-94769 |
| PMI | 7439127168 | 998296 | 02-Nov-10 | MCCLAIN, SCARLET | Foreclosure | $1,070.50 | $250.00 | 94 | 90-179 | HCNW | 09-94775 |
| PMI | 7441241262 | 998298 | 02-Nov-10 | DUARTE, TEOFILO | Foreclosure | $667.00 | $667.00 | 94 | 90-179 | HCNW | 09-94959 |
| PMI | 7439588930 | 998299 | 02-Nov-10 | HANNA, RICHARD | Foreclosure | $60.00 | $60.00 | 94 | 90-179 | HCNW | 09-96295 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7440870384 | 998301 | 02-Nov-10 | JONES, MICHAEL | Foreclosure | $59.50 | $55.00 | 94 | 90-179 | HCNW | 09-97154 |
| PMI | 7440056265 | 998302 | 02-Nov-10 | TOWNE, ALTON | Foreclosure | $585.00 | $585.00 | 94 | 90-179 | HCNW | 09-97370 |
| PMI | 7441290939 | 998304 | 02-Nov-10 | CATERIANO, KAREN | Foreclosure | $87.00 | $75.00 | 94 | 90-179 | HCNW | 09-98060 |
| PMI | 7442341137 | 998305 | 02-Nov-10 | PRADO, ELOY | Foreclosure | $85.00 | $85.00 | 94 | 90-179 | HCNW | 09-98062 |
| PMI | 7424858959 | 998307 | 02-Nov-10 | CROSS, JASON | Foreclosure | $86.00 | $75.00 | 94 | 90-179 | HCNW | 09-98265 |
| PMI | 7424859452 | 998308 | 02-Nov-10 | CROSS, JASON | Foreclosure | $75.00 | $75.00 | 94 | 90-179 | HCNW | 09-98266 |
| PMI | 7428829568 | 998310 | 02-Nov-10 | TRAN, TUAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-98273 |
| PMI | 7441576451 | 998312 | 02-Nov-10 | WHITE, WILLIAM | Foreclosure | $85.00 | $75.00 | 94 | 90-179 | HCNW | 09-98291 |
| PMI | 7441964673 | 998313 | 02-Nov-10 | QUACH, ANDY | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 09-98294 |
| PMI | 7442030367 | 998314 | 02-Nov-10 | YU-PALMA, RIZA-MARI | Foreclosure | $87.00 | $75.00 | 94 | 90-179 | HCNW | 09-98295 |
| PMI | 7435801378 | 998317 | 02-Nov-10 | MORGAN, JEANNE | Foreclosure | $75.00 | $75.00 | 94 | 90-179 | HCNW | 09-98963 |
| PMI | 7438769861 | 998319 | 02-Nov-10 | SIMONS, LARRY | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 09-98993 |
| PMI | 7441471331 | 998320 | 02-Nov-10 | MIANOWSKI, ANGEL | Foreclosure | $752.00 | $452.00 | 94 | 90-179 | HCNW | 09-95011 |
| PMI | 7441574548 | 998327 | 02-Nov-10 | SEATON, RANDALL | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 09-96434 |
| PMI | 7440703213 | 998329 | 02-Nov-10 | CAMERON, LENA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-97225 |
| PMI | 7435503982 | 998338 | 02-Nov-10 | RYAN, JOHN | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 09-99211 |
| PMI | 7439891250 | 998339 | 02-Nov-10 | POWELL, VENUS | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 09-99212 |
| PMI | 0359169755 | 998474 | 02-Nov-10 | BAKER, WAHEED | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-33657 |
| PMI | 0359146455 | 998475 | 02-Nov-10 | PACHECO-SEPULVEDA, FELIPE | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-33676 |
| PMI | 0359277481 | 998476 | 02-Nov-10 | SASH, THOMAS | Foreclosure | $615.00 | $615.00 | 94 | 90-179 | GMAP | 09-33864 |
| PMI | 0359372751 | 998477 | 02-Nov-10 | MCNAUGHTON, YVONNE | Foreclosure | $205.00 | $205.00 | 94 | 90-179 | GMAP | 09-33870 |
| PMI | 0359529545 | 998479 | 02-Nov-10 | LEIVA, ALICIA | Foreclosure | $910.00 | $520.00 | 94 | 90-179 | GMAP | 09-33975 |
| PMI | 7655506848 | 1000428 | 02-Nov-10 | CHARLES, LUCIE | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | HCNW | 08-96848 |
| PMI | 7441774247 | 1000429 | 02-Nov-10 | FLORES, DANIEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-97300 |
| PMI | 7441000437 | 1000430 | 02-Nov-10 | VEGA, ROBERTO | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | HCNW | 08-97301 |
| PMI | 0360102842 | 1000434 | 02-Nov-10 | SALAZAR, CARLOS | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 09-55956 |
| PMI | 0359509158 | 1000456 | 02-Nov-10 | GOMEZ, ROSA | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 10-21954 |
| PMI | 0359117967 | 1000457 | 02-Nov-10 | PAREJA, RAQUEL | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 10-27024 |
| PMI | 7441135969 | 1000417 | 02-Nov-10 | VALENTIN, MARTIN | Foreclosure | $189.00 | $189.00 | 94 | 90-179 | HCNW | 08-97260 |
| PMI | 7441362746 | 1000418 | 02-Nov-10 | HALL, RENEE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-97267 |
| PMI | 7440786549 | 1000419 | 02-Nov-10 | SAINTIL, NADEGE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-97275 |
| PMI | 7440853190 | 1000420 | 02-Nov-10 | OGERO, ROSE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-97276 |
| PMI | 7437492499 | 1000423 | 02-Nov-10 | FUSARO, GERARD | Foreclosure | $685.60 | $685.60 | 94 | 90-179 | HCNW | 08-97298 |
| PMI | 7438944563 | 1000424 | 02-Nov-10 | GARCIA, LAURA | Foreclosure | $280.00 | $280.00 | 94 | 90-179 | HCNW | 08-97356 |
| PMI | 7440124295 | 1000425 | 02-Nov-10 | WALKER, ROBERT | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-97375 |
| PMI | 7440489557 | 1000382 | 02-Nov-10 | LAROCCA, THOMAS | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-71774 |
| PMI | 7441483591 | 1000383 | 02-Nov-10 | ROLDAN, IRMA | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-71971 |
| PMI | 0359442366 | 1000384 | 02-Nov-10 | SHARMA, SUNIL | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | GMAP | 08-72061 |
| PMI | 7441731593 | 1000385 | 02-Nov-10 | PEREZ, ANGEL | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-72091 |
| PMI | 0360123182 | 1000386 | 02-Nov-10 | PABON, CARMEN | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-72251 |
| PMI | 7428756456 | 1000387 | 02-Nov-10 | YANGUAS, MARTHA | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-72286 |
| PMI | 0810029841 | 1000388 | 02-Nov-10 | WHITE, ROXY | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-72464 |
| PMI | 7439982141 | 1000389 | 02-Nov-10 | SALAZAR, NORMA | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-71114 |
| PMI | 0359487751 | 998609 | 02-Nov-10 | ABRAHAM, GARY | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | GMAP | 09-52668 |
| PMI | 0359232836 | 999263 | 02-Nov-10 | ENCARNACION, ALIUCHY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-34196 |
| PMI | 0359340674 | 999265 | 02-Nov-10 | LINN, DAVID | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-36267 |
| PMI | 7439142365 | 1000294 | 02-Nov-10 | BATTS, LAJUANA | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-67980 |
| PMI | 0601891432 | 1000323 | 02-Nov-10 | MONSIEUR, LAMARTINE | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | GMAP | 08-70872 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0307662566 | 1000371 | 02-Nov-10 | CAVALIERE, BENEDICT | Foreclosure | $945.00 | $945.00 | 94 | 90-179 | GMAP | 08-71587 |
| PMI | 0359224073 | 1000372 | 02-Nov-10 | ANDRANDE, NORMAN | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | GMAP | 08-68464 |
| PMI | 7442292074 | 1000373 | 02-Nov-10 | BOTERO, LUIS | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-68492 |
| PMI | 7471379164 | 1000374 | 02-Nov-10 | PUERTA-PEREZ, MARIA | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-68650 |
| PMI | 7690038195 | 1000375 | 02-Nov-10 | LOPEZ, XENIA | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | HCNW | 08-68657 |
| PMI | 7439105198 | 1000376 | 02-Nov-10 | SMITH, ANN | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-68664 |
| PMI | 7426311536 | 1000377 | 02-Nov-10 | HILLIARD, MICHAEL | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-68771 |
| PMI | 7440347797 | 1000378 | 02-Nov-10 | FRASER, RUSSELL | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | HCNW | 08-69097 |
| PMI | 7435337555 | 998728 | 02-Nov-10 | DARLING, DORENE | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 09-48754 |
| PMI | 7437500259 | 998730 | 02-Nov-10 | GREEN, ELOISE | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 09-48765 |
| PMI | 7438626681 | 998731 | 02-Nov-10 | PEREZ, LISSETTE | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | HCNW | 09-48776 |
| PMI | 7438626772 | 998732 | 02-Nov-10 | ZAITER, FARID | Foreclosure | $340.00 | $340.00 | 94 | 90-179 | HCNW | 09-48777 |
| PMI | 7439902057 | 998734 | 02-Nov-10 | CHABRIEL, JOHN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-48789 |
| PMI | 7440821957 | 998737 | 02-Nov-10 | ALLEN, JILL | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 09-48853 |
| PMI | 7441371648 | 998739 | 02-Nov-10 | PANTHER, MATTHEW | Foreclosure | $400.00 | $400.00 | 94 | 90-179 | HCNW | 09-48867 |
| PMI | 7441758356 | 998740 | 02-Nov-10 | ESTEVEZ, ORESTES | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-48870 |
| PMI | 7442077582 | 998741 | 02-Nov-10 | MATAMOROS, JESUS | Foreclosure | $552.00 | $552.00 | 94 | 90-179 | HCNW | 09-48876 |
| PMI | 0473985075 | 998745 | 02-Nov-10 | SORIERO, RAINEY | Foreclosure | $335.00 | $315.00 | 94 | 90-179 | HCNW | 09-49178 |
| PMI | 7424867372 | 998751 | 02-Nov-10 | BAUGHMAN, COREY | Foreclosure | $593.00 | $593.00 | 94 | 90-179 | HCNW | 09-51756 |
| PMI | 7440853240 | 998753 | 02-Nov-10 | PARKER, CYNTHIA | Foreclosure | $264.00 | $175.00 | 94 | 90-179 | HCNW | 09-51772 |
| PMI | 8710002436 | 998486 | 02-Nov-10 | WILLIS, JOSHUA | Foreclosure | $537.61 | $537.61 | 94 | 90-179 | GMAP | 09-41376 |
| PMI | 0359373077 | 998597 | 02-Nov-10 | FORERO, CILIA | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 09-43989 |
| PMI | 0359245166 | 998599 | 02-Nov-10 | CHEADLE, DAVID | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-45197 |
| PMI | 0359118233 | 998605 | 02-Nov-10 | PRIETO, ANA | Foreclosure | $450.00 | $55.00 | 94 | 90-179 | GMAP | 09-50274 |
| PMI | 0307705861 | 998594 | 02-Nov-10 | TANIOS, MEDHAT | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-43879 |
| PMI | 0359512448 | 998595 | 02-Nov-10 | GUTIERREZ, LUIS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-43888 |
| PMI | 0810036513 | 997962 | 02-Nov-10 | CEDENO, GALA | Foreclosure | $530.00 | $530.00 | 94 | 90-179 | GMAP | 10-00107 |
| PMI | 7441542966 | 997966 | 02-Nov-10 | LATIF, MOHAMMAD | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-64796 |
| PMI | 7441627460 | 997968 | 02-Nov-10 | TURCO-ARTLETT, ROSETTA | Foreclosure | $775.00 | $775.00 | 94 | 90-179 | HCNW | 09-64851 |
| PMI | 7438140949 | 997970 | 02-Nov-10 | JIVRAJ, PEARLINE GANGANNA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-64964 |
| PMI | 7440160539 | 997972 | 02-Nov-10 | SLAUENWHITE, PETER | Foreclosure | $666.00 | $666.00 | 94 | 90-179 | HCNW | 09-64973 |
| PMI | 7440469740 | 997974 | 02-Nov-10 | BROWN, FREDERICK R. | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 09-64979 |
| PMI | 0359023582 | 997976 | 02-Nov-10 | KLEBECK, EDWARD | Foreclosure | $569.80 | $569.80 | 94 | 90-179 | GMAP | 09-64994 |
| PMI | 7442111480 | 997985 | 02-Nov-10 | OLIVIER, JEANNETTE | Foreclosure | $505.00 | $505.00 | 94 | 90-179 | HCNW | 09-65677 |
| PMI | 7401219175 | 997989 | 02-Nov-10 | LANDRUM, DONALD | Foreclosure | $995.00 | $995.00 | 94 | 90-179 | HCNW | 09-65750 |
| PMI | 0713910050 | 997990 | 02-Nov-10 | MARTINEZ, MARGARITA | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-65881 |
| PMI | 7416146033 | 997992 | 02-Nov-10 | REID, EDDIS | Foreclosure | $745.00 | $745.00 | 94 | 90-179 | HCNW | 09-65889 |
| PMI | 7440745248 | 997995 | 02-Nov-10 | TRUJILLO, BEATRIZ | Foreclosure | $815.00 | $815.00 | 94 | 90-179 | HCNW | 09-65993 |
| PMI | 7441975430 | 997996 | 02-Nov-10 | GUZMAN, MARIA | Foreclosure | $1,235.00 | $1,235.00 | 94 | 90-179 | HCNW | 09-66250 |
| PMI | 7442341178 | 997997 | 02-Nov-10 | DAVIS, EDREWNAE | Foreclosure | $910.00 | $910.00 | 94 | 90-179 | HCNW | 09-66259 |
| PMI | 7439920844 | 997998 | 02-Nov-10 | TRAKHTER, VLADIMIR | Foreclosure | $565.00 | $565.00 | 94 | 90-179 | HCNW | 09-66261 |
| PMI | 0359394573 | 997999 | 02-Nov-10 | PICART, BEVERLEY | Foreclosure | $1,572.50 | $1,572.50 | 94 | 90-179 | GMAP | 09-66367 |
| PMI | 7442499067 | 998002 | 02-Nov-10 | MILLER, ERROL | Foreclosure | $532.11 | $532.11 | 94 | 90-179 | HCNW | 09-66772 |
| PMI | 7442540639 | 998003 | 02-Nov-10 | DEVLIN_, WALLACE | Foreclosure | $469.40 | $135.00 | 94 | 90-179 | HCNW | 09-66773 |
| PMI | 7422910653 | 998005 | 02-Nov-10 | COSTA, JAIR | Foreclosure | $200.00 | $90.00 | 94 | 90-179 | HCNW | 09-67035 |
| PMI | 7439770330 | 998008 | 02-Nov-10 | BORNELUS, CELIMENE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-66553 |
| PMI | 7441512381 | 998009 | 02-Nov-10 | IHEDIOHA, NKEMDIRIM | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-66558 |
| PMI | 7440762458 | 998011 | 02-Nov-10 | JEAN-BAPTISTE, DANIE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-66899 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7437022155 | 998013 | 02-Nov-10 | TROVILLON, DOUGLAS | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 09-67875 |
| PMI | 7472106483 | 998017 | 02-Nov-10 | BRENEL, BREFIL | Foreclosure | $666.00 | $666.00 | 94 | 90-179 | HCNW | 09-67983 |
| PMI | 7439906181 | 998019 | 02-Nov-10 | IMPELLIZZERI, STEVEN | Foreclosure | $700.00 | $700.00 | 94 | 90-179 | HCNW | 09-68888 |
| PMI | 7441167749 | 998020 | 02-Nov-10 | GONZALEZ, JORGE | Foreclosure | $75.00 | $75.00 | 94 | 90-179 | HCNW | 09-68895 |
| PMI | 7441539368 | 998022 | 02-Nov-10 | MONTERO, CARMEN | Foreclosure | $180.00 | $180.00 | 94 | 90-179 | HCNW | 09-68898 |
| PMI | 7442584546 | 998024 | 02-Nov-10 | MENDOZA, DARIO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-68965 |
| PMI | 7441770450 | 998026 | 02-Nov-10 | SANTANA, DIANA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-69355 |
| PMI | 0359071237 | 998028 | 02-Nov-10 | PARKER, CHERYL | Foreclosure | $910.00 | $910.00 | 94 | 90-179 | GMAP | 09-68189 |
| PMI | 7440259968 | 998032 | 02-Nov-10 | PRESTON, GEOFFREY | Foreclosure | $766.50 | $766.50 | 94 | 90-179 | HCNW | 09-70876 |
| PMI | 7440763548 | 998033 | 02-Nov-10 | ROBINSON, CHARLOTTE | Foreclosure | $1,308.26 | $1,308.26 | 94 | 90-179 | HCNW | 09-70877 |
| PMI | 7441529146 | 998034 | 02-Nov-10 | VESCE, VICTORIA | Foreclosure | $963.50 | $250.00 | 94 | 90-179 | HCNW | 09-70880 |
| PMI | 7441643830 | 998035 | 02-Nov-10 | ALVARADO, LEONEL | Foreclosure | $340.00 | $340.00 | 94 | 90-179 | HCNW | 09-70881 |
| PMI | 0359366069 | 998036 | 02-Nov-10 | USHER, KEVIN | Foreclosure | $975.93 | $975.93 | 94 | 90-179 | GMAP | 09-71182 |
| PMI | 7442318580 | 998037 | 02-Nov-10 | WILMOTH, W | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-72077 |
| PMI | 0270004032 | 998490 | 02-Nov-10 | MADRIGAL, JESUS | Foreclosure | $655.00 | $655.00 | 94 | 90-179 | GMAP | 09-42584 |
| PMI | 0359394742 | 998580 | 02-Nov-10 | MIRANDA, ORESTES | Foreclosure | $682.80 | $682.80 | 94 | 90-179 | GMAP | 09-42793 |
| PMI | 0359442953 | 998582 | 02-Nov-10 | JUNE, RICK | Foreclosure | $673.20 | $673.20 | 94 | 90-179 | GMAP | 09-42851 |
| PMI | 0359373857 | 998584 | 02-Nov-10 | CLARK, BIFF | Foreclosure | $823.50 | $250.00 | 94 | 90-179 | GMAP | 09-42857 |
| PMI | 0401415666 | 998585 | 02-Nov-10 | STRUVE, JULIE | Foreclosure | $325.00 | $325.00 | 94 | 90-179 | GMAP | 09-42862 |
| PMI | 0307722738 | 997919 | 02-Nov-10 | HERRERA, OSWALDO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-95094 |
| PMI | 0474910338 | 997956 | 02-Nov-10 | ROBERTSON, JAMES | Foreclosure | $591.60 | $591.60 | 94 | 90-179 | GMAP | 09-97201 |
| PMI | 0359393835 | 997952 | 02-Nov-10 | DOCWRA, GAVIN | Foreclosure | $600.01 | $600.01 | 94 | 90-179 | GMAP | 09-95000 |
| PMI | 7439229287 | 997527 | 02-Nov-10 | RICHARDS, RANDALL | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 10-77922 |
| PMI | 7438379554 | 998043 | 02-Nov-10 | PIEDRA, EDUARDO | Foreclosure | $749.00 | $749.00 | 94 | 90-179 | HCNW | 09-71878 |
| PMI | 0307714344 | 998046 | 02-Nov-10 | PRIESTLEY, NIGEL | Foreclosure | $430.00 | $430.00 | 94 | 90-179 | GMAP | 09-72665 |
| PMI | 0810026848 | 998049 | 02-Nov-10 | SMITH II, CLINT | Foreclosure | $739.10 | $292.60 | 94 | 90-179 | GMAP | 09-69618 |
| PMI | 7441456597 | 998051 | 02-Nov-10 | NOBLE, ENRIQUE | Foreclosure | $580.00 | $580.00 | 94 | 90-179 | HCNW | 09-69623 |
| PMI | 0359248543 | 998053 | 02-Nov-10 | GONZALEZ, OMAR | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-69831 |
| PMI | 0307375884 | 998054 | 02-Nov-10 | YEPEZ, GUSTAVO | Foreclosure | $963.00 | $838.00 | 94 | 90-179 | GMAP | 09-69848 |
| PMI | 0359108934 | 998055 | 02-Nov-10 | GARCIA, AIDA | Foreclosure | $840.00 | $840.00 | 94 | 90-179 | GMAP | 09-69849 |
| PMI | 0359226576 | 998056 | 02-Nov-10 | RODRIGUEZ, CARIDAD | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-70402 |
| PMI | 0359042436 | 998058 | 02-Nov-10 | MOLLICA, VINCENT | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-70814 |
| PMI | 0601928483 | 998059 | 02-Nov-10 | GUZMAN, DAVID | Foreclosure | $250.00 | $75.00 | 94 | 90-179 | GMAP | 09-72307 |
| PMI | 0359212663 | 998063 | 02-Nov-10 | MEMON, DAVID | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-54995 |
| PMI | 0307717369 | 998064 | 02-Nov-10 | DESANTI, CLAUDETTE | Foreclosure | $1,400.00 | $1,400.00 | 94 | 90-179 | GMAP | 09-54997 |
| PMI | 0307723465 | 998065 | 02-Nov-10 | NUNEZ, ERNESTO | Foreclosure | $476.00 | $476.00 | 94 | 90-179 | GMAP | 09-54999 |
| PMI | 0359422431 | 998070 | 02-Nov-10 | ST GERMAINE, GLORIA | Foreclosure | $567.50 | $567.50 | 94 | 90-179 | GMAP | 09-55878 |
| PMI | 0359442972 | 998072 | 02-Nov-10 | CEDENO, JUNIO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-55884 |
| PMI | 0359501753 | 998073 | 02-Nov-10 | SINGH, GOWKARRAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-55892 |
| PMI | 0359509469 | 998074 | 02-Nov-10 | GIL, FREDY | Foreclosure | $605.00 | $605.00 | 94 | 90-179 | GMAP | 09-55898 |
| PMI | 0359516030 | 998076 | 02-Nov-10 | MESSEROUX, JEAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-55951 |
| PMI | 0359046541 | 998078 | 02-Nov-10 | FEAZELL, NANCY | Foreclosure | $893.20 | $893.20 | 94 | 90-179 | GMAP | 09-56073 |
| PMI | 0359222338 | 998080 | 02-Nov-10 | STARKES, RAYMOND | Foreclosure | $141.00 | $141.00 | 94 | 90-179 | GMAP | 09-56075 |
| PMI | 0307677250 | 998619 | 02-Nov-10 | FERREIRA, ROSILVANIA | Foreclosure | $465.60 | $465.60 | 94 | 90-179 | GMAP | 09-32169 |
| PMI | 0359216932 | 998622 | 02-Nov-10 | MAXIMIN-JOSEPH, NICOLE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-32193 |
| PMI | 0359382266 | 998624 | 02-Nov-10 | SMITH, REYNALDO | Foreclosure | $291.30 | $110.00 | 94 | 90-179 | GMAP | 09-32359 |
| PMI | 0359500365 | 998626 | 02-Nov-10 | NANDLAL, SHIRLEY | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-32377 |
| PMI | 0359500872 | 998627 | 02-Nov-10 | BUTLER, THOMAS | Foreclosure | $678.05 | $678.05 | 94 | 90-179 | GMAP | 09-32379 |
| PMI | 0359501682 | 998628 | 02-Nov-10 | GOVANTES, IVETTE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-32380 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0713289282 | 998633 | 02-Nov-10 | CAMPOS, EZEQUIEL | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-32857 |
| PMI | 0810012655 | 998637 | 02-Nov-10 | VALECILLOS, KAREN | Foreclosure | $500.00 | $500.00 | 94 | 90-179 | GMAP | 09-32873 |
| PMI | 7438422081 | 998640 | 02-Nov-10 | FAULK, PATRICIA | Foreclosure | $495.27 | $495.27 | 94 | 90-179 | HCNW | 09-36951 |
| PMI | 7440505444 | 998642 | 02-Nov-10 | BYNUM, VALERIA | Foreclosure | $755.00 | $755.00 | 94 | 90-179 | HCNW | 09-37860 |
| PMI | 7440552255 | 998643 | 02-Nov-10 | PETTY, TED | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | HCNW | 09-37864 |
| PMI | 0474789534 | 998664 | 02-Nov-10 | DAVANI, LIDA | Foreclosure | $466.50 | $250.00 | 94 | 90-179 | HCNW | 09-32479 |
| PMI | 7429025281 | 998667 | 02-Nov-10 | GOMEZ, ANA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-32968 |
| PMI | 7441800968 | 998669 | 02-Nov-10 | YOUNG, CORNELL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-33167 |
| PMI | 7441903044 | 998670 | 02-Nov-10 | TORRES, ANGELO | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 09-33170 |
| PMI | 7655549574 | 998674 | 02-Nov-10 | GONZALEZ, DAMARIS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-33273 |
| PMI | 7424693950 | 998679 | 02-Nov-10 | MORALES, MILDREY | Foreclosure | $1,287.64 | $250.00 | 94 | 90-179 | HCNW | 09-36286 |
| PMI | 7439335167 | 998681 | 02-Nov-10 | PIMENTEL, LUISA | Foreclosure | $622.50 | $622.50 | 94 | 90-179 | HCNW | 09-36962 |
| PMI | 7440372936 | 998685 | 02-Nov-10 | SUNGADI, THERESA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-37858 |
| PMI | 7442111233 | 998687 | 02-Nov-10 | REYES, EVELYN | Foreclosure | $545.00 | $545.00 | 94 | 90-179 | HCNW | 09-37958 |
| PMI | 7442131165 | 998688 | 02-Nov-10 | GAMERO, ADRIANA | Foreclosure | $605.00 | $605.00 | 94 | 90-179 | HCNW | 09-37959 |
| PMI | 7442464061 | 998690 | 02-Nov-10 | GAVIN, LINDA | Foreclosure | $807.00 | $807.00 | 94 | 90-179 | HCNW | 09-37977 |
| PMI | 7472212976 | 998691 | 02-Nov-10 | BEARDSLEY, TERESA | Foreclosure | $400.00 | $400.00 | 94 | 90-179 | HCNW | 09-37987 |
| PMI | 7436407548 | 998692 | 02-Nov-10 | MOLINA, JULIO | Foreclosure | $573.50 | $573.50 | 94 | 90-179 | HCNW | 09-37999 |
| PMI | 7416336162 | 998702 | 02-Nov-10 | IGNACIO, RENATO | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | HCNW | 09-43567 |
| PMI | 7423399252 | 998703 | 02-Nov-10 | HICKEY, RABIAH | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | HCNW | 09-43570 |
| PMI | 7428084651 | 998705 | 02-Nov-10 | KINNE, PAULETTE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-43579 |
| PMI | 7429073141 | 998706 | 02-Nov-10 | RUEDY, RACHEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-43584 |
| PMI | 7429755564 | 998707 | 02-Nov-10 | JEWELL, STEVEN | Foreclosure | $730.00 | $730.00 | 94 | 90-179 | HCNW | 09-43589 |
| PMI | 7437040876 | 998708 | 02-Nov-10 | RUSZKOWSKI, EDWARD | Foreclosure | $356.30 | $356.30 | 94 | 90-179 | HCNW | 09-43592 |
| PMI | 7441691060 | 998711 | 02-Nov-10 | VELASQUEZ, MARICEL | Foreclosure | $205.00 | $205.00 | 94 | 90-179 | HCNW | 09-43687 |
| PMI | 7470918376 | 998713 | 02-Nov-10 | FERGUSON, LECELLE | Foreclosure | $1,448.50 | $1,448.50 | 94 | 90-179 | HCNW | 09-43851 |
| PMI | 7472137769 | 998716 | 02-Nov-10 | BEAUBRUN, AUBERGE | Foreclosure | $637.80 | $637.80 | 94 | 90-179 | HCNW | 09-43864 |
| PMI | 7472888866 | 998717 | 02-Nov-10 | JEAN-PHILIPPE, TAMARA | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | HCNW | 09-43872 |
| PMI | 7435187059 | 998718 | 02-Nov-10 | STUART, TODD | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | HCNW | 09-43962 |
| PMI | 7471979732 | 998719 | 02-Nov-10 | JARRET, TIM | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-43985 |
| PMI | 7441104056 | 998722 | 02-Nov-10 | DENNISON, CHARLES | Foreclosure | $1,373.00 | $1,373.00 | 94 | 90-179 | HCNW | 09-46170 |
| PMI | 7401105069 | 998771 | 02-Nov-10 | CRUZ, CHERIE | Foreclosure | $1,149.10 | $1,149.10 | 94 | 90-179 | HCNW | 09-32884 |
| PMI | 7428089833 | 998773 | 02-Nov-10 | LANGDON, ROBERT | Foreclosure | $725.00 | $250.00 | 94 | 90-179 | HCNW | 09-32964 |
| PMI | 7429549157 | 998775 | 02-Nov-10 | ALVAREZ, ANA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-32971 |
| PMI | 7441031945 | 998781 | 02-Nov-10 | ISAACS, DARREN | Foreclosure | $534.20 | $220.00 | 94 | 90-179 | HCNW | 09-32993 |
| PMI | 7439753369 | 998782 | 02-Nov-10 | ARMSTRONG, MARILZA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-33883 |
| PMI | 7439844770 | 998783 | 02-Nov-10 | NINO, OLGA | Foreclosure | $450.00 | $450.00 | 94 | 90-179 | HCNW | 09-33884 |
| PMI | 7439791682 | 998786 | 02-Nov-10 | BAUMGARDNER, JERRY | Foreclosure | $731.30 | $731.30 | 94 | 90-179 | HCNW | 09-34079 |
| PMI | 7440479434 | 998789 | 02-Nov-10 | HERNANDEZ, CLARA | Foreclosure | $340.00 | $340.00 | 94 | 90-179 | HCNW | 09-34095 |
| PMI | 7401318365 | 998791 | 02-Nov-10 | ORTIZ, PABLO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-35398 |
| PMI | 7438692790 | 998805 | 02-Nov-10 | WILLIAMS, BRENDA | Foreclosure | $470.00 | $200.00 | 94 | 90-179 | HCNW | 07-98683 |
| PMI | 7441171048 | 998806 | 02-Nov-10 | BLISS, DEBRA | Foreclosure | $800.00 | $250.00 | 94 | 90-179 | HCNW | 08-00894 |
| PMI | 7428098479 | 998808 | 02-Nov-10 | DE BARI, HORACIO | Foreclosure | $280.00 | $45.00 | 94 | 90-179 | HCNW | 08-01169 |
| PMI | 7442290094 | 998811 | 02-Nov-10 | GARCIA, LUISA | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 08-01682 |
| PMI | 7440180362 | 998812 | 02-Nov-10 | GRINER, SHAWN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-01690 |
| PMI | 7439387382 | 998813 | 02-Nov-10 | KREMKAU, MELANIE | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | HCNW | 08-01692 |
| PMI | 8710001344 | 998814 | 02-Nov-10 | NGUYEN, GIANG | Foreclosure | $380.00 | $250.00 | 94 | 90-179 | HCNW | 08-01991 |
| PMI | 7440174654 | 998819 | 02-Nov-10 | GOORLAND, DOUGLAS | Foreclosure | $162.00 | $162.00 | 94 | 90-179 | HCNW | 08-04797 |
| PMI | 7440572964 | 998820 | 02-Nov-10 | HOLLAND, WAYNE | Foreclosure | $815.00 | $815.00 | 94 | 90-179 | HCNW | 08-04852 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7441525672 | 998822 | 02-Nov-10 | HERNANDEZ, JESUS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-04855 |
| PMI | 7440922045 | 998823 | 02-Nov-10 | WILSON, JAMES | Foreclosure | $340.00 | $340.00 | 94 | 90-179 | HCNW | 08-04857 |
| PMI | 7440955250 | 998825 | 02-Nov-10 | MATOS, ARELIS | Foreclosure | $496.75 | $496.75 | 94 | 90-179 | HCNW | 08-04860 |
| PMI | 7426476453 | 998826 | 02-Nov-10 | MCNAUGHT, TOIZZIE | Foreclosure | $910.00 | $910.00 | 94 | 90-179 | HCNW | 08-03547 |
| PMI | 7441285137 | 998827 | 02-Nov-10 | LIZANO, JESUS | Foreclosure | $580.00 | $580.00 | 94 | 90-179 | HCNW | 08-04868 |
| PMI | 7442210282 | 998828 | 02-Nov-10 | CASTILLO, FELINA | Foreclosure | $500.00 | $500.00 | 94 | 90-179 | HCNW | 08-04896 |
| PMI | 7442384335 | 998829 | 02-Nov-10 | BONILLA, MARVIN | Foreclosure | $360.00 | $250.00 | 94 | 90-179 | HCNW | 08-04898 |
| PMI | 7439860354 | 998832 | 02-Nov-10 | BARNIER, NORMA | Foreclosure | $580.00 | $250.00 | 94 | 90-179 | HCNW | 08-06888 |
| PMI | 7440113975 | 998833 | 02-Nov-10 | HERRERA, ROSARIO | Foreclosure | $665.60 | $665.60 | 94 | 90-179 | HCNW | 08-06893 |
| PMI | 7440265163 | 998834 | 02-Nov-10 | PUNTERVOLD, ROBERT | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-06894 |
| PMI | 7440884831 | 998835 | 02-Nov-10 | VELAZQUEZ, JOHNNY | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 08-08052 |
| PMI | 7423802040 | 998839 | 02-Nov-10 | BROADNIX, MICHELLE | Foreclosure | $516.60 | $516.60 | 94 | 90-179 | HCNW | 08-08265 |
| PMI | 7433183761 | 998840 | 02-Nov-10 | RUIZ, JUAN | Foreclosure | $620.00 | $275.00 | 94 | 90-179 | HCNW | 08-08271 |
| PMI | 7439613480 | 998843 | 02-Nov-10 | RODRIGUEZ, MARIO | Foreclosure | $300.00 | $250.00 | 94 | 90-179 | HCNW | 08-08284 |
| PMI | 0810011539 | 999203 | 03-Nov-10 | REGIS, ANECIA | Foreclosure | $150.00 | $150.00 | 93 | 90-179 | GMAP | 10-13729 |
| PMI | 0810028341 | 998765 | 03-Nov-10 | VANATTA, JERE | Foreclosure | $93.25 | $93.25 | 93 | 90-179 | GMAP | 09-34068 |
| PMI | 0359509183 | 996860 | 03-Nov-10 | BIENDICHO, DANIEL | Foreclosure | $285.00 | $285.00 | 93 | 90-179 | GMAP | 09-24894 |
| PMI | 0359340242 | 996861 | 03-Nov-10 | DINO, MICHAEL | Foreclosure | $250.00 | $250.00 | 93 | 90-179 | GMAP | 09-98163 |
| PMI | 7438999971 | 995679 | 03-Nov-10 | JONES, JUDI | Foreclosure | $1,595.00 | $1,595.00 | 93 | 90-179 | HCNW | 09-62144 |
| PMI | 0359135530 | 1000237 | 04-Nov-10 | DYESS, RANDALL | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | GMAP | 08-96710 |
| PMI | 0359141072 | 1000240 | 04-Nov-10 | WUNSCH, RICHARD | Foreclosure | $424.00 | $424.00 | 92 | 90-179 | GMAP | 08-50176 |
| PMI | 0713910443 | 1000460 | 04-Nov-10 | EPPLEY, PAIGE | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | GMAP | 09-72794 |
| PMI | 7426540985 | 1000512 | 04-Nov-10 | STEWART, ELIZABETH | Foreclosure | $50.00 | $50.00 | 92 | 90-179 | HCNW | 08-79493 |
| PMI | 7441771995 | 1000516 | 04-Nov-10 | TABIO, ALEJANDRO | Foreclosure | $50.00 | $50.00 | 92 | 90-179 | HCNW | 08-86787 |
| PMI | 7439488347 | 1000517 | 04-Nov-10 | ALCANTARA, MELANIO | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | HCNW | 08-94884 |
| PMI | 7429865371 | 1000518 | 04-Nov-10 | REINA, CLAUDIA | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | HCNW | 08-94884 |
| PMI | 7441089273 | 1000523 | 04-Nov-10 | GOFFINET, GARY | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | HCNW | 08-10466 |
| PMI | 7436678278 | 1000525 | 04-Nov-10 | GOMES, ANTONIO | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | HCNW | 08-11258 |
| PMI | 7439725375 | 1000526 | 04-Nov-10 | ANDERSON, ROBERT | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | HCNW | 08-14469 |
| PMI | 7441170347 | 1000528 | 04-Nov-10 | ACOSTA, WILSON | Foreclosure | $75.00 | $75.00 | 92 | 90-179 | HCNW | 09-17586 |
| PMI | 7472826171 | 1000529 | 04-Nov-10 | KISER, EDNA | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | HCNW | 09-19471 |
| PMI | 7655546463 | 1000531 | 04-Nov-10 | JENSEN, IVAN | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | HCNW | 09-21250 |
| PMI | 7440614147 | 1000532 | 04-Nov-10 | LEWIS, ALICE | Foreclosure | $275.00 | $275.00 | 92 | 90-179 | HCNW | 09-24170 |
| PMI | 7438696551 | 1000533 | 04-Nov-10 | TAMAYO, ERIK | Foreclosure | $60.00 | $60.00 | 92 | 90-179 | HCNW | 09-25475 |
| PMI | 7440334969 | 1000534 | 04-Nov-10 | KOSEM, ERDAL | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | HCNW | 09-34091 |
| PMI | 7439836537 | 1000535 | 04-Nov-10 | BAHOU, MAURICE | Foreclosure | $312.00 | $312.00 | 92 | 90-179 | HCNW | 09-55764 |
| PMI | 7440911840 | 1000537 | 04-Nov-10 | DOUGLAS, DALE | Foreclosure | $262.00 | $262.00 | 92 | 90-179 | HCNW | 09-64754 |
| PMI | 7473581676 | 1000538 | 04-Nov-10 | WORDEN, CAROL | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | HCNW | 09-72967 |
| PMI | 7438952244 | 1000539 | 04-Nov-10 | JOHNSON, JOYCE | Foreclosure | $75.00 | $75.00 | 92 | 90-179 | HCNW | 09-90856 |
| PMI | 7441672292 | 1000541 | 04-Nov-10 | BIANCHI, ANTHONY | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | HCNW | 09-69624 |
| PMI | 7442006243 | 1000542 | 04-Nov-10 | ANDOLINO, LEONARD | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | HCNW | 09-85828 |
| PMI | 7439116542 | 1000544 | 04-Nov-10 | LARA, MARIA | Foreclosure | $150.00 | $150.00 | 92 | 90-179 | HCNW | 09-94201 |
| PMI | 7471920462 | 1000415 | 04-Nov-10 | SPENCER-GREEN, CASCILLA | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | HCNW | 08-97860 |
| PMI | 7428531875 | 1000246 | 04-Nov-10 | SHARABY, JEFFREY | Foreclosure | $491.50 | $491.50 | 92 | 90-179 | HCNW | 09-65087 |
| PMI | 0359135530 | 1000256 | 04-Nov-10 | DYESS, RANDALL | Foreclosure | $35.00 | $35.00 | 92 | 90-179 | GMAP | 08-96710 |
| PMI | 7441016557 | 1000285 | 04-Nov-10 | CARMO, AILZO | Foreclosure | $35.00 | $35.00 | 92 | 90-179 | HCNW | 08-68063 |
| PMI | 7471946988 | 1000286 | 04-Nov-10 | MULLINS, JOHN | Foreclosure | $35.00 | $35.00 | 92 | 90-179 | HCNW | 08-77165 |
| PMI | 7442348975 | 1003041 | 05-Nov-10 | LAKS, LILLIAN | Foreclosure | $150.00 | $150.00 | 91 | 90-179 | HCNW | 07-09493 |
| PMI | 7423508456 | 1003045 | 05-Nov-10 | ROGERS, SHANNON | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 08-31462 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7441723392 | 1003053 | 05-Nov-10 | SALAMANCA, ALFONSO | Foreclosure | $50.00 | $50.00 | 91 | 90-179 | HCNW | 08-80089 |
| PMI | 7471957654 | 1003054 | 05-Nov-10 | DAKER, ADRIAN | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 08-80668 |
| PMI | 7442447355 | 1003057 | 05-Nov-10 | DEFRANCISCO, MIRIAM | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 08-97884 |
| PMI | 7401193875 | 1003058 | 05-Nov-10 | BORESOW, SONDRA | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 09-99402 |
| PMI | 7437527658 | 1003059 | 05-Nov-10 | MAGERIA, PHILLIP | Foreclosure | $50.00 | $50.00 | 91 | 90-179 | HCNW | 08-99424 |
| PMI | 7441956356 | 1003062 | 05-Nov-10 | JORDAN, LARETHA | Foreclosure | $325.00 | $325.00 | 91 | 90-179 | HCNW | 09-50281 |
| PMI | 7429330061 | 1003065 | 05-Nov-10 | KAIRES, JERALDINE | Foreclosure | $75.00 | $75.00 | 91 | 90-179 | HCNW | 09-63775 |
| PMI | 7435660253 | 1003068 | 05-Nov-10 | NELSON, JAMES | Foreclosure | $50.00 | $50.00 | 91 | 90-179 | HCNW | 09-73051 |
| PMI | 7442494860 | 1003306 | 05-Nov-10 | JOHNSON, DENNIE | Foreclosure | $253.00 | $253.00 | 91 | 90-179 | HCNW | 10-12685 |
| PMI | 833007109 | 1003364 | 05-Nov-10 | | Foreclosure | $580.00 | $580.00 | 91 | 90-179 | GMAFA | 06-C16784 |
| PMI | 7441152436 | 1003510 | 05-Nov-10 | OCASIO, MARIA | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 08-76855 |
| PMI | 7440973576 | 1003512 | 05-Nov-10 | DELEON, DORINA | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 08-91094 |
| PMI | 7441779568 | 1003513 | 05-Nov-10 | LEWIS, THOMAS | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 08-93931 |
| PMI | 7439797457 | 1003514 | 05-Nov-10 | CARDENAS, FILIBERTO | Foreclosure | $10.00 | $10.00 | 91 | 90-179 | HCNW | 08-98723 |
| PMI | 7438504938 | 1003516 | 05-Nov-10 | BAZARTE, KELLY | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 08-99625 |
| PMI | 7441309937 | 1003518 | 05-Nov-10 | ROGERS, ANN | Foreclosure | $50.00 | $50.00 | 91 | 90-179 | HCNW | 08-12875 |
| PMI | 7440608578 | 1003537 | 05-Nov-10 | SHIHADEH, HANAN | Foreclosure | $75.00 | $75.00 | 91 | 90-179 | HCNW | 09-72873 |
| PMI | 7439203852 | 1003545 | 05-Nov-10 | PIREDINA, SHAHEROZ | Foreclosure | $277.36 | $277.36 | 91 | 90-179 | HCNW | 09-94130 |
| PMI | 835011582 | 1003637 | 05-Nov-10 | | Foreclosure | $525.00 | $525.00 | 91 | 90-179 | GMAFA | 06-C16720 |
| PMI | 835013673 | 1003638 | 05-Nov-10 | | Foreclosure | $580.00 | $580.00 | 91 | 90-179 | GMAFA | 07-C16906 |
| PMI | 359311784 | 1003707 | 05-Nov-10 | | Foreclosure | $545.00 | $545.00 | 91 | 90-179 | GMAFA | 07-C17644 |
| PMI | 360105009 | 1003708 | 05-Nov-10 | | Foreclosure | $525.00 | $525.00 | 91 | 90-179 | GMAFA | 07-C17676 |
| PMI | 0359516170 | 1003709 | 05-Nov-10 | | Foreclosure | $625.00 | $625.00 | 91 | 90-179 | GMAFA | 08-C24672 |
| PMI | 0359422041 | 1003711 | 05-Nov-10 | | Foreclosure | $715.90 | $715.90 | 91 | 90-179 | GMAFA | 09-C30462 |
| PMI | 0359274461 | 1003713 | 05-Nov-10 | | Foreclosure | $840.00 | $840.00 | 91 | 90-179 | GMAFA | 09-C30973 |
| PMI | 0307720971 | 1003715 | 05-Nov-10 | | Foreclosure | $525.00 | $525.00 | 91 | 90-179 | GMAFA | 09-C31129 |
| PMI | 7440868552 | 1003718 | 05-Nov-10 | | Foreclosure | $774.00 | $774.00 | 91 | 90-179 | GMAFA | 09-C31697 |
| PMI | 0601482746 | 1003761 | 05-Nov-10 | LEYVA, NELSON | Foreclosure | $450.45 | $450.45 | 91 | 90-179 | GMAP | 08-37260 |
| PMI | 0835013131 | 1003762 | 05-Nov-10 | | Foreclosure | $600.00 | $600.00 | 91 | 90-179 | GMAFA | 08-C24749 |
| PMI | 0899005872 | 1003763 | 05-Nov-10 | | Foreclosure | $1,375.00 | $1,375.00 | 91 | 90-179 | HCNW | 08-C24778 |
| PMI | | 1003764 | 05-Nov-10 | BURNS, JOHN & ROSEMARY | Foreclosure | $600.00 | $600.00 | 91 | 90-179 | GMAFA | 08-C25072 |
| PMI | 7471017855 | 1003765 | 05-Nov-10 | | Foreclosure | $650.00 | $650.00 | 91 | 90-179 | HCNW | 08-C25031 |
| PMI | 7421721853 | 1003766 | 05-Nov-10 | CARASICK, LEANNE | Foreclosure | $600.00 | $600.00 | 91 | 90-179 | GMAFA | 08-C25163 |
| PMI | 0359509068 | 1003767 | 05-Nov-10 | | Foreclosure | $755.00 | $755.00 | 91 | 90-179 | GMAFA | 09-C25937 |
| PMI | 0307317038 | 1003768 | 05-Nov-10 | | Foreclosure | $600.00 | $600.00 | 91 | 90-179 | GMAFA | 09-C27702 |
| PMI | 5166220 | 1003769 | 05-Nov-10 | | Foreclosure | $635.00 | $635.00 | 91 | 90-179 | GMAFA | 09-C27895 |
| PMI | 0899011198 | 1003771 | 05-Nov-10 | | Foreclosure | $770.00 | $770.00 | 91 | 90-179 | GMAFA | 09-C32212 |
| PMI | 7438024382 | 1003773 | 05-Nov-10 | | Foreclosure | $500.00 | $500.00 | 91 | 90-179 | GMAFA | 09-C32383 |
| PMI | 7426666061 | 1003812 | 05-Nov-10 | | Foreclosure | $530.00 | $530.00 | 91 | 90-179 | GMAFA | 10-C32561 |
| PMI | 7427953443 | 1003892 | 05-Nov-10 | | Foreclosure | $500.00 | $500.00 | 91 | 90-179 | GMAFA | 09-C29928 |
| PMI | 0359232878 | 1003893 | 05-Nov-10 | | Foreclosure | $595.00 | $595.00 | 91 | 90-179 | GMAFA | 09-C30272 |
| PMI | 7425693561 | 1003897 | 05-Nov-10 | | Foreclosure | $795.00 | $795.00 | 91 | 90-179 | GMAFA | 10-C34034 |
| PMI | 7424992766 | 1003902 | 05-Nov-10 | | Foreclosure | $535.00 | $535.00 | 91 | 90-179 | GMAFA | 10-C34080 |
| PMI | 0359443141 | 1004076 | 05-Nov-10 | | Foreclosure | $670.00 | $670.00 | 91 | 90-179 | GMAFA | 08-C23541 |
| PMI | 0601570354 | 1004080 | 05-Nov-10 | | Foreclosure | $730.00 | $730.00 | 91 | 90-179 | GMAFA | 10-C32981 |
| PMI | 0307175757 | 1004081 | 05-Nov-10 | | Foreclosure | $530.00 | $530.00 | 91 | 90-179 | GMAFA | 10-C33138 |
| PMI | 0359529804 | 1004082 | 05-Nov-10 | | Foreclosure | $600.00 | $600.00 | 91 | 90-179 | GMAFA | 10-C33253 |
| PMI | 7471393165 | 1004155 | 05-Nov-10 | BLUM, BRUCE | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 08-72168 |
| PMI | 0475508834 | 1004158 | 05-Nov-10 | MUNIZ, CARMEN | Foreclosure | $35.00 | $35.00 | 91 | 90-179 | HCNW | 08-04350 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7441017837 | 1004170 | 05-Nov-10 | OROZCO, FERNANDO | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 09-38881 |
| PMI | 7441208030 | 1004171 | 05-Nov-10 | ALEMAN, LUIS | Foreclosure | $87.00 | $87.00 | 91 | 90-179 | HCNW | 09-43672 |
| PMI | 7418024873 | 1004177 | 05-Nov-10 | ESPINOZA, GUILLERMO | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 09-70865 |
| PMI | 7436552665 | 1004179 | 05-Nov-10 | CAMPBELL, SANDRA | Foreclosure | $12.00 | $12.00 | 91 | 90-179 | HCNW | 09-98071 |
| PMI | 359429159 | 1004245 | 05-Nov-10 | | Foreclosure | $525.00 | $525.00 | 91 | 90-179 | GMAFA | 07-C17215 |
| PMI | 359311801 | 1004246 | 05-Nov-10 | | Foreclosure | $580.00 | $580.00 | 91 | 90-179 | GMAFA | 07-C17228 |
| PMI | 359391133 | 1004247 | 05-Nov-10 | | Foreclosure | $761.00 | $761.00 | 91 | 90-179 | GMAFA | 07-C18340 |
| PMI | 655353258 | 1004248 | 05-Nov-10 | | Foreclosure | $525.00 | $525.00 | 91 | 90-179 | GMAFA | 08-C20986 |
| PMI | 359375997 | 1004249 | 05-Nov-10 | | Foreclosure | $525.00 | $525.00 | 91 | 90-179 | GMAFA | 08-C21598 |
| PMI | 810024852 | 1004250 | 05-Nov-10 | | Foreclosure | $748.70 | $748.70 | 91 | 90-179 | GMAFA | 08-C21606 |
| PMI | 833005993 | 1004251 | 05-Nov-10 | | Foreclosure | $525.00 | $525.00 | 91 | 90-179 | GMAFA | 08-C21607 |
| PMI | 7471305490 | 1004252 | 05-Nov-10 | | Foreclosure | $845.00 | $845.00 | 91 | 90-179 | HCNW | 08-C22357 |
| PMI | 0359214578 | 1004253 | 05-Nov-10 | | Foreclosure | $595.00 | $595.00 | 91 | 90-179 | GMAFA | 08-C22507 |
| PMI | 0359516157 | 1004254 | 05-Nov-10 | | Foreclosure | $570.00 | $570.00 | 91 | 90-179 | GMAFA | 08-C22486 |
| PMI | 0359420586 | 1004255 | 05-Nov-10 | | Foreclosure | $605.00 | $605.00 | 91 | 90-179 | GMAFA | 08-C22482 |
| PMI | 7441960796 | 1004256 | 05-Nov-10 | | Foreclosure | $525.00 | $525.00 | 91 | 90-179 | HCNW | 08-C22488 |
| PMI | 0359516195 | 1004257 | 05-Nov-10 | | Foreclosure | $525.00 | $525.00 | 91 | 90-179 | GMAFA | 08-C22491 |
| PMI | 899001818 | 1004258 | 05-Nov-10 | | Foreclosure | $600.00 | $600.00 | 91 | 90-179 | GMAFA | 08-C22816 |
| PMI | 0359210952 | 1004259 | 05-Nov-10 | HERNANDES, LUIS A | Foreclosure | $860.00 | $860.00 | 91 | 90-179 | HCNW | 08-C21893 |
| PMI | 307713413 | 1004291 | 05-Nov-10 | | Foreclosure | $800.00 | $800.00 | 91 | 90-179 | GMAFA | 07-C18253 |
| PMI | 307723494 | 1004292 | 05-Nov-10 | | Foreclosure | $979.90 | $979.90 | 91 | 90-179 | GMAFA | 07-C18302 |
| PMI | 0835018285 | 1004293 | 05-Nov-10 | | Foreclosure | $530.00 | $530.00 | 91 | 90-179 | GMAFA | 08-C23129 |
| PMI | 7471379115 | 1004294 | 05-Nov-10 | | Foreclosure | $829.95 | $829.95 | 91 | 90-179 | HCNW | 08-C23251 |
| PMI | 0359248099 | 1004295 | 05-Nov-10 | | Foreclosure | $570.00 | $570.00 | 91 | 90-179 | GMAFA | 08-C23339 |
| PMI | 0442649067 | 1004296 | 05-Nov-10 | | Foreclosure | $500.00 | $500.00 | 91 | 90-179 | HCNW | 08-C23366 |
| PMI | 0360109352 | 1004297 | 05-Nov-10 | | Foreclosure | $570.00 | $570.00 | 91 | 90-179 | HCNW | 08-C23367 |
| PMI | 0835013131 | 1004298 | 05-Nov-10 | | Foreclosure | $625.00 | $625.00 | 91 | 90-179 | GMAFA | 08-C23698 |
| PMI | 0359396533 | 1004299 | 05-Nov-10 | | Foreclosure | $604.00 | $604.00 | 91 | 90-179 | GMAFA | 08-C23243 |
| PMI | 0359502858 | 1004300 | 05-Nov-10 | | Foreclosure | $570.00 | $570.00 | 91 | 90-179 | GMAFA | 08-C23245 |
| PMI | 7442290474 | 1004301 | 05-Nov-10 | | Foreclosure | $525.00 | $525.00 | 91 | 90-179 | GMAFA | 08-C23415 |
| PMI | 0359422870 | 1004302 | 05-Nov-10 | | Foreclosure | $625.00 | $625.00 | 91 | 90-179 | GMAFA | 08-C24030 |
| PMI | 7428522346 | 1004304 | 05-Nov-10 | | Foreclosure | $630.00 | $630.00 | 91 | 90-179 | HCNW | 08-C24253 |
| PMI | 0359321540 | 1004305 | 05-Nov-10 | | Foreclosure | $590.00 | $590.00 | 91 | 90-179 | GMAFA | 08-C24264 |
| PMI | 7441352952 | 1004306 | 05-Nov-10 | | Foreclosure | $615.00 | $615.00 | 91 | 90-179 | HCNW | 08-C24249 |
| PMI | 7423399658 | 1004307 | 05-Nov-10 | | Foreclosure | $530.00 | $530.00 | 91 | 90-179 | GMAFA | 08-C24251 |
| PMI | 0359308333 | 1004308 | 05-Nov-10 | | Foreclosure | $625.00 | $625.00 | 91 | 90-179 | GMAFA | 08-C24364 |
| PMI | 7442140042 | 1004309 | 05-Nov-10 | | Foreclosure | $670.00 | $670.00 | 91 | 90-179 | HCNW | 08-C24408 |
| PMI | 0307726096 | 1004310 | 05-Nov-10 | | Foreclosure | $600.00 | $600.00 | 91 | 90-179 | GMAFA | 08-C24512 |
| PMI | 7439550055 | 1004318 | 05-Nov-10 | | Foreclosure | $1,070.00 | $1,070.00 | 91 | 90-179 | GMAFA | 10-C34771 |
| PMI | 7438954364 | 1004325 | 05-Nov-10 | | Foreclosure | $580.00 | $580.00 | 91 | 90-179 | GMAFA | 10-C35177 |
| PMI | 0307727398 | 1004529 | 05-Nov-10 | | Foreclosure | $670.00 | $670.00 | 91 | 90-179 | GMAFA | 10-C36138 |
| PMI | 7433719556 | 1004538 | 05-Nov-10 | | Foreclosure | $595.00 | $595.00 | 91 | 90-179 | GMAFA | 10-C36267 |
| PMI | 7439113366 | 1004542 | 05-Nov-10 | | Foreclosure | $590.00 | $590.00 | 91 | 90-179 | GMAFA | 10-C36389 |
| PMI | 7415467448 | 1004559 | 05-Nov-10 | | Foreclosure | $645.00 | $645.00 | 91 | 90-179 | GMAFA | 10-C35551 |
| PMI | 7429644230 | 1004629 | 05-Nov-10 | | Foreclosure | $620.00 | $40.00 | 91 | 90-179 | GMAFA | 10-C36611 |
| PMI | 7423938075 | 1004912 | 05-Nov-10 | BESSELLIEU, CLARENCE | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 08-95897 |
| PMI | 7440191260 | 1004916 | 05-Nov-10 | CIPRIANO, GENE/LINDA | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 07-20067 |
| PMI | 7442496683 | 1004920 | 05-Nov-10 | APPIA, RUTH | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 08-75397 |
| PMI | 7426912085 | 1004921 | 05-Nov-10 | CLAYTON, ELIZABETH | Foreclosure | $125.00 | $125.00 | 91 | 90-179 | HCNW | 08-79496 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7432389856 | 1004922 | 05-Nov-10 | HENRY, SHERYAL | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 08-82263 |
| PMI | 7440110765 | 1004923 | 05-Nov-10 | ABRAMO, KENZA | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 08-86691 |
| PMI | 7440853240 | 1004943 | 06-Nov-10 | PARKER, CYNTHIA | Foreclosure | $100.00 | $100.00 | 90 | 90-179 | HCNW | 09-51772 |
| PMI | 0354542374 | 1004946 | 06-Nov-10 | MESHAD, GAVIN | Foreclosure | $100.00 | $100.00 | 90 | 90-179 | GMAP | 09-72672 |
| PMI | 7442598876 | 1008621 | 08-Nov-10 | | Foreclosure | $1,539.85 | $1,539.85 | 88 | 60-89 | GMAFA | 09-C32085 |
| PMI | 7655519932 | 1008638 | 08-Nov-10 | | Foreclosure | $560.00 | $560.00 | 88 | 60-89 | GMAFA | 10-C37068 |
| PMI | | 1006214 | 08-Nov-10 | | Foreclosure | $645.00 | $645.00 | 88 | 60-89 | GMAFA | 10-C32830 |
| PMI | 7441484144 | 1006215 | 08-Nov-10 | | Foreclosure | $560.00 | $560.00 | 88 | 60-89 | GMAFA | 10-C33319 |
| PMI | 7439748450 | 1009065 | 08-Nov-10 | | Foreclosure | $850.00 | $90.00 | 88 | 60-89 | GMAFA | 10-C35638 |
| PMI | 0359516283 | 1009667 | 09-Nov-10 | | Foreclosure | $470.00 | $470.00 | 87 | 60-89 | GMAFA | 08-C22887 |
| PMI | 0359420574 | 1009668 | 09-Nov-10 | | Foreclosure | $430.00 | $430.00 | 87 | 60-89 | GMAFA | 08-C22884 |
| PMI | 833007124 | 1009683 | 09-Nov-10 | | Foreclosure | $235.00 | $235.00 | 87 | 60-89 | GMAFA | 07-C17445 |
| PMI | 8450000032 | 1009684 | 09-Nov-10 | | Foreclosure | $300.00 | $300.00 | 87 | 60-89 | GMAFA | 08-C23263 |
| PMI | 0307661967 | 1009685 | 09-Nov-10 | | Foreclosure | $200.00 | $200.00 | 87 | 60-89 | GMAFA | 08-C24268 |
| PMI | 0359227740 | 1009686 | 09-Nov-10 | | Foreclosure | $280.00 | $280.00 | 87 | 60-89 | GMAFA | 08-C24266 |
| PMI | 835009245 | 1009687 | 09-Nov-10 | BORDERS, HEATHER & LEE G. | Foreclosure | $300.00 | $300.00 | 87 | 60-89 | GMAFA | 08-C24278 |
| PMI | 0359524984 | 1009688 | 09-Nov-10 | | Foreclosure | $250.00 | $250.00 | 87 | 60-89 | GMAFA | 08-C24780 |
| PMI | 899005513 | 1009689 | 09-Nov-10 | OLSON, ERIN & GAYLORD | Foreclosure | $300.00 | $300.00 | 87 | 60-89 | GMAFA | 08-C24937 |
| PMI | 0359308159 | 1009690 | 09-Nov-10 | | Foreclosure | $280.00 | $280.00 | 87 | 60-89 | GMAFA | 08-C25276 |
| PMI | 0835020960 | 1009691 | 09-Nov-10 | | Foreclosure | $300.00 | $300.00 | 87 | 60-89 | GMAFA | 09-C25888 |
| PMI | 0713275419 | 1009692 | 09-Nov-10 | | Foreclosure | $300.00 | $300.00 | 87 | 60-89 | GMAFA | 09-C26402 |
| PMI | 0359420603 | 1009694 | 09-Nov-10 | | Foreclosure | $300.00 | $300.00 | 87 | 60-89 | GMAFA | 09-C27630 |
| PMI | 0307612182 | 1009695 | 09-Nov-10 | | Foreclosure | $280.00 | $280.00 | 87 | 60-89 | GMAFA | 09-C27744 |
| PMI | 7655569390 | 1009696 | 09-Nov-10 | | Foreclosure | $300.00 | $300.00 | 87 | 60-89 | GMAFA | 09-C28292 |
| PMI | 0359234259 | 1009697 | 09-Nov-10 | | Foreclosure | $300.00 | $300.00 | 87 | 60-89 | GMAFA | 09-C28877 |
| PMI | 0307175757 | 1009698 | 09-Nov-10 | | Foreclosure | $300.00 | $300.00 | 87 | 60-89 | GMAFA | 09-C29167 |
| PMI | 0359040365 | 1009699 | 09-Nov-10 | | Foreclosure | $280.00 | $280.00 | 87 | 60-89 | GMAFA | 09-C29673 |
| PMI | 0359221141 | 1009700 | 09-Nov-10 | | Foreclosure | $280.00 | $280.00 | 87 | 60-89 | GMAFA | 09-C30293 |
| PMI | 0810008649 | 1009701 | 09-Nov-10 | | Foreclosure | $260.00 | $260.00 | 87 | 60-89 | GMAFA | 09-C31764 |
| PMI | 0359168851 | 1009702 | 09-Nov-10 | | Foreclosure | $570.00 | $570.00 | 87 | 60-89 | GMAFA | 09-C25616 |
| PMI | 0359168257 | 1009703 | 09-Nov-10 | | Foreclosure | $410.00 | $410.00 | 87 | 60-89 | GMAFA | 09-C26126 |
| PMI | 0359244155 | 1009704 | 09-Nov-10 | STROLLO, TRACY | Foreclosure | $425.00 | $425.00 | 87 | 60-89 | GMAFA | 09-C27072 |
| PMI | 0359085145 | 1009705 | 09-Nov-10 | | Foreclosure | $400.00 | $400.00 | 87 | 60-89 | GMAFA | 09-C27110 |
| PMI | 359371698 | 1009706 | 09-Nov-10 | | Foreclosure | $300.00 | $300.00 | 87 | 60-89 | GMAFA | 08-C21589 |
| PMI | 7442554275 | 1009707 | 09-Nov-10 | | Foreclosure | $300.00 | $300.00 | 87 | 60-89 | HCNW | 08-C22785 |
| PMI | 0359308845 | 1009708 | 09-Nov-10 | | Foreclosure | $100.00 | $100.00 | 87 | 60-89 | GMAFA | 08-C22893 |
| PMI | 0307663084 | 1009709 | 09-Nov-10 | | Foreclosure | $180.00 | $180.00 | 87 | 60-89 | GMAFA | 10-C34602 |
| PMI | 0656261750 | 1009710 | 09-Nov-10 | | Foreclosure | $210.00 | $210.00 | 87 | 60-89 | GMAFA | 10-C34989 |
| PMI | 7441784246 | 1009711 | 09-Nov-10 | | Foreclosure | $150.00 | $150.00 | 87 | 60-89 | GMAFA | 10-C34992 |
| PMI | 0810006769/261 | 1009712 | 09-Nov-10 | | Foreclosure | $225.00 | $225.00 | 87 | 60-89 | GMAFA | 10-C35995 |
| PMI | 0810023846 | 1009713 | 09-Nov-10 | | Foreclosure | $225.00 | $225.00 | 87 | 60-89 | GMAFA | 10-C36010 |
| PMI | 0835015334 | 1009714 | 09-Nov-10 | | Foreclosure | $435.00 | $435.00 | 87 | 60-89 | GMAFA | 09-C27320 |
| PMI | 0307317038 | 1009715 | 09-Nov-10 | | Foreclosure | $280.00 | $280.00 | 87 | 60-89 | GMAFA | 09-C27718 |
| PMI | 0899009299 | 1009716 | 09-Nov-10 | | Foreclosure | $300.00 | $300.00 | 87 | 60-89 | GMAFA | 09-C28138 |
| PMI | 0307370168 | 1009717 | 09-Nov-10 | | Foreclosure | $180.00 | $180.00 | 87 | 60-89 | GMAFA | 09-C29300 |
| PMI | 0359322876 | 1009718 | 09-Nov-10 | | Foreclosure | $330.00 | $330.00 | 87 | 60-89 | GMAFA | 08-C25606 |
| PMI | 7471291153 | 1009719 | 09-Nov-10 | | Foreclosure | $545.00 | $545.00 | 87 | 60-89 | GMAFA | 09-C29927 |
| PMI | 0359277881 | 1009720 | 09-Nov-10 | | Foreclosure | $300.00 | $300.00 | 87 | 60-89 | GMAFA | 09-C30157 |
| PMI | 7438867988 | 1009722 | 09-Nov-10 | | Foreclosure | $370.00 | $370.00 | 87 | 60-89 | GMAFA | 09-C32094 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359365853 | 1009723 | 09-Nov-10 | , | Foreclosure | $398.00 | $398.00 | 87 | 60-89 | GMAFA | 10-C32686 |
| PMI | 7438218182 | 1009724 | 09-Nov-10 | , | Foreclosure | $225.00 | $225.00 | 87 | 60-89 | GMAFA | 10-C35195 |
| PMI | 0359077565 | 1009725 | 09-Nov-10 | , | Foreclosure | $185.00 | $185.00 | 87 | 60-89 | GMAFA | 10-C35288 |
| PMI | 7441353281 | 1009726 | 09-Nov-10 | , | Foreclosure | $185.00 | $185.00 | 87 | 60-89 | GMAFA | 10-C35817 |
| PMI | 7442207932 | 1009727 | 09-Nov-10 | , | Foreclosure | $185.00 | $185.00 | 87 | 60-89 | GMAFA | 10-C36006 |
| PMI | 0602045164 | 1009728 | 09-Nov-10 | , | Foreclosure | $245.00 | $245.00 | 87 | 60-89 | GMAFA | 10-C36230 |
| PMI | 7472715978 | 1009729 | 09-Nov-10 | , | Foreclosure | $215.00 | $215.00 | 87 | 60-89 | GMAFA | 10-C36707 |
| PMI | 0359516394 | 1009730 | 09-Nov-10 | , | Foreclosure | $280.00 | $280.00 | 87 | 60-89 | GMAFA | 09-C29372 |
| PMI | 0359308771 | 1009830 | 09-Nov-10 | VAKANI, KEVIN | Foreclosure | $316.50 | $316.50 | 87 | 60-89 | GMAP | 09-89795 |
| PMI | 7441696648 | 1019714 | 16-Nov-10 | VICTORES, MONICA | Foreclosure | $10.00 | $10.00 | 80 | 60-89 | HCNW | 08-77087 |
| PMI | 0810027951 | 1019721 | 16-Nov-10 | PEROVANI, EDUARDO | Foreclosure | $310.00 | $310.00 | 80 | 60-89 | GMAP | 08-50253 |
| PMI | 0307713082 | 1020728 | 16-Nov-10 | FERNANDEZ, ANNA | Foreclosure | $50.00 | $50.00 | 80 | 60-89 | GMAP | 10-45471 |
| PMI | 0359146748 | 1020723 | 16-Nov-10 | LEACH, ROBERT | Foreclosure | $100.00 | $100.00 | 80 | 60-89 | GMAP | 09-90974 |
| PMI | 7432729994 | 1018611 | 16-Nov-10 | KOPROWSKI, PAUL | Foreclosure | $1,185.80 | $10.00 | 80 | 60-89 | HCNW | 08-49979 |
| PMI | 0713914379 | 1018613 | 16-Nov-10 | MCGRATH, PAULA | Foreclosure | $1,561.50 | $250.00 | 80 | 60-89 | GMAP | 08-40176 |
| PMI | 7442274098 | 1018647 | 16-Nov-10 | OVALLES, EDGAR | Foreclosure | $350.00 | $350.00 | 80 | 60-89 | HCNW | 08-87264 |
| PMI | 7436580898 | 1018583 | 16-Nov-10 | VANN-CHALFANT, HEATHER | Foreclosure | $367.50 | $367.50 | 80 | 60-89 | HCNW | 08-94892 |
| PMI | 7473112977 | 1018584 | 16-Nov-10 | MOYA, LAZARA | Foreclosure | $320.00 | $320.00 | 80 | 60-89 | HCNW | 08-95094 |
| PMI | 0359028730 | 1018589 | 16-Nov-10 | KIM, ANGELA | Foreclosure | $250.00 | $250.00 | 80 | 60-89 | HCNW | 08-55440 |
| PMI | 0359340745 | 1018590 | 16-Nov-10 | ARREAGA, LUIS | Foreclosure | $250.00 | $250.00 | 80 | 60-89 | GMAP | 08-54945 |
| PMI | 7441067378 | 1018595 | 16-Nov-10 | BARRON, NICHOLAS | Foreclosure | $315.00 | $315.00 | 80 | 60-89 | HCNW | 09-37879 |
| PMI | 7441089562 | 1018596 | 16-Nov-10 | HERNANDEZ, EDGAR | Foreclosure | $185.00 | $185.00 | 80 | 60-89 | HCNW | 09-37881 |
| PMI | 0359224046 | 1018600 | 16-Nov-10 | VALENTIN, YVROSE | Foreclosure | $793.50 | $250.00 | 80 | 60-89 | GMAP | 08-96722 |
| PMI | 7440704666 | 1018603 | 16-Nov-10 | VERTILUS, ELNA | Foreclosure | $450.00 | $450.00 | 80 | 60-89 | HCNW | 08-83051 |
| PMI | 0359046350 | 1018605 | 16-Nov-10 | BRADLEY, MARIA | Foreclosure | $170.00 | $170.00 | 80 | 60-89 | HCNW | 09-20195 |
| PMI | 7424902765 | 1018607 | 16-Nov-10 | BENITES, JAIME | Foreclosure | $655.00 | $250.00 | 80 | 60-89 | HCNW | 08-56056 |
| PMI | 0359141072 | 1027417 | 23-Nov-10 | WUNSCH, RICHARD | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 08-50176 |
| PMI | 0713910443 | 1026008 | 23-Nov-10 | EPPLEY, PAIGE | Foreclosure | $300.00 | $300.00 | 73 | 60-89 | GMAP | 09-72794 |
| PMI | 0810033159 | 1025076 | 23-Nov-10 | DASHER, WALLACE/LINDA | Foreclosure | $140.00 | $140.00 | 73 | 60-89 | HCNW | 07-04497 |
| PMI | 7425742442 | 1024492 | 23-Nov-10 | ADCOCK, BRIDGITTE | Foreclosure | $250.00 | $250.00 | 73 | 60-89 | HCNW | 09-92629 |
| PMI | 7441315991 | 1027959 | 02-Dec-10 | GONZALEZ, REBECCA | Foreclosure | $750.00 | $750.00 | 64 | 60-89 | HCNW | 08-32466 |
| PMI | 0835015647 | 1029904 | 09-Dec-10 | LAVERY-BARCLAY, CAROLYN | Foreclosure | $1,552.80 | $1,552.80 | 57 | 30-59 | GMAP | 10-32464 |
| PMI | 7440944882 | 1033877 | 09-Dec-10 | FLORES-JUAREZ, GUSTAVO | Foreclosure | $398.00 | $398.00 | 57 | 30-59 | HCNW | 08-94796 |
| PMI | 7442445177 | 1034172 | 09-Dec-10 | BARRETO, GILBERTO | Foreclosure | $350.00 | $350.00 | 57 | 30-59 | HCNW | 09-90885 |
| PMI | 7472468735 | 1034185 | 09-Dec-10 | FAVACHO, MICHAEL | Foreclosure | $250.00 | $250.00 | 57 | 30-59 | HCNW | 10-01003 |
| PMI | 7439717539 | 1034201 | 09-Dec-10 | BRANFORD, EVELYN | Foreclosure | $260.00 | $260.00 | 57 | 30-59 | HCNW | 10-19444 |
| PMI | 0475508834 | 1034067 | 09-Dec-10 | MUNIZ, CARMEN | Foreclosure | $250.00 | $250.00 | 57 | 30-59 | HCNW | 08-04350 |
| PMI | 0307713078 | 1034076 | 09-Dec-10 | HERNANDEZ, ALBERTO | Foreclosure | $250.00 | $250.00 | 57 | 30-59 | GMAP | 08-10685 |
| PMI | 7439259235 | 1034151 | 09-Dec-10 | SORENA, CHARISSE | Foreclosure | $270.10 | $270.10 | 57 | 30-59 | HCNW | 09-55752 |
| PMI | 7439954959 | 1034156 | 09-Dec-10 | PALMER, DAVID | Foreclosure | $335.00 | $335.00 | 57 | 30-59 | HCNW | 09-64671 |
| PMI | 0359395035 | 1034157 | 09-Dec-10 | LOVE, RICHARD | Foreclosure | $250.00 | $250.00 | 57 | 30-59 | GMAP | 09-65077 |
| PMI | 7439568643 | 1034159 | 09-Dec-10 | AMADIO, KIMBERLY | Foreclosure | $350.00 | $350.00 | 57 | 30-59 | HCNW | 09-69954 |
| PMI | 7439469974 | 1034113 | 10-Dec-10 | DOCZYNSKI, LESTER | Foreclosure | $366.50 | $366.50 | 56 | 30-59 | HCNW | 09-32992 |
| PMI | 35950084 | 1034272 | 10-Dec-10 | POMEROY, KATHERINE | Foreclosure | $3,497.20 | $3,497.20 | 56 | 30-59 | GMAP | 10-42486 |
| PMI | 7471946988 | 1034321 | 10-Dec-10 | MULLINS, JOHN | Foreclosure | $250.00 | $250.00 | 56 | 30-59 | HCNW | 08-77165 |
| PMI | 7471920462 | 1034336 | 10-Dec-10 | SPENCER-GREEN, CASCILLA | Foreclosure | $250.00 | $250.00 | 56 | 30-59 | GMAP | 09-87860 |
| PMI | 0713910443 | 1034587 | 10-Dec-10 | EPPLEY, PAIGE | Foreclosure | $250.00 | $250.00 | 56 | 30-59 | GMAP | 09-72794 |
| PMI | 7440829646 | 1034464 | 10-Dec-10 | DONNE, ROBERT | Foreclosure | $250.00 | $250.00 | 56 | 30-59 | HCNW | 08-01266 |
| PMI | 359339678 | 1034627 | 10-Dec-10 | STANLEY, DERRICK S | Foreclosure | $4,813.90 | $4,813.90 | 56 | 30-59 | GMAP | 10-47571 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|-----------|--------|-----------|--------------|---------------|--------------|----------------|------------|----------|----------------|-------------|-------------|
| PMI | 7423970441 | 1034637 | 10-Dec-10 | TIANO, HOWARD | Foreclosure | $4,241.70 | $4,241.70 | 56 | 30-59 | HCNW | 10-32433 |
| PMI | 7472643147 | 1034674 | 10-Dec-10 | LAINEZ, LISSETH | Foreclosure | $250.00 | $250.00 | 56 | 30-59 | HCNW | 08-54264 |
| PMI | 7441076239 | 1034676 | 10-Dec-10 | HO, YING | Foreclosure | $250.00 | $250.00 | 56 | 30-59 | HCNW | 08-08289 |
| PMI | 7424384642 | 1034696 | 10-Dec-10 | SUMMERSET, SHANNON | Foreclosure | $250.00 | $250.00 | 56 | 30-59 | HCNW | 10-29791 |
| PMI | 0473219244 | 1037983 | 13-Dec-10 | IPLAEVA, AIGOUL | Foreclosure | $0.70 | $0.70 | 53 | 30-59 | HCNW | 09-32474 |
| PMI | 7441415957 | 1035854 | 14-Dec-10 | SILVA, ANTONIO | Foreclosure | $449.00 | $449.00 | 52 | 30-59 | HCNW | 09-36185 |
| PMI | 7423056142 | 1035855 | 14-Dec-10 | SARMIENTO, ROSANNA | Foreclosure | $261.50 | $261.50 | 52 | 30-59 | HCNW | 08-31655 |
| PMI | 7441705860 | 1035984 | 14-Dec-10 | DAVIS, ROLANDO | Foreclosure | $11.00 | $11.00 | 52 | 30-59 | HCNW | 10-17514 |
| PMI | 0810004645/261 | 1039569 | 15-Dec-10 | THOMAS, AMY G. | Foreclosure | $16.50 | $16.50 | 51 | 30-59 | GMAP | 06-55080 |
| PMI | 0359395035 | 1041592 | 15-Dec-10 | LOVE, RICHARD | Foreclosure | $350.00 | $350.00 | 51 | 30-59 | GMAP | 09-65077 |
| PMI | 602402170 | 1041627 | 15-Dec-10 | GARCIA, ERNESTO | Foreclosure | $4,160.80 | $4,160.80 | 51 | 30-59 | GMAP | 10-32480 |
| PMI | 7442007514 | 1046455 | 22-Dec-10 | PASTER-STAVIN, DEA | Foreclosure | $3,947.20 | $3,947.20 | 44 | 30-59 | HCNW | 10-47566 |
| PMI | 0300719051/261 | 1046457 | 22-Dec-10 | HAPP, CALVIN/JACQUELINE | Foreclosure | $75.00 | $75.00 | 44 | 30-59 | GMAP | 06-57351 |
| PMI | 820000538 | 1047407 | 27-Dec-10 | ROBINSOHN, FRED\LESLIE | Foreclosure | $125.00 | $125.00 | 39 | 30-59 | GMAP | 05-47509 |
| PMI | 0307599009/261 | 1047433 | 27-Dec-10 | FREDRICK, SHARON | Foreclosure | $276.50 | $276.50 | 39 | 30-59 | GMAP | 06-57478 |
| PMI | 0307691436/261 | 1047455 | 27-Dec-10 | BENN, MICHAEL | Foreclosure | $500.00 | $500.00 | 39 | 30-59 | GMAP | 06-63395 |
| PMI | 0359192373/261 | 1047463 | 27-Dec-10 | ROJAS, OMAR D. | Foreclosure | $50.00 | $50.00 | 39 | 30-59 | GMAP | 06-64384 |
| PMI | 0359215251 | 1047847 | 27-Dec-10 | SERRANO, DANIEL | Foreclosure | $1,632.80 | $1,632.80 | 39 | 30-59 | GMAP | 07-84388 |
| PMI | 7655570133 | 1047896 | 27-Dec-10 | DEMETRIOU, JAMES | Foreclosure | $618.45 | $618.45 | 39 | 30-59 | HCNW | 07-91230 |
| PMI | 0359287030 | 1048439 | 27-Dec-10 | SOUIMANIPHANH, KHOT | Foreclosure | $1,477.60 | $1,477.60 | 39 | 30-59 | HCNW | 08-12769 |
| PMI | 0899003122 | 1049673 | 27-Dec-10 | , | Foreclosure | $100.00 | $100.00 | 39 | 30-59 | HCNW | 08-C22395 |
| PMI | 0810026059 | 1049684 | 27-Dec-10 | , | Foreclosure | $100.00 | $100.00 | 39 | 30-59 | HCNW | 08-C22843 |
| PMI | 7441096658 | 1049700 | 27-Dec-10 | , | Foreclosure | $150.00 | $150.00 | 39 | 30-59 | HCNW | 08-C23370 |
| PMI | 0899004956 | 1049730 | 27-Dec-10 | , | Foreclosure | $25.00 | $25.00 | 39 | 30-59 | HCNW | 08-C24406 |
| PMI | 7438218182 | 1049747 | 27-Dec-10 | ALAM, TANZEEM | Foreclosure | $300.00 | $300.00 | 39 | 30-59 | HCNW | 09-17397 |
| PMI | 0270004231 | 1049772 | 27-Dec-10 | SPEARL, MICHAEL | Foreclosure | $575.08 | $575.08 | 39 | 30-59 | GMAP | 09-24079 |
| PMI | 0307713282 | 1049810 | 27-Dec-10 | BUCKNER, JERRY | Foreclosure | $414.20 | $414.20 | 39 | 30-59 | GMAP | 09-27778 |
| PMI | 7436154959 | 1050023 | 27-Dec-10 | CARVER, BRUCE | Foreclosure | $306.50 | $306.50 | 39 | 30-59 | HCNW | 09-32977 |
| PMI | 7440919967 | 1050659 | 27-Dec-10 | CIRCLE, CHARLES | Foreclosure | $1,896.20 | $1,896.20 | 39 | 30-59 | HCNW | 09-64756 |
| PMI | 0601946960 | 1050977 | 27-Dec-10 | ZILONKA, RICHARD | Foreclosure | $753.50 | $753.50 | 39 | 30-59 | GMAP | 09-81599 |
| PMI | 7438212847 | 1050990 | 27-Dec-10 | HASKINS, JAMES | Foreclosure | $512.40 | $512.40 | 39 | 30-59 | HCNW | 09-87337 |
| PMI | 7436652721 | 1051034 | 27-Dec-10 | DAVIS, JANICE | Foreclosure | $310.40 | $310.40 | 39 | 30-59 | HCNW | 09-87337 |
| PMI | 0359501452 | 1051089 | 27-Dec-10 | ALBEE, NAOMI | Foreclosure | $1,780.00 | $1,780.00 | 39 | 30-59 | GMAP | 09-90661 |
| PMI | 0307717539 | 1050768 | 27-Dec-10 | BARNETT, ROBIN | Foreclosure | $671.70 | $671.70 | 39 | 30-59 | GMAP | 09-72553 |
| PMI | 0359222253 | 1050864 | 27-Dec-10 | VASQUEZ, MARY | Foreclosure | $961.00 | $961.00 | 39 | 30-59 | GMAP | 09-74852 |
| PMI | 7436652721 | 1053697 | 27-Dec-10 | DAVIS, JANICE | Foreclosure | $8.25 | $8.25 | 39 | 30-59 | HCNW | 09-87337 |
| PMI | 7439173071 | 1053392 | 27-Dec-10 | ABRAMOVICH, LEONARDO | Foreclosure | $1,346.00 | $1,346.00 | 39 | 30-59 | HCNW | 09-16794 |
| PMI | 0270004231 | 1053404 | 27-Dec-10 | SPEARL, MICHAEL | Foreclosure | $8.25 | $8.25 | 39 | 30-59 | GMAP | 09-24079 |
| PMI | 0307713282 | 1053406 | 27-Dec-10 | BUCKNER, JERRY | Foreclosure | $8.25 | $8.25 | 39 | 30-59 | GMAP | 09-27778 |
| PMI | 7440919967 | 1053614 | 27-Dec-10 | CIRCLE, CHARLES | Foreclosure | $250.00 | $250.00 | 39 | 30-59 | HCNW | 09-64756 |
| PMI | 0601946960 | 1053636 | 27-Dec-10 | ZILONKA, RICHARD | Foreclosure | $8.25 | $8.25 | 39 | 30-59 | GMAP | 09-81599 |
| PMI | 7442007514 | 1051359 | 27-Dec-10 | PASTER-STAVIN, DEA | Foreclosure | $482.09 | $482.09 | 39 | 30-59 | HCNW | 10-11271 |
| PMI | 7440990950 | 1051106 | 27-Dec-10 | SLOANE-AKWARA, VENETTA | Foreclosure | $845.49 | $845.49 | 39 | 30-59 | HCNW | 09-98059 |
| PMI | 7432123651 | 1051162 | 27-Dec-10 | GEORGE, ALMIRA | Foreclosure | $5,781.70 | $5,781.70 | 39 | 30-59 | HCNW | 09-90833 |
| PMI | 7415191741 | 1051717 | 27-Dec-10 | ROSSELLI, DAWN | Foreclosure | $461.50 | $461.50 | 39 | 30-59 | HCNW | 10-35527 |
| PMI | 0307706331 | 1051726 | 27-Dec-10 | HEGH, HEATHER | Foreclosure | $13.50 | $13.50 | 39 | 30-59 | GMAP | 10-38351 |
| PMI | 0359215251 | 1053056 | 27-Dec-10 | SERRANO, DANIEL | Foreclosure | $508.25 | $508.25 | 39 | 30-59 | GMAP | 07-84388 |
| PMI | 7655570133 | 1053065 | 27-Dec-10 | DEMETRIOU, JAMES | Foreclosure | $550.00 | $550.00 | 39 | 30-59 | HCNW | 07-91230 |
| PMI | 0810037634 | 1052981 | 27-Dec-10 | BROWN, THALIA | Foreclosure | $1,000.00 | $1,000.00 | 39 | 30-59 | GMAP | 06-64448 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359243951 | 1054491 | 29-Dec-10 | BRUNY, REGINE | Foreclosure | $100.00 | $100.00 | 37 | 30-59 | GMAP | 09-69830 |
| PMI | 0359500288 | 1054579 | 29-Dec-10 | PEREZ, JUAN | Foreclosure | $1,515.90 | $1,515.90 | 37 | 30-59 | GMAP | 07-00666 |
| PMI | 810025066 | 1054592 | 29-Dec-10 | LE/NGUYEN, LONG TIEN/TRING | Foreclosure | $600.00 | $600.00 | 37 | 30-59 | GMAP | 07-02190 |
| PMI | 7427852256 | 1054848 | 29-Dec-10 | LIEBENSTEIN, RONALD | Foreclosure | $417.50 | $417.50 | 37 | 30-59 | HCNW | 08-11082 |
| PMI | 0359189384 | 1055459 | 29-Dec-10 | LIPINSKI, MARGARET | Foreclosure | $972.50 | $972.50 | 37 | 30-59 | GMAP | 10-44277 |
| PMI | 0601072840 | 1055544 | 29-Dec-10 | LOFTING, DAVID | Foreclosure | $406.29 | $406.29 | 37 | 30-59 | GMAP | 09-81586 |
| PMI | 0359394596 | 1055011 | 29-Dec-10 | ROMERO, ANGELICA | Foreclosure | $1,126.95 | $1,126.95 | 37 | 30-59 | GMAP | 08-71998 |
| PMI | 0359244844 | 1055156 | 29-Dec-10 | WOODALL, TIMOTHY | Foreclosure | $754.84 | $754.84 | 37 | 30-59 | GMAP | 09-25656 |
| PMI | 7440173664 | 1055166 | 29-Dec-10 | CHAREST, MARK | Foreclosure | $528.25 | $528.25 | 37 | 30-59 | HCNW | 09-34090 |
| PMI | 7437182249 | 1055187 | 29-Dec-10 | WILLIAMS, JOHN | Foreclosure | $1,247.60 | $1,247.60 | 37 | 30-59 | HCNW | 09-43593 |
| PMI | 7437698822 | 1055304 | 29-Dec-10 | SWINDLE, FREEBEAU | Foreclosure | $366.65 | $366.65 | 37 | 30-59 | HCNW | 09-95715 |
| PMI | 7435171350 | 1055312 | 29-Dec-10 | DUDGEON, JILL | Foreclosure | $457.55 | $457.55 | 37 | 30-59 | HCNW | 10-03903 |
| PMI | 7440250140 | 1055321 | 29-Dec-10 | RYSCIK, JAMIE | Foreclosure | $670.00 | $670.00 | 37 | 30-59 | HCNW | 10-07964 |
| PMI | 7439936345 | 1055323 | 29-Dec-10 | MEDRANO, MIGUEL | Foreclosure | $787.45 | $787.45 | 37 | 30-59 | HCNW | 10-09541 |
| PMI | 0474272317 | 1055359 | 29-Dec-10 | STEDMAN, KAREN | Foreclosure | $438.99 | $438.99 | 37 | 30-59 | GMAP | 10-20603 |
| PMI | 7434269940 | 1055374 | 29-Dec-10 | STANDLEY, WILLIAM | Foreclosure | $447.60 | $447.60 | 37 | 30-59 | HCNW | 10-24101 |
| PMI | 7441282043 | 1055395 | 29-Dec-10 | IRIZARRY, DEBRA | Foreclosure | $927.20 | $927.20 | 37 | 30-59 | HCNW | 10-25772 |
| PMI | 7439952243 | 1055422 | 29-Dec-10 | VALDERRAMA, EVELYN | Foreclosure | $397.00 | $397.00 | 37 | 30-59 | HCNW | 10-33872 |
| PMI | 7417332939 | 1055428 | 29-Dec-10 | KOPP, MARIANELLA | Foreclosure | $885.00 | $885.00 | 37 | 30-59 | HCNW | 10-35511 |
| PMI | 7439719634 | 1055439 | 29-Dec-10 | CASTILLA, DANIAN | Foreclosure | $586.00 | $586.00 | 37 | 30-59 | HCNW | 10-40335 |
| PMI | 8655473030/261 | 1055640 | 30-Dec-10 | FROST, GUY | Foreclosure | $250.00 | $250.00 | 36 | 30-59 | GMAP | 07-69055 |
| PMI | 0830006161 | 1055642 | 30-Dec-10 | DEPRIEST, ROBERT | Foreclosure | $250.00 | $250.00 | 36 | 30-59 | GMAP | 07-88474 |
| PMI | 0835018949 | 1055665 | 30-Dec-10 | SOTO, MICHAEL | Foreclosure | $382.72 | $382.72 | 36 | 30-59 | GMAP | 07-01368 |
| PMI | 0713913081 | 1055666 | 30-Dec-10 | PIZZO, NEIL | Foreclosure | $1,561.50 | $1,561.50 | 36 | 30-59 | GMAP | 07-01376 |
| PMI | 0359245554 | 1056402 | 30-Dec-10 | ASSINI, JACKIE | Foreclosure | $1,315.80 | $1,315.80 | 36 | 30-59 | GMAP | 09-85080 |
| PMI | 8655764838 | 1055675 | 30-Dec-10 | WARREN JR., ROBERT | Foreclosure | $250.00 | $250.00 | 36 | 30-59 | GMAP | 07-14359 |
| PMI | 8446039847 | 1055736 | 30-Dec-10 | BELLINO-GOLDFARB, LUANNE | Foreclosure | $250.00 | $250.00 | 36 | 30-59 | GMAP | 08-12967 |
| PMI | 7439281643 | 1056187 | 30-Dec-10 | CARRERO, LUISA | Foreclosure | $1,367.20 | $1,367.20 | 36 | 30-59 | HCNW | 09-57468 |
| PMI | 7424104875 | 1056293 | 30-Dec-10 | BAMONTE, JOHN | Foreclosure | $622.24 | $622.24 | 36 | 30-59 | HCNW | 09-63699 |
| PMI | 7441587656 | 1056294 | 30-Dec-10 | LEZAMA, JUAN | Foreclosure | $503.99 | $503.99 | 36 | 30-59 | HCNW | 09-64799 |
| PMI | 7441543030 | 1056387 | 30-Dec-10 | MANDARINO, DAVID | Foreclosure | $1,773.10 | $1,773.10 | 36 | 30-59 | HCNW | 09-72951 |
| PMI | 7438787756 | 1056420 | 30-Dec-10 | BRINSON, DAWN | Foreclosure | $2,434.00 | $2,434.00 | 36 | 30-59 | HCNW | 09-73835 |
| PMI | 7422626762 | 1056478 | 30-Dec-10 | CARSON, CAROL | Foreclosure | $1,101.59 | $1,101.59 | 36 | 30-59 | HCNW | 09-92700 |
| PMI | 8601878641 | 1056502 | 30-Dec-10 | JOHNSON, NATARCHA | Foreclosure | $250.00 | $250.00 | 36 | 30-59 | GMAP | 10-01895 |
| PMI | 0359340563 | 1057347 | 31-Dec-10 | TORRACO, SAMUEL | Foreclosure | $250.00 | $250.00 | 35 | 30-59 | GMAP | 09-17059 |
| PMI | 0359394873 | 1057444 | 31-Dec-10 | TORRACO JR, SAMUEL | Foreclosure | $250.00 | $250.00 | 35 | 30-59 | GMAP | 09-17850 |
| PMI | 7423249978 | 1057628 | 31-Dec-10 | TUCHOW, TYLER | Foreclosure | $250.00 | $250.00 | 35 | 30-59 | HCNW | 09-72443 |
| PMI | 7471035691 | 1057834 | 03-Jan-11 | THULL, JOANNA | Foreclosure | $1,190.00 | $1,190.00 | 32 | 30-59 | HCNW | 07-03385 |
| PMI | 7440089167 | 1057959 | 04-Jan-11 | HANZE, KARINA | Foreclosure | $100.00 | $100.00 | 31 | 30-59 | HCNW | 09-41198 |
| PMI | 0359218759 | 1059434 | 05-Jan-11 | JACKSON, SCOTT | Foreclosure | $400.00 | $400.00 | 30 | 30-59 | GMAP | 10-28570 |
| PMI | 7401166442 | 1060755 | 05-Jan-11 | BRUSH, BRETT | Foreclosure | $11.70 | $11.70 | 30 | 30-59 | HCNW | 08-70634 |
| PMI | 7441997558 | 1062513 | 06-Jan-11 | BRUN, VALANDE | Foreclosure | $300.00 | $300.00 | 29 | 0-29 | HCNW | 08-82954 |
| PMI | 0810027144 | 1070732 | 13-Jan-11 | GUERRA, ROGER | Foreclosure | $250.00 | $250.00 | 22 | 0-29 | GMAP | 08-69074 |
| PMI | 0810027144 | 1070734 | 13-Jan-11 | GUERRA, ROGER | Foreclosure | $50.00 | $50.00 | 22 | 0-29 | GMAP | 08-69074 |
| PMI | 7438217846 | 1075818 | 17-Jan-11 | REID, LARCEN | Foreclosure | $1,362.70 | $1,362.70 | 18 | 0-29 | GMAP | 10-50841 |
| PMI | 0359244868 | 1077180 | 18-Jan-11, | | Foreclosure | $140.00 | $70.00 | 17 | 0-29 | GMAFA | 10-C34626 |
| PMI | 0474910338 | 1076497 | 18-Jan-11 | ROBERTSON, JAMES | Foreclosure | $100.00 | $100.00 | 17 | 0-29 | GMAP | 09-97201 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359277273/261 | 1077638 | 19-Jan-11 | CHAIM, ESTER | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 06-57581 |
| PMI | 7655547040 | 1077656 | 19-Jan-11 | CROMARTIE, BOBBIE | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | HCNW | 07-01783 |
| PMI | 0359043268 | 1078092 | 19-Jan-11 | OURADA, ROBERT | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 08-04177 |
| PMI | 0359210084 | 1078093 | 19-Jan-11 | BESS, DARBY | Foreclosure | $95.25 | $95.25 | 16 | 0-29 | GMAP | 08-04185 |
| PMI | 0359484783 | 1078094 | 19-Jan-11 | BALAN, ANDRE | Foreclosure | $83.25 | $83.25 | 16 | 0-29 | GMAP | 08-04358 |
| PMI | 0359500464 | 1078095 | 19-Jan-11 | FRANCOIS, NANCY | Foreclosure | $238.25 | $238.25 | 16 | 0-29 | GMAP | 08-04359 |
| PMI | 0359500476 | 1078096 | 19-Jan-11 | BICKET, BARBARA | Foreclosure | $508.25 | $508.25 | 16 | 0-29 | GMAP | 08-04360 |
| PMI | 0359501663 | 1078097 | 19-Jan-11 | YOUNG, JEFFREY | Foreclosure | $369.08 | $369.08 | 16 | 0-29 | GMAP | 08-04364 |
| PMI | 0359501669 | 1078098 | 19-Jan-11 | YOUNG, JEFFREY | Foreclosure | $531.33 | $531.33 | 16 | 0-29 | GMAP | 08-04365 |
| PMI | 0359340260 | 1078099 | 19-Jan-11 | CARBONE, FILLIPPO | Foreclosure | $648.50 | $648.50 | 16 | 0-29 | GMAP | 08-04373 |
| PMI | 0359395030 | 1078100 | 19-Jan-11 | PARKES, GARY | Foreclosure | $546.30 | $546.30 | 16 | 0-29 | GMAP | 08-04377 |
| PMI | 0810029460 | 1078114 | 19-Jan-11 | ANDERSON, GIGI | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 08-04573 |
| PMI | 0810010456 | 1078116 | 19-Jan-11 | YAIR, REUVEN | Foreclosure | $463.25 | $463.25 | 16 | 0-29 | GMAP | 08-04582 |
| PMI | 0359077848 | 1078128 | 19-Jan-11 | DELISA, CAROLE | Foreclosure | $278.25 | $278.25 | 16 | 0-29 | GMAP | 08-04965 |
| PMI | 0359024948 | 1078129 | 19-Jan-11 | MORLAND, AGENT | Foreclosure | $336.50 | $336.50 | 16 | 0-29 | GMAP | 08-04975 |
| PMI | 0359239178 | 1078156 | 19-Jan-11 | APPEL, MAURICE | Foreclosure | $640.95 | $640.95 | 16 | 0-29 | GMAP | 08-05187 |
| PMI | 359516207 | 1077970 | 19-Jan-11 | WRIGHT, KENNETH | Foreclosure | $1.00 | $1.00 | 16 | 0-29 | GMAP | 07-95241 |
| PMI | 359209839 | 1077881 | 19-Jan-11 | POWELL, OUIDA | Foreclosure | $4.00 | $4.00 | 16 | 0-29 | GMAP | 07-19875 |
| PMI | 0360107779 | 1077887 | 19-Jan-11 | KIM, MIN SUN | Foreclosure | $1.00 | $1.00 | 16 | 0-29 | GMAP | 07-20466 |
| PMI | 0359226995 | 1077893 | 19-Jan-11 | ROBINS, DANIEL | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 07-20986 |
| PMI | 0359239754 | 1077894 | 19-Jan-11 | BHAIRO, CHANDRAKAR | Foreclosure | $995.00 | $995.00 | 16 | 0-29 | GMAP | 07-20998 |
| PMI | 0359529327 | 1077928 | 19-Jan-11 | BEISEL, DEBORAH | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 07-23677 |
| PMI | 0359339842 | 1077930 | 19-Jan-11 | COSTA, PAULO | Foreclosure | $269.10 | $269.10 | 16 | 0-29 | GMAP | 07-23983 |
| PMI | 0359216871 | 1077932 | 19-Jan-11 | GALLON, BENJAMIN | Foreclosure | $200.00 | $200.00 | 16 | 0-29 | GMAP | 07-24884 |
| PMI | 0359420579 | 1077858 | 19-Jan-11 | DAVIS, DIANNE | Foreclosure | $300.00 | $300.00 | 16 | 0-29 | GMAP | 07-83954 |
| PMI | 0359500284 | 1077752 | 19-Jan-11 | COOK, WALLACE | Foreclosure | $508.25 | $508.25 | 16 | 0-29 | GMAP | 07-12397 |
| PMI | 0359422876 | 1077749 | 19-Jan-11 | RIJOS, JESSE | Foreclosure | $1,008.25 | $1,008.25 | 16 | 0-29 | GMAP | 07-11985 |
| PMI | 0810028857 | 1077832 | 19-Jan-11 | CALVO, ALAN/KIMBERLY | Foreclosure | $95.00 | $95.00 | 16 | 0-29 | GMAP | 07-18562 |
| PMI | 359247677 | 1077699 | 19-Jan-11 | TAULBEE, JASON | Foreclosure | $500.00 | $500.00 | 16 | 0-29 | GMAP | 07-05158 |
| PMI | 359295887 | 1077710 | 19-Jan-11 | NODA, ERNESTO | Foreclosure | $305.00 | $305.00 | 16 | 0-29 | GMAP | 07-02865 |
| PMI | 0359321995 | 1077671 | 19-Jan-11 | JAFARI, ELAHEH | Foreclosure | $636.50 | $636.50 | 16 | 0-29 | GMAP | 07-02865 |
| PMI | 359244494 | 1077672 | 19-Jan-11 | ZEIGLER, KEVIN | Foreclosure | $50.00 | $50.00 | 16 | 0-29 | GMAP | 07-02883 |
| PMI | 810024462 | 1077677 | 19-Jan-11 | ALEXANDER, SHON/BETTY | Foreclosure | $350.00 | $350.00 | 16 | 0-29 | GMAP | 07-04070 |
| PMI | 7438433054 | 1083388 | 19-Jan-11 | GABLER, EILEEN | Foreclosure | $400.00 | $400.00 | 16 | 0-29 | HCNW | 09-34982 |
| PMI | 0359244844 | 1082207 | 19-Jan-11 | WOODALL, TIMOTHY | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 09-25656 |
| PMI | 7427400635 | 1083392 | 19-Jan-11 | MARTIN, BORRIS | Foreclosure | $400.00 | $400.00 | 16 | 0-29 | HCNW | 09-63765 |
| PMI | 0360000631 | 1083394 | 19-Jan-11 | DE COCK, MARCEL | Foreclosure | $310.00 | $310.00 | 16 | 0-29 | GMAP | 09-64977 |
| PMI | 7429271851 | 1083396 | 19-Jan-11 | PARRISH, JONATHAN | Foreclosure | $410.00 | $410.00 | 16 | 0-29 | HCNW | 09-85865 |
| PMI | 0359509038 | 1083398 | 19-Jan-11 | SMITH-PALLISER, ANA | Foreclosure | $360.00 | $360.00 | 16 | 0-29 | GMAP | 10-29780 |
| PMI | 7424384642 | 1083400 | 19-Jan-11 | SUMMERSET, SHANNON | Foreclosure | $350.00 | $350.00 | 16 | 0-29 | HCNW | 10-29791 |
| PMI | 7442589529 | 1083402 | 19-Jan-11 | TOUSSAINT, DIEUSEUL | Foreclosure | $350.00 | $350.00 | 16 | 0-29 | HCNW | 10-30406 |
| PMI | 0359366948 | 1083404 | 19-Jan-11 | REBAR, RYAN | Foreclosure | $360.00 | $360.00 | 16 | 0-29 | GMAP | 10-30425 |
| PMI | 0810021274 | 1083730 | 19-Jan-11 | WILKINSON, GEOFFREY | Foreclosure | $628.25 | $628.25 | 16 | 0-29 | GMAP | 07-96189 |
| PMI | 359212980 | 1083731 | 19-Jan-11 | TZELEPIS, ANDREA | Foreclosure | $85.00 | $85.00 | 16 | 0-29 | GMAP | 07-19870 |
| PMI | 0359109770 | 1083734 | 19-Jan-11 | ESTATE, CAROL | Foreclosure | $350.00 | $350.00 | 16 | 0-29 | GMAP | 08-04178 |
| PMI | 0359500546 | 1083735 | 19-Jan-11 | BIANCHI, ALEJANDRO | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-04362 |
| PMI | 0359509953 | 1083736 | 19-Jan-11 | WILLIAMS, ELAINE | Foreclosure | $358.25 | $358.25 | 16 | 0-29 | GMAP | 08-04369 |
| PMI | 0359509964 | 1083737 | 19-Jan-11 | WILLIAMS, ELAINE | Foreclosure | $508.25 | $508.25 | 16 | 0-29 | GMAP | 08-04370 |
| PMI | 0359339648 | 1083738 | 19-Jan-11 | CURIEL, ARACELYS | Foreclosure | $350.00 | $350.00 | 16 | 0-29 | GMAP | 08-04483 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0713294079 | 1083739 | 19-Jan-11 | ORTIZ, LIDA | Foreclosure | $261.00 | $261.00 | 16 | 0-29 | GMAP | 08-04557 |
| PMI | 0307354769 | 1083740 | 19-Jan-11 | OBRIEN, CHRISTOPHER | Foreclosure | $14.60 | $14.60 | 16 | 0-29 | GMAP | 08-04974 |
| PMI | 0359228265 | 1083741 | 19-Jan-11 | PINEDA, CARLOS | Foreclosure | $108.25 | $108.25 | 16 | 0-29 | GMAP | 08-05185 |
| PMI | 0359243751 | 1083742 | 19-Jan-11 | HALE, DANIEL | Foreclosure | $695.75 | $695.75 | 16 | 0-29 | GMAP | 08-05188 |
| PMI | 0359278275 | 1083743 | 19-Jan-11 | DE CUESTA, MARIA | Foreclosure | $343.50 | $343.50 | 16 | 0-29 | GMAP | 08-05250 |
| PMI | 0359321580 | 1083744 | 19-Jan-11 | SAA, JORGE | Foreclosure | $518.50 | $518.50 | 16 | 0-29 | GMAP | 08-05253 |
| PMI | 0359501452 | 1082506 | 19-Jan-11 | ALBEE, NAOMI | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 09-90661 |
| PMI | 0359265343 | 1078761 | 19-Jan-11 | LOOBIE, ANNETTE | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-54383 |
| PMI | 0359394076 | 1078762 | 19-Jan-11 | GUERRERO, EDUARDO | Foreclosure | $50.00 | $50.00 | 16 | 0-29 | GMAP | 08-54457 |
| PMI | 0450961892 | 1078764 | 19-Jan-11 | BOKAR JR, LOUIS | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-54576 |
| PMI | 0359394144 | 1078604 | 19-Jan-11 | COSTA, ANA | Foreclosure | $358.25 | $358.25 | 16 | 0-29 | GMAP | 08-39054 |
| PMI | 0359517378 | 1078605 | 19-Jan-11 | ROLDAN, JESUS | Foreclosure | $350.00 | $350.00 | 16 | 0-29 | GMAP | 08-39067 |
| PMI | 0359532143 | 1078606 | 19-Jan-11 | GUITIAN, EDUARDO | Foreclosure | $355.00 | $355.00 | 16 | 0-29 | GMAP | 08-39073 |
| PMI | 8710004475 | 1078398 | 19-Jan-11 | TELLEZ, MARCELO | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-13799 |
| PMI | 0359529399 | 1078350 | 19-Jan-11 | FRANQUIZ, JAMES | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-12367 |
| PMI | 0359372837 | 1078357 | 19-Jan-11 | VILLAMIZAR, FERNANDO | Foreclosure | $655.00 | $655.00 | 16 | 0-29 | GMAP | 08-12650 |
| PMI | 0307707739 | 1078564 | 19-Jan-11 | ALLEY, JASON | Foreclosure | $108.25 | $108.25 | 16 | 0-29 | GMAP | 08-38550 |
| PMI | 0307712692 | 1078599 | 19-Jan-11 | SANDOVAL, LUIS | Foreclosure | $353.75 | $353.75 | 16 | 0-29 | GMAP | 08-38956 |
| PMI | 0307714981 | 1078600 | 19-Jan-11 | MESSERI, JUANA | Foreclosure | $65.00 | $65.00 | 16 | 0-29 | GMAP | 08-38962 |
| PMI | 0307720967 | 1078601 | 19-Jan-11 | PEREZ, ELSY | Foreclosure | $75.00 | $75.00 | 16 | 0-29 | GMAP | 08-38965 |
| PMI | 0359339668 | 1078602 | 19-Jan-11 | SCHMIDT, JEFFREY | Foreclosure | $358.25 | $358.25 | 16 | 0-29 | GMAP | 08-38994 |
| PMI | 0359476385 | 1078614 | 19-Jan-11 | LISTON, CHRISTOPHER | Foreclosure | $16.50 | $16.50 | 16 | 0-29 | GMAP | 08-39981 |
| PMI | 0359112592 | 1078620 | 19-Jan-11 | RUSS, MATTHEW | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-40779 |
| PMI | 0359373463 | 1078621 | 19-Jan-11 | FRIAS, RUBEN | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-40857 |
| PMI | 0359336549 | 1078622 | 19-Jan-11 | DELGADO, BRUNILDA | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-40858 |
| PMI | 0359284261 | 1078623 | 19-Jan-11 | VALCK, FEDERICO | Foreclosure | $258.25 | $258.25 | 16 | 0-29 | GMAP | 08-40861 |
| PMI | 0359243139 | 1078634 | 19-Jan-11 | CRUZ, KATERINE | Foreclosure | $266.50 | $266.50 | 16 | 0-29 | GMAP | 08-43166 |
| PMI | 0359278467 | 1078638 | 19-Jan-11 | MCDERMID, GLEN | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-43594 |
| PMI | 0810031794 | 1078640 | 19-Jan-11 | DIAZ, ANITA | Foreclosure | $8.25 | $8.25 | 16 | 0-29 | GMAP | 08-43654 |
| PMI | 0359371784 | 1078670 | 19-Jan-11 | TREJO, MARTIN | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-44698 |
| PMI | 8655377269 | 1078677 | 19-Jan-11 | LUNDGREN, DANIEL | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-45679 |
| PMI | 0359212150 | 1078682 | 19-Jan-11 | PATEL, JERAMDAS | Foreclosure | $85.00 | $85.00 | 16 | 0-29 | GMAP | 08-47192 |
| PMI | 0360001552 | 1078684 | 19-Jan-11 | PROSSER, ADRIAN | Foreclosure | $345.85 | $345.85 | 16 | 0-29 | GMAP | 08-47265 |
| PMI | 0810008465 | 1078685 | 19-Jan-11 | BASS, STEPHEN | Foreclosure | $887.60 | $887.60 | 16 | 0-29 | GMAP | 08-47270 |
| PMI | 0810009933 | 1078686 | 19-Jan-11 | LOPEZ, CARLOS | Foreclosure | $75.00 | $75.00 | 16 | 0-29 | GMAP | 08-47274 |
| PMI | 0359189477 | 1078712 | 19-Jan-11 | ALLEN, DARRYL | Foreclosure | $104.50 | $104.50 | 16 | 0-29 | GMAP | 08-47380 |
| PMI | 0359395364 | 1078713 | 19-Jan-11 | MCCALLUM, KEVIN | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-47391 |
| PMI | 0359393892 | 1078714 | 19-Jan-11 | SESSIONS SR, JAMES | Foreclosure | $266.50 | $266.50 | 16 | 0-29 | GMAP | 08-47394 |
| PMI | 0359529389 | 1078715 | 19-Jan-11 | WOFFORD, BRIAN | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-47654 |
| PMI | 0359422035 | 1078716 | 19-Jan-11 | DOW, FERNANDO | Foreclosure | $390.00 | $390.00 | 16 | 0-29 | GMAP | 08-48565 |
| PMI | 0359488486 | 1078717 | 19-Jan-11 | MEDEIROS, ANTONIO | Foreclosure | $335.00 | $335.00 | 16 | 0-29 | GMAP | 08-48583 |
| PMI | 7441347689 | 1078727 | 19-Jan-11 | SCHMIDLIN, ARTHUR | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | HCNW | 08-51463 |
| PMI | 0307712152 | 1078758 | 19-Jan-11 | STEWART, MAURICE | Foreclosure | $400.00 | $400.00 | 16 | 0-29 | GMAP | 08-53874 |
| PMI | 0359394540 | 1078337 | 19-Jan-11 | KOSBERG, HARVEY | Foreclosure | $118.50 | $118.50 | 16 | 0-29 | GMAP | 08-11373 |
| PMI | 0359215346 | 1078169 | 19-Jan-11 | LAMOND, HEATHER | Foreclosure | $16.50 | $16.50 | 16 | 0-29 | GMAP | 08-05984 |
| PMI | 0810034575 | 1078369 | 19-Jan-11 | ARENA, MARIE | Foreclosure | $75.00 | $75.00 | 16 | 0-29 | GMAP | 08-13082 |
| PMI | 0359287030 | 1078373 | 19-Jan-11 | SOUIMANIPHANH, KHOT | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-12769 |
| PMI | 0359487652 | 1078423 | 19-Jan-11 | OYEGUNLE, SOLOMON | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-14694 |
| PMI | 0810032978 | 1078507 | 19-Jan-11 | PACHECO, MONICA | Foreclosure | $50.00 | $50.00 | 16 | 0-29 | GMAP | 08-30083 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
OTHER

Case 0:11-cv-61526-MGC    Document 10-12    Entered on FLSD Docket 07/12/2011    Page 33 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0307677461 | 1078513 | 19-Jan-11 | KUGLER, SHAWNA | Foreclosure | $75.00 | $75.00 | 16 | 0-29 | GMAP | 08-30374 |
| PMI | 0307726655 | 1078514 | 19-Jan-11 | PEREZ, MARIA | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 08-30659 |
| PMI | 0359211495 | 1078515 | 19-Jan-11 | CORBETT, JAMES | Foreclosure | $50.00 | $50.00 | 16 | 0-29 | GMAP | 08-30666 |
| PMI | 0359340197 | 1078516 | 19-Jan-11 | DZEVEL, IRINA | Foreclosure | $5.00 | $5.00 | 16 | 0-29 | GMAP | 08-30680 |
| PMI | 0359340792 | 1078517 | 19-Jan-11 | PERLMUTTER, ALLISON | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-30681 |
| PMI | 0359373862 | 1078518 | 19-Jan-11 | CALDERON, DAVID | Foreclosure | $350.00 | $350.00 | 16 | 0-29 | GMAP | 08-30762 |
| PMI | 0359500438 | 1078519 | 19-Jan-11 | MIKHAYLOVA, LUBA | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-30850 |
| PMI | 0359443169 | 1078520 | 19-Jan-11 | VOGT, EDWIN | Foreclosure | $325.00 | $325.00 | 16 | 0-29 | GMAP | 08-30870 |
| PMI | 0307720832 | 1078316 | 19-Jan-11 | CAJUSAY, MARISSA | Foreclosure | $93.25 | $93.25 | 16 | 0-29 | GMAP | 08-10757 |
| PMI | 0359188841 | 1078317 | 19-Jan-11 | COOPER, LORI | Foreclosure | $227.67 | $227.67 | 16 | 0-29 | GMAP | 08-10771 |
| PMI | 0713904855 | 1078323 | 19-Jan-11 | OSBORNE, NICHOLAS | Foreclosure | $93.25 | $93.25 | 16 | 0-29 | GMAP | 08-10882 |
| PMI | 0810031350 | 1078324 | 19-Jan-11 | SANDERS, CYNTHIA | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-10893 |
| PMI | 0359442463 | 1078164 | 19-Jan-11 | CABALLERO, TALISHIA | Foreclosure | $496.50 | $496.50 | 16 | 0-29 | GMAP | 08-05767 |
| PMI | 0359339784 | 1078109 | 19-Jan-11 | CUELLAR, LEONARDO | Foreclosure | $360.25 | $360.25 | 16 | 0-29 | GMAP | 08-04484 |
| PMI | 0601376771 | 1078110 | 19-Jan-11 | HARRELL, CARROLL | Foreclosure | $259.55 | $259.55 | 16 | 0-29 | GMAP | 08-04496 |
| PMI | 0476063961 | 1078107 | 19-Jan-11 | TENNANT, WINSTON | Foreclosure | $8.25 | $8.25 | 16 | 0-29 | GMAP | 08-04468 |
| PMI | 0474649076 | 1079852 | 19-Jan-11 | CABRERA, FABIO | Foreclosure | $225.00 | $225.00 | 16 | 0-29 | GMAP | 09-55961 |
| PMI | 0359043942 | 1079854 | 19-Jan-11 | MONTERO, CONRADO | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 09-56072 |
| PMI | 0359168081 | 1079855 | 19-Jan-11 | LEVY, NOEL | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 09-56074 |
| PMI | 0359222338 | 1079856 | 19-Jan-11 | STARKES, RAYMOND | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 09-56075 |
| PMI | 0810005633 | 1079860 | 19-Jan-11 | PIKE, ANDREA | Foreclosure | $75.00 | $75.00 | 16 | 0-29 | GMAP | 09-56168 |
| PMI | 0359245554 | 1080881 | 19-Jan-11 | ASSINI, JACKIE | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 09-85080 |
| PMI | 7441543030 | 1080511 | 19-Jan-11 | MANDARINO, DAVID | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | HCNW | 09-72951 |
| PMI | 0359340350 | 1081928 | 19-Jan-11 | GAVIN, MICHAEL | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 09-17060 |
| PMI | 0359339951 | 1081929 | 19-Jan-11 | VALEGA, GLORIA | Foreclosure | $343.50 | $343.50 | 16 | 0-29 | GMAP | 09-17062 |
| PMI | 0359339662 | 1081930 | 19-Jan-11 | PETFIELD, ALAINA | Foreclosure | $350.00 | $350.00 | 16 | 0-29 | GMAP | 09-17063 |
| PMI | 0359281632 | 1081931 | 19-Jan-11 | STEPHENS, ROY | Foreclosure | $350.00 | $350.00 | 16 | 0-29 | GMAP | 09-17071 |
| PMI | 0359340558 | 1081935 | 19-Jan-11 | GIALLOMBARDO, CHARLES | Foreclosure | $500.20 | $500.20 | 16 | 0-29 | GMAP | 09-17285 |
| PMI | 0307715054 | 1081936 | 19-Jan-11 | MCCRORY, JOHN | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 09-17290 |
| PMI | 0307715865 | 1081937 | 19-Jan-11 | SCHELSKE, JEFFREY | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 09-17290 |
| PMI | 0359488247 | 1081938 | 19-Jan-11 | WANE, AMADOU | Foreclosure | $350.00 | $350.00 | 16 | 0-29 | GMAP | 09-17299 |
| PMI | 0359488461 | 1081939 | 19-Jan-11 | LADENTHIN, JUSTIN | Foreclosure | $335.00 | $335.00 | 16 | 0-29 | GMAP | 09-17450 |
| PMI | 0359500364 | 1081940 | 19-Jan-11 | TERNAWASKY, LARRY | Foreclosure | $375.00 | $375.00 | 16 | 0-29 | GMAP | 09-17454 |
| PMI | 0359500834 | 1081941 | 19-Jan-11 | JAKUBEK, ROBERT | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 09-17457 |
| PMI | 0307720861 | 1079974 | 19-Jan-11 | MORRIS-CHIN, JANET | Foreclosure | $295.00 | $295.00 | 16 | 0-29 | GMAP | 09-58373 |
| PMI | 0359107832 | 1079975 | 19-Jan-11 | QUARANTA, ROSE | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 09-58890 |
| PMI | 0359108655 | 1079976 | 19-Jan-11 | PAGLIUGHI, VERA | Foreclosure | $210.00 | $210.00 | 16 | 0-29 | GMAP | 09-58891 |
| PMI | 0359168159 | 1079977 | 19-Jan-11 | AHMED, K | Foreclosure | $85.00 | $85.00 | 16 | 0-29 | GMAP | 09-58894 |
| PMI | 0359224570 | 1079978 | 19-Jan-11 | WALLACE, ATALA | Foreclosure | $225.00 | $225.00 | 16 | 0-29 | GMAP | 09-58896 |
| PMI | 0359239553 | 1079979 | 19-Jan-11 | SAINZ, YENSY | Foreclosure | $350.00 | $350.00 | 16 | 0-29 | GMAP | 09-58898 |
| PMI | 0359373161 | 1079980 | 19-Jan-11 | CASAULT, TOM | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 09-58950 |
| PMI | 7441587656 | 1080191 | 19-Jan-11 | LEZAMA, JUAN | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | HCNW | 09-64799 |
| PMI | 0359169761 | 1078828 | 19-Jan-11 | SCIORTINO, JULIE | Foreclosure | $350.00 | $350.00 | 16 | 0-29 | GMAP | 08-58754 |
| PMI | 0359227270 | 1078829 | 19-Jan-11 | PARRA, WILMAR | Foreclosure | $350.00 | $350.00 | 16 | 0-29 | GMAP | 08-58760 |
| PMI | 0359262281 | 1078830 | 19-Jan-11 | MILLAN, RAFAEL | Foreclosure | $337.00 | $337.00 | 16 | 0-29 | GMAP | 08-58790 |
| PMI | 0359215132 | 1083812 | 20-Jan-11 | NIDAY, LINDA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-24980 |
| PMI | 0359047333 | 1083813 | 20-Jan-11 | NASHMAN, TAMRA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-89998 |
| PMI | 0307708244 | 1083814 | 20-Jan-11 | KEETER, JUDY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-94678 |
| PMI | 8307031229 | 1083815 | 20-Jan-11 | TAYLOR, WALTER | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 10-11600 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0600238448 | 1083816 | 20-Jan-11 | BUBOLTZ, SEAN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 10-15587 |
| PMI | 0359340089 | 1083817 | 20-Jan-11 | BALKISSOON, PETER | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-99853 |
| PMI | 0359340766 | 1083818 | 20-Jan-11 | TAVERAS, CESAR | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-99861 |
| PMI | 0359340089 | 1083819 | 20-Jan-11 | PICKETT, KATHLEEN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-99862 |
| PMI | 0359500063 | 1083820 | 20-Jan-11 | MCNAUGHTON, EILEEN | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 08-99890 |
| PMI | 0359274230 | 1083858 | 20-Jan-11 | JOCELYN, STANLEY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-05890 |
| PMI | 7438869067 | 1083859 | 20-Jan-11 | JOCELYN, STANLEY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | HCNW | 08-32231 |
| PMI | 7441636354 | 1083860 | 20-Jan-11 | MUNOZ, ELI | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | HCNW | 08-72084 |
| PMI | 0307713979 | 1083861 | 20-Jan-11 | SOLORZANO, MARCIAL | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-72454 |
| PMI | 0359146672 | 1083862 | 20-Jan-11 | MOROZOV, VLADIMIR | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-96712 |
| PMI | 7439270265 | 1083863 | 20-Jan-11 | NEWELL, STEVEN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | HCNW | 09-32332 |
| PMI | 0360123653 | 1083864 | 20-Jan-11 | LEBLANC, THOMAS | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-65066 |
| PMI | 7437022155 | 1083865 | 20-Jan-11 | TROVILLION, DOUGLAS | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | HCNW | 09-67875 |
| PMI | 0307680241 | 1083866 | 20-Jan-11 | PILGER, WILLIAM | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-73262 |
| PMI | 0359225138 | 1083867 | 20-Jan-11 | BRANDT, DONALD | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-73959 |
| PMI | 0359503889 | 1083875 | 20-Jan-11 | LOPEZ, JOSE | Foreclosure | $266.50 | $266.50 | 15 | 0-29 | GMAP | 07-79545 |
| PMI | 0359394996 | 1083941 | 20-Jan-11 | WILLARD, DIANE | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 07-17877 |
| PMI | 0359396772 | 1083942 | 20-Jan-11 | GIL, RAUL | Foreclosure | $1,083.25 | $1,083.25 | 15 | 0-29 | GMAP | 07-17882 |
| PMI | 0359425051 | 1083943 | 20-Jan-11 | MARQUEZ, ROBERTO | Foreclosure | $1,008.25 | $1,008.25 | 15 | 0-29 | GMAP | 07-17884 |
| PMI | 0307706585 | 1083944 | 20-Jan-11 | OLIVARES, SONIA | Foreclosure | $1,008.25 | $1,008.25 | 15 | 0-29 | GMAP | 07-18075 |
| PMI | 0359500857 | 1083946 | 20-Jan-11 | SERRANO, MARIBEL B | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-18093 |
| PMI | 0359508969 | 1083947 | 20-Jan-11 | CAMACHO, CARLOS | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-18270 |
| PMI | 359212980 | 1083948 | 20-Jan-11 | TZELEPIS, ANDREA | Foreclosure | $508.25 | $508.25 | 15 | 0-29 | GMAP | 07-19870 |
| PMI | 0601820795 | 1083951 | 20-Jan-11 | VAZQUEZ, MARIA | Foreclosure | $508.25 | $508.25 | 15 | 0-29 | GMAP | 07-24773 |
| PMI | 0307626983 | 1083952 | 20-Jan-11 | STEURY, CHERYL | Foreclosure | $508.25 | $508.25 | 15 | 0-29 | GMAP | 07-24795 |
| PMI | 0601554951 | 1083953 | 20-Jan-11 | FERNANDEZ, OMAR | Foreclosure | $700.00 | $700.00 | 15 | 0-29 | GMAP | 07-24957 |
| PMI | 0713909077 | 1083966 | 20-Jan-11 | SPENCER, JENNIFER | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 08-31482 |
| PMI | 0713913246 | 1083967 | 20-Jan-11 | PLATA, ALFONSO | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 08-31483 |
| PMI | 0713914652 | 1083968 | 20-Jan-11 | NASCIMENTO, FERNANDA | Foreclosure | $108.25 | $108.25 | 15 | 0-29 | GMAP | 08-31487 |
| PMI | 0359509063 | 1083969 | 20-Jan-11 | AMADOR, OMAR | Foreclosure | $308.25 | $308.25 | 15 | 0-29 | GMAP | 08-32965 |
| PMI | 0359188761 | 1083970 | 20-Jan-11 | CASTANO, GABRIEL | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 08-32977 |
| PMI | 0359210830 | 1083971 | 20-Jan-11 | COFLIN, RENEE | Foreclosure | $85.00 | $85.00 | 15 | 0-29 | GMAP | 08-32987 |
| PMI | 0810011085 | 1083972 | 20-Jan-11 | SOLORZANO, MAYTE | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 08-33189 |
| PMI | 0835021065 | 1083973 | 20-Jan-11 | BAILEY, RODNEY | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 08-33194 |
| PMI | 0359077859 | 1083974 | 20-Jan-11 | ROBLES, RAY | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 08-33660 |
| PMI | 0359168141 | 1083975 | 20-Jan-11 | SHELABODOVA, LARISA | Foreclosure | $140.00 | $140.00 | 15 | 0-29 | GMAP | 08-33779 |
| PMI | 0359287279 | 1083976 | 20-Jan-11 | NGUYEN, LILY | Foreclosure | $516.50 | $516.50 | 15 | 0-29 | GMAP | 08-33798 |
| PMI | 0359371466 | 1083977 | 20-Jan-11 | AVILA, ERNESTO | Foreclosure | $358.25 | $358.25 | 15 | 0-29 | GMAP | 08-33972 |
| PMI | 0359233264 | 1083978 | 20-Jan-11 | LOZADO, GEORGE | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-34193 |
| PMI | 0835015334 | 1083979 | 20-Jan-11 | GOMEZ, PATRICIA | Foreclosure | $550.00 | $550.00 | 15 | 0-29 | GMAP | 08-34578 |
| PMI | 0810031481 | 1083980 | 20-Jan-11 | RODRIGUEZ, FREDDY | Foreclosure | $435.00 | $435.00 | 15 | 0-29 | GMAP | 08-34590 |
| PMI | 0359039183 | 1083982 | 20-Jan-11 | MANDELL, MICHAEL | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 08-34652 |
| PMI | 8710002456 | 1083983 | 20-Jan-11 | HOUK, LANE | Foreclosure | $300.00 | $300.00 | 15 | 0-29 | GMAP | 08-34975 |
| PMI | 0359097256 | 1083989 | 20-Jan-11 | PETERSON, WALTER | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 08-36960 |
| PMI | 0359227936 | 1083884 | 20-Jan-11 | DE OLIVEIRA, CLOVIS | Foreclosure | $340.00 | $340.00 | 15 | 0-29 | GMAP | 07-87477 |
| PMI | 0359516306 | 1083885 | 20-Jan-11 | PHIPPS, MAKONNEN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-87999 |
| PMI | 0713912673 | 1083886 | 20-Jan-11 | BONTOUX, REGIS | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 07-88279 |
| PMI | 0359396533 | 1083887 | 20-Jan-11 | SMITH, DONALD | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 07-88385 |
| PMI | 0359476883 | 1083889 | 20-Jan-11 | STEVENSON, TONYA | Foreclosure | $335.00 | $335.00 | 15 | 0-29 | GMAP | 07-89878 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0601377793 | 1083890 | 20-Jan-11 | HUTTO, MELVIN | Foreclosure | $428.25 | $428.25 | 15 | 0-29 | GMAP | 07-91372 |
| PMI | 0359221779 | 1083891 | 20-Jan-11 | NICOLAS, FABIOLA | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 07-91897 |
| PMI | 0359283573 | 1083892 | 20-Jan-11 | PELLEGRINO, WILLIAM | Foreclosure | $400.00 | $400.00 | 15 | 0-29 | GMAP | 07-92183 |
| PMI | 0359394087 | 1083893 | 20-Jan-11 | STURTRIDGE, LESTER | Foreclosure | $190.00 | $190.00 | 15 | 0-29 | GMAP | 07-96575 |
| PMI | 0833009770 | 1083894 | 20-Jan-11 | CASH, TIMOTHY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-96788 |
| PMI | 0359516164 | 1083895 | 20-Jan-11 | FURSE, WENDY | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 07-97031 |
| PMI | 0359212346 | 1083897 | 20-Jan-11 | PANIAGUA, PETER | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 07-97382 |
| PMI | 0810011256 | 1083898 | 20-Jan-11 | PRICE, DAVID | Foreclosure | $658.25 | $658.25 | 15 | 0-29 | GMAP | 07-97399 |
| PMI | 810008537 | 1083899 | 20-Jan-11 | ROJAS, JOSE | Foreclosure | $203.25 | $203.25 | 15 | 0-29 | GMAP | 07-97556 |
| PMI | 359224968 | 1083900 | 20-Jan-11 | BOUCHER, MICHAEL | Foreclosure | $215.25 | $215.25 | 15 | 0-29 | GMAP | 07-98030 |
| PMI | 0359244665 | 1083901 | 20-Jan-11 | THORPE, ANTUANE | Foreclosure | $1,660.00 | $1,660.00 | 15 | 0-29 | GMAP | 07-98041 |
| PMI | 0307611981 | 1083903 | 20-Jan-11 | WALKER ESTATE, OF ANNIE S. | Foreclosure | $378.25 | $378.25 | 15 | 0-29 | GMAP | 07-98588 |
| PMI | 0270001434 | 1083910 | 20-Jan-11 | ULYANITSKAYA, NATALYA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-05563 |
| PMI | 0359321498 | 1083911 | 20-Jan-11 | ROA, BARTOLO | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-05857 |
| PMI | 0359321283 | 1083912 | 20-Jan-11 | ROMEO, ZUSETTE | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-05768 |
| PMI | 0359244277 | 1083913 | 20-Jan-11 | POULOS, MICHAEL | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 07-05776 |
| PMI | 0810009837 | 1083915 | 20-Jan-11 | CALDWELL, BOBBIE | Foreclosure | $266.50 | $266.50 | 15 | 0-29 | GMAP | 07-06596 |
| PMI | 0810005981 | 1083916 | 20-Jan-11 | POULOS, MICHAEL | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 07-06657 |
| PMI | 810005984 | 1083917 | 20-Jan-11 | BARRETT, LESLIE | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 07-06660 |
| PMI | 0359019965 | 1083918 | 20-Jan-11 | MCKIRAHAN, LUCILE | Foreclosure | $1,050.00 | $1,050.00 | 15 | 0-29 | GMAP | 07-07867 |
| PMI | 0810028789 | 1083921 | 20-Jan-11 | GEDEON, JEAN R | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 07-12782 |
| PMI | 0359232851 | 1083922 | 20-Jan-11 | REATEGUI, MARITZA R | Foreclosure | $1,043.50 | $1,043.50 | 15 | 0-29 | GMAP | 07-13356 |
| PMI | 0359228986 | 1083923 | 20-Jan-11 | FERLLEN, ALEJANDRO | Foreclosure | $1,750.00 | $1,750.00 | 15 | 0-29 | GMAP | 07-13357 |
| PMI | 0359225930 | 1083924 | 20-Jan-11 | SHAKER, RICHARD | Foreclosure | $65.00 | $65.00 | 15 | 0-29 | GMAP | 07-13364 |
| PMI | 0359099063 | 1083926 | 20-Jan-11 | BEACHY, STEPHEN | Foreclosure | $266.50 | $266.50 | 15 | 0-29 | GMAP | 07-13380 |
| PMI | 835011074 | 1083928 | 20-Jan-11 | GUYTON, KEISHA | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 07-13677 |
| PMI | 0359283384 | 1083931 | 20-Jan-11 | NICHOLSON, STUART | Foreclosure | $787.00 | $787.00 | 15 | 0-29 | GMAP | 07-13491 |
| PMI | 0359493768 | 1083933 | 20-Jan-11 | LEWIS, VAL | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 07-14178 |
| PMI | 0359166940 | 1083937 | 20-Jan-11 | LAZO, FREDDIE | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 07-17784 |
| PMI | 0307676374 | 1084642 | 20-Jan-11 | RENNA, FELVINA | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-54980 |
| PMI | 0307678145 | 1084643 | 20-Jan-11 | RAPHAEL, JACQUES | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-54985 |
| PMI | 0307679563 | 1084644 | 20-Jan-11 | QUINONES, MIRIAM | Foreclosure | $20.75 | $20.75 | 15 | 0-29 | GMAP | 09-54987 |
| PMI | 0307709662 | 1084645 | 20-Jan-11 | FABRIZIO, ANTHONY | Foreclosure | $333.25 | $333.25 | 15 | 0-29 | GMAP | 09-54990 |
| PMI | 0307713737 | 1084646 | 20-Jan-11 | CORTES, HELMAN | Foreclosure | $93.50 | $93.50 | 15 | 0-29 | GMAP | 09-54992 |
| PMI | 0307713742 | 1084647 | 20-Jan-11 | PORTILLO, YAHAIRA | Foreclosure | $83.25 | $83.25 | 15 | 0-29 | GMAP | 09-54993 |
| PMI | 0307717369 | 1084648 | 20-Jan-11 | DESANTI, CLAUDETTE | Foreclosure | $116.50 | $116.50 | 15 | 0-29 | GMAP | 09-54997 |
| PMI | 0359394584 | 1084649 | 20-Jan-11 | SANTANA, RANDY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-55873 |
| PMI | 0359421675 | 1084650 | 20-Jan-11 | GRIGGS, BOYD | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 09-55876 |
| PMI | 0359422867 | 1084651 | 20-Jan-11 | MCINTOSH, PERCIVAL | Foreclosure | $493.85 | $493.85 | 15 | 0-29 | GMAP | 09-55880 |
| PMI | 0359436381 | 1084652 | 20-Jan-11 | MCKNIGHT, ALICIA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-55881 |
| PMI | 0359442972 | 1084653 | 20-Jan-11 | CEDENO, JUNIO | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-55884 |
| PMI | 0359501753 | 1084654 | 20-Jan-11 | SINGH, GOWKARRAN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-55892 |
| PMI | 0359506039 | 1084655 | 20-Jan-11 | ZALAQUETT, WILLIAM | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-55895 |
| PMI | 0359509781 | 1084656 | 20-Jan-11 | VELASQUEZ, RUBEN | Foreclosure | $425.00 | $425.00 | 15 | 0-29 | GMAP | 09-55899 |
| PMI | 0360100944 | 1084657 | 20-Jan-11 | FREEMAN, DAVID | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 09-55953 |
| PMI | 0360102168 | 1084658 | 20-Jan-11 | DEFAY, LANDOR | Foreclosure | $93.25 | $93.25 | 15 | 0-29 | GMAP | 09-55955 |
| PMI | 0359043942 | 1084664 | 20-Jan-11 | MONTERO, CONRADO | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-56072 |
| PMI | 0359168081 | 1084665 | 20-Jan-11 | LEVY, NOEL | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-56074 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359222338 | 1084666 | 20-Jan-11 | STARKES, RAYMOND | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-56075 |
| PMI | 0359209970 | 1084667 | 20-Jan-11 | WEST, JUSTIN | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-56171 |
| PMI | 0810005633 | 1084668 | 20-Jan-11 | PIKE, ANDREA | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-56168 |
| PMI | 0601344378 | 1084672 | 20-Jan-11 | DAVIS, ROBERT | Foreclosure | $227.55 | $227.55 | 15 | 0-29 | GMAP | 09-57377 |
| PMI | 0835014548 | 1084640 | 20-Jan-11 | ARISTAZABAL, BEATRIS | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-52997 |
| PMI | 0474649076 | 1084660 | 20-Jan-11 | CABRERA, FABIO | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-55961 |
| PMI | 0307720861 | 1084687 | 20-Jan-11 | MORRIS-CHIN, JANET | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-58373 |
| PMI | 0359108655 | 1084688 | 20-Jan-11 | PAGLIUGHI, VERA | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-58891 |
| PMI | 0359168159 | 1084689 | 20-Jan-11 | AHMED, K | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-58894 |
| PMI | 0359224570 | 1084690 | 20-Jan-11 | WALLACE, ATALA | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-58896 |
| PMI | 0359239553 | 1084691 | 20-Jan-11 | SAINZ, YENSY | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-58898 |
| PMI | 0359373161 | 1084692 | 20-Jan-11 | CASAULT, TOM | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-58950 |
| PMI | 0359371450 | 1084721 | 20-Jan-11 | RUIZ, ZEYDA | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 09-63750 |
| PMI | 0359238352 | 1084722 | 20-Jan-11 | MATHEW, ABY | Foreclosure | $266.50 | $266.50 | 15 | 0-29 | GMAP | 09-63751 |
| PMI | 0359226952 | 1084723 | 20-Jan-11 | LAMINE, MOHAMED | Foreclosure | $405.00 | $405.00 | 15 | 0-29 | GMAP | 09-63753 |
| PMI | 0359030634 | 1084724 | 20-Jan-11 | LILLO, ANA | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-64191 |
| PMI | 0359222978 | 1084725 | 20-Jan-11 | PEREZ, OSCAR | Foreclosure | $185.00 | $185.00 | 15 | 0-29 | GMAP | 09-64199 |
| PMI | 0359530107 | 1084726 | 20-Jan-11 | GRAHAM, CHARLES | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-64950 |
| PMI | 0307724161 | 1084727 | 20-Jan-11 | SIMON, PAUL | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-64975 |
| PMI | 0354542370 | 1084728 | 20-Jan-11 | JONES, HUNTER | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-64533 |
| PMI | 0835018779 | 1084729 | 20-Jan-11 | PALMA, ANDREA | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-64980 |
| PMI | 0359213942 | 1084730 | 20-Jan-11 | LUNA, LINA | Foreclosure | $83.25 | $83.25 | 15 | 0-29 | GMAP | 09-64982 |
| PMI | 0359218475 | 1084731 | 20-Jan-11 | HANAHAN, TIMOTHY | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-64983 |
| PMI | 0359023582 | 1084732 | 20-Jan-11 | KLEBECK, EDWARD | Foreclosure | $16.50 | $16.50 | 15 | 0-29 | GMAP | 09-64994 |
| PMI | 0359394735 | 1084733 | 20-Jan-11 | GARRETT, VIRGINIA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-65065 |
| PMI | 0359522047 | 1084734 | 20-Jan-11 | SEEBALACK, DEOSARAN | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 09-65068 |
| PMI | 0360126078 | 1084735 | 20-Jan-11 | KHUN, PEOU | Foreclosure | $83.25 | $83.25 | 15 | 0-29 | GMAP | 09-65070 |
| PMI | 0359500757 | 1084736 | 20-Jan-11 | HENNINGSEN, ARLENE | Foreclosure | $495.10 | $495.10 | 15 | 0-29 | GMAP | 09-65076 |
| PMI | 0359340534 | 1084737 | 20-Jan-11 | BEHNKE, WADE | Foreclosure | $482.00 | $482.00 | 15 | 0-29 | GMAP | 09-65085 |
| PMI | 0359425075 | 1084589 | 20-Jan-11 | WILKERSON, JAMES | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-52566 |
| PMI | 0307713341 | 1084552 | 20-Jan-11 | BETROCK, WAYNE | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-47081 |
| PMI | 0359500576 | 1084553 | 20-Jan-11 | MILLER, SANDRA | Foreclosure | $496.30 | $496.30 | 15 | 0-29 | GMAP | 09-47083 |
| PMI | 8003842341 | 1084575 | 20-Jan-11 | SCAMAHORN, PAMELA | Foreclosure | $1,071.30 | $1,071.30 | 15 | 0-29 | GMAP | 09-49273 |
| PMI | 8710004181 | 1084576 | 20-Jan-11 | AUGUSTYN, ROBERT | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 09-49276 |
| PMI | 0359500252 | 1084579 | 20-Jan-11 | TUYA, MARIA | Foreclosure | $1,565.25 | $1,565.25 | 15 | 0-29 | GMAP | 09-51751 |
| PMI | 8710004245 | 1084581 | 20-Jan-11 | MORALES, ALVARO | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 09-51781 |
| PMI | 0359141578 | 1084544 | 20-Jan-11 | AGUILAR, ROBERTO | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 09-46080 |
| PMI | 0359340152 | 1084547 | 20-Jan-11 | NUNEZ, JOSE | Foreclosure | $510.25 | $510.25 | 15 | 0-29 | GMAP | 09-46163 |
| PMI | 0601573282 | 1084406 | 20-Jan-11 | RODRIGUEZ, NEIL | Foreclosure | $219.50 | $219.50 | 15 | 0-29 | GMAP | 09-18493 |
| PMI | 0359278257 | 1084417 | 20-Jan-11 | CASTELLANOS, YAMILE | Foreclosure | $493.50 | $493.50 | 15 | 0-29 | GMAP | 09-18699 |
| PMI | 0359278165 | 1084418 | 20-Jan-11 | GONZALEZ, ANGEL | Foreclosure | $480.00 | $480.00 | 15 | 0-29 | GMAP | 09-18750 |
| PMI | 0359226846 | 1084419 | 20-Jan-11 | REISS, TOBI | Foreclosure | $480.00 | $480.00 | 15 | 0-29 | GMAP | 09-18760 |
| PMI | 0359485857 | 1084412 | 20-Jan-11 | DUQUE, CARLOS | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-18657 |
| PMI | 0359394772 | 1084413 | 20-Jan-11 | QUEEN, MICHAEL | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-18659 |
| PMI | 0359217678 | 1084414 | 20-Jan-11 | CUMERMA, YAMILET | Foreclosure | $205.00 | $205.00 | 15 | 0-29 | GMAP | 09-18664 |
| PMI | 0307605862 | 1084415 | 20-Jan-11 | JACKSON, JOHN | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 09-18671 |
| PMI | 0359224557 | 1084388 | 20-Jan-11 | LA ROSA, MINERVA | Foreclosure | $215.00 | $215.00 | 15 | 0-29 | GMAP | 09-17978 |
| PMI | 0359168160 | 1084389 | 20-Jan-11 | MUNZ, SUSAN | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-17980 |
| PMI | 0359119343 | 1084390 | 20-Jan-11 | BERRIDO, ARACELIS | Foreclosure | $235.00 | $235.00 | 15 | 0-29 | GMAP | 09-17983 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | Bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359084873 | 1084391 | 20-Jan-11 | HAUSTOVA, LUDMILA | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-17987 |
| PMI | 0359049433 | 1084392 | 20-Jan-11 | GONZALEZ, MELQUIADES | Foreclosure | $148.50 | $148.50 | 15 | 0-29 | GMAP | 09-17989 |
| PMI | 0359046155 | 1084393 | 20-Jan-11 | ROSSIGNOL, KEITH | Foreclosure | $215.00 | $215.00 | 15 | 0-29 | GMAP | 09-17990 |
| PMI | 0359077652 | 1084396 | 20-Jan-11 | NUTT, STEPHANIE | Foreclosure | $205.00 | $205.00 | 15 | 0-29 | GMAP | 09-18254 |
| PMI | 0601671654 | 1084397 | 20-Jan-11 | HOISINGTON, DERALD | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-18258 |
| PMI | 0359442176 | 1084398 | 20-Jan-11 | MOSS, GLEN | Foreclosure | $465.00 | $465.00 | 15 | 0-29 | GMAP | 09-18289 |
| PMI | 0359016861 | 1084399 | 20-Jan-11 | GARCIA, OSCAR | Foreclosure | $230.00 | $230.00 | 15 | 0-29 | GMAP | 09-18294 |
| PMI | 0713912950 | 1084383 | 20-Jan-11 | MARIACA, KARYNA | Foreclosure | $205.00 | $205.00 | 15 | 0-29 | GMAP | 09-18381 |
| PMI | 0713901870 | 1084384 | 20-Jan-11 | GIGLI, LISA | Foreclosure | $205.00 | $205.00 | 15 | 0-29 | GMAP | 09-18382 |
| PMI | 0713303646 | 1084385 | 20-Jan-11 | WEIRICH, MICHAEL | Foreclosure | $185.00 | $185.00 | 15 | 0-29 | GMAP | 09-18383 |
| PMI | 0702081283 | 1084386 | 20-Jan-11 | EVANS, CLARK | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-18388 |
| PMI | 0601619147 | 1084368 | 20-Jan-11 | ANDERSON, FREDERICK | Foreclosure | $140.00 | $140.00 | 15 | 0-29 | GMAP | 09-17793 |
| PMI | 0359393853 | 1084369 | 20-Jan-11 | PALLAS, JAMES | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-17795 |
| PMI | 0359394439 | 1084370 | 20-Jan-11 | COSTA, EDUARDO | Foreclosure | $352.00 | $352.00 | 15 | 0-29 | GMAP | 09-17799 |
| PMI | 0359395052 | 1084371 | 20-Jan-11 | ZAMBRANO, CARLOS | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-17851 |
| PMI | 0359395346 | 1084372 | 20-Jan-11 | COHEN, SONDRA | Foreclosure | $728.00 | $728.00 | 15 | 0-29 | GMAP | 09-17853 |
| PMI | 0359396452 | 1084373 | 20-Jan-11 | RAMOS, IRIS | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-17854 |
| PMI | 0359421669 | 1084374 | 20-Jan-11 | PITTALA, RACHEL | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-17855 |
| PMI | 0359442661 | 1084375 | 20-Jan-11 | PEDERSEN, MARK | Foreclosure | $343.50 | $343.50 | 15 | 0-29 | GMAP | 09-17857 |
| PMI | 0359442834 | 1084376 | 20-Jan-11 | ROMAND, ISMANE | Foreclosure | $480.00 | $480.00 | 15 | 0-29 | GMAP | 09-17868 |
| PMI | 0835019576 | 1084377 | 20-Jan-11 | GARCIA, RAUL | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-18350 |
| PMI | 0810024036 | 1084378 | 20-Jan-11 | LOPEZ, OSCAR | Foreclosure | $110.00 | $110.00 | 15 | 0-29 | GMAP | 09-18360 |
| PMI | 0810011759 | 1084379 | 20-Jan-11 | PEDROZA, JORGE | Foreclosure | $215.00 | $215.00 | 15 | 0-29 | GMAP | 09-18364 |
| PMI | 0810008632 | 1084380 | 20-Jan-11 | ST FLEUR, BERNADETTE | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-18367 |
| PMI | 0713904671 | 1084381 | 20-Jan-11 | SHARIFAI, FARIBORZ | Foreclosure | $185.00 | $185.00 | 15 | 0-29 | GMAP | 09-18377 |
| PMI | 0359529545 | 1084298 | 20-Jan-11 | DIAZ LEIVA, ALICIA | Foreclosure | $18.50 | $18.50 | 15 | 0-29 | GMAP | 08-98967 |
| PMI | 0810005767 | 1084289 | 20-Jan-11 | ST PREUX, FEDILIA | Foreclosure | $300.00 | $300.00 | 15 | 0-29 | GMAP | 08-94571 |
| PMI | 0810027055 | 1084290 | 20-Jan-11 | CHAMERO, JACQUELINE | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 08-94589 |
| PMI | 0307723660 | 1084291 | 20-Jan-11 | MEYER, CATHERINE | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 08-96661 |
| PMI | 0359119583 | 1084292 | 20-Jan-11 | DE PENA, DILCIA | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 08-98392 |
| PMI | 0307722096 | 1084293 | 20-Jan-11 | SALAZAR, ELENA | Foreclosure | $345.00 | $345.00 | 15 | 0-29 | GMAP | 08-98699 |
| PMI | 0359216043 | 1084294 | 20-Jan-11 | KEEGAN, MARY | Foreclosure | $85.00 | $85.00 | 15 | 0-29 | GMAP | 08-98751 |
| PMI | 0359274252 | 1084351 | 20-Jan-11 | TEIXEIRA, MARCELO | Foreclosure | $335.60 | $335.60 | 15 | 0-29 | GMAP | 09-17073 |
| PMI | 0307706462 | 1084352 | 20-Jan-11 | ARISTIZABAL, CAMILO | Foreclosure | $251.50 | $251.50 | 15 | 0-29 | GMAP | 09-17080 |
| PMI | 0359172553 | 1084353 | 20-Jan-11 | AKPOFURE, BLESSING | Foreclosure | $1,077.60 | $1,077.60 | 15 | 0-29 | GMAP | 09-17091 |
| PMI | 0359172573 | 1084354 | 20-Jan-11 | WORLEY, JAMES | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-17092 |
| PMI | 0359189984 | 1084355 | 20-Jan-11 | HATFIELD, BONNIE | Foreclosure | $180.00 | $180.00 | 15 | 0-29 | GMAP | 09-17093 |
| PMI | 0359211067 | 1084356 | 20-Jan-11 | GRACAS, MARIA | Foreclosure | $230.00 | $230.00 | 15 | 0-29 | GMAP | 09-17099 |
| PMI | 0307727956 | 1084357 | 20-Jan-11 | REYES, ADRIANA | Foreclosure | $327.00 | $327.00 | 15 | 0-29 | GMAP | 09-18788 |
| PMI | 0359216083 | 1084358 | 20-Jan-11 | KITCHEN, CHARLES | Foreclosure | $230.00 | $230.00 | 15 | 0-29 | GMAP | 09-17152 |
| PMI | 0359217242 | 1084359 | 20-Jan-11 | SALAS, ANDRES | Foreclosure | $70.00 | $70.00 | 15 | 0-29 | GMAP | 09-17155 |
| PMI | 0359488247 | 1084360 | 20-Jan-11 | WANE, AMADOU | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-17299 |
| PMI | 0359500364 | 1084361 | 20-Jan-11 | TERNAWASKY, LARRY | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-17454 |
| PMI | 0359509032 | 1084362 | 20-Jan-11 | BURGOS, LILIANA | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 09-17460 |
| PMI | 0359509379 | 1084363 | 20-Jan-11 | LA MARRERO, DIVA | Foreclosure | $335.00 | $335.00 | 15 | 0-29 | GMAP | 09-17750 |
| PMI | 0359516935 | 1084364 | 20-Jan-11 | MAUDLIN, MARK | Foreclosure | $260.00 | $260.00 | 15 | 0-29 | GMAP | 09-17754 |
| PMI | 0359523478 | 1084365 | 20-Jan-11 | SCOTT, ROBIN | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 09-17755 |
| PMI | 0360126837 | 1084366 | 20-Jan-11 | SADIQ, KHURSHED | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-17762 |
| PMI | 0359423799 | 1084251 | 20-Jan-11 | WOLFMAN, JANICE | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 08-90876 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359226194 | 1084253 | 20-Jan-11 | WALTON, LUZ | Foreclosure | $493.50 | $493.50 | 15 | 0-29 | GMAP | 08-91451 |
| PMI | 0359396646 | 1084254 | 20-Jan-11 | MEJIA, JUAN | Foreclosure | $1,000.00 | $1,000.00 | 15 | 0-29 | GMAP | 08-91484 |
| PMI | 0307674747 | 1084258 | 20-Jan-11 | SOARES, JOE | Foreclosure | $85.00 | $85.00 | 15 | 0-29 | GMAP | 08-93177 |
| PMI | 0359119872 | 1084259 | 20-Jan-11 | STOJIC, DEJAN | Foreclosure | $508.25 | $508.25 | 15 | 0-29 | GMAP | 08-93854 |
| PMI | 0359278782 | 1084260 | 20-Jan-11 | VANNINI, SILVIA | Foreclosure | $1,016.50 | $1,016.50 | 15 | 0-29 | GMAP | 08-93860 |
| PMI | 0359228731 | 1084261 | 20-Jan-11 | OLSEN, ERIK | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-93864 |
| PMI | 0359233831 | 1084262 | 20-Jan-11 | THOMAS, JASON | Foreclosure | $335.00 | $335.00 | 15 | 0-29 | GMAP | 08-93867 |
| PMI | 0354541166 | 1084263 | 20-Jan-11 | BAKER, DANIEL | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 08-93884 |
| PMI | 0359340058 | 1084264 | 20-Jan-11 | CALDERON, HILDA | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 08-93992 |
| PMI | 0359377250 | 1084265 | 20-Jan-11 | CLARKE, SHEREFFA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-94050 |
| PMI | 0359395481 | 1084266 | 20-Jan-11 | TOMPKINS, DEBORAH | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-94059 |
| PMI | 0359421483 | 1084267 | 20-Jan-11 | CALDERON, JANE | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-94062 |
| PMI | 0359509346 | 1084268 | 20-Jan-11 | VITIELLO, LOUIS | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-94181 |
| PMI | 0360114678 | 1084269 | 20-Jan-11 | BAUER, DAVID | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-94188 |
| PMI | 0359508999 | 1084275 | 20-Jan-11 | ARBOLEDA, DAVID | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-92900 |
| PMI | 0359516934 | 1084276 | 20-Jan-11 | PRITCHETT, SYLVIA | Foreclosure | $335.00 | $335.00 | 15 | 0-29 | GMAP | 08-92907 |
| PMI | 0360000868 | 1084277 | 20-Jan-11 | BARNES, PAUL | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 08-92908 |
| PMI | 0360101664 | 1084278 | 20-Jan-11 | DUARTE, AUGUSTO | Foreclosure | $163.50 | $163.50 | 15 | 0-29 | GMAP | 08-92909 |
| PMI | 0360124950 | 1084279 | 20-Jan-11 | PENDER, ISIS | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 08-92912 |
| PMI | 0307665257 | 1084301 | 20-Jan-11 | LOMBARDO, TONY | Foreclosure | $83.25 | $83.25 | 15 | 0-29 | GMAP | 08-99599 |
| PMI | 0307708791 | 1084302 | 20-Jan-11 | HEARD, MAUREEN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-99960 |
| PMI | 0307710271 | 1084303 | 20-Jan-11 | FLEEMAN, ROBERT | Foreclosure | $597.00 | $597.00 | 15 | 0-29 | GMAP | 08-99964 |
| PMI | 0307710284 | 1084304 | 20-Jan-11 | FLEEMAN, ROBERT | Foreclosure | $596.75 | $596.75 | 15 | 0-29 | GMAP | 08-99965 |
| PMI | 0307710294 | 1084305 | 20-Jan-11 | FLEEMAN, ROBERT | Foreclosure | $732.50 | $732.50 | 15 | 0-29 | GMAP | 08-99966 |
| PMI | 0307712351 | 1084306 | 20-Jan-11 | FERNANDEZ, ROBERTO | Foreclosure | $335.00 | $335.00 | 15 | 0-29 | GMAP | 08-99967 |
| PMI | 0307715249 | 1084307 | 20-Jan-11 | QUINTANA, ELIZABETH | Foreclosure | $70.00 | $70.00 | 15 | 0-29 | GMAP | 08-99969 |
| PMI | 0359340189 | 1084308 | 20-Jan-11 | CIFUENTES, AURA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-99855 |
| PMI | 0359340370 | 1084309 | 20-Jan-11 | VELEZ, LESLIE | Foreclosure | $850.00 | $850.00 | 15 | 0-29 | GMAP | 08-99856 |
| PMI | 0307727746 | 1084310 | 20-Jan-11 | LEWIS, AARON | Foreclosure | $343.25 | $343.25 | 15 | 0-29 | GMAP | 08-99973 |
| PMI | 0359172346 | 1084311 | 20-Jan-11 | OGANDO, FANNY | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 08-99977 |
| PMI | 0359283258 | 1084312 | 20-Jan-11 | HERNANDEZ, GRACIELA | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-99990 |
| PMI | 0359500866 | 1084313 | 20-Jan-11 | VINSON, AMY | Foreclosure | $669.45 | $669.45 | 15 | 0-29 | GMAP | 08-99894 |
| PMI | 0713911478 | 1084314 | 20-Jan-11 | GOLDBERG, MARC | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 08-94821 |
| PMI | 0471393132 | 1084315 | 20-Jan-11 | BOLIVAR, DULAIRE | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 08-94932 |
| PMI | 0307360166 | 1084316 | 20-Jan-11 | KAGAN, MARNI | Foreclosure | $183.50 | $183.50 | 15 | 0-29 | GMAP | 08-95019 |
| PMI | 0359168260 | 1084319 | 20-Jan-11 | EKBERG, JEANETTE | Foreclosure | $86.00 | $86.00 | 15 | 0-29 | GMAP | 08-96715 |
| PMI | 0359226559 | 1084320 | 20-Jan-11 | CUFFIA, GIANCARLO | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 08-96728 |
| PMI | 0359277880 | 1084322 | 20-Jan-11 | SANDUSKY, CHAD | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-96748 |
| PMI | 0359371489 | 1084323 | 20-Jan-11 | STALTARE, JOSEPH | Foreclosure | $343.25 | $343.25 | 15 | 0-29 | GMAP | 08-96803 |
| PMI | 0354542393 | 1084325 | 20-Jan-11 | GIANFILIPPO, STEVE | Foreclosure | $83.25 | $83.25 | 15 | 0-29 | GMAP | 08-96610 |
| PMI | 0810012479 | 1084326 | 20-Jan-11 | CULLOM, THENIE | Foreclosure | $217.80 | $217.80 | 15 | 0-29 | GMAP | 08-99628 |
| PMI | 0307726090 | 1084327 | 20-Jan-11 | BELIZAIRE, JIM | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 08-99714 |
| PMI | 0359311162 | 1084328 | 20-Jan-11 | TANDRON, HUGO | Foreclosure | $550.00 | $550.00 | 15 | 0-29 | GMAP | 08-99747 |
| PMI | 0359239967 | 1084246 | 20-Jan-11 | ORDAKOWSKI, DONALD | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 08-88469 |
| PMI | 0359529518 | 1084248 | 20-Jan-11 | LOVE, CHRISTOPHER | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-89558 |
| PMI | 0359217984 | 1084228 | 20-Jan-11 | ABRAMO, KENZA | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 08-86578 |
| PMI | 0359282997 | 1084230 | 20-Jan-11 | AGOSTO, JOHANNA | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-86594 |
| PMI | 0601441092 | 1084232 | 20-Jan-11 | REDD, WARREN | Foreclosure | $108.25 | $108.25 | 15 | 0-29 | GMAP | 08-86795 |
| PMI | 0359501844 | 1084233 | 20-Jan-11 | MCANDLESS, DOUGLAS | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-86866 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0270001547 | 1084234 | 20-Jan-11 | MARKOSKI, KEITH | Foreclosure | $385.00 | $385.00 | 15 | 0-29 | GMAP | 08-87183 |
| PMI | 0307721680 | 1084235 | 20-Jan-11 | MCCALLUM, RYAN | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 08-87189 |
| PMI | 0307726153 | 1084236 | 20-Jan-11 | OROZCO, ALAN | Foreclosure | $558.25 | $558.25 | 15 | 0-29 | GMAP | 08-87191 |
| PMI | 0359277432 | 1084237 | 20-Jan-11 | LOUIS, JACQUES | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 08-87285 |
| PMI | 0359278044 | 1084238 | 20-Jan-11 | OLAMPO, KEITH | Foreclosure | $508.25 | $508.25 | 15 | 0-29 | GMAP | 08-87286 |
| PMI | 0359484257 | 1084239 | 20-Jan-11 | EMERSON, DEREK | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 08-87293 |
| PMI | 0835012837 | 1084241 | 20-Jan-11 | ECHAVARRIA, EMILY | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 08-87359 |
| PMI | 0713910172 | 1084242 | 20-Jan-11 | PUTNAM, MICHAEL | Foreclosure | $593.25 | $593.25 | 15 | 0-29 | GMAP | 08-87375 |
| PMI | 0600752552 | 1084244 | 20-Jan-11 | ANTHONY, ALICIA | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 08-87453 |
| PMI | 0601771955 | 1084139 | 20-Jan-11 | SWANBERG, CARI | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 08-70867 |
| PMI | 0600119661 | 1084192 | 20-Jan-11 | SMITH, DARRICK | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-80097 |
| PMI | 0601754330 | 1084197 | 20-Jan-11 | NELSON, WILLIAM | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-80674 |
| PMI | 0656210242 | 1084198 | 20-Jan-11 | SHEN, JASON | Foreclosure | $1,758.25 | $1,758.25 | 15 | 0-29 | GMAP | 08-80772 |
| PMI | 0713298839 | 1084199 | 20-Jan-11 | WILSON, THOMAS | Foreclosure | $378.25 | $378.25 | 15 | 0-29 | GMAP | 08-80853 |
| PMI | 0713911435 | 1084200 | 20-Jan-11 | JIMENEZ, NUBIA | Foreclosure | $8.50 | $8.50 | 15 | 0-29 | GMAP | 08-80857 |
| PMI | 0810031772 | 1084201 | 20-Jan-11 | MCFARLAND, WALEED | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 08-80974 |
| PMI | 0835012959 | 1084204 | 20-Jan-11 | REYES, VILMA | Foreclosure | $1,378.25 | $1,378.25 | 15 | 0-29 | GMAP | 08-80985 |
| PMI | 0270002260 | 1084205 | 20-Jan-11 | FORERO, MILLER | Foreclosure | $87.00 | $87.00 | 15 | 0-29 | GMAP | 08-81150 |
| PMI | 0359238544 | 1084206 | 20-Jan-11 | BOSSE, THEODORE | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-81393 |
| PMI | 0359244852 | 1084207 | 20-Jan-11 | MULLIGAN, RACHELLE | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-81398 |
| PMI | 0359007590 | 1084177 | 20-Jan-11 | JANE, LISA | Foreclosure | $225.00 | $225.00 | 15 | 0-29 | GMAP | 08-79250 |
| PMI | 0359007635 | 1084178 | 20-Jan-11 | DURHAM, NANCY | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 08-79251 |
| PMI | 0359189268 | 1084179 | 20-Jan-11 | KLORAN, FRANCIS | Foreclosure | $85.00 | $85.00 | 15 | 0-29 | GMAP | 08-79257 |
| PMI | 0359212932 | 1084180 | 20-Jan-11 | MORALES, MYNOR | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 08-79269 |
| PMI | 0307628457 | 1084181 | 20-Jan-11 | DELEON, LEONEL | Foreclosure | $5.00 | $5.00 | 15 | 0-29 | GMAP | 08-79293 |
| PMI | 0307680267 | 1084182 | 20-Jan-11 | MCFARLANE, ANDRE | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 08-79457 |
| PMI | 0359311139 | 1084183 | 20-Jan-11 | BARTON, DANIEL | Foreclosure | $928.25 | $928.25 | 15 | 0-29 | GMAP | 08-79554 |
| PMI | 0359311140 | 1084184 | 20-Jan-11 | BARTON, DANIEL | Foreclosure | $308.25 | $308.25 | 15 | 0-29 | GMAP | 08-79555 |
| PMI | 0359340368 | 1084185 | 20-Jan-11 | TAYLOR, CACHETA | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 08-79559 |
| PMI | 0359340653 | 1084186 | 20-Jan-11 | DAVIS, TREVOR | Foreclosure | $858.25 | $858.25 | 15 | 0-29 | GMAP | 08-79597 |
| PMI | 0359373997 | 1084187 | 20-Jan-11 | MARTIN, JUAN | Foreclosure | $428.25 | $428.25 | 15 | 0-29 | GMAP | 08-79650 |
| PMI | 0359500782 | 1084188 | 20-Jan-11 | CERVANTES, MAUBEL | Foreclosure | $1,000.00 | $1,000.00 | 15 | 0-29 | GMAP | 08-79675 |
| PMI | 0359500880 | 1084189 | 20-Jan-11 | AMIN, SADIE | Foreclosure | $1,186.50 | $1,186.50 | 15 | 0-29 | GMAP | 08-79676 |
| PMI | 0307678774 | 1084160 | 20-Jan-11 | PEREZ, ORLANDO | Foreclosure | $128.25 | $128.25 | 15 | 0-29 | GMAP | 08-72459 |
| PMI | 0307663931 | 1084161 | 20-Jan-11 | HAMILTON, RUTHA | Foreclosure | $1,378.25 | $1,378.25 | 15 | 0-29 | GMAP | 08-72460 |
| PMI | 0810029841 | 1084162 | 20-Jan-11 | WHITE, ROXY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-72464 |
| PMI | 0655401696 | 1084163 | 20-Jan-11 | MAI, LAURA | Foreclosure | $933.00 | $933.00 | 15 | 0-29 | GMAP | 08-72477 |
| PMI | 0601796396 | 1084164 | 20-Jan-11 | WALDRON, PAUL | Foreclosure | $630.00 | $630.00 | 15 | 0-29 | GMAP | 08-72484 |
| PMI | 0601114246 | 1084165 | 20-Jan-11 | EGGERS, THOMAS | Foreclosure | $866.50 | $866.50 | 15 | 0-29 | GMAP | 08-72550 |
| PMI | 0359373863 | 1084167 | 20-Jan-11 | CAMARENO, PEDRO | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 08-64317 |
| PMI | 0359529567 | 1084170 | 20-Jan-11 | DICKENS, KENNETH | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-75864 |
| PMI | 0359275760 | 1084174 | 20-Jan-11 | PAVLIAK, MARSHA | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 08-77032 |
| PMI | 0359275772 | 1084175 | 20-Jan-11 | LA NINFA, GERARD | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-78845 |
| PMI | 0359315096 | 1084106 | 20-Jan-11 | CARNELL, DONNA | Foreclosure | $758.25 | $758.25 | 15 | 0-29 | GMAP | 08-62494 |
| PMI | 8601737137 | 1084107 | 20-Jan-11 | HENAO, JOHN | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 08-63697 |
| PMI | 0359303144 | 1084108 | 20-Jan-11 | ADAMES, JENNIFER | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-54926 |
| PMI | 0359308647 | 1084109 | 20-Jan-11 | BELTRAN, CARLOS | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-54929 |
| PMI | 0359340078 | 1084110 | 20-Jan-11 | FERRANTE, ANGELA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-54940 |
| PMI | 0359365840 | 1084111 | 20-Jan-11 | KAYE, SUE | Foreclosure | $666.50 | $666.50 | 15 | 0-29 | GMAP | 08-54947 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359393836 | 1084112 | 20-Jan-11 | NYHUS, ELISABETH | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 08-55403 |
| PMI | 0359393898 | 1084113 | 20-Jan-11 | FORBES, FLOYD | Foreclosure | $640.00 | $640.00 | 15 | 0-29 | GMAP | 08-55405 |
| PMI | 0359394034 | 1084114 | 20-Jan-11 | ULLMAN, MARY | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-55406 |
| PMI | 0359394176 | 1084115 | 20-Jan-11 | MARQUEZ, JASON | Foreclosure | $1,600.00 | $1,600.00 | 15 | 0-29 | GMAP | 08-55408 |
| PMI | 0307679186 | 1084117 | 20-Jan-11 | MILLER, MICHAEL | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 08-64466 |
| PMI | 0307710432 | 1084118 | 20-Jan-11 | YUNG, AMELIA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-64474 |
| PMI | 0359005562 | 1084119 | 20-Jan-11 | MORELLI, JOHN | Foreclosure | $814.95 | $814.95 | 15 | 0-29 | GMAP | 08-64483 |
| PMI | 0359248876 | 1084120 | 20-Jan-11 | SILVA, JUAN | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-64491 |
| PMI | 0601078596 | 1084121 | 20-Jan-11 | BOSSO, THOMAS | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 08-64789 |
| PMI | 0835013954 | 1084124 | 20-Jan-11 | CASTRO, JOSE | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 08-64885 |
| PMI | 0359154061 | 1084127 | 20-Jan-11 | RAMAJ, SELIM | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 08-64899 |
| PMI | 0359277970 | 1084129 | 20-Jan-11 | DEL CASTILLO, FLORANGEL | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-63592 |
| PMI | 0359215098 | 1084130 | 20-Jan-11 | FREY, JOSEPH | Foreclosure | $16.50 | $16.50 | 15 | 0-29 | GMAP | 08-65965 |
| PMI | 0359215690 | 1084131 | 20-Jan-11 | STAGG, CLAUDE | Foreclosure | $87.00 | $87.00 | 15 | 0-29 | GMAP | 08-65967 |
| PMI | 0713906489 | 1084085 | 20-Jan-11 | VAN DILLEN, LISA | Foreclosure | $138.25 | $138.25 | 15 | 0-29 | GMAP | 08-59084 |
| PMI | 0835015161 | 1084086 | 20-Jan-11 | HAWKINS, MARY | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 08-49731 |
| PMI | 0810012477 | 1084088 | 20-Jan-11 | ECHEVERRI, MAURICIO | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 08-50923 |
| PMI | 0359049861 | 1084089 | 20-Jan-11 | SENIOR, CELIA | Foreclosure | $1,686.50 | $1,686.50 | 15 | 0-29 | GMAP | 08-58381 |
| PMI | 0359122258 | 1084090 | 20-Jan-11 | BLAKE, SEAN | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 08-58398 |
| PMI | 0359170154 | 1084091 | 20-Jan-11 | BOCK, LISA | Foreclosure | $566.50 | $566.50 | 15 | 0-29 | GMAP | 08-58753 |
| PMI | 0359169761 | 1084092 | 20-Jan-11 | SCIORTINO, JULIE | Foreclosure | $508.25 | $508.25 | 15 | 0-29 | GMAP | 08-58754 |
| PMI | 0359227270 | 1084093 | 20-Jan-11 | PARRA, WILMAR | Foreclosure | $378.25 | $378.25 | 15 | 0-29 | GMAP | 08-58760 |
| PMI | 0359169537 | 1084094 | 20-Jan-11 | SMITH, JAMES | Foreclosure | $378.25 | $378.25 | 15 | 0-29 | GMAP | 08-58785 |
| PMI | 0359262281 | 1084095 | 20-Jan-11 | MILLAN, RAFAEL | Foreclosure | $378.25 | $378.25 | 15 | 0-29 | GMAP | 08-58790 |
| PMI | 0359277957 | 1084096 | 20-Jan-11 | ESTATE, CORDIE | Foreclosure | $628.25 | $628.25 | 15 | 0-29 | GMAP | 08-58795 |
| PMI | 0810008249 | 1084102 | 20-Jan-11 | MERELIEN, MERILES | Foreclosure | $228.25 | $228.25 | 15 | 0-29 | GMAP | 08-61480 |
| PMI | 0307621074 | 1084142 | 20-Jan-11 | DOYLE, KEVIN | Foreclosure | $228.25 | $228.25 | 15 | 0-29 | GMAP | 08-71195 |
| PMI | 0307721470 | 1084143 | 20-Jan-11 | SARGENT, BRUCE | Foreclosure | $378.25 | $378.25 | 15 | 0-29 | GMAP | 08-71684 |
| PMI | 0307727989 | 1084144 | 20-Jan-11 | ITO, MASAHIRO | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-71755 |
| PMI | 0359076841 | 1084145 | 20-Jan-11 | HENNIGAN, MAJDOULINE | Foreclosure | $93.25 | $93.25 | 15 | 0-29 | GMAP | 08-71768 |
| PMI | 0359138883 | 1084146 | 20-Jan-11 | SARACCO JR, JOHN | Foreclosure | $508.25 | $508.25 | 15 | 0-29 | GMAP | 08-71770 |
| PMI | 0359209941 | 1084147 | 20-Jan-11 | NEWTON, ALBERTA | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 08-71786 |
| PMI | 0359212782 | 1084148 | 20-Jan-11 | THOMAS, EVAN | Foreclosure | $378.25 | $378.25 | 15 | 0-29 | GMAP | 08-71790 |
| PMI | 0359217095 | 1084149 | 20-Jan-11 | PINEIRO, MAYDA | Foreclosure | $128.25 | $128.25 | 15 | 0-29 | GMAP | 08-71793 |
| PMI | 0359209538 | 1084150 | 20-Jan-11 | HOLSTON, CHARLENE | Foreclosure | $128.25 | $128.25 | 15 | 0-29 | GMAP | 08-71966 |
| PMI | 0359285668 | 1084151 | 20-Jan-11 | KEIGANS, WILLIAM | Foreclosure | $508.25 | $508.25 | 15 | 0-29 | GMAP | 08-71970 |
| PMI | 0359378488 | 1084152 | 20-Jan-11 | DENIS, NATACHA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-71991 |
| PMI | 0359394245 | 1084153 | 20-Jan-11 | MAILLOUX, LAURI | Foreclosure | $628.25 | $628.25 | 15 | 0-29 | GMAP | 08-71993 |
| PMI | 0359394553 | 1084154 | 20-Jan-11 | ROMERO, ANGELICA | Foreclosure | $810.85 | $810.85 | 15 | 0-29 | GMAP | 08-71997 |
| PMI | 0359442236 | 1084155 | 20-Jan-11 | MAILLOUX, LAURI | Foreclosure | $728.25 | $728.25 | 15 | 0-29 | GMAP | 08-72059 |
| PMI | 0359442366 | 1084156 | 20-Jan-11 | SHARMA, SUNIL | Foreclosure | $878.25 | $878.25 | 15 | 0-29 | GMAP | 08-72061 |
| PMI | 0359503668 | 1084157 | 20-Jan-11 | EDWARDS, JODI | Foreclosure | $628.25 | $628.25 | 15 | 0-29 | GMAP | 08-72068 |
| PMI | 0450961892 | 1084080 | 20-Jan-11 | BOKAR JR, LOUIS | Foreclosure | $316.50 | $316.50 | 15 | 0-29 | GMAP | 08-54576 |
| PMI | 0359215284 | 1084133 | 20-Jan-11 | SALSBURY, PAUL | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 08-63646 |
| PMI | 0359147286 | 1084136 | 20-Jan-11 | DEL TORO, ANTONIO | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-68456 |
| PMI | 0359229467 | 1084068 | 20-Jan-11 | OHARE, JERRY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-49597 |
| PMI | 0359295889 | 1084070 | 20-Jan-11 | RUDERMAN, ESPERANZA | Foreclosure | $750.00 | $750.00 | 15 | 0-29 | GMAP | 08-49689 |
| PMI | 0307677751 | 1084074 | 20-Jan-11 | EXPOSITO, ANA | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-53993 |
| PMI | 0307712152 | 1084075 | 20-Jan-11 | STEWART, MAURICE | Foreclosure | $516.50 | $516.50 | 15 | 0-29 | GMAP | 08-53874 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0307720647 | 1084076 | 20-Jan-11 | SANCHEZ, ALEXA | Foreclosure | $378.25 | $378.25 | 15 | 0-29 | GMAP | 08-53880 |
| PMI | 0835012958 | 1084077 | 20-Jan-11 | RANDOLPH, NORA | Foreclosure | $620.00 | $620.00 | 15 | 0-29 | GMAP | 08-54194 |
| PMI | 0359265343 | 1084078 | 20-Jan-11 | LOOBIE, ANNETTE | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 08-54383 |
| PMI | 0359229537 | 1084055 | 20-Jan-11 | CHABRIA, ARJUN | Foreclosure | $366.50 | $366.50 | 15 | 0-29 | GMAP | 08-11955 |
| PMI | 0359238430 | 1084056 | 20-Jan-11 | GUTIERREZ, GILBERT | Foreclosure | $337.00 | $337.00 | 15 | 0-29 | GMAP | 08-11956 |
| PMI | 0359238969 | 1084057 | 20-Jan-11 | GUTIERREZ, GILBERT | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-11957 |
| PMI | 0359239432 | 1084058 | 20-Jan-11 | ROBISON, DAVID | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-11959 |
| PMI | 0359277779 | 1084059 | 20-Jan-11 | ARRIBAS, EDUARDO | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-11968 |
| PMI | 0359529385 | 1084060 | 20-Jan-11 | GALLEGOS, ROSAURA | Foreclosure | $343.25 | $343.25 | 15 | 0-29 | GMAP | 08-12365 |
| PMI | 0359105843 | 1084061 | 20-Jan-11 | SAND, ROBYN | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 08-11997 |
| PMI | 0307621156 | 1084062 | 20-Jan-11 | HERNDON, MICHAEL | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 08-12586 |
| PMI | 0359148756 | 1084063 | 20-Jan-11 | DIAZ, JUAN | Foreclosure | $185.60 | $185.60 | 15 | 0-29 | GMAP | 08-12587 |
| PMI | 0359421961 | 1084064 | 20-Jan-11 | COCHRANE, GREGORY | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 08-12590 |
| PMI | 0359429057 | 1084065 | 20-Jan-11 | CRANE, PAOLA | Foreclosure | $454.00 | $454.00 | 15 | 0-29 | GMAP | 08-12591 |
| PMI | 0713904463 | 1084031 | 20-Jan-11 | SARDINAS, JOSE | Foreclosure | $18.25 | $18.25 | 15 | 0-29 | GMAP | 08-10459 |
| PMI | 0359394781 | 1084032 | 20-Jan-11 | LENAHAN, CARYL | Foreclosure | $266.50 | $266.50 | 15 | 0-29 | GMAP | 08-10478 |
| PMI | 8127924046 | 1084052 | 20-Jan-11 | BERTOT, MELISSA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-11365 |
| PMI | 0307708466 | 1084053 | 20-Jan-11 | REDMOND, EMILIA | Foreclosure | $349.83 | $349.83 | 15 | 0-29 | GMAP | 08-11759 |
| PMI | 0307714765 | 1084034 | 20-Jan-11 | MEYERS JR, ROBERT | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 08-10693 |
| PMI | 0307721569 | 1084035 | 20-Jan-11 | BALCAZAR, DIEGO | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 08-10760 |
| PMI | 0359210353 | 1084036 | 20-Jan-11 | SALAS, SOENID | Foreclosure | $16.50 | $16.50 | 15 | 0-29 | GMAP | 08-10779 |
| PMI | 0359340367 | 1084037 | 20-Jan-11 | LOPEZ, ROLANDO | Foreclosure | $276.75 | $276.75 | 15 | 0-29 | GMAP | 08-10797 |
| PMI | 0359375067 | 1084038 | 20-Jan-11 | SANCHEZ, JENNIFER | Foreclosure | $343.25 | $343.25 | 15 | 0-29 | GMAP | 08-10852 |
| PMI | 0601176053 | 1084039 | 20-Jan-11 | MALOFF, ELIZABETH | Foreclosure | $78.25 | $78.25 | 15 | 0-29 | GMAP | 08-10863 |
| PMI | 0601296780 | 1084040 | 20-Jan-11 | ADAMS, ANTHONY | Foreclosure | $101.75 | $101.75 | 15 | 0-29 | GMAP | 08-10865 |
| PMI | 0601844931 | 1084041 | 20-Jan-11 | UDDIN, MOHAMMED | Foreclosure | $516.50 | $516.50 | 15 | 0-29 | GMAP | 08-10873 |
| PMI | 0359442849 | 1084042 | 20-Jan-11 | GORDON, MARIA | Foreclosure | $335.00 | $335.00 | 15 | 0-29 | GMAP | 08-10297 |
| PMI | 0359494046 | 1084043 | 20-Jan-11 | GARZA, MARGARITA | Foreclosure | $593.25 | $593.25 | 15 | 0-29 | GMAP | 08-10298 |
| PMI | 0713295650 | 1084044 | 20-Jan-11 | BARTEAU, ERIC | Foreclosure | $94.25 | $94.25 | 15 | 0-29 | GMAP | 08-10880 |
| PMI | 0713912661 | 1084045 | 20-Jan-11 | RABANAL, HEIDI | Foreclosure | $18.25 | $18.25 | 15 | 0-29 | GMAP | 08-10884 |
| PMI | 0359500750 | 1084046 | 20-Jan-11 | GANNON, BETTY | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 08-11052 |
| PMI | 0359508838 | 1084047 | 20-Jan-11 | ALONSO, FRANCISCO | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 08-11055 |
| PMI | 0359509184 | 1084048 | 20-Jan-11 | AREIZA, ANNA | Foreclosure | $433.25 | $433.25 | 15 | 0-29 | GMAP | 08-11061 |
| PMI | 0359516034 | 1084049 | 20-Jan-11 | LEMON, HERSHEL | Foreclosure | $261.00 | $261.00 | 15 | 0-29 | GMAP | 08-11063 |
| PMI | 0359520853 | 1084050 | 20-Jan-11 | MOORE, KELLY | Foreclosure | $496.00 | $496.00 | 15 | 0-29 | GMAP | 08-11066 |
| PMI | 0810029799 | 1084002 | 20-Jan-11 | RODRIGUEZ, OMAR | Foreclosure | $750.00 | $750.00 | 15 | 0-29 | GMAP | 08-49386 |
| PMI | 0359226454 | 1084003 | 20-Jan-11 | NIESWAND, KURT | Foreclosure | $663.00 | $663.00 | 15 | 0-29 | GMAP | 08-49094 |
| PMI | 0359226476 | 1084004 | 20-Jan-11 | PINKHAM, JOSHUA | Foreclosure | $358.25 | $358.25 | 15 | 0-29 | GMAP | 08-49097 |
| PMI | 0307678835 | 1083997 | 20-Jan-11 | MADDEN, DIANA | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 08-46061 |
| PMI | 0307663084 | 1083998 | 20-Jan-11 | BANKS, DIANA | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-46088 |
| PMI | 0307627081 | 1083991 | 20-Jan-11 | MASSEY, CHASITY | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 08-37691 |
| PMI | 0360107480 | 1083955 | 20-Jan-11 | CASTILLO, BEATRIZ | Foreclosure | $266.50 | $266.50 | 15 | 0-29 | GMAP | 07-25471 |
| PMI | 0713914763 | 1083872 | 20-Jan-11 | PEARLMAN, LOUIS J. | Foreclosure | $350.85 | $350.85 | 15 | 0-29 | GMAP | 07-76184 |
| PMI | 0810021196 | 1083877 | 20-Jan-11 | OVILMA, ATHERCIE | Foreclosure | $645.25 | $645.25 | 15 | 0-29 | GMAP | 07-85478 |
| PMI | 0307709059 | 1083878 | 20-Jan-11 | BRADDY, JIM | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 07-85773 |
| PMI | 0359516147 | 1083879 | 20-Jan-11 | COBAS, MILAGROS | Foreclosure | $1.00 | $1.00 | 15 | 0-29 | GMAP | 07-85890 |
| PMI | 0359101783 | 1083957 | 20-Jan-11 | RIGLER, TRACY | Foreclosure | $650.00 | $650.00 | 15 | 0-29 | GMAP | 07-26138 |
| PMI | 0359513035 | 1083958 | 20-Jan-11 | FEARON, RANSFORD | Foreclosure | $308.25 | $308.25 | 15 | 0-29 | GMAP | 07-26685 |
| PMI | 0359371570 | 1083960 | 20-Jan-11 | ALMEYDA, OBED | Foreclosure | $266.50 | $266.50 | 15 | 0-29 | GMAP | 07-26597 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359246993 | 1083961 | 20-Jan-11 | GARCIA, OLGA | Foreclosure | $1,134.25 | $1,134.25 | 15 | 0-29 | GMAP | 07-26752 |
| PMI | 0359141285 | 1083962 | 20-Jan-11 | KALASINSKI, HARRY | Foreclosure | $1,258.25 | $1,258.25 | 15 | 0-29 | GMAP | 07-26791 |
| PMI | 0359373862 | 1083964 | 20-Jan-11 | CALDERON, DAVID | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 08-30762 |
| PMI | 0702110756 | 1085056 | 20-Jan-11 | SIFRIT, MICHAEL | Foreclosure | $266.50 | $266.50 | 15 | 0-29 | GMAP | 09-81654 |
| PMI | 0307375838 | 1085062 | 20-Jan-11 | MAMO, JOHN | Foreclosure | $85.00 | $85.00 | 15 | 0-29 | GMAP | 09-82873 |
| PMI | 0307710360 | 1085063 | 20-Jan-11 | FRIAS, FRANCISCA | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 09-82876 |
| PMI | 0359049365 | 1085064 | 20-Jan-11 | BUTERA, JILL | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 09-82877 |
| PMI | 0359074333 | 1085065 | 20-Jan-11 | TOWNSEND, PATRICK | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-82879 |
| PMI | 0359146533 | 1085066 | 20-Jan-11 | GONZALEZ, EDUARDO | Foreclosure | $70.00 | $70.00 | 15 | 0-29 | GMAP | 09-82882 |
| PMI | 0359245776 | 1085067 | 20-Jan-11 | ATTINA, MICHAEL | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-82890 |
| PMI | 0359295862 | 1085068 | 20-Jan-11 | MEJIA, DENNIS | Foreclosure | $354.00 | $354.00 | 15 | 0-29 | GMAP | 09-82893 |
| PMI | 0359245850 | 1085059 | 20-Jan-11 | SANTIAGO, JOSE | Foreclosure | $713.25 | $713.25 | 15 | 0-29 | GMAP | 09-81791 |
| PMI | 0601717367 | 1085113 | 20-Jan-11 | EXUM, JAMES | Foreclosure | $140.00 | $140.00 | 15 | 0-29 | GMAP | 09-81338 |
| PMI | 0307612671 | 1085117 | 20-Jan-11 | HARRIS, LYNDA | Foreclosure | $538.25 | $538.25 | 15 | 0-29 | GMAP | 09-82400 |
| PMI | 0359116665 | 1085118 | 20-Jan-11 | MARRUGO, FITZALAN | Foreclosure | $266.50 | $266.50 | 15 | 0-29 | GMAP | 09-82402 |
| PMI | 0359244971 | 1085119 | 20-Jan-11 | RODRIGUEZ, MICHAEL | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 09-82407 |
| PMI | 0359209143 | 1085131 | 20-Jan-11 | READ, SANDRA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-85300 |
| PMI | 0359308137 | 1085133 | 20-Jan-11 | ALVAREZ, ALFREDO | Foreclosure | $2.00 | $2.00 | 15 | 0-29 | GMAP | 09-88415 |
| PMI | 0713908375 | 1085123 | 20-Jan-11 | ESTATE, JOHN | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-82419 |
| PMI | 0713909042 | 1085124 | 20-Jan-11 | MITCHELL, DEBORAH | Foreclosure | $260.25 | $260.25 | 15 | 0-29 | GMAP | 09-82421 |
| PMI | 0360000242 | 1085125 | 20-Jan-11 | KIRK, NANCY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-82441 |
| PMI | 0601007453 | 1085127 | 20-Jan-11 | JORGE, IVAN | Foreclosure | $112.00 | $112.00 | 15 | 0-29 | GMAP | 09-82447 |
| PMI | 0359226852 | 1085182 | 20-Jan-11 | WALLACE, GEORGE | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 09-18758 |
| PMI | 359248183 | 1085175 | 20-Jan-11 | TOLBERT, THOMAS/CAMILLE | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 10-50834 |
| PMI | 8655972474 | 1085176 | 20-Jan-11 | SMITH, WALTER | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 10-50835 |
| PMI | 0835011084 | 1085178 | 20-Jan-11 | PI, MARILEN | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 08-91097 |
| PMI | 0601377731 | 1085189 | 20-Jan-11 | GANOE, WILLIAM | Foreclosure | $10.60 | $10.60 | 15 | 0-29 | GMAP | 09-65562 |
| PMI | 0359018263 | 1085194 | 20-Jan-11 | CUOMO, SANDRA | Foreclosure | $723.25 | $723.25 | 15 | 0-29 | GMAP | 09-81488 |
| PMI | 0359339641 | 1085195 | 20-Jan-11 | HAPOIANU, MICKEY | Foreclosure | $233.25 | $233.25 | 15 | 0-29 | GMAP | 09-81555 |
| PMI | 0359509362 | 1085196 | 20-Jan-11 | CIERI, FLORENCE | Foreclosure | $575.00 | $575.00 | 15 | 0-29 | GMAP | 09-81572 |
| PMI | 0360125567 | 1085197 | 20-Jan-11 | PILEGGI, ROCCO | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 09-81577 |
| PMI | 0359395081 | 1085198 | 20-Jan-11 | GAUGHEN, MARIA | Foreclosure | $1,545.00 | $1,545.00 | 15 | 0-29 | GMAP | 09-65932 |
| PMI | 0359503662 | 1085200 | 20-Jan-11 | PEREZ, EDGAR | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-81443 |
| PMI | 0359154072 | 1085201 | 20-Jan-11 | REISS, MARK | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-82440 |
| PMI | 1000112564 | 1085192 | 20-Jan-11 | ROBLES, FRANCISCO | Foreclosure | $282.00 | $282.00 | 15 | 0-29 | GMAP | 09-65875 |
| PMI | 0307709440 | 1085035 | 20-Jan-11 | BEARD, BENIUS | Foreclosure | $788.25 | $788.25 | 15 | 0-29 | GMAP | 09-81481 |
| PMI | 0307711746 | 1085036 | 20-Jan-11 | LIZARRALDE, JOSE | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-81484 |
| PMI | 0359040357 | 1085037 | 20-Jan-11 | HERRERA, EDA | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-81490 |
| PMI | 0359213771 | 1085038 | 20-Jan-11 | IACIOFANO, JOSEPH | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 09-81493 |
| PMI | 0359216072 | 1085039 | 20-Jan-11 | TURNER, STEVE | Foreclosure | $85.25 | $85.25 | 15 | 0-29 | GMAP | 09-81494 |
| PMI | 0307726049 | 1085040 | 20-Jan-11 | AYOTUNDE, MICHAEL | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-81495 |
| PMI | 0359274210 | 1085041 | 20-Jan-11 | STEIN, MARTIN | Foreclosure | $333.25 | $333.25 | 15 | 0-29 | GMAP | 09-81498 |
| PMI | 0359287334 | 1085042 | 20-Jan-11 | PATRICK, MICHAEL | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-81553 |
| PMI | 0359340536 | 1085043 | 20-Jan-11 | DITCHFIELD, NATHANAEL | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 09-81557 |
| PMI | 0359340837 | 1085044 | 20-Jan-11 | PREGALDIN, HENRI | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 09-81558 |
| PMI | 0359395056 | 1085045 | 20-Jan-11 | CONA, JOSEPH | Foreclosure | $475.00 | $475.00 | 15 | 0-29 | GMAP | 09-81560 |
| PMI | 0359442480 | 1085046 | 20-Jan-11 | GULA, JEANMARIE | Foreclosure | $1,121.50 | $1,121.50 | 15 | 0-29 | GMAP | 09-81563 |
| PMI | 0359476862 | 1085047 | 20-Jan-11 | ALEXIS, PATRICIA | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-81564 |
| PMI | 0359503647 | 1085048 | 20-Jan-11 | RICHARDSON, SALLY | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-81569 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359516980 | 1085049 | 20-Jan-11 | CHOUCARD, JEAN-LOUIS | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-81574 |
| PMI | 0359523256 | 1085050 | 20-Jan-11 | MAGEE, JOHN | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 09-81575 |
| PMI | 0359394141 | 1084984 | 20-Jan-11 | PALACIOS, LISSET | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-74318 |
| PMI | 7427838834 | 1084982 | 20-Jan-11 | VOLBORTH, JOSEPH | Foreclosure | $1.00 | $1.00 | 15 | 0-29 | HCNW | 09-74118 |
| PMI | 0834000170 | 1084978 | 20-Jan-11 | STABILE, HULDA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-73734 |
| PMI | 0359228733 | 1084979 | 20-Jan-11 | KLEIN, JOHN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-73843 |
| PMI | 0702066575 | 1084918 | 20-Jan-11 | GOLDMAN, BRUCE | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-73050 |
| PMI | 0307662571 | 1084919 | 20-Jan-11 | HILL, ROBERT | Foreclosure | $85.50 | $85.50 | 15 | 0-29 | GMAP | 09-73590 |
| PMI | 0307373456 | 1084920 | 20-Jan-11 | MANJI, SULEMAN | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-73898 |
| PMI | 0359046077 | 1084921 | 20-Jan-11 | HERMAN, SETH | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-73950 |
| PMI | 0359168145 | 1084922 | 20-Jan-11 | MORGAN, CHRIS | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-73956 |
| PMI | 0359222056 | 1084923 | 20-Jan-11 | SMALLS, JOYCE | Foreclosure | $455.00 | $455.00 | 15 | 0-29 | GMAP | 09-73957 |
| PMI | 0359228930 | 1084924 | 20-Jan-11 | PANDO, MARIO | Foreclosure | $425.00 | $425.00 | 15 | 0-29 | GMAP | 09-73962 |
| PMI | 0359239140 | 1084925 | 20-Jan-11 | DUNNING, BRETT | Foreclosure | $465.00 | $465.00 | 15 | 0-29 | GMAP | 09-73963 |
| PMI | 0359243758 | 1084926 | 20-Jan-11 | SALTZMAN, TAMMY | Foreclosure | $475.00 | $475.00 | 15 | 0-29 | GMAP | 09-73964 |
| PMI | 0359248644 | 1084927 | 20-Jan-11 | TOLEDO, OSHRAT | Foreclosure | $656.80 | $656.80 | 15 | 0-29 | GMAP | 09-73967 |
| PMI | 0359365842 | 1084928 | 20-Jan-11 | PETERSON, PAUL | Foreclosure | $455.00 | $455.00 | 15 | 0-29 | GMAP | 09-73971 |
| PMI | 0359371648 | 1084929 | 20-Jan-11 | CORREA, JAVIER | Foreclosure | $609.42 | $609.42 | 15 | 0-29 | GMAP | 09-73972 |
| PMI | 0810012538 | 1084930 | 20-Jan-11 | VARGAS, LUCILA | Foreclosure | $205.00 | $205.00 | 15 | 0-29 | GMAP | 09-73991 |
| PMI | 0360103742 | 1084931 | 20-Jan-11 | RODRIGUEZ, LILLIAN | Foreclosure | $215.00 | $215.00 | 15 | 0-29 | GMAP | 09-73995 |
| PMI | 0270001759 | 1084932 | 20-Jan-11 | ROTH, RICHARD | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-74458 |
| PMI | 0810029049 | 1084900 | 20-Jan-11 | FALCO, JAMES | Foreclosure | $35.25 | $35.25 | 15 | 0-29 | GMAP | 09-70412 |
| PMI | 0429159544 | 1084883 | 20-Jan-11 | ALLEN, SKYLER | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 09-72767 |
| PMI | 0473598977 | 1084884 | 20-Jan-11 | HARKINS, KAREN | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-72770 |
| PMI | 0474134939 | 1084885 | 20-Jan-11 | NOGUEIRAS, ALFONSO | Foreclosure | $328.00 | $328.00 | 15 | 0-29 | GMAP | 09-72771 |
| PMI | 0474179553 | 1084886 | 20-Jan-11 | RICARDO, CARMEN | Foreclosure | $205.00 | $205.00 | 15 | 0-29 | GMAP | 09-72772 |
| PMI | 0474568334 | 1084887 | 20-Jan-11 | RON, IRAD | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-72593 |
| PMI | 0359500981 | 1084888 | 20-Jan-11 | VAZQUEZ, JUAN | Foreclosure | $276.75 | $276.75 | 15 | 0-29 | GMAP | 09-68213 |
| PMI | 0359247141 | 1084890 | 20-Jan-11 | RIVEROS, ELKIN | Foreclosure | $262.00 | $262.00 | 15 | 0-29 | GMAP | 09-68235 |
| PMI | 0307662049 | 1084891 | 20-Jan-11 | CENTINEO, GREGORY | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 09-69614 |
| PMI | 0810026868 | 1084894 | 20-Jan-11 | SMITH II, CLINT | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 09-69618 |
| PMI | 0359216551 | 1084895 | 20-Jan-11 | PETERSON, LORNA | Foreclosure | $83.25 | $83.25 | 15 | 0-29 | GMAP | 09-69847 |
| PMI | 0307375884 | 1084896 | 20-Jan-11 | YEPEZ, GUSTAVO | Foreclosure | $16.50 | $16.50 | 15 | 0-29 | GMAP | 09-69848 |
| PMI | 0359108934 | 1084897 | 20-Jan-11 | GARCIA, AIDA | Foreclosure | $86.50 | $86.50 | 15 | 0-29 | GMAP | 09-69849 |
| PMI | 0810006145 | 1084912 | 20-Jan-11 | SOTO, EDWIN | Foreclosure | $144.00 | $144.00 | 15 | 0-29 | GMAP | 09-72796 |
| PMI | 0810009861 | 1084913 | 20-Jan-11 | RODRIGUES, CARLO | Foreclosure | $215.00 | $215.00 | 15 | 0-29 | GMAP | 09-72797 |
| PMI | 0713906684 | 1084914 | 20-Jan-11 | CASTRO, JOSE | Foreclosure | $236.00 | $236.00 | 15 | 0-29 | GMAP | 09-72878 |
| PMI | 0442652962 | 1084915 | 20-Jan-11 | SIPPIO JR, RONALD | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-72979 |
| PMI | 0713289131 | 1084916 | 20-Jan-11 | KERSEY, AARON | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-72992 |
| PMI | 8710000781 | 1084851 | 20-Jan-11 | DULIN, ELIZABETH | Foreclosure | $400.00 | $400.00 | 15 | 0-29 | GMAP | 09-71891 |
| PMI | 0602161641 | 1084857 | 20-Jan-11 | SELLES, GABRIEL | Foreclosure | $85.00 | $85.00 | 15 | 0-29 | GMAP | 09-72562 |
| PMI | 0307674954 | 1084862 | 20-Jan-11 | BHASKAR, ARTI | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-72651 |
| PMI | 0307677669 | 1084863 | 20-Jan-11 | CAMPERO, HERNAN | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-72653 |
| PMI | 0307710280 | 1084864 | 20-Jan-11 | HERNANDEZ, HARVEY | Foreclosure | $425.00 | $425.00 | 15 | 0-29 | GMAP | 09-72661 |
| PMI | 0307723753 | 1084865 | 20-Jan-11 | SOSA, JOAQUIN | Foreclosure | $233.25 | $233.25 | 15 | 0-29 | GMAP | 09-72669 |
| PMI | 0359210750 | 1084866 | 20-Jan-11 | RABOY, HOLLY | Foreclosure | $93.25 | $93.25 | 15 | 0-29 | GMAP | 09-72677 |
| PMI | 0359215682 | 1084867 | 20-Jan-11 | DELEHMAN, CYNTHIA | Foreclosure | $233.25 | $233.25 | 15 | 0-29 | GMAP | 09-72679 |
| PMI | 0359216682 | 1084868 | 20-Jan-11 | BORDEN, KAREN | Foreclosure | $83.25 | $83.25 | 15 | 0-29 | GMAP | 09-72680 |
| PMI | 0359275463 | 1084869 | 20-Jan-11 | TILLERY, JOSEPH | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-72682 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359395078 | 1084870 | 20-Jan-11 | NGUYEN, DO | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 09-72690 |
| PMI | 0359442439 | 1084871 | 20-Jan-11 | COLLINS, GARY | Foreclosure | $266.50 | $266.50 | 15 | 0-29 | GMAP | 09-72694 |
| PMI | 0359442671 | 1084872 | 20-Jan-11 | PARR, DEBORAH | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 09-72695 |
| PMI | 0359483969 | 1084873 | 20-Jan-11 | PREBLE, BRUCE | Foreclosure | $646.75 | $646.75 | 15 | 0-29 | GMAP | 09-72696 |
| PMI | 0359488445 | 1084874 | 20-Jan-11 | BELLAVIGNA, STEVEN | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 09-72697 |
| PMI | 0359508981 | 1084875 | 20-Jan-11 | DENNIS, KEVIN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-72751 |
| PMI | 0359509746 | 1084876 | 20-Jan-11 | YORK, DANNY | Foreclosure | $455.00 | $455.00 | 15 | 0-29 | GMAP | 09-72753 |
| PMI | 0359509771 | 1084877 | 20-Jan-11 | MOLINA, CRISTIAN | Foreclosure | $335.00 | $335.00 | 15 | 0-29 | GMAP | 09-72754 |
| PMI | 0359509748 | 1084878 | 20-Jan-11 | YORK, DANNY | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 09-72755 |
| PMI | 0359517043 | 1084879 | 20-Jan-11 | NGUYEN, HOAI | Foreclosure | $470.50 | $470.50 | 15 | 0-29 | GMAP | 09-72758 |
| PMI | 0359394270 | 1084803 | 20-Jan-11 | DAVIS, ROBERT | Foreclosure | $366.50 | $366.50 | 15 | 0-29 | GMAP | 09-69897 |
| PMI | 0476390034 | 1084804 | 20-Jan-11 | CAMPUS, EILEEN | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 09-69898 |
| PMI | 0307353547 | 1084820 | 20-Jan-11 | BRANDT, MARCY | Foreclosure | $213.25 | $213.25 | 15 | 0-29 | GMAP | 09-71181 |
| PMI | 0359366069 | 1084821 | 20-Jan-11 | USHER, KEVIN | Foreclosure | $266.50 | $266.50 | 15 | 0-29 | GMAP | 09-71182 |
| PMI | 0810010484 | 1084763 | 20-Jan-11 | JUDY, MARGARET | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-65884 |
| PMI | 0307726147 | 1084777 | 20-Jan-11 | WHYTE, SANDRA | Foreclosure | $355.00 | $355.00 | 15 | 0-29 | GMAP | 09-65978 |
| PMI | 0307721144 | 1084778 | 20-Jan-11 | KOBROSLI, MAY | Foreclosure | $345.40 | $345.40 | 15 | 0-29 | GMAP | 09-65979 |
| PMI | 0713913284 | 1084779 | 20-Jan-11 | FERNANDEZ, ANTONIO | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-66263 |
| PMI | 0713915670 | 1084780 | 20-Jan-11 | ESCOBAR, MARIA | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-66361 |
| PMI | 0359503643 | 1084781 | 20-Jan-11 | BOAZIZ, RAMI | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 09-66369 |
| PMI | 0359522184 | 1084782 | 20-Jan-11 | SUMSTINE, KEVIN | Foreclosure | $465.00 | $465.00 | 15 | 0-29 | GMAP | 09-66370 |
| PMI | 0713252932 | 1084783 | 20-Jan-11 | RYBCZYNSKI, BETTY | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-66371 |
| PMI | 0359043656 | 1084784 | 20-Jan-11 | THOMAS, RAYMOND | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-66387 |
| PMI | 0359239066 | 1084789 | 20-Jan-11 | JABLON, MARC | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 09-67860 |
| PMI | 359393746 | 1084797 | 20-Jan-11 | BULLEN, KARL | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-65919 |
| PMI | 0601110455 | 1084798 | 20-Jan-11 | O¨MALLEY, KEVIN | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 09-67861 |
| PMI | 0307706748 | 1084793 | 20-Jan-11 | ANDRADE, JOSEPH | Foreclosure | $315.00 | $315.00 | 15 | 0-29 | GMAP | 09-66577 |
| PMI | 0307721281 | 1084787 | 20-Jan-11 | CATALUNA-SHAND, MONICA | Foreclosure | $85.00 | $85.00 | 15 | 0-29 | GMAP | 09-65583 |
| PMI | 0713280962 | 1084699 | 20-Jan-11 | MORRIS, LILETH | Foreclosure | $158.25 | $158.25 | 15 | 0-29 | GMAP | 09-58471 |
| PMI | 0810005962 | 1084702 | 20-Jan-11 | CASTRO, ROBERT | Foreclosure | $83.25 | $83.25 | 15 | 0-29 | GMAP | 09-60678 |
| PMI | 0810024446 | 1084708 | 20-Jan-11 | ROBERTSON, NELLY | Foreclosure | $93.25 | $93.25 | 15 | 0-29 | GMAP | 09-60794 |
| PMI | 0307606877 | 1084740 | 20-Jan-11 | ROMANELLI, JOHN | Foreclosure | $185.00 | $185.00 | 15 | 0-29 | GMAP | 09-65599 |
| PMI | 0307207977 | 1084741 | 20-Jan-11 | MCQUINN, RONALD | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-65652 |
| PMI | 0359321866 | 1084715 | 20-Jan-11 | MATTIS, ALBERT | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 09-63174 |
| PMI | 0602183272 | 1084716 | 20-Jan-11 | BRETON, BIENVENIDO | Foreclosure | $116.50 | $116.50 | 15 | 0-29 | GMAP | 09-63178 |
| PMI | 0359220375 | 1084719 | 20-Jan-11 | IREDALE, KATHRYN | Foreclosure | $108.25 | $108.25 | 15 | 0-29 | GMAP | 09-63689 |
| PMI | 280029650 | 1085244 | 21-Jan-11 | , | Foreclosure | $25.00 | $25.00 | 14 | 0-29 | GMAFA | 06-C16550 |
| PMI | 307122927 | 1085245 | 21-Jan-11 | , | Foreclosure | $25.00 | $25.00 | 14 | 0-29 | GMAFA | 06-C16620 |
| PMI | 359124550 | 1085248 | 21-Jan-11 | , | Foreclosure | $25.00 | $25.00 | 14 | 0-29 | GMAFA | 07-C17366 |
| PMI | 0359229044 | 1085249 | 21-Jan-11 | ZULUAGA, CARLOS | Foreclosure | $516.50 | $516.50 | 14 | 0-29 | GMAP | 07-91898 |
| PMI | 0307709682 | 1085250 | 21-Jan-11 | TOMLINSON, WILLIAM | Foreclosure | $703.00 | $703.00 | 14 | 0-29 | GMAP | 07-92292 |
| PMI | 601292040 | 1085251 | 21-Jan-11 | , | Foreclosure | $25.00 | $25.00 | 14 | 0-29 | GMAFA | 07-C17771 |
| PMI | 0359169857 | 1085257 | 21-Jan-11 | MARAJH, KEMRAJ | Foreclosure | $50.00 | $50.00 | 14 | 0-29 | GMAP | 07-26786 |
| PMI | 359024636 | 1085262 | 21-Jan-11 | , | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAFA | 08-C21578 |
| PMI | 0835008886 | 1085267 | 21-Jan-11 | , | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAFA | 08-C22892 |
| PMI | 0359226566 | 1085272 | 21-Jan-11 | DAYAN, RONIT | Foreclosure | $350.00 | $350.00 | 14 | 0-29 | GMAP | 08-68764 |
| PMI | 0359107781 | 1085273 | 21-Jan-11 | HERNANDO, TERESITA | Foreclosure | $2,692.50 | $2,692.50 | 14 | 0-29 | GMAP | 08-69897 |
| PMI | 0360107779 | 1085274 | 21-Jan-11 | KIM, MIN | Foreclosure | $50.00 | $50.00 | 14 | 0-29 | GMAP | 08-70451 |
| PMI | 0359247033 | 1085275 | 21-Jan-11 | LYNN, KACEY | Foreclosure | $550.00 | $550.00 | 14 | 0-29 | GMAP | 08-70593 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill_age | Bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0307606860 | 1085467 | 21-Jan-11 | HOPPER, KELLY | Foreclosure | $598.25 | $598.25 | 14 | 0-29 | GMAP | 09-88129 |
| PMI | 0307676343 | 1085468 | 21-Jan-11 | THACKER, ARNOLD | Foreclosure | $150.00 | $150.00 | 14 | 0-29 | GMAP | 09-88144 |
| PMI | 0307725368 | 1085469 | 21-Jan-11 | , | Foreclosure | $200.00 | $200.00 | 14 | 0-29 | GMAFA | 09-C25704 |
| PMI | 03075833636 | 1085470 | 21-Jan-11 | , | Foreclosure | $200.00 | $200.00 | 14 | 0-29 | GMAFA | 09-C25717 |
| PMI | 0359504286 | 1085471 | 21-Jan-11 | , | Foreclosure | $200.00 | $200.00 | 14 | 0-29 | GMAFA | 09-C26450 |
| PMI | 7441828498 | 1085472 | 21-Jan-11 | , | Foreclosure | $65.00 | $65.00 | 14 | 0-29 | GMAFA | 09-C27470 |
| PMI | 0307677941 | 1085473 | 21-Jan-11 | , | Foreclosure | $245.00 | $245.00 | 14 | 0-29 | GMAFA | 09-C27835 |
| PMI | 5210921 | 1085474 | 21-Jan-11 | , | Foreclosure | $250.00 | $250.00 | 14 | 0-29 | GMAFA | 09-C28260 |
| PMI | 0899009711 | 1085475 | 21-Jan-11 | , | Foreclosure | $23.70 | $23.70 | 14 | 0-29 | GMAFA | 09-C28977 |
| PMI | 7428938880 | 1085476 | 21-Jan-11 | , | Foreclosure | $9.95 | $9.95 | 14 | 0-29 | GMAFA | 09-C29099 |
| PMI | 0307708244 | 1085483 | 21-Jan-11 | KEETER, JUDY | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAP | 09-94678 |
| PMI | 0359246457 | 1085421 | 21-Jan-11 | WALENCIK, MAREK | Foreclosure | $278.25 | $278.25 | 14 | 0-29 | GMAP | 09-86583 |
| PMI | 0307674969 | 1085459 | 21-Jan-11 | PIERRE, SAMUEL | Foreclosure | $150.00 | $150.00 | 14 | 0-29 | GMAP | 09-87317 |
| PMI | 0307714028 | 1085460 | 21-Jan-11 | ISOM, ROSA | Foreclosure | $108.25 | $108.25 | 14 | 0-29 | GMAP | 09-87318 |
| PMI | 8656272841 | 1085461 | 21-Jan-11 | STAMP, HUGO | Foreclosure | $350.00 | $350.00 | 14 | 0-29 | GMAP | 09-88004 |
| PMI | 0307707622 | 1085455 | 21-Jan-11 | THOMAS, ANGELA | Foreclosure | $75.00 | $75.00 | 14 | 0-29 | GMAP | 09-85812 |
| PMI | 0601414232 | 1085456 | 21-Jan-11 | STAFFORD, BRANDY | Foreclosure | $418.25 | $418.25 | 14 | 0-29 | GMAP | 09-85815 |
| PMI | 0359142181 | 1085445 | 21-Jan-11 | LEONARD, ALEJANDRO | Foreclosure | $8.25 | $8.25 | 14 | 0-29 | GMAP | 09-84114 |
| PMI | 0359239741 | 1085446 | 21-Jan-11 | GREEN, ASHLEY | Foreclosure | $258.25 | $258.25 | 14 | 0-29 | GMAP | 09-84115 |
| PMI | 0359245849 | 1085448 | 21-Jan-11 | RADRIZZANI, SHANNONAE | Foreclosure | $250.00 | $250.00 | 14 | 0-29 | GMAP | 09-84118 |
| PMI | 0359262048 | 1085449 | 21-Jan-11 | PATTON, CHRIS | Foreclosure | $350.00 | $350.00 | 14 | 0-29 | GMAP | 09-84119 |
| PMI | 0359373157 | 1085450 | 21-Jan-11 | FERNANDEZ, MARI | Foreclosure | $575.00 | $575.00 | 14 | 0-29 | GMAP | 09-84121 |
| PMI | 0442661054 | 1085408 | 21-Jan-11 | RAMOTAR, RAGENDRA | Foreclosure | $378.75 | $378.75 | 14 | 0-29 | GMAP | 09-85787 |
| PMI | 0359119642 | 1085332 | 21-Jan-11 | ZASADA, RICHARD | Foreclosure | $5.00 | $5.00 | 14 | 0-29 | GMAP | 08-05177 |
| PMI | 0359112794 | 1085338 | 21-Jan-11 | CUTSAIL, TABITHA JEANNE | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAFA | 08-C24664 |
| PMI | 0359224353 | 1085340 | 21-Jan-11 | VERGARA, ORLANDO | Foreclosure | $325.00 | $325.00 | 14 | 0-29 | GMAP | 09-16099 |
| PMI | 0359425064 | 1085410 | 21-Jan-11 | WOODBY JR, DOUGLAS | Foreclosure | $308.25 | $308.25 | 14 | 0-29 | GMAP | 09-86152 |
| PMI | 0307679140 | 1085415 | 21-Jan-11 | HEREDIA, GIANCARLA | Foreclosure | $268.25 | $268.25 | 14 | 0-29 | GMAP | 09-86296 |
| PMI | 0307612775 | 1085416 | 21-Jan-11 | SMITH, EVELYN | Foreclosure | $225.00 | $225.00 | 14 | 0-29 | GMAP | 09-86495 |
| PMI | 0359222564 | 1085417 | 21-Jan-11 | WARNER, DOROTHY | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAP | 09-86550 |
| PMI | 0359220083 | 1085418 | 21-Jan-11 | WILLIAMS, BETTY | Foreclosure | $50.00 | $50.00 | 14 | 0-29 | GMAP | 09-86551 |
| PMI | 0359285569 | 1085386 | 21-Jan-11 | BUISSON, CATHERINE | Foreclosure | $333.25 | $333.25 | 14 | 0-29 | GMAP | 09-45261 |
| PMI | 0359529966 | 1085401 | 21-Jan-11 | FORERO, JORGE | Foreclosure | $600.00 | $600.00 | 14 | 0-29 | GMAP | 09-82896 |
| PMI | 0360123693 | 1085402 | 21-Jan-11 | OSNAYA, MARIO | Foreclosure | $497.00 | $497.00 | 14 | 0-29 | GMAP | 09-84099 |
| PMI | 0307706962 | 1085403 | 21-Jan-11 | GRAJALES, VALENTINA | Foreclosure | $658.25 | $658.25 | 14 | 0-29 | GMAP | 09-84264 |
| PMI | 0899005309 | 1085316 | 21-Jan-11 | , | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAFA | 08-C24646 |
| PMI | 0359394134 | 1085318 | 21-Jan-11 | BAVARO, MARIO | Foreclosure | $250.00 | $250.00 | 14 | 0-29 | GMAP | 08-99866 |
| PMI | 0601377561 | 1085320 | 21-Jan-11 | BOGGS, EARL | Foreclosure | $333.25 | $333.25 | 14 | 0-29 | GMAP | 09-93443 |
| PMI | 0810006175 | 1085321 | 21-Jan-11 | SULIEMAN, EMIL | Foreclosure | $95.25 | $95.25 | 14 | 0-29 | GMAP | 09-93711 |
| PMI | 0601957979 | 1085322 | 21-Jan-11 | ROMAIN, KESNEL | Foreclosure | $393.25 | $393.25 | 14 | 0-29 | GMAP | 09-93738 |
| PMI | 0810011739 | 1085323 | 21-Jan-11 | MORENO, JULIO | Foreclosure | $336.00 | $336.00 | 14 | 0-29 | GMAP | 09-93833 |
| PMI | 0810030291 | 1085324 | 21-Jan-11 | TRAN, PHUONG | Foreclosure | $249.25 | $249.25 | 14 | 0-29 | GMAP | 09-93836 |
| PMI | 0307726554 | 1085345 | 21-Jan-11 | SMITH, MILDRED | Foreclosure | $108.25 | $108.25 | 14 | 0-29 | GMAP | 09-20377 |
| PMI | 0810031738 | 1085346 | 21-Jan-11 | BETANCOURT, RENE | Foreclosure | $112.00 | $112.00 | 14 | 0-29 | GMAP | 09-21762 |
| PMI | 0307618177 | 1085347 | 21-Jan-11 | DION, RICHARD | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAP | 09-21773 |
| PMI | 0307676682 | 1085348 | 21-Jan-11 | DULAY, ELEN | Foreclosure | $161.75 | $161.75 | 14 | 0-29 | GMAP | 09-21781 |
| PMI | 0359365750 | 1085349 | 21-Jan-11 | GARCIA, TERESA | Foreclosure | $493.25 | $493.25 | 14 | 0-29 | GMAP | 09-23840 |
| PMI | 0359228970 | 1085350 | 21-Jan-11 | SANTOS, PABLO | Foreclosure | $820.00 | $820.00 | 14 | 0-29 | GMAP | 09-23465 |
| PMI | 0359117876 | 1085351 | 21-Jan-11 | RODRIQUEZ, CARMEN | Foreclosure | $994.25 | $994.25 | 14 | 0-29 | GMAP | 09-23497 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359278549 | 1085352 | 21-Jan-11 | SHARMA, DAVE | Foreclosure | $350.00 | $350.00 | 14 | 0-29 | GMAP | 09-23550 |
| PMI | 0601377773 | 1085354 | 21-Jan-11 | DAZA, GABRIEL | Foreclosure | $683.08 | $683.08 | 14 | 0-29 | GMAP | 09-21777 |
| PMI | 0359529407 | 1085355 | 21-Jan-11 | BENEDETTI, HORACIO | Foreclosure | $350.00 | $350.00 | 14 | 0-29 | GMAP | 08-81784 |
| PMI | 0260001348 | 1085357 | 21-Jan-11 | DEVECHT, SCOTT | Foreclosure | $1,191.50 | $1,191.50 | 14 | 0-29 | GMAP | 09-24076 |
| PMI | 0307598144 | 1085358 | 21-Jan-11 | MERCADO, JORGE | Foreclosure | $10.00 | $10.00 | 14 | 0-29 | GMAP | 09-24084 |
| PMI | 0307662448 | 1085359 | 21-Jan-11 | KHAN, BIBI | Foreclosure | $1,100.00 | $1,100.00 | 14 | 0-29 | GMAP | 09-24088 |
| PMI | 0307679679 | 1085360 | 21-Jan-11 | PINDER, WILLIAM | Foreclosure | $366.50 | $366.50 | 14 | 0-29 | GMAP | 09-24092 |
| PMI | 0307711870 | 1085361 | 21-Jan-11 | KNOWLES, LAVERIA | Foreclosure | $350.00 | $350.00 | 14 | 0-29 | GMAP | 09-24096 |
| PMI | 0359152831 | 1085362 | 21-Jan-11 | FERRARI, ANGELO | Foreclosure | $10.00 | $10.00 | 14 | 0-29 | GMAP | 09-24171 |
| PMI | 0307663774 | 1085364 | 21-Jan-11 | BASHA, GEORGE | Foreclosure | $550.00 | $550.00 | 14 | 0-29 | GMAP | 09-32164 |
| PMI | 0307677250 | 1085365 | 21-Jan-11 | FERREIRA, ROSILVANIA | Foreclosure | $516.50 | $516.50 | 14 | 0-29 | GMAP | 09-32169 |
| PMI | 0307726164 | 1085366 | 21-Jan-11 | PUPO, ROBERTO | Foreclosure | $75.00 | $75.00 | 14 | 0-29 | GMAP | 09-32181 |
| PMI | 0307728030 | 1085367 | 21-Jan-11 | MCCORMICK, JAMES | Foreclosure | $335.60 | $335.60 | 14 | 0-29 | GMAP | 09-32183 |
| PMI | 0359007636 | 1085368 | 21-Jan-11 | GARCIA, GUSTAVO | Foreclosure | $677.50 | $677.50 | 14 | 0-29 | GMAP | 09-32184 |
| PMI | 0359209981 | 1085369 | 21-Jan-11 | MENDEZ, NESTOR | Foreclosure | $608.25 | $608.25 | 14 | 0-29 | GMAP | 09-32187 |
| PMI | 0359340249 | 1085370 | 21-Jan-11 | BATCHVAROVA, POLINA | Foreclosure | $600.00 | $600.00 | 14 | 0-29 | GMAP | 09-32354 |
| PMI | 0359382266 | 1085371 | 21-Jan-11 | SMITH, REYNALDO | Foreclosure | $350.00 | $350.00 | 14 | 0-29 | GMAP | 09-32359 |
| PMI | 0359394437 | 1085372 | 21-Jan-11 | NINO, LUZ | Foreclosure | $1,010.25 | $1,010.25 | 14 | 0-29 | GMAP | 09-32361 |
| PMI | 0359394975 | 1085373 | 21-Jan-11 | NIGHTINGALE, VERONICA | Foreclosure | $1,100.00 | $1,100.00 | 14 | 0-29 | GMAP | 09-32365 |
| PMI | 0359395261 | 1085374 | 21-Jan-11 | CHECHILE, HOPE | Foreclosure | $594.10 | $594.10 | 14 | 0-29 | GMAP | 09-32369 |
| PMI | 0307713979 | 1085278 | 21-Jan-11 | SOLORZANO, MARCIAL | Foreclosure | $10.00 | $10.00 | 14 | 0-29 | GMAP | 08-72454 |
| PMI | 0601719363 | 1085279 | 21-Jan-11 | , | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAFA | 08-C23696 |
| PMI | 0713904241 | 1085280 | 21-Jan-11 | BARTON, DARRIN | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAP | 08-73350 |
| PMI | 0810021231 | 1085281 | 21-Jan-11 | CHESSER, KENNE | Foreclosure | $350.00 | $350.00 | 14 | 0-29 | GMAP | 08-73355 |
| PMI | 0359096598 | 1085282 | 21-Jan-11 | ROONEY, MICHAEL | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAP | 08-74460 |
| PMI | 0359226486 | 1085283 | 21-Jan-11 | WUSSICK, CHARLES | Foreclosure | $516.50 | $516.50 | 14 | 0-29 | GMAP | 08-74476 |
| PMI | 0359371967 | 1085284 | 21-Jan-11 | RIVERA, DOLORES | Foreclosure | $50.00 | $50.00 | 14 | 0-29 | GMAP | 08-74492 |
| PMI | 0359233035 | 1085285 | 21-Jan-11 | TOOTHMAN, PHILLIP | Foreclosure | $628.25 | $628.25 | 14 | 0-29 | GMAP | 08-74562 |
| PMI | 0359244034 | 1085286 | 21-Jan-11 | ALVAREZ, FRANCISCO | Foreclosure | $50.00 | $50.00 | 14 | 0-29 | GMAP | 08-74574 |
| PMI | 0359244750 | 1085287 | 21-Jan-11 | DOWELL, LEAH | Foreclosure | $608.25 | $608.25 | 14 | 0-29 | GMAP | 08-74576 |
| PMI | 0359245242 | 1085288 | 21-Jan-11 | DE JOHNSON, IVANUZA | Foreclosure | $500.00 | $500.00 | 14 | 0-29 | GMAP | 08-74577 |
| PMI | 0359245680 | 1085289 | 21-Jan-11 | CANO, ANSELMO | Foreclosure | $550.00 | $550.00 | 14 | 0-29 | GMAP | 08-74578 |
| PMI | 0359500889 | 1085290 | 21-Jan-11 | DENARO, JOAN | Foreclosure | $518.50 | $518.50 | 14 | 0-29 | GMAP | 08-74896 |
| PMI | 0810006543 | 1085291 | 21-Jan-11 | RODRIGUEZ, CAROLINA | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAP | 08-75290 |
| PMI | 0359248187 | 1085293 | 21-Jan-11 | YNIGO, YURAIMA | Foreclosure | $1,300.00 | $1,300.00 | 14 | 0-29 | GMAP | 08-81457 |
| PMI | 0601514387 | 1085294 | 21-Jan-11 | MANDA, FRANK | Foreclosure | $50.00 | $50.00 | 14 | 0-29 | GMAP | 08-81468 |
| PMI | 0359529355 | 1085295 | 21-Jan-11 | BECKNER, JON | Foreclosure | $666.50 | $666.50 | 14 | 0-29 | GMAP | 08-81788 |
| PMI | 0359512453 | 1085296 | 21-Jan-11 | NELSON, CLARE | Foreclosure | $378.25 | $378.25 | 14 | 0-29 | GMAP | 08-82092 |
| PMI | 0359395257 | 1085297 | 21-Jan-11 | POST, BRYAN | Foreclosure | $352.00 | $352.00 | 14 | 0-29 | GMAP | 08-70637 |
| PMI | 0359107299 | 1085298 | 21-Jan-11 | GUENDEL, MARY | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAP | 08-70641 |
| PMI | 0601997485 | 1085299 | 21-Jan-11 | SANTIESTEBAN, CARIDAD | Foreclosure | $558.25 | $558.25 | 14 | 0-29 | GMAP | 08-85856 |
| PMI | 0359217851 | 1085300 | 21-Jan-11 | ROTH, DAVID | Foreclosure | $233.25 | $233.25 | 14 | 0-29 | GMAP | 08-86480 |
| PMI | 0359234466 | 1085301 | 21-Jan-11 | PEREZ, GERMAN | Foreclosure | $608.25 | $608.25 | 14 | 0-29 | GMAP | 08-86481 |
| PMI | 0359275455 | 1085302 | 21-Jan-11 | MORGAN, DENNIS | Foreclosure | $250.00 | $250.00 | 14 | 0-29 | GMAP | 08-86482 |
| PMI | 0307712246 | 1085303 | 21-Jan-11 | MORGAN, DAVID | Foreclosure | $258.25 | $258.25 | 14 | 0-29 | GMAP | 08-86560 |
| PMI | 0307717481 | 1085304 | 21-Jan-11 | LEPORE, BARBARA | Foreclosure | $508.50 | $508.50 | 14 | 0-29 | GMAP | 08-86565 |
| PMI | 0359210834 | 1085305 | 21-Jan-11 | LOCANDRO, RUSSELL | Foreclosure | $600.00 | $600.00 | 14 | 0-29 | GMAP | 08-86576 |
| PMI | 0307714058 | 1085309 | 21-Jan-11 | , | Foreclosure | $250.00 | $250.00 | 14 | 0-29 | GMAFA | 08-C24529 |
| PMI | 0359210170 | 1085704 | 21-Jan-11 | SCHOOLEY, MELISSA | Foreclosure | $85.00 | $85.00 | 14 | 0-29 | GMAP | 09-24198 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0601007453 | 1085709 | 21-Jan-11 | JORGE, IVAN | Foreclosure | $400.00 | $400.00 | 14 | 0-29 | GMAP | 09-82447 |
| PMI | 7441988193 | 1085864 | 24-Jan-11 | ABERMAN, JACK | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | HCNW | 07-20751 |
| PMI | 0359529360 | 1085986 | 24-Jan-11 | NICKOLS, GARY | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-50163 |
| PMI | 0359226069 | 1085987 | 24-Jan-11 | PERICLES, HUGUES | Foreclosure | $2,425.00 | $2,425.00 | 11 | 0-29 | GMAP | 08-50186 |
| PMI | 0359277554 | 1085990 | 24-Jan-11 | SELIGMAN, MICHAEL | Foreclosure | $350.00 | $350.00 | 11 | 0-29 | GMAP | 08-50258 |
| PMI | 0359277555 | 1085991 | 24-Jan-11 | LEON, WILLIAM | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-50259 |
| PMI | 0359278369 | 1085992 | 24-Jan-11 | SANTOS, MIGUEL | Foreclosure | $750.00 | $750.00 | 11 | 0-29 | GMAP | 08-50261 |
| PMI | 0359322894 | 1085993 | 24-Jan-11 | GRUNBERGER, HERBERT | Foreclosure | $258.25 | $258.25 | 11 | 0-29 | GMAP | 08-50266 |
| PMI | 0713293068 | 1086081 | 24-Jan-11 | CASTELLS, NEYSA | Foreclosure | $378.25 | $378.25 | 11 | 0-29 | GMAP | 08-72997 |
| PMI | 0810031042 | 1086082 | 24-Jan-11 | SALAZAR, LIGDA | Foreclosure | $278.25 | $278.25 | 11 | 0-29 | GMAP | 08-73356 |
| PMI | 0359086285 | 1086084 | 24-Jan-11 | PREECE, TRACI | Foreclosure | $150.00 | $150.00 | 11 | 0-29 | GMAP | 08-74459 |
| PMI | 0359096071 | 1086115 | 24-Jan-11 | LAPERRIERE, ELLEN | Foreclosure | $8.25 | $8.25 | 11 | 0-29 | GMAP | 08-68916 |
| PMI | 0359238544 | 1086116 | 24-Jan-11 | BOSSE, THEODORE | Foreclosure | $378.25 | $378.25 | 11 | 0-29 | GMAP | 08-81393 |
| PMI | 0359244852 | 1086117 | 24-Jan-11 | MULLIGAN, RACHELLE | Foreclosure | $128.25 | $128.25 | 11 | 0-29 | GMAP | 08-81398 |
| PMI | 0359529459 | 1086010 | 24-Jan-11 | LARRY, DAVID | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-57379 |
| PMI | 0359233647 | 1086012 | 24-Jan-11 | GONZALEZ, DIANA | Foreclosure | $258.25 | $258.25 | 11 | 0-29 | GMAP | 08-57663 |
| PMI | 0359420286 | 1086023 | 24-Jan-11 | BERNSTEIN, ANGELINE | Foreclosure | $258.25 | $258.25 | 11 | 0-29 | GMAP | 08-55417 |
| PMI | 0359442255 | 1086024 | 24-Jan-11 | JULMIS, FRANCOIS | Foreclosure | $300.00 | $300.00 | 11 | 0-29 | GMAP | 08-55421 |
| PMI | 0359509347 | 1086025 | 24-Jan-11 | BETANCUR, GLORIA | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-55443 |
| PMI | 0359509470 | 1086026 | 24-Jan-11 | DEBRITO, YNGINIO | Foreclosure | $100.00 | $100.00 | 11 | 0-29 | GMAP | 08-55444 |
| PMI | 0359147286 | 1086037 | 24-Jan-11 | DEL TORO, ANTONIO | Foreclosure | $316.50 | $316.50 | 11 | 0-29 | GMAP | 08-68456 |
| PMI | 0307674747 | 1086160 | 24-Jan-11 | SOARES, JOE | Foreclosure | $8.25 | $8.25 | 11 | 0-29 | GMAP | 09-83177 |
| PMI | 0307706995 | 1086161 | 24-Jan-11 | CARDONA, JAIME | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 09-83190 |
| PMI | 0359315038 | 1086003 | 24-Jan-11 | KUTOVA, ELLA | Foreclosure | $820.00 | $820.00 | 11 | 0-29 | GMAP | 08-55791 |
| PMI | 0359516934 | 1086172 | 24-Jan-11 | PRITCHETT, SYLVIA | Foreclosure | $258.25 | $258.25 | 11 | 0-29 | GMAP | 09-92907 |
| PMI | 0810000855 | 1086174 | 24-Jan-11 | CARELA, CRUZ | Foreclosure | $258.25 | $258.25 | 11 | 0-29 | GMAP | 09-93713 |
| PMI | 0810031675 | 1086176 | 24-Jan-11 | BOYKINS, CLIFFORD | Foreclosure | $237.10 | $237.10 | 11 | 0-29 | GMAP | 09-94832 |
| PMI | 0359238347 | 1086241 | 24-Jan-11 | GRUNIG, GARY | Foreclosure | $335.00 | $335.00 | 11 | 0-29 | GMAP | 09-96731 |
| PMI | 0307375838 | 1086760 | 24-Jan-11 | MAMO, JOHN | Foreclosure | $8.25 | $8.25 | 11 | 0-29 | GMAP | 09-82873 |
| PMI | 0359074333 | 1086761 | 24-Jan-11 | TOWNSEND, PATRICK | Foreclosure | $8.25 | $8.25 | 11 | 0-29 | GMAP | 09-82879 |
| PMI | 0359295862 | 1086763 | 24-Jan-11 | MEJIA, DENNIS | Foreclosure | $8.25 | $8.25 | 11 | 0-29 | GMAP | 09-82893 |
| PMI | 0810023445 | 1086774 | 24-Jan-11 | DURNIN, AUDREY | Foreclosure | $138.25 | $138.25 | 11 | 0-29 | GMAP | 09-85796 |
| PMI | 0359152831 | 1086394 | 24-Jan-11 | FERRARI, ANGELO | Foreclosure | $258.25 | $258.25 | 11 | 0-29 | GMAP | 09-24171 |
| PMI | 0359210167 | 1086395 | 24-Jan-11 | OTTO, LANCE | Foreclosure | $8.25 | $8.25 | 11 | 0-29 | GMAP | 09-24197 |
| PMI | 0359210170 | 1086396 | 24-Jan-11 | SCHOOLEY, MELISSA | Foreclosure | $8.25 | $8.25 | 11 | 0-29 | GMAP | 09-24198 |
| PMI | 0359275547 | 1086397 | 24-Jan-11 | ESPINOSA, MARIO | Foreclosure | $800.00 | $800.00 | 11 | 0-29 | GMAP | 09-24454 |
| PMI | 0359339642 | 1086398 | 24-Jan-11 | CASIMIRO, PAUL | Foreclosure | $666.50 | $666.50 | 11 | 0-29 | GMAP | 09-24851 |
| PMI | 0359339681 | 1086399 | 24-Jan-11 | BOWLBY, WAYNE | Foreclosure | $351.75 | $351.75 | 11 | 0-29 | GMAP | 09-24852 |
| PMI | 0359339856 | 1086400 | 24-Jan-11 | DICARLO, GREGORY | Foreclosure | $666.50 | $666.50 | 11 | 0-29 | GMAP | 09-24853 |
| PMI | 0359340132 | 1086401 | 24-Jan-11 | DERKACH, VADIM | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 09-24855 |
| PMI | 0359340754 | 1086402 | 24-Jan-11 | MORGAN, OLIVE | Foreclosure | $10.00 | $10.00 | 11 | 0-29 | GMAP | 09-24857 |
| PMI | 0359394084 | 1086403 | 24-Jan-11 | FRYE, BRIAN | Foreclosure | $358.25 | $358.25 | 11 | 0-29 | GMAP | 09-24861 |
| PMI | 0359394745 | 1086404 | 24-Jan-11 | POLANCO, CARLOS | Foreclosure | $566.50 | $566.50 | 11 | 0-29 | GMAP | 09-24867 |
| PMI | 7437306442 | 1087261 | 24-Jan-11 | GIVENS, RENDI | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | HCNW | 07-09053 |
| PMI | 8446070440 | 1087262 | 24-Jan-11 | HUMPHREYS, DAVID | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | HCNW | 10-24334 |
| PMI | 7440432680 | 1087263 | 24-Jan-11 | GOOD, HELENE | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | HCNW | 08-14618 |
| PMI | 7440159762 | 1087266 | 24-Jan-11 | SALCEDO, VIDALA | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | HCNW | 07-26089 |
| PMI | 7441258951 | 1087267 | 24-Jan-11 | CARDENAS, ORLANDO | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | HCNW | 07-79100 |
| PMI | 7303762678 | 1087268 | 24-Jan-11 | PALMER, MARY/ALVIN | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | HCNW | 07-00295 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|-----------|--------|-----------|--------------|---------------|--------------|----------------|------------|----------|----------------|-------------|-------------|
| PMI | 7380287110 | 1087269 | 24-Jan-11 | GATSON, GLORIA\JAMES | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | HCNW | 07-74495 |
| PMI | 7440194280 | 1087283 | 24-Jan-11 | BENNETT, IVY | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | HCNW | 09-90868 |
| PMI | 7380362368 | 1087284 | 24-Jan-11 | KROPF, MICHAEL | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | HCNW | 09-18203 |
| PMI | 7440494755 | 1087285 | 24-Jan-11 | CAUDILL, JOSEPH | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | HCNW | 08-51174 |
| PMI | 7305946535 | 1087286 | 24-Jan-11 | BALLESTEROS, GIOVANNI | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | HCNW | 09-40296 |
| PMI | 7440705556 | 1087287 | 24-Jan-11 | WALTERS, DWAIN | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | HCNW | 09-78271 |
| PMI | 7439234147 | 1087288 | 24-Jan-11 | CAMPBELL, CHESTER | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | HCNW | 09-68718 |
| PMI | 7471942375 | 1087290 | 24-Jan-11 | GARCIA, DORILA | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | HCNW | 09-55865 |
| PMI | 7441337987 | 1087291 | 24-Jan-11 | DELGADO, ANDRES | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | HCNW | 09-85304 |
| PMI | 7429555741 | 1087292 | 24-Jan-11 | MARTIN, CLAUDETTE | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | HCNW | 09-72864 |
| PMI | 7439727595 | 1086867 | 24-Jan-11 | , | Foreclosure | $400.00 | $400.00 | 11 | 0-29 | GMAFA | 09-C29674 |
| PMI | 0307713658 | 1086852 | 24-Jan-11 | STRUGOV, DIMITRY | Foreclosure | $16.50 | $16.50 | 11 | 0-29 | GMAP | 09-87345 |
| PMI | 0359394268 | 1086874 | 24-Jan-11 | , | Foreclosure | $24.00 | $24.00 | 11 | 0-29 | GMAFA | 09-C31417 |
| PMI | 0359234041 | 1086875 | 24-Jan-11 | , | Foreclosure | $105.00 | $105.00 | 11 | 0-29 | GMAFA | 09-C31999 |
| PMI | 7442598876 | 1086876 | 24-Jan-11 | , | Foreclosure | $575.00 | $575.00 | 11 | 0-29 | GMAFA | 09-C32085 |
| PMI | 0359213432 | 1087094 | 24-Jan-11 | , | Foreclosure | $200.00 | $200.00 | 11 | 0-29 | GMAFA | 10-C32752 |
| PMI | | 1087095 | 24-Jan-11 | , | Foreclosure | $200.00 | $200.00 | 11 | 0-29 | GMAFA | 10-C32830 |
| PMI | 7441484144 | 1087096 | 24-Jan-11 | , | Foreclosure | $200.00 | $200.00 | 11 | 0-29 | GMAFA | 10-C33319 |
| PMI | 0307663867 | 1087097 | 24-Jan-11 | , | Foreclosure | $200.00 | $200.00 | 11 | 0-29 | GMAFA | 10-C33480 |
| PMI | 0307726145 | 1087098 | 24-Jan-11 | , | Foreclosure | $20.00 | $20.00 | 11 | 0-29 | GMAFA | 10-C34286 |
| PMI | 0359248840 | 1087099 | 24-Jan-11 | , | Foreclosure | $255.00 | $255.00 | 11 | 0-29 | GMAFA | 10-C34798 |
| PMI | 0359377246 | 1087100 | 24-Jan-11 | , | Foreclosure | $200.00 | $200.00 | 11 | 0-29 | GMAFA | 10-C35118 |
| PMI | 0359502040 | 1087101 | 24-Jan-11 | , | Foreclosure | $200.00 | $200.00 | 11 | 0-29 | GMAFA | 10-C35404 |
| PMI | 7441484334 | 1087102 | 24-Jan-11 | , | Foreclosure | $200.00 | $200.00 | 11 | 0-29 | GMAFA | 10-C35544 |
| PMI | 0713254360 | 1087103 | 24-Jan-11 | , | Foreclosure | $200.00 | $200.00 | 11 | 0-29 | GMAFA | 10-C35634 |
| PMI | 0810028978 | 1087104 | 24-Jan-11 | , | Foreclosure | $220.00 | $220.00 | 11 | 0-29 | GMAFA | 10-C35631 |
| PMI | 7442350245 | 1087105 | 24-Jan-11 | , | Foreclosure | $400.00 | $400.00 | 11 | 0-29 | GMAFA | 10-C35685 |
| PMI | 7441264389 | 1087106 | 24-Jan-11 | , | Foreclosure | $60.00 | $60.00 | 11 | 0-29 | GMAFA | 10-C35954 |
| PMI | 0835017790 | 1087107 | 24-Jan-11 | , | Foreclosure | $280.00 | $280.00 | 11 | 0-29 | GMAFA | 10-C35997 |
| PMI | 0359210584 | 1087108 | 24-Jan-11 | , | Foreclosure | $200.00 | $200.00 | 11 | 0-29 | GMAFA | 10-C35994 |
| PMI | 0359322893 | 1087188 | 24-Jan-11 | GRUNBERGER, HERBERT | Foreclosure | $500.00 | $500.00 | 11 | 0-29 | GMAP | 08-50265 |
| PMI | 0359274240 | 1087201 | 24-Jan-11 | ISAACS, BRUCE | Foreclosure | $843.25 | $843.25 | 11 | 0-29 | GMAP | 09-24453 |
| PMI | 0359286947 | 1087202 | 24-Jan-11 | LARA, LIYANIS | Foreclosure | $500.00 | $500.00 | 11 | 0-29 | GMAP | 09-24457 |
| PMI | 0359394263 | 1087203 | 24-Jan-11 | MARSALL, DONNA | Foreclosure | $1,310.00 | $1,310.00 | 11 | 0-29 | GMAP | 09-24865 |
| PMI | 0830002075 | 1087421 | 25-Jan-11 | WILLIAMS, EDGBERT | Foreclosure | $1.00 | $1.00 | 10 | 0-29 | GMAP | 08-85836 |
| PMI | 7437131048 | 1087422 | 25-Jan-11 | RODRIGUEZ, RAFAEL | Foreclosure | $70.00 | $70.00 | 10 | 0-29 | GMAP | 08-86812 |
| PMI | 0307709535 | 1087423 | 25-Jan-11 | FORTUN, MERLYN | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 08-93871 |
| PMI | 0307715661 | 1087424 | 25-Jan-11 | VARGAS, JANDERSON | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 08-93879 |
| PMI | 0359246940 | 1087425 | 25-Jan-11 | RUSHTON, ALAN | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 08-93899 |
| PMI | 0359245938 | 1087426 | 25-Jan-11 | ESTATE, CHRIS | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 08-93951 |
| PMI | 0359339590 | 1087427 | 25-Jan-11 | MATIAS, JOANN | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 08-93988 |
| PMI | 0359372238 | 1087428 | 25-Jan-11 | BAIN, WILLIAM | Foreclosure | $3.00 | $3.00 | 10 | 0-29 | GMAP | 08-93995 |
| PMI | 0359488785 | 1087429 | 25-Jan-11 | GARCIA, WINSTON | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 08-94066 |
| PMI | 0359500383 | 1087430 | 25-Jan-11 | SILVA, EDMUNDO | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 08-94072 |
| PMI | 0359522065 | 1087431 | 25-Jan-11 | BOGARDUS, ROSA | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 08-94083 |
| PMI | 0359531886 | 1087432 | 25-Jan-11 | WANSLEY, YVONNE | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 08-94166 |
| PMI | 0475754347 | 1087433 | 25-Jan-11 | PEREZ, AIDA | Foreclosure | $70.00 | $70.00 | 10 | 0-29 | GMAP | 08-94198 |
| PMI | 0601820594 | 1087435 | 25-Jan-11 | MARROQUIN, MARCOS | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 08-94461 |
| PMI | 7439551763 | 1087400 | 25-Jan-11 | FISCHER, JAMES | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | HCNW | 08-55588 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7442436747 | 1087413 | 25-Jan-11 | MARTINEZ, CARLOS | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 08-80893 |
| PMI | 7428769244 | 1087414 | 25-Jan-11 | WENDLER, DONNA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | HCNW | 08-86651 |
| PMI | 7429359482 | 1087415 | 25-Jan-11 | WENDLER, DONNA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | HCNW | 08-86655 |
| PMI | 7441971678 | 1087416 | 25-Jan-11 | TAVERAS, RAFAEL | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | HCNW | 08-86778 |
| PMI | 0307726055 | 1087417 | 25-Jan-11 | BARDI, MARIO | Foreclosure | $70.00 | $70.00 | 10 | 0-29 | GMAP | 08-87190 |
| PMI | 7473260875 | 1087443 | 25-Jan-11 | PUJOL, MARGARITA | Foreclosure | $475.50 | $475.50 | 10 | 0-29 | HCNW | 08-94621 |
| PMI | 0835017972 | 1087444 | 25-Jan-11 | SIMMONS, RONALD | Foreclosure | $196.00 | $196.00 | 10 | 0-29 | GMAP | 08-94838 |
| PMI | 7441302833 | 1087445 | 25-Jan-11 | JEAN-JACQUES, VELOUSE | Foreclosure | $123.00 | $123.00 | 10 | 0-29 | HCNW | 08-94915 |
| PMI | 0713903592 | 1087446 | 25-Jan-11 | MARTINEZ, TIANY | Foreclosure | $386.30 | $386.30 | 10 | 0-29 | GMAP | 08-94949 |
| PMI | 0713288690 | 1087437 | 25-Jan-11 | TRELLES, ALINA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 08-94566 |
| PMI | 0359511551 | 1087438 | 25-Jan-11 | WARNER, GORDON | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 08-94664 |
| PMI | 7439792458 | 1087439 | 25-Jan-11 | BERGER, CLARE | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | HCNW | 08-94768 |
| PMI | 7442227047 | 1087466 | 25-Jan-11 | WILLIAMS-MOSS, CHANEIQUA | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | HCNW | 08-99568 |
| PMI | 0713908684 | 1087467 | 25-Jan-11 | MOORE, KENDRICK | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 08-95001 |
| PMI | 0359213873 | 1087468 | 25-Jan-11 | ROUSSEL, CLAUDE | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 08-95008 |
| PMI | 0359311487 | 1087469 | 25-Jan-11 | KNOWLES, LAVERIA | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 08-95012 |
| PMI | 0359311490 | 1087470 | 25-Jan-11 | KNOWLES, LAVERIA | Foreclosure | $50.00 | $50.00 | 10 | 0-29 | GMAP | 08-95013 |
| PMI | 0359515494 | 1087471 | 25-Jan-11 | LORENZO, ISMAEL | Foreclosure | $261.00 | $261.00 | 10 | 0-29 | GMAP | 08-95018 |
| PMI | 0307674883 | 1087472 | 25-Jan-11 | LE BLANC, PIERRE | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 08-95021 |
| PMI | 0359524960 | 1087473 | 25-Jan-11 | CANCEL, ANNETTE | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 08-95448 |
| PMI | 0359524637 | 1087474 | 25-Jan-11 | TRAPP, JAMES | Foreclosure | $50.00 | $50.00 | 10 | 0-29 | GMAP | 08-96405 |
| PMI | 0359243536 | 1087475 | 25-Jan-11 | RONDON, JULIO | Foreclosure | $335.00 | $335.00 | 10 | 0-29 | GMAP | 08-96735 |
| PMI | 0359245863 | 1087476 | 25-Jan-11 | DIAZ, ERNESTO | Foreclosure | $343.50 | $343.50 | 10 | 0-29 | GMAP | 08-96742 |
| PMI | 0359244455 | 1087465 | 25-Jan-11 | GONZALEZ, SHEILA | Foreclosure | $70.00 | $70.00 | 10 | 0-29 | GMAP | 08-11962 |
| PMI | 7441686573 | 1087461 | 25-Jan-11 | COHENOUR, CARY | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 08-94962 |
| PMI | 7655379345 | 1087462 | 25-Jan-11 | HARTSHORN, YVONNE | Foreclosure | $50.00 | $50.00 | 10 | 0-29 | HCNW | 08-95276 |
| PMI | 0359393952 | 1087463 | 25-Jan-11 | WILSON, DAPHNE | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 08-95889 |
| PMI | 7442576849 | 1087464 | 25-Jan-11 | MACHADO, SOLANGIE | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 08-96389 |
| PMI | 0359098152 | 1087606 | 25-Jan-11 | PINEDA, ANA | Foreclosure | $70.00 | $70.00 | 10 | 0-29 | GMAP | 09-58892 |
| PMI | 0307662363 | 1087631 | 25-Jan-11 | PIGTAIN, EDWARDO | Foreclosure | $205.00 | $205.00 | 10 | 0-29 | GMAP | 09-75955 |
| PMI | 0359277167 | 1087632 | 25-Jan-11 | MUNIZ, RICHARD | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-75958 |
| PMI | 0359119148 | 1087633 | 25-Jan-11 | NAPOLES, MARIA | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 09-77195 |
| PMI | 0359010460 | 1087635 | 25-Jan-11 | MURPHY, ELIZABETH | Foreclosure | $85.60 | $85.60 | 10 | 0-29 | GMAP | 09-77365 |
| PMI | 0359224582 | 1087636 | 25-Jan-11 | MONTOYA, BEATRIZ | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-77366 |
| PMI | 0359248864 | 1087485 | 25-Jan-11 | GONCALVES, CECILIA | Foreclosure | $70.00 | $70.00 | 10 | 0-29 | GMAP | 09-17156 |
| PMI | 0601377653 | 1087486 | 25-Jan-11 | WILLIAMS, KENNETH | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-17790 |
| PMI | 7421112343 | 1087489 | 25-Jan-11 | WELSH, DONALD | Foreclosure | $135.50 | $135.50 | 10 | 0-29 | HCNW | 09-18469 |
| PMI | 7429250384 | 1087492 | 25-Jan-11 | MINSHEW, CHARLES | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | HCNW | 09-20094 |
| PMI | 7439631862 | 1087494 | 25-Jan-11 | SMITH, MARTHA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | HCNW | 09-20897 |
| PMI | 0359395079 | 1087499 | 25-Jan-11 | DILLARD JR, JAMES | Foreclosure | $352.00 | $352.00 | 10 | 0-29 | GMAP | 09-24868 |
| PMI | 0359395154 | 1087500 | 25-Jan-11 | PRESSWOOD, KENDRA | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-24870 |
| PMI | 0359402749 | 1087501 | 25-Jan-11 | JONES, BRET | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-24872 |
| PMI | 0359423183 | 1087502 | 25-Jan-11 | SMITH, BERNARD | Foreclosure | $13.00 | $13.00 | 10 | 0-29 | GMAP | 09-24875 |
| PMI | 0359442048 | 1087503 | 25-Jan-11 | WARD JR, THOMAS | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 09-24876 |
| PMI | 0359442567 | 1087504 | 25-Jan-11 | ANGULO, DELIA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-24877 |
| PMI | 0359488535 | 1087505 | 25-Jan-11 | WILLIAMS, E | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-24881 |
| PMI | 0359500255 | 1087506 | 25-Jan-11 | URIA, STEVE | Foreclosure | $362.00 | $362.00 | 10 | 0-29 | GMAP | 09-24884 |
| PMI | 0359500346 | 1087507 | 25-Jan-11 | INC., REALTYCENTER.COM, | Foreclosure | $590.00 | $590.00 | 10 | 0-29 | GMAP | 09-24885 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC    Document 10-13    Entered on FLSD Docket 07/12/2011    Page 17 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | Bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0835021371 | 1087508 | 25-Jan-11 | GORDILLO, MARIO | Foreclosure | $50.00 | $50.00 | 10 | 0-29 | GMAP | 09-25668 |
| PMI | 0359146270 | 1087509 | 25-Jan-11 | DRPIC, IVO | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-25650 |
| PMI | 0359226677 | 1087510 | 25-Jan-11 | STEPHENS, DEBRA | Foreclosure | $343.50 | $343.50 | 10 | 0-29 | GMAP | 09-25652 |
| PMI | 0359229054 | 1087511 | 25-Jan-11 | AMIGA, OSHIK | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-25653 |
| PMI | 0359229367 | 1087512 | 25-Jan-11 | CASTIBLANCO, JAIRO | Foreclosure | $485.60 | $485.60 | 10 | 0-29 | GMAP | 09-25654 |
| PMI | 0359277846 | 1087513 | 25-Jan-11 | FOWKES, DEREK | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-25661 |
| PMI | 0359278469 | 1087515 | 25-Jan-11 | GARCIA, LORENA | Foreclosure | $335.00 | $335.00 | 10 | 0-29 | GMAP | 09-26096 |
| PMI | 0359371375 | 1087516 | 25-Jan-11 | CASTRO, AYMEE | Foreclosure | $335.00 | $335.00 | 10 | 0-29 | GMAP | 09-26150 |
| PMI | 0359225976 | 1087517 | 25-Jan-11 | MONCOEUR, LOUBEN | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-25694 |
| PMI | 0359448862 | 1087518 | 25-Jan-11 | LECOCQ, MARY | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-26366 |
| PMI | 0830007236 | 1087519 | 25-Jan-11 | GUTZMORE, SANDRA | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-26368 |
| PMI | 7426595534 | 1087521 | 25-Jan-11 | RHODES, JAMES | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | HCNW | 09-26796 |
| PMI | 0307727032 | 1087523 | 25-Jan-11 | RIEMER, JOHN | Foreclosure | $50.00 | $50.00 | 10 | 0-29 | GMAP | 09-27797 |
| PMI | 0359106547 | 1087524 | 25-Jan-11 | GALLEGO, OFELIA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-27852 |
| PMI | 0359394333 | 1087525 | 25-Jan-11 | MARTIR, ANGELA | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 09-27855 |
| PMI | 0307709635 | 1087528 | 25-Jan-11 | DOMINGUEZ, JOSE | Foreclosure | $436.50 | $436.50 | 10 | 0-29 | GMAP | 09-27532 |
| PMI | 0359226575 | 1087529 | 25-Jan-11 | CRISCUOLO, JOE | Foreclosure | $826.49 | $826.49 | 10 | 0-29 | GMAP | 09-27981 |
| PMI | 8655568250 | 1087533 | 25-Jan-11 | MACLELLAN, DOROTHY | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 09-29392 |
| PMI | 0359340884 | 1087537 | 25-Jan-11 | GALLEGO, MICHAEL | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 09-40132 |
| PMI | 0702074071 | 1087538 | 25-Jan-11 | DILLOW, LYDIA | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-31560 |
| PMI | 7442413779 | 1087539 | 25-Jan-11 | PAEZ, HEIDI | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 09-33183 |
| PMI | 0359244943 | 1087540 | 25-Jan-11 | UHLAROVA, VIERA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-31433 |
| PMI | 0702070752 | 1087541 | 25-Jan-11 | MBANO, ONYINYE | Foreclosure | $308.00 | $308.00 | 10 | 0-29 | GMAP | 09-31559 |
| PMI | 0360123839 | 1087543 | 25-Jan-11 | KHERSONSKIY, ALBERT | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-33872 |
| PMI | 0601524449 | 1087544 | 25-Jan-11 | BROWN, ROBERT | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-33874 |
| PMI | 0359529545 | 1087545 | 25-Jan-11 | LEIVA, ALICIA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-33975 |
| PMI | 0270002481 | 1087546 | 25-Jan-11 | BARRIOS, ARDIEL | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-33958 |
| PMI | 0359339535 | 1087547 | 25-Jan-11 | MARTIN, GEORGE | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-33969 |
| PMI | 0359394133 | 1087548 | 25-Jan-11 | BAVARO, MARIO | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-33972 |
| PMI | 0359394964 | 1087549 | 25-Jan-11 | MEEHAN, SUSAN | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 09-33974 |
| PMI | 0810025031 | 1087551 | 25-Jan-11 | FRANCIS, JOSLYN | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-34896 |
| PMI | 0359374772 | 1087552 | 25-Jan-11 | CHICAS, BERTA | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 09-34970 |
| PMI | 8655083172 | 1087553 | 25-Jan-11 | KEENE, CINDY | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-35356 |
| PMI | 0307711749 | 1087554 | 25-Jan-11 | BROWN, JEFFERY | Foreclosure | $479.30 | $479.30 | 10 | 0-29 | GMAP | 09-40302 |
| PMI | 0359388060 | 1087555 | 25-Jan-11 | COLEY, ESTHER | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-38595 |
| PMI | 0359146084 | 1087556 | 25-Jan-11 | MEUNIER, LAURA | Foreclosure | $60.00 | $60.00 | 10 | 0-29 | GMAP | 09-38882 |
| PMI | 0359220737 | 1087557 | 25-Jan-11 | RAMSAY, ALBERT | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-38889 |
| PMI | 0359278562 | 1087558 | 25-Jan-11 | JAQUITH, ARNOLD | Foreclosure | $344.00 | $344.00 | 10 | 0-29 | GMAP | 09-38890 |
| PMI | 8710002436 | 1087569 | 25-Jan-11 | WILLIS, JOSHUA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-41376 |
| PMI | 0810031154 | 1087573 | 25-Jan-11 | HINES, KEVIN | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-41934 |
| PMI | 0359529683 | 1087574 | 25-Jan-11 | WILFEARD, RONALD | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-42259 |
| PMI | 0270004067 | 1087577 | 25-Jan-11 | MADRIGAL, JESUS | Foreclosure | $70.00 | $70.00 | 10 | 0-29 | GMAP | 09-42584 |
| PMI | 0307629845 | 1087578 | 25-Jan-11 | CAMACHO, JOHN | Foreclosure | $243.50 | $243.50 | 10 | 0-29 | GMAP | 09-42588 |
| PMI | 0307708283 | 1087579 | 25-Jan-11 | BROWN, MICHAEL | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-42597 |
| PMI | 0307713767 | 1087580 | 25-Jan-11 | OJEDA, OMAR | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 09-42753 |
| PMI | 0307716533 | 1087581 | 25-Jan-11 | OJEDA, OMAR | Foreclosure | $186.50 | $186.50 | 10 | 0-29 | GMAP | 09-42756 |
| PMI | 0359041733 | 1087582 | 25-Jan-11 | GAARD, BETTY | Foreclosure | $75.50 | $75.50 | 10 | 0-29 | GMAP | 09-42766 |
| PMI | 0359225736 | 1087583 | 25-Jan-11 | GUEVARA, MANUEL | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-42774 |
| PMI | 0359275480 | 1087584 | 25-Jan-11 | HUTCHINS, ROBERT | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-42777 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359339545 | 1087585 | 25-Jan-11 | REYES, MAYRA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-42781 |
| PMI | 0359339870 | 1087586 | 25-Jan-11 | SAIAS, YOSSI | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-42784 |
| PMI | 0359340138 | 1087587 | 25-Jan-11 | LEWIS, LARY | Foreclosure | $343.50 | $343.50 | 10 | 0-29 | GMAP | 09-42785 |
| PMI | 0359394236 | 1087588 | 25-Jan-11 | TOLEDO, JESUS | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-42790 |
| PMI | 0359394936 | 1087589 | 25-Jan-11 | MERCHANT, WILFRED | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-42792 |
| PMI | 0359394834 | 1087590 | 25-Jan-11 | MADRUGA, ORLANDO | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 09-42794 |
| PMI | 0359395330 | 1087591 | 25-Jan-11 | GOMAN, TECHLER | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-42795 |
| PMI | 0359442269 | 1087592 | 25-Jan-11 | BRADFORD, DEBRA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-42850 |
| PMI | 0359500580 | 1087593 | 25-Jan-11 | PINK, SAMUEL | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 09-42854 |
| PMI | 0359378483 | 1087594 | 25-Jan-11 | GONZALEZ, BASILIO | Foreclosure | $257.50 | $257.50 | 10 | 0-29 | GMAP | 09-42859 |
| PMI | 0359517156 | 1087595 | 25-Jan-11 | MORENO, MARIA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-42860 |
| PMI | 0656252564 | 1087596 | 25-Jan-11 | DUNAWAY, DEBRA | Foreclosure | $175.00 | $175.00 | 10 | 0-29 | GMAP | 09-43470 |
| PMI | 0359013167 | 1087597 | 25-Jan-11 | EASTER, ERIC | Foreclosure | $354.35 | $354.35 | 10 | 0-29 | GMAP | 09-43881 |
| PMI | 0359077576 | 1087598 | 25-Jan-11 | NEGRON, AIDA | Foreclosure | $83.50 | $83.50 | 10 | 0-29 | GMAP | 09-43882 |
| PMI | 0359153738 | 1087599 | 25-Jan-11 | HERNANDEZ, LINDA | Foreclosure | $2.00 | $2.00 | 10 | 0-29 | GMAP | 09-43884 |
| PMI | 0359493869 | 1087600 | 25-Jan-11 | DELGADO, EDUARDO | Foreclosure | $380.50 | $380.50 | 10 | 0-29 | GMAP | 09-43887 |
| PMI | 0359043576 | 1087601 | 25-Jan-11 | RAMIREZ, GUILLERMO | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-43988 |
| PMI | 0307376757 | 1087300 | 25-Jan-11 | PINTO, MANUEL | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-03737 |
| PMI | 7305947590 | 1087301 | 25-Jan-11 | TORRES, LUIS | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 10-06001 |
| PMI | 7304871718 | 1087302 | 25-Jan-11 | MCCOY, KELLY | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 10-19117 |
| PMI | 8253286440 | 1087304 | 25-Jan-11 | BUSSE, MICHAEL | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 10-22154 |
| PMI | 7305757957 | 1087305 | 25-Jan-11 | PRESNELL, CHARLES | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 10-24312 |
| PMI | 0270003720 | 1087306 | 25-Jan-11 | RATZKOV, OSCAR | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-29305 |
| PMI | 0307721654 | 1087308 | 25-Jan-11 | STRATT, RODGER | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 08-46051 |
| PMI | 0359436039 | 1087309 | 25-Jan-11 | MICKENS, CHERIE | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-29380 |
| PMI | 7441089539 | 1087310 | 25-Jan-11 | SANCHEZ, NATIVIDAD | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 08-08991 |
| PMI | 7426721064 | 1087329 | 25-Jan-11 | DIAZ, ARAMIS | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 08-04754 |
| PMI | 0359442365 | 1087330 | 25-Jan-11 | DOUGLAS, KARLEEN | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-18250 |
| PMI | 7471492579 | 1087331 | 25-Jan-11 | AGUIAR, ORLANDO | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 09-66573 |
| PMI | 0359340242 | 1087332 | 25-Jan-11 | DINO, MICHAEL | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-98163 |
| PMI | 7442498424 | 1087333 | 25-Jan-11 | BUXEDA, JESSICA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 10-04617 |
| PMI | 0359509183 | 1087334 | 25-Jan-11 | BIENDICHO, DANIEL | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-24894 |
| PMI | 7381132075 | 1087335 | 25-Jan-11 | MILLER, DAVID | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 08-75324 |
| PMI | 0307725928 | 1087343 | 25-Jan-11 | BOGGIANO, ALDO | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-00321 |
| PMI | 7419270533 | 1087353 | 25-Jan-11 | AVILA, FARESHA | Foreclosure | $135.00 | $135.00 | 10 | 0-29 | HCNW | 07-02455 |
| PMI | 7429044746 | 1087354 | 25-Jan-11 | JONES, PETER | Foreclosure | $213.97 | $213.97 | 10 | 0-29 | HCNW | 07-02557 |
| PMI | 7436584189 | 1087356 | 25-Jan-11 | MCCONNELL, WILLIAM | Foreclosure | $237.00 | $237.00 | 10 | 0-29 | HCNW | 07-06771 |
| PMI | 7439166182 | 1087357 | 25-Jan-11 | JAVAHERIAN, ABDOOLMAJID | Foreclosure | $50.00 | $50.00 | 10 | 0-29 | HCNW | 07-07474 |
| PMI | 7472260546 | 1087358 | 25-Jan-11 | DOSS, DON | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 07-07794 |
| PMI | 7442526935 | 1087368 | 25-Jan-11 | JOSEPH, LOURDIE E. | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 07-18874 |
| PMI | 0810036659 | 1087373 | 25-Jan-11 | NELL, CHAD | Foreclosure | $50.00 | $50.00 | 10 | 0-29 | GMAP | 08-30863 |
| PMI | 0713901646 | 1087997 | 25-Jan-11 | FULLER, CHRISTOPHER | Foreclosure | $10.60 | $10.60 | 10 | 0-29 | GMAP | 10-01072 |
| PMI | 0359311655 | 1087990 | 25-Jan-11 | YAUN, DAVID | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-01055 |
| PMI | 0359380657 | 1087991 | 25-Jan-11 | VALDEZ, MARIA | Foreclosure | $410.00 | $410.00 | 10 | 0-29 | GMAP | 10-01057 |
| PMI | 0359522041 | 1087988 | 25-Jan-11 | MORGAN, STEDSON | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-01024 |
| PMI | 0270002644 | 1087977 | 25-Jan-11 | PLACER, EDUARDO | Foreclosure | $112.00 | $112.00 | 10 | 0-29 | GMAP | 10-00310 |
| PMI | 0307680410 | 1087978 | 25-Jan-11 | RUBIO, SALVADOR | Foreclosure | $119.86 | $119.86 | 10 | 0-29 | GMAP | 10-00315 |
| PMI | 0359213049 | 1087979 | 25-Jan-11 | MARQUEZ, LEMUEL | Foreclosure | $20.00 | $20.00 | 10 | 0-29 | GMAP | 10-00327 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359315046 | 1087980 | 25-Jan-11 | GAJARDO, NADIA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-00330 |
| PMI | 0359500611 | 1087981 | 25-Jan-11 | CABRIER, MARCELO | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-00333 |
| PMI | 0359340526 | 1087982 | 25-Jan-11 | ALVAREZ, NORMA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-00335 |
| PMI | 0359365726 | 1087983 | 25-Jan-11 | ANDERSON, NORMAN | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 10-00337 |
| PMI | 0477560122 | 1087945 | 25-Jan-11 | CHAMBERS, LINDA | Foreclosure | $261.14 | $261.14 | 10 | 0-29 | GMAP | 09-99200 |
| PMI | 0359084976 | 1087936 | 25-Jan-11 | ZIMMERER, RONALD | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-99394 |
| PMI | 0359226465 | 1087937 | 25-Jan-11 | MALISSOVAS, CHRIS | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-99450 |
| PMI | 0359238972 | 1087938 | 25-Jan-11 | VIANA, OLGA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-99453 |
| PMI | 0359146164 | 1087939 | 25-Jan-11 | MARSH, MIRANDA | Foreclosure | $22.00 | $22.00 | 10 | 0-29 | GMAP | 09-99475 |
| PMI | 0810024366 | 1087923 | 25-Jan-11 | OELLRICH, DEBORAH | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-98251 |
| PMI | 0713299747 | 1087929 | 25-Jan-11 | SEEPERSAD, KATHERINE | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-98384 |
| PMI | 8655828343 | 1087930 | 25-Jan-11 | GILDERSLEEVE, LINDA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-98855 |
| PMI | 0359371537 | 1087931 | 25-Jan-11 | OPDENAKER, LAURA | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 09-98885 |
| PMI | 0702881071 | 1087920 | 25-Jan-11 | FERRER, LEONOR | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-98194 |
| PMI | 0810000681 | 1087921 | 25-Jan-11 | DOMINGUEZ, CAROL | Foreclosure | $335.00 | $335.00 | 10 | 0-29 | GMAP | 09-98195 |
| PMI | 8601687136 | 1087807 | 25-Jan-11 | WILLNER, ERIC | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 09-96356 |
| PMI | 0359086539 | 1087880 | 25-Jan-11 | RAPPA, LUCIANO | Foreclosure | $163.00 | $163.00 | 10 | 0-29 | GMAP | 09-95709 |
| PMI | 0359228737 | 1087881 | 25-Jan-11 | RODRIGUEZ, DANMARIS | Foreclosure | $270.00 | $270.00 | 10 | 0-29 | GMAP | 09-95710 |
| PMI | 0359395133 | 1087906 | 25-Jan-11 | BARCALA, ERAIDA | Foreclosure | $427.00 | $427.00 | 10 | 0-29 | GMAP | 09-97410 |
| PMI | 0307724435 | 1087909 | 25-Jan-11 | ASHLEY, SCOTT | Foreclosure | $2.50 | $2.50 | 10 | 0-29 | GMAP | 09-97443 |
| PMI | 0359106530 | 1087910 | 25-Jan-11 | MALDONADO, GLORIA | Foreclosure | $30.00 | $30.00 | 10 | 0-29 | GMAP | 09-97444 |
| PMI | 0359245010 | 1087911 | 25-Jan-11 | OSORIO, IVAN | Foreclosure | $260.00 | $260.00 | 10 | 0-29 | GMAP | 09-97447 |
| PMI | 0359500531 | 1087913 | 25-Jan-11 | SCHUETT, SALLY | Foreclosure | $428.00 | $428.00 | 10 | 0-29 | GMAP | 09-98171 |
| PMI | 0359509455 | 1087914 | 25-Jan-11 | FLORES, DOROTHY | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-98174 |
| PMI | 0359520664 | 1087915 | 25-Jan-11 | HERRERA, JORGE | Foreclosure | $254.00 | $254.00 | 10 | 0-29 | GMAP | 09-98175 |
| PMI | 0359521162 | 1087916 | 25-Jan-11 | HAMILTON, SHIRLEY | Foreclosure | $900.00 | $900.00 | 10 | 0-29 | GMAP | 09-98176 |
| PMI | 0474120037 | 1087917 | 25-Jan-11 | GEGAJ, TOM | Foreclosure | $125.00 | $125.00 | 10 | 0-29 | GMAP | 09-98181 |
| PMI | 0475093969 | 1087918 | 25-Jan-11 | CARLETON, DAVID | Foreclosure | $1.00 | $1.00 | 10 | 0-29 | GMAP | 09-98185 |
| PMI | 0835016847 | 1087804 | 25-Jan-11 | VELESKI, GIMI | Foreclosure | $19.50 | $19.50 | 10 | 0-29 | GMAP | 09-96350 |
| PMI | 0307710668 | 1087801 | 25-Jan-11 | LAGE, JOHN | Foreclosure | $260.60 | $260.60 | 10 | 0-29 | GMAP | 09-96253 |
| PMI | 0359442669 | 1087802 | 25-Jan-11 | DUNCAN, MARY | Foreclosure | $335.00 | $335.00 | 10 | 0-29 | GMAP | 09-96254 |
| PMI | 0810008459 | 1087834 | 25-Jan-11 | MOSER, DANIELLE | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-97097 |
| PMI | 0359089152 | 1087836 | 25-Jan-11 | VILLALONGA, BARBARA | Foreclosure | $470.00 | $470.00 | 10 | 0-29 | GMAP | 09-97179 |
| PMI | 0307710350 | 1087864 | 25-Jan-11 | FRIAS, FRANCISCA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-98087 |
| PMI | 0307716336 | 1087865 | 25-Jan-11 | GIBSON, PATRICIA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-98090 |
| PMI | 0359017250 | 1087866 | 25-Jan-11 | MONTZ, SANDRA | Foreclosure | $195.00 | $195.00 | 10 | 0-29 | GMAP | 09-98094 |
| PMI | 0359019345 | 1087867 | 25-Jan-11 | ROSTER, RONALD | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-98095 |
| PMI | 0307714434 | 1087868 | 25-Jan-11 | BARRIOS, CAROLINA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-98096 |
| PMI | 0359275666 | 1087869 | 25-Jan-11 | RODRIGUEZ-CAMACARO, OSCAR | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-98158 |
| PMI | 0359324260 | 1087870 | 25-Jan-11 | CLARK, RONALD | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-98161 |
| PMI | 0359340482 | 1087871 | 25-Jan-11 | DAVIS, DANIEL | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-98164 |
| PMI | 0359365735 | 1087872 | 25-Jan-11 | KLUG, GERARDO | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-98165 |
| PMI | 0359394332 | 1087873 | 25-Jan-11 | DALY, JOHN | Foreclosure | $418.50 | $418.50 | 10 | 0-29 | GMAP | 09-98166 |
| PMI | 0359500855 | 1087874 | 25-Jan-11 | WALKER, LAURA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-98170 |
| PMI | 0359232817 | 1087875 | 25-Jan-11 | FERNANDEZ, ROBERT | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-95032 |
| PMI | 0359262139 | 1087876 | 25-Jan-11 | VALMY, MARIE-LOUISE | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 09-95033 |
| PMI | 0359278457 | 1087877 | 25-Jan-11 | KASMAII, ALI | Foreclosure | $260.00 | $260.00 | 10 | 0-29 | GMAP | 09-95034 |
| PMI | 0359233765 | 1087651 | 25-Jan-11 | JONES, MILENA | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 09-85399 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359530280 | 1087648 | 25-Jan-11 | ABUCHAIBE, FUAD | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-84360 |
| PMI | 0307363882 | 1087640 | 25-Jan-11 | MARTINEZ, XIOMMRA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-80551 |
| PMI | 0359239853 | 1087641 | 25-Jan-11 | ROGAN, MICHAEL | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-80553 |
| PMI | 0359262640 | 1087642 | 25-Jan-11 | GARNEFF, ERIC | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-80554 |
| PMI | 0307354443 | 1087643 | 25-Jan-11 | GRANTHAM, CAROL | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-78281 |
| PMI | 0359089134 | 1087644 | 25-Jan-11 | LYONS, JANELLE | Foreclosure | $155.00 | $155.00 | 10 | 0-29 | GMAP | 09-80597 |
| PMI | 0359530239 | 1087645 | 25-Jan-11 | PEARSON, ANDREW | Foreclosure | $335.00 | $335.00 | 10 | 0-29 | GMAP | 09-84281 |
| PMI | 0307713068 | 1087662 | 25-Jan-11 | ALVAREZ, JORGE | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 09-89776 |
| PMI | 0359006940 | 1087663 | 25-Jan-11 | BYINGTON-REID, ROSE | Foreclosure | $81.00 | $81.00 | 10 | 0-29 | GMAP | 09-89783 |
| PMI | 0359015181 | 1087664 | 25-Jan-11 | RAMOS, ANA | Foreclosure | $97.00 | $97.00 | 10 | 0-29 | GMAP | 09-89784 |
| PMI | 0359037145 | 1087665 | 25-Jan-11 | ROWE, ALICIA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-89996 |
| PMI | 0359101858 | 1087666 | 25-Jan-11 | BONFIGLIO, CHARLES | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 09-89999 |
| PMI | 0359102362 | 1087667 | 25-Jan-11 | MORAGA, MAURICIO | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 09-90050 |
| PMI | 0359138465 | 1087668 | 25-Jan-11 | MYERS, LINDA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-90051 |
| PMI | 0359215656 | 1087669 | 25-Jan-11 | WALLACE, HEATHER | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-90054 |
| PMI | 0359215757 | 1087671 | 25-Jan-11 | WHITTY, MAUDE | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-89791 |
| PMI | 0359340251 | 1087672 | 25-Jan-11 | MOODY, YVONNE | Foreclosure | $346.30 | $346.30 | 10 | 0-29 | GMAP | 09-89796 |
| PMI | 0359339584 | 1087673 | 25-Jan-11 | BOWLING, DEBORAH | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 09-89797 |
| PMI | 0359346852 | 1087674 | 25-Jan-11 | KRESSLER, BROOKE | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-89798 |
| PMI | 0359394938 | 1087675 | 25-Jan-11 | SHOEMAKER, JANE | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 09-90652 |
| PMI | 0601433439 | 1087678 | 25-Jan-11 | ALMONTE, JOSE | Foreclosure | $93.50 | $93.50 | 10 | 0-29 | GMAP | 09-79004 |
| PMI | 0359141040 | 1087682 | 25-Jan-11 | BERMUDEZ, ANA | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 09-85408 |
| PMI | 0359244731 | 1087683 | 25-Jan-11 | MACMILLAN, ROBERT | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-85412 |
| PMI | 0359184352 | 1087719 | 25-Jan-11 | ENCINAS, SILVIA | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 09-94158 |
| PMI | 0359510052 | 1087720 | 25-Jan-11 | WILLIAMS, GILLIAN | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-94159 |
| PMI | 0307727176 | 1087721 | 25-Jan-11 | DIAZ, ANTONIA | Foreclosure | $245.00 | $245.00 | 10 | 0-29 | GMAP | 09-94160 |
| PMI | 8655972474 | 1087712 | 25-Jan-11 | SMITH, WALTER | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-94350 |
| PMI | 0359371652 | 1087714 | 25-Jan-11 | GONZALEZ, PATRICIA | Foreclosure | $485.00 | $485.00 | 10 | 0-29 | GMAP | 09-94284 |
| PMI | 0359121874 | 1087715 | 25-Jan-11 | BARBAGALLO, FRANK | Foreclosure | $110.00 | $110.00 | 10 | 0-29 | GMAP | 09-94357 |
| PMI | 0601621778 | 1087707 | 25-Jan-11 | CADLE, TRINA | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 09-90983 |
| PMI | 0359229578 | 1087653 | 25-Jan-11 | LIPSEY, GRACIELA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-84365 |
| PMI | 0810008256 | 1087703 | 25-Jan-11 | KELLY, MICHELINE | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-90756 |
| PMI | 0307710339 | 1087704 | 25-Jan-11 | GUERRERO, BLANCA | Foreclosure | $875.00 | $875.00 | 10 | 0-29 | GMAP | 09-90972 |
| PMI | 0359421664 | 1087687 | 25-Jan-11 | CARNERO, SISI | Foreclosure | $390.00 | $390.00 | 10 | 0-29 | GMAP | 09-90654 |
| PMI | 0359425364 | 1087688 | 25-Jan-11 | RESTREPO, JACQUELIN | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-90655 |
| PMI | 0359442053 | 1087689 | 25-Jan-11 | POOLE, ROSE | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 09-90656 |
| PMI | 0359442775 | 1087690 | 25-Jan-11 | CLEMENT, MICHE | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-90657 |
| PMI | 0359489053 | 1087691 | 25-Jan-11 | GALAN, FRANCIS | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-90659 |
| PMI | 0359503658 | 1087692 | 25-Jan-11 | HOXTER, SCOTT | Foreclosure | $494.10 | $494.10 | 10 | 0-29 | GMAP | 09-90662 |
| PMI | 0359508784 | 1087693 | 25-Jan-11 | MASON, CRYSTAL | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 09-90664 |
| PMI | 0359509082 | 1087694 | 25-Jan-11 | GARCIA, AURELIO | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-90665 |
| PMI | 0359509350 | 1087695 | 25-Jan-11 | ONEAL, VIRGINIA | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 09-90666 |
| PMI | 0359509383 | 1087696 | 25-Jan-11 | FERNANDEZ, MARLENE | Foreclosure | $203.70 | $203.70 | 10 | 0-29 | GMAP | 09-90667 |
| PMI | 0360100474 | 1087697 | 25-Jan-11 | ALFONSO, ELIO | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 09-90668 |
| PMI | 0360125566 | 1087698 | 25-Jan-11 | PILEGGI, ROCCO | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 09-90671 |
| PMI | 0360126084 | 1087699 | 25-Jan-11 | PILEGGI, ROCCO | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-90990 |
| PMI | 0810027834 | 1087709 | 25-Jan-11 | KANEHL, MARLA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-90994 |
| PMI | 0307605716 | 1087742 | 25-Jan-11 | BUKOVAC, JOSEPH | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-91832 |
| PMI | 0307618446 | 1087743 | 25-Jan-11 | JACKSON, ELLIOTT | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-91834 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0307675628 | 1087744 | 25-Jan-11 | HOYOS, CARLOS | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-91835 |
| PMI | 0307709017 | 1087745 | 25-Jan-11 | LARA, LUCIA | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-91836 |
| PMI | 0307710069 | 1087746 | 25-Jan-11 | GUZMAN, SALVADOR | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-91837 |
| PMI | 0307713684 | 1087747 | 25-Jan-11 | SAING, TITHDARY | Foreclosure | $160.00 | $160.00 | 10 | 0-29 | GMAP | 09-91840 |
| PMI | 0359215626 | 1087748 | 25-Jan-11 | AZZOUZ, KEVIN | Foreclosure | $367.20 | $367.20 | 10 | 0-29 | GMAP | 09-92300 |
| PMI | 0359339534 | 1087749 | 25-Jan-11 | TOTH, ROBERTO | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-92305 |
| PMI | 0359340844 | 1087750 | 25-Jan-11 | JARDINE, MARIA | Foreclosure | $268.50 | $268.50 | 10 | 0-29 | GMAP | 09-92306 |
| PMI | 0359340858 | 1087751 | 25-Jan-11 | NORWOOD, RONALD | Foreclosure | $268.50 | $268.50 | 10 | 0-29 | GMAP | 09-92307 |
| PMI | 0359393746 | 1087752 | 25-Jan-11 | BULLEN, KARL | Foreclosure | $277.00 | $277.00 | 10 | 0-29 | GMAP | 09-92309 |
| PMI | 0359394346 | 1087753 | 25-Jan-11 | SERGIO, LORENZO | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-92312 |
| PMI | 0359429045 | 1087754 | 25-Jan-11 | HENRIQUEZ, FRIDA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-92314 |
| PMI | 0359394755 | 1087755 | 25-Jan-11 | ERMISLER, CENGIZ | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-92319 |
| PMI | 0359488323 | 1087756 | 25-Jan-11 | PURDY, AUDRA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-92320 |
| PMI | 0359494065 | 1087757 | 25-Jan-11 | TREVINO, MARIA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-92321 |
| PMI | 0359500217 | 1087758 | 25-Jan-11 | FORGIONE, MICHAEL | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-92321 |
| PMI | 0359500450 | 1087759 | 25-Jan-11 | FREEMAN, SUSAN | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 09-92322 |
| PMI | 0359503631 | 1087760 | 25-Jan-11 | VOLCHANSKIY, OLEG | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-92323 |
| PMI | 8710001428 | 1087738 | 25-Jan-11 | PINEDA, ALLISON | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-90827 |
| PMI | 0359015032 | 1087798 | 25-Jan-11 | STEPPENS, TIFFANY | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 09-95030 |
| PMI | 0359224441 | 1087799 | 25-Jan-11 | ABREU, JOSELYN | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-95031 |
| PMI | 0359340857 | 1087815 | 25-Jan-11 | ECHEVERRY, MARIA | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-97060 |
| PMI | 0359395275 | 1087816 | 25-Jan-11 | SKABRY, ADRIANA | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-97061 |
| PMI | 0359442141 | 1087817 | 25-Jan-11 | BITTLEMAN, JACK | Foreclosure | $425.00 | $425.00 | 10 | 0-29 | GMAP | 09-97062 |
| PMI | 0713914714 | 1087777 | 25-Jan-11 | NIGRO, ROMULO | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-92514 |
| PMI | 0810005955 | 1087778 | 25-Jan-11 | DENTI, SHLOMO | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-92515 |
| PMI | 0835020717 | 1087780 | 25-Jan-11 | GALLAGHER, CATHERINE | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 09-92521 |
| PMI | 0359340246 | 1087781 | 25-Jan-11 | CROWE, DAVID | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-92617 |
| PMI | 0359421577 | 1087782 | 25-Jan-11 | OFARRELL, KEVIN | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-92619 |
| PMI | 0360000310 | 1087783 | 25-Jan-11 | MARTINEZ, LUIS | Foreclosure | $411.00 | $411.00 | 10 | 0-29 | GMAP | 09-92621 |
| PMI | 0702116838 | 1087784 | 25-Jan-11 | GASTON, JOEL | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-92725 |
| PMI | 0359513034 | 1087785 | 25-Jan-11 | ACACIO, ALEXANDRE | Foreclosure | $260.60 | $260.60 | 10 | 0-29 | GMAP | 09-94123 |
| PMI | 0359425952 | 1087787 | 25-Jan-11 | BALLESTEROS, LINDA | Foreclosure | $410.00 | $410.00 | 10 | 0-29 | GMAP | 09-94137 |
| PMI | 0835017967 | 1087788 | 25-Jan-11 | BARANSKY, WILLIAM | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-94139 |
| PMI | 0359096011 | 1087790 | 25-Jan-11 | ESTATE, ANCIL | Foreclosure | $125.54 | $125.54 | 10 | 0-29 | GMAP | 09-94239 |
| PMI | 0359119519 | 1087791 | 25-Jan-11 | PEREZ, RAMONA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-94241 |
| PMI | 0359121011 | 1087792 | 25-Jan-11 | HOOVER, MEGAN | Foreclosure | $160.60 | $160.60 | 10 | 0-29 | GMAP | 09-94242 |
| PMI | 0359229234 | 1087793 | 25-Jan-11 | ALVAREZ, KRISTIAN | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 09-94245 |
| PMI | 0359321283 | 1087794 | 25-Jan-11 | ROMEO, ZUSETTE | Foreclosure | $270.00 | $270.00 | 10 | 0-29 | GMAP | 09-94248 |
| PMI | 0359371346 | 1087795 | 25-Jan-11 | JOHNSON, CYNTHIA | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 09-94249 |
| PMI | 0307705841 | 1088446 | 25-Jan-11 | ABRAHAM, ROBERT | Foreclosure | $70.00 | $70.00 | 10 | 0-29 | GMAP | 07-11586 |
| PMI | 0359229069 | 1088446 | 25-Jan-11 | ALONSO, MANUEL | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-34673 |
| PMI | 7439351966 | 1088479 | 25-Jan-11 | HEPPNER, KENNETH | Foreclosure | $691.80 | $691.80 | 10 | 0-29 | HCNW | 08-71123 |
| PMI | 0307727273 | 1088421 | 25-Jan-11 | BAPTISTE, MIRLINE | Foreclosure | $330.00 | $330.00 | 10 | 0-29 | GMAP | 10-41253 |
| PMI | 0359243371 | 1088433 | 25-Jan-11 | CONTRISCIANI, PABLO | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-93956 |
| PMI | 0835013638 | 1088410 | 25-Jan-11 | WATSON, EUCAL | Foreclosure | $405.00 | $405.00 | 10 | 0-29 | GMAP | 10-33575 |
| PMI | 7439564543 | 1088411 | 25-Jan-11 | , | Foreclosure | $200.00 | $200.00 | 10 | 0-29 | GMAFA | 10-C36810 |
| PMI | 7441498979 | 1088412 | 25-Jan-11 | , | Foreclosure | $355.00 | $355.00 | 10 | 0-29 | GMAFA | 10-C36875 |
| PMI | 7437773674 | 1088413 | 25-Jan-11 | , | Foreclosure | $200.00 | $200.00 | 10 | 0-29 | GMAFA | 10-C37065 |
| PMI | 7655519932 | 1088414 | 25-Jan-11 | , | Foreclosure | $80.00 | $80.00 | 10 | 0-29 | GMAFA | 10-C37068 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7428555072 | 1088415 | 25-Jan-11 | , | Foreclosure | $200.00 | $200.00 | 10 | 0-29 | GMAFA | 10-C37081 |
| PMI | 7440523868 | 1088416 | 25-Jan-11 | , | Foreclosure | $200.00 | $200.00 | 10 | 0-29 | GMAFA | 10-C37353 |
| PMI | 0359500060 | 1088403 | 25-Jan-11 | , | Foreclosure | $200.00 | $200.00 | 10 | 0-29 | GMAFA | 10-C36392 |
| PMI | 359504295 | 1088404 | 25-Jan-11 | , | Foreclosure | $200.00 | $200.00 | 10 | 0-29 | GMAFA | 10-C36444 |
| PMI | 7438400277 | 1088405 | 25-Jan-11 | , | Foreclosure | $200.00 | $200.00 | 10 | 0-29 | GMAFA | 10-C36498 |
| PMI | 7440725059 | 1088406 | 25-Jan-11 | , | Foreclosure | $20.00 | $20.00 | 10 | 0-29 | GMAFA | 10-C36535 |
| PMI | 7441384641 | 1088408 | 25-Jan-11 | , | Foreclosure | $70.00 | $70.00 | 10 | 0-29 | GMAFA | 10-C36645 |
| PMI | 0359184297 | 1088395 | 25-Jan-11 | , | Foreclosure | $360.00 | $360.00 | 10 | 0-29 | GMAFA | 10-C36134 |
| PMI | 0713910878 | 1088396 | 25-Jan-11 | , | Foreclosure | $200.00 | $200.00 | 10 | 0-29 | GMAFA | 10-C36184 |
| PMI | 0713260721 | 1088379 | 25-Jan-11 | DEACON, JAMES | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-28808 |
| PMI | 0359421030 | 1088376 | 25-Jan-11 | SERWIT, JESUS | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-27435 |
| PMI | 0359373075 | 1088366 | 25-Jan-11 | CASAULT, TOM | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-27017 |
| PMI | 0359372319 | 1088367 | 25-Jan-11 | CAMPOS, FREDDY | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-27018 |
| PMI | 0359153659 | 1088368 | 25-Jan-11 | WEST, CHRISTINA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-27022 |
| PMI | 0359209323 | 1088359 | 25-Jan-11 | JAMISON, JENNIFER | Foreclosure | $2.00 | $2.00 | 10 | 0-29 | GMAP | 10-25780 |
| PMI | 0359340143 | 1088332 | 25-Jan-11 | BROSTEN, HARVE | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-24581 |
| PMI | 0359340557 | 1088329 | 25-Jan-11 | POLLMANN, GUIDO | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-24314 |
| PMI | 8710004416 | 1088330 | 25-Jan-11 | ZARATE, PEDRO | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 10-24573 |
| PMI | 0307665853 | 1088334 | 25-Jan-11 | OLIVER, CHARLES | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-24632 |
| PMI | 0307677831 | 1088335 | 25-Jan-11 | DAMARIO, KEITH | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-24633 |
| PMI | 0359381431 | 1088336 | 25-Jan-11 | POULOS, JOHN | Foreclosure | $260.00 | $260.00 | 10 | 0-29 | GMAP | 10-24635 |
| PMI | 0359442342 | 1088337 | 25-Jan-11 | BALTA, JAYNE | Foreclosure | $260.00 | $260.00 | 10 | 0-29 | GMAP | 10-24636 |
| PMI | 0359222556 | 1088310 | 25-Jan-11 | VERNON, JENNIFER | Foreclosure | $160.00 | $160.00 | 10 | 0-29 | GMAP | 10-21981 |
| PMI | 0359339854 | 1088322 | 25-Jan-11 | JONES, CLAUDINE | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-22688 |
| PMI | 0359509955 | 1088323 | 25-Jan-11 | OBRIEN, FRANCIS | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-22722 |
| PMI | 0359398830 | 1088324 | 25-Jan-11 | CHOBERT, KEVIN | Foreclosure | $502.00 | $502.00 | 10 | 0-29 | GMAP | 10-22741 |
| PMI | 0810031569 | 1088325 | 25-Jan-11 | IBARRA, FRANCISCO | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-22745 |
| PMI | 0359141256 | 1088326 | 25-Jan-11 | TABARES, JORGE | Foreclosure | $19.10 | $19.10 | 10 | 0-29 | GMAP | 10-23067 |
| PMI | 0601357512 | 1088320 | 25-Jan-11 | SMITH, DAVID | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-22655 |
| PMI | 0359509831 | 1088292 | 25-Jan-11 | LEFLEUR, ROXANNE | Foreclosure | $260.00 | $260.00 | 10 | 0-29 | GMAP | 10-20681 |
| PMI | 0359394458 | 1088293 | 25-Jan-11 | POPE, LEIGH | Foreclosure | $277.00 | $277.00 | 10 | 0-29 | GMAP | 10-20685 |
| PMI | 0359394411 | 1088294 | 25-Jan-11 | HASSEN, ERIC | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-20687 |
| PMI | 0359340845 | 1088298 | 25-Jan-11 | LLC, GARYLAGU | Foreclosure | $305.00 | $305.00 | 10 | 0-29 | GMAP | 10-20688 |
| PMI | 0702106753 | 1088300 | 25-Jan-11 | COLON, MICHAEL | Foreclosure | $160.00 | $160.00 | 10 | 0-29 | GMAP | 10-21627 |
| PMI | 0359503627 | 1088301 | 25-Jan-11 | LLC, ROYAL | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 10-21633 |
| PMI | 0359308331 | 1088303 | 25-Jan-11 | BOUFFARD, FERNANDO | Foreclosure | $555.00 | $555.00 | 10 | 0-29 | GMAP | 10-21669 |
| PMI | 0359071937 | 1088304 | 25-Jan-11 | MASOTTI, JOHN | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-21685 |
| PMI | 0359118558 | 1088305 | 25-Jan-11 | GONZALEZ, ATANACHI | Foreclosure | $225.00 | $225.00 | 10 | 0-29 | GMAP | 10-21688 |
| PMI | 0359510011 | 1088306 | 25-Jan-11 | TORRES, NESTOR | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-21950 |
| PMI | 0359500443 | 1088307 | 25-Jan-11 | AGUERO, LUGARDA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-21952 |
| PMI | 0359509158 | 1088308 | 25-Jan-11 | GOMEZ, ROSA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-21954 |
| PMI | 0307677149 | 1088285 | 25-Jan-11 | KOPP, MICHELE | Foreclosure | $18.50 | $18.50 | 10 | 0-29 | GMAP | 10-20653 |
| PMI | 0307710128 | 1088286 | 25-Jan-11 | COVELESKI, RONALD | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-20656 |
| PMI | 0307711336 | 1088287 | 25-Jan-11 | GRITSENKO, OLGA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-20658 |
| PMI | 0713913944 | 1088288 | 25-Jan-11 | CRAVER, RICHARD | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-20664 |
| PMI | 0601953836 | 1088289 | 25-Jan-11 | ALLEN-GORDON, JENIEVE | Foreclosure | $163.00 | $163.00 | 10 | 0-29 | GMAP | 10-20673 |
| PMI | 0601409210 | 1088290 | 25-Jan-11 | RARO, FLORINA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-20681 |
| PMI | 0359215848 | 1088279 | 25-Jan-11 | OLDS, JUSTIN | Foreclosure | $4.00 | $4.00 | 10 | 0-29 | GMAP | 10-20601 |
| PMI | 0359395120 | 1088280 | 25-Jan-11 | BROGDON, RALPH | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-20604 |

Case 0:11-cv-61526-MGC    Document 10-13    Entered on FLSD Docket 07/12/2011    Page 22 of 33

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0601520046 | 1088281 | 25-Jan-11 | SWINDLE, STEPHANIE | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-20608 |
| PMI | 0601679730 | 1088282 | 25-Jan-11 | LOPEZ, MARCO | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-20609 |
| PMI | 0810012531 | 1088283 | 25-Jan-11 | MCINTYRE, SHANNON | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-20613 |
| PMI | 0359427752 | 1088258 | 25-Jan-11 | REALES, NELSA | Foreclosure | $260.00 | $260.00 | 10 | 0-29 | GMAP | 10-19496 |
| PMI | 0360131362 | 1088259 | 25-Jan-11 | ZLATNIK, MIHALYNE | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-20406 |
| PMI | 0359390546 | 1088233 | 25-Jan-11 | TABARES, MELINA | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 10-19426 |
| PMI | 0810003259 | 1088233 | 25-Jan-11 | OCONNOR, KATHLEEN | Foreclosure | $135.00 | $135.00 | 10 | 0-29 | GMAP | 10-17534 |
| PMI | 0359394849 | 1088234 | 25-Jan-11 | TORRES, JUAN | Foreclosure | $18.50 | $18.50 | 10 | 0-29 | GMAP | 10-17552 |
| PMI | 0359383235 | 1088243 | 25-Jan-11 | MCLENDON, J | Foreclosure | $412.20 | $412.20 | 10 | 0-29 | GMAP | 10-19421 |
| PMI | 0359339553 | 1088238 | 25-Jan-11 | WHITE, PERRY | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-17569 |
| PMI | 0713910487 | 1088219 | 25-Jan-11 | THOMAS, KENNETH | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 10-17425 |
| PMI | 0359140062 | 1088228 | 25-Jan-11 | ORTIZ, ELIZABETH | Foreclosure | $21.50 | $21.50 | 10 | 0-29 | GMAP | 10-17486 |
| PMI | 0359370878 | 1088229 | 25-Jan-11 | WISHART, ODEAN | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-17489 |
| PMI | 0359429048 | 1088166 | 25-Jan-11 | ARTALEJO, RICARDO | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-15477 |
| PMI | 0359488633 | 1088167 | 25-Jan-11 | MASSOURAS, ANDREW | Foreclosure | $387.12 | $387.12 | 10 | 0-29 | GMAP | 10-15478 |
| PMI | 0835012939 | 1088196 | 25-Jan-11 | BERNDT, ALEXANDRA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-15692 |
| PMI | 0307600938 | 1088197 | 25-Jan-11 | MURDOCK, DEIDRE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-15959 |
| PMI | 0307723044 | 1088198 | 25-Jan-11 | KATS, ARKADIY | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-16527 |
| PMI | 0307675945 | 1088199 | 25-Jan-11 | SCHNEIDER, JEFFREY | Foreclosure | $19.10 | $19.10 | 10 | 0-29 | GMAP | 10-16528 |
| PMI | 0359080045 | 1088200 | 25-Jan-11 | REYES, ARIEL | Foreclosure | $27.00 | $27.00 | 10 | 0-29 | GMAP | 10-16529 |
| PMI | 0359238752 | 1088201 | 25-Jan-11 | SINGH, DOODNAUTH | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 10-16536 |
| PMI | 0810006396 | 1088202 | 25-Jan-11 | RUIZ, MARCOS | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-16539 |
| PMI | 0359146831 | 1088204 | 25-Jan-11 | VALVERDE, RENE | Foreclosure | $20.10 | $20.10 | 10 | 0-29 | GMAP | 10-16553 |
| PMI | 0359046511 | 1088205 | 25-Jan-11 | JIMENEZ, LUISA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-16554 |
| PMI | 0359168753 | 1088213 | 25-Jan-11 | CUMMINGS, KEITH | Foreclosure | $10.60 | $10.60 | 10 | 0-29 | GMAP | 10-13780 |
| PMI | 0359391618 | 1088215 | 25-Jan-11 | SPIERS, DAVID | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-17403 |
| PMI | 0359509253 | 1088216 | 25-Jan-11 | FUSTER, ARMANDO | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-17405 |
| PMI | 0360101766 | 1088208 | 25-Jan-11 | VERDECIA, MANUEL | Foreclosure | $60.00 | $60.00 | 10 | 0-29 | GMAP | 10-16585 |
| PMI | 0359509320 | 1088138 | 25-Jan-11 | VANDERHEE, MICHAEL | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 10-13718 |
| PMI | 0359500233 | 1088139 | 25-Jan-11 | RODRIGUEZ, CLAUDIA | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 10-13726 |
| PMI | 0359394074 | 1088142 | 25-Jan-11 | LOPEZ, JESUS | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-13745 |
| PMI | 0359400857 | 1088143 | 25-Jan-11 | VELASQUEZ, SANTOS | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-13746 |
| PMI | 0307621824 | 1088156 | 25-Jan-11 | SMITH, NALDA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-13796 |
| PMI | 0359394653 | 1088157 | 25-Jan-11 | CORP, CORGI | Foreclosure | $277.00 | $277.00 | 10 | 0-29 | GMAP | 10-13798 |
| PMI | 0359394754 | 1088158 | 25-Jan-11 | DREWES, NIKKI | Foreclosure | $277.00 | $277.00 | 10 | 0-29 | GMAP | 10-15400 |
| PMI | 0359509150 | 1088159 | 25-Jan-11 | ROMERO, JOSE | Foreclosure | $323.00 | $323.00 | 10 | 0-29 | GMAP | 10-15404 |
| PMI | 0307675458 | 1088175 | 25-Jan-11 | CARBONELL, GUSTAVO | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-15481 |
| PMI | 0307675827 | 1088176 | 25-Jan-11 | GALLA, PETER | Foreclosure | $15.00 | $15.00 | 10 | 0-29 | GMAP | 10-15482 |
| PMI | 0359047610 | 1088177 | 25-Jan-11 | MILLER, MICHELE | Foreclosure | $13.20 | $13.20 | 10 | 0-29 | GMAP | 10-15488 |
| PMI | 0359004117 | 1088178 | 25-Jan-11 | VAN SON, TONY | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-15490 |
| PMI | 0359183729 | 1088179 | 25-Jan-11 | SIERRA, MILEIDYS | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-15491 |
| PMI | 0359235232 | 1088180 | 25-Jan-11 | LAUX, JEROME | Foreclosure | $262.00 | $262.00 | 10 | 0-29 | GMAP | 10-15496 |
| PMI | 0359340331 | 1088181 | 25-Jan-11 | GOLDRING, ERIK | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 10-15497 |
| PMI | 0359209738 | 1088182 | 25-Jan-11 | MILLER, RUSSELL | Foreclosure | $13.00 | $13.00 | 10 | 0-29 | GMAP | 10-15600 |
| PMI | 0359215044 | 1088183 | 25-Jan-11 | ESTATE, CHRISTINE | Foreclosure | $135.60 | $135.60 | 10 | 0-29 | GMAP | 10-15601 |
| PMI | 0442653218 | 1088184 | 25-Jan-11 | EDOUARD, ARTHUR | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-15606 |
| PMI | 0713907648 | 1088185 | 25-Jan-11 | MOTE, SUMMER | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-15622 |
| PMI | 0810005952 | 1088186 | 25-Jan-11 | PORRO, ADOLFO | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-15623 |
| PMI | 0810012748 | 1088187 | 25-Jan-11 | BARR, JAMES | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-15624 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0713908821 | 1088189 | 25-Jan-11 | MCEVOY, PATRICIA | Foreclosure | $188.00 | $188.00 | 10 | 0-29 | GMAP | 10-15657 |
| PMI | 0810001499 | 1088190 | 25-Jan-11 | ADAMS, LESTER | Foreclosure | $225.54 | $225.54 | 10 | 0-29 | GMAP | 10-15658 |
| PMI | 0307722153 | 1088191 | 25-Jan-11 | PONCE, ROBERT | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-15667 |
| PMI | 0359234666 | 1088192 | 25-Jan-11 | D``ALESSANDRO, GIOVANNA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-15677 |
| PMI | 0359041875 | 1088193 | 25-Jan-11 | MORA, LIGGIA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-15680 |
| PMI | 0359023623 | 1088194 | 25-Jan-11 | PEDUZZI, JOSEPH | Foreclosure | $20.10 | $20.10 | 10 | 0-29 | GMAP | 10-15686 |
| PMI | 0359500851 | 1088114 | 25-Jan-11 | GINSBERG, THERESA | Foreclosure | $268.50 | $268.50 | 10 | 0-29 | GMAP | 10-10603 |
| PMI | 0307706349 | 1088130 | 25-Jan-11 | AUGUSTIN, MARC | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-12604 |
| PMI | 0307721541 | 1088131 | 25-Jan-11 | ESENBERG, CHRISTOPHER | Foreclosure | $465.40 | $465.40 | 10 | 0-29 | GMAP | 10-12505 |
| PMI | 0359244947 | 1088133 | 25-Jan-11 | SAID, AMJAD | Foreclosure | $411.00 | $411.00 | 10 | 0-29 | GMAP | 10-12673 |
| PMI | 0359509155 | 1088134 | 25-Jan-11 | CORBO, GUILLERMO | Foreclosure | $372.00 | $372.00 | 10 | 0-29 | GMAP | 10-12675 |
| PMI | 0307144947 | 1088124 | 25-Jan-11 | WOFFORD, DONNA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-11274 |
| PMI | 0359421913 | 1088125 | 25-Jan-11 | FUNEUS, FRED | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-11275 |
| PMI | 0601126469 | 1088095 | 25-Jan-11 | MURPHY, DEBORAH | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-07953 |
| PMI | 0359212341 | 1088097 | 25-Jan-11 | DOTY, LAURA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-09502 |
| PMI | 0359233736 | 1088098 | 25-Jan-11 | PAGE, ROBERT | Foreclosure | $264.00 | $264.00 | 10 | 0-29 | GMAP | 10-09504 |
| PMI | 0359239852 | 1088099 | 25-Jan-11 | DE LEON, RAYMOND | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-09507 |
| PMI | 0359248410 | 1088100 | 25-Jan-11 | LENTINI, LOU | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-09509 |
| PMI | 0713901991 | 1088103 | 25-Jan-11 | STAFFORD, SUSAN | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-09520 |
| PMI | 0810023923 | 1088104 | 25-Jan-11 | PERRY, ELMA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-09522 |
| PMI | 0359244776 | 1088105 | 25-Jan-11 | ANDERSON, ANDY | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-09566 |
| PMI | 0810007847 | 1088111 | 25-Jan-11 | PEREZ, GENARO | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-09666 |
| PMI | 1000057435 | 1088112 | 25-Jan-11 | MAGISTRO, LORI | Foreclosure | $14.00 | $14.00 | 10 | 0-29 | GMAP | 10-09667 |
| PMI | 0307370652 | 1088077 | 25-Jan-11 | HINDS, DIANNE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-07759 |
| PMI | 0359016920 | 1088090 | 25-Jan-11 | RIVERA, RICHARD | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-07940 |
| PMI | 0359116817 | 1088091 | 25-Jan-11 | KILBY, RONALD | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-07942 |
| PMI | 0359153636 | 1088092 | 25-Jan-11 | MCCORMICK, GEORGE | Foreclosure | $15.00 | $15.00 | 10 | 0-29 | GMAP | 10-07943 |
| PMI | 0359476383 | 1088093 | 25-Jan-11 | GADDY, DAVID | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-07946 |
| PMI | 0307678031 | 1088079 | 25-Jan-11 | HUBERT, RICHARD | Foreclosure | $312.00 | $312.00 | 10 | 0-29 | GMAP | 10-07904 |
| PMI | 0359394354 | 1088080 | 25-Jan-11 | FISHER, JO | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 10-07906 |
| PMI | 0307708738 | 1088081 | 25-Jan-11 | RODINO, ANTHONY | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-07907 |
| PMI | 0359275759 | 1088082 | 25-Jan-11 | CHATARPAL, RAMPAUL | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-07915 |
| PMI | 0359502710 | 1088083 | 25-Jan-11 | GRABO, ALFRED | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 10-07916 |
| PMI | 0359311245 | 1088084 | 25-Jan-11 | ZALLOUM, JULIE | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-07919 |
| PMI | 0359517133 | 1088085 | 25-Jan-11 | CRAWFORD, SHIRLEY | Foreclosure | $260.00 | $260.00 | 10 | 0-29 | GMAP | 10-07920 |
| PMI | 0307598081 | 1088012 | 25-Jan-11 | BENJAMIN, MELISSA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-03031 |
| PMI | 0359210251 | 1088050 | 25-Jan-11 | GRIFFIS, RICHARD | Foreclosure | $17.00 | $17.00 | 10 | 0-29 | GMAP | 10-04644 |
| PMI | 0359286084 | 1088007 | 25-Jan-11 | RAMIREZ, SUSAN | Foreclosure | $260.00 | $260.00 | 10 | 0-29 | GMAP | 10-02272 |
| PMI | 0359168278 | 1088008 | 25-Jan-11 | DOMINGUEZ, MARISA | Foreclosure | $110.60 | $110.60 | 10 | 0-29 | GMAP | 10-02274 |
| PMI | 0307711941 | 1088009 | 25-Jan-11 | EARLY, CHRISTOPHER | Foreclosure | $268.50 | $268.50 | 10 | 0-29 | GMAP | 10-02275 |
| PMI | 0835015243 | 1088010 | 25-Jan-11 | BOOTHE, EULALEE | Foreclosure | $440.00 | $440.00 | 10 | 0-29 | GMAP | 10-02276 |
| PMI | 0359395338 | 1088035 | 25-Jan-11 | NEWMAN, JACKIE | Foreclosure | $270.00 | $270.00 | 10 | 0-29 | GMAP | 10-03929 |
| PMI | 0359168094 | 1088036 | 25-Jan-11 | RADOUANE, HASSAN | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-03935 |
| PMI | 0359245555 | 1088037 | 25-Jan-11 | ASSINI, JACKIE | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 10-03936 |
| PMI | 0810030987 | 1088023 | 25-Jan-11 | GRAVATT, GEORGE | Foreclosure | $11.60 | $11.60 | 10 | 0-29 | GMAP | 10-03055 |
| PMI | 0307662372 | 1088028 | 25-Jan-11 | LA HOZ, ALVARO | Foreclosure | $112.00 | $112.00 | 10 | 0-29 | GMAP | 10-03091 |
| PMI | 0359245950 | 1088029 | 25-Jan-11 | BROWN, DONALD | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 10-03092 |
| PMI | 0359287537 | 1088030 | 25-Jan-11 | SANCHEZ, NEFTALI | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-03093 |
| PMI | 0359339424 | 1088031 | 25-Jan-11 | NEWHORIZONS, AMAZING | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-03094 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359395435 | 1088032 | 25-Jan-11 | PRINTISS, FRED | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-03095 |
| PMI | 0359395245 | 1088590 | 26-Jan-11 | POWDERHAM, PETER | Foreclosure | $688.25 | $688.25 | 9 | 0-29 | GMAP | 09-90653 |
| PMI | 7440698462 | 1088659 | 26-Jan-11 | CHAFIN, CHARLOTTE | Foreclosure | $337.00 | $337.00 | 9 | 0-29 | HCNW | 07-11189 |
| PMI | 7441661568 | 1088666 | 26-Jan-11 | BUCHANAN, THOMASINE | Foreclosure | $900.00 | $900.00 | 9 | 0-29 | HCNW | 07-13269 |
| PMI | 7428617641 | 1088674 | 26-Jan-11 | PENA, FELIPE | Foreclosure | $981.00 | $981.00 | 9 | 0-29 | HCNW | 07-15491 |
| PMI | 7425499688 | 1088675 | 26-Jan-11 | DIKAN, LUDMILA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 07-15765 |
| PMI | 7441009057 | 1088676 | 26-Jan-11 | POLANCO, LILIANA | Foreclosure | $3,085.00 | $3,085.00 | 9 | 0-29 | HCNW | 07-15798 |
| PMI | 7432152676 | 1088677 | 26-Jan-11 | UPTON, GERTRUDE | Foreclosure | $800.00 | $800.00 | 9 | 0-29 | HCNW | 07-15870 |
| PMI | 7441639192 | 1088678 | 26-Jan-11 | JONES, LOREN | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-16087 |
| PMI | 7440021848 | 1088683 | 26-Jan-11 | SABLJAK, CARLOS | Foreclosure | $488.25 | $488.25 | 9 | 0-29 | HCNW | 07-16481 |
| PMI | 7440069557 | 1088684 | 26-Jan-11 | TOCRE, VICTOR | Foreclosure | $200.00 | $200.00 | 9 | 0-29 | HCNW | 07-16581 |
| PMI | 7470056482 | 1088686 | 26-Jan-11 | SANCHEZ, NESTOR | Foreclosure | $1,446.30 | $1,446.30 | 9 | 0-29 | HCNW | 07-17198 |
| PMI | 7655564789 | 1088687 | 26-Jan-11 | SULLIVAN, JAMES | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 07-17583 |
| PMI | 7442421343 | 1088688 | 26-Jan-11 | RENE, CARMELIA | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | HCNW | 07-17496 |
| PMI | 7439387085 | 1088694 | 26-Jan-11 | BURKEY, NATE | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | HCNW | 07-19352 |
| PMI | 7440279883 | 1088695 | 26-Jan-11 | SHAFFER, STEVEN R. | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 07-18890 |
| PMI | 7438831905 | 1088696 | 26-Jan-11 | CASTRO, LISA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 07-19257 |
| PMI | 7434546545 | 1088697 | 26-Jan-11 | STRICKLAND, KATHLEEN | Foreclosure | $141.00 | $141.00 | 9 | 0-29 | HCNW | 07-19716 |
| PMI | 0810036515 | 1088698 | 26-Jan-11 | HECTOR , RUTH | Foreclosure | $10.00 | $10.00 | 9 | 0-29 | HCNW | 07-19797 |
| PMI | 7441752664 | 1088699 | 26-Jan-11 | RODGERS, JEFFREY | Foreclosure | $272.25 | $272.25 | 9 | 0-29 | HCNW | 07-20104 |
| PMI | 7440261592 | 1088700 | 26-Jan-11 | ALFAYA, VIVIANA | Foreclosure | $366.50 | $366.50 | 9 | 0-29 | HCNW | 07-20148 |
| PMI | 7655568939 | 1088701 | 26-Jan-11 | JEWELL, CHERYL | Foreclosure | $620.00 | $620.00 | 9 | 0-29 | HCNW | 07-20253 |
| PMI | 7655396232 | 1088702 | 26-Jan-11 | MARTINEZ, GILBERTO | Foreclosure | $258.25 | $258.25 | 9 | 0-29 | HCNW | 07-20255 |
| PMI | 7441702750 | 1088703 | 26-Jan-11 | HELLING, LISA | Foreclosure | $1,168.60 | $1,168.60 | 9 | 0-29 | HCNW | 07-20262 |
| PMI | 7471919365 | 1088706 | 26-Jan-11 | DEFREZE, CAROLINE | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-20894 |
| PMI | 7439857160 | 1088712 | 26-Jan-11 | PAOLI, SCOTT | Foreclosure | $267.08 | $267.08 | 9 | 0-29 | HCNW | 07-23072 |
| PMI | 7440094530 | 1088714 | 26-Jan-11 | ANTOINE, JEANNOT | Foreclosure | $278.25 | $278.25 | 9 | 0-29 | HCNW | 07-23776 |
| PMI | 7440184778 | 1088715 | 26-Jan-11 | MORRISEAU-LUBIN, VIERGELLA | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | HCNW | 07-23781 |
| PMI | 7441870334 | 1088716 | 26-Jan-11 | MICHEL, LAEUSE | Foreclosure | $175.00 | $175.00 | 9 | 0-29 | HCNW | 07-23866 |
| PMI | 7429630890 | 1088717 | 26-Jan-11 | GARCIA, GEISHA | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 07-24950 |
| PMI | 7440942993 | 1088722 | 26-Jan-11 | TUCKER, TERRY | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-68893 |
| PMI | 7440286680 | 1088723 | 26-Jan-11 | FUENTES, MISHAEL | Foreclosure | $350.00 | $350.00 | 9 | 0-29 | HCNW | 07-75059 |
| PMI | 7437346505 | 1088737 | 26-Jan-11 | YOSHIA, LIMOR\ILAN | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | HCNW | 07-82944 |
| PMI | 7440275899 | 1088738 | 26-Jan-11 | RAY, JAMES | Foreclosure | $735.00 | $735.00 | 9 | 0-29 | HCNW | 07-88574 |
| PMI | 7442090882 | 1088741 | 26-Jan-11 | LYTTLE, AUDREY | Foreclosure | $99.00 | $99.00 | 9 | 0-29 | HCNW | 07-89298 |
| PMI | 7438692790 | 1088748 | 26-Jan-11 | WILLIAMS, BRENDA | Foreclosure | $1,628.25 | $1,628.25 | 9 | 0-29 | HCNW | 07-98683 |
| PMI | 7655515146 | 1088752 | 26-Jan-11 | TORRES, DORALIZ | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 07-99956 |
| PMI | 7440983161 | 1088754 | 26-Jan-11 | DROMM, FAITH | Foreclosure | $93.25 | $93.25 | 9 | 0-29 | HCNW | 07-25062 |
| PMI | 7441082146 | 1088755 | 26-Jan-11 | MOORE, MARLETHIA | Foreclosure | $10.00 | $10.00 | 9 | 0-29 | HCNW | 07-25064 |
| PMI | 7424704443 | 1088756 | 26-Jan-11 | PARNELL, JAMES | Foreclosure | $83.25 | $83.25 | 9 | 0-29 | HCNW | 07-25852 |
| PMI | 7441366952 | 1088757 | 26-Jan-11 | MARULANDA, HECTOR | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-25887 |
| PMI | 7441984432 | 1088758 | 26-Jan-11 | JEAN, JOSEPH | Foreclosure | $83.25 | $83.25 | 9 | 0-29 | HCNW | 07-25966 |
| PMI | 7442589651 | 1088759 | 26-Jan-11 | TINKEY, JEFFREY | Foreclosure | $258.25 | $258.25 | 9 | 0-29 | HCNW | 07-25972 |
| PMI | 7471899385 | 1088760 | 26-Jan-11 | DE CARVALHO, ANA | Foreclosure | $323.25 | $323.25 | 9 | 0-29 | HCNW | 07-25985 |
| PMI | 7441057239 | 1088762 | 26-Jan-11 | BOVIL, JOSEPH | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-26093 |
| PMI | 7442022349 | 1088763 | 26-Jan-11 | NAVARRO, LOURANA | Foreclosure | $645.00 | $645.00 | 9 | 0-29 | HCNW | 07-26300 |
| PMI | 7441624459 | 1088765 | 26-Jan-11 | GOETZ, STEVEN | Foreclosure | $1,012.52 | $1,012.52 | 9 | 0-29 | HCNW | 07-26711 |
| PMI | 7471610857 | 1088767 | 26-Jan-11 | MELENDEZ, LILIANA | Foreclosure | $262.00 | $262.00 | 9 | 0-29 | HCNW | 07-26594 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill-age | bill-age-group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7442437141 | 1088768 | 26-Jan-11 | DOMINICCI, HECTOR | Foreclosure | $266.50 | $266.50 | 9 | 0-29 | HCNW | 07-26595 |
| PMI | 7438877995 | 1088769 | 26-Jan-11 | ANDERSON, DANIEL | Foreclosure | $13.00 | $13.00 | 9 | 0-29 | HCNW | 07-27484 |
| PMI | 7438727059 | 1088771 | 26-Jan-11 | GARRIDO, DALAING | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | HCNW | 07-27489 |
| PMI | 7440060358 | 1088772 | 26-Jan-11 | MATHURIN, FRITZ | Foreclosure | $116.50 | $116.50 | 9 | 0-29 | HCNW | 07-27550 |
| PMI | 7434919072 | 1088773 | 26-Jan-11 | KEY, DENISE | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-27560 |
| PMI | 7438123960 | 1088774 | 26-Jan-11 | POMERANTZ, RANDY | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 07-27669 |
| PMI | 7440550770 | 1088775 | 26-Jan-11 | RIZO, JANNER | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | HCNW | 07-27873 |
| PMI | 7655570687 | 1088776 | 26-Jan-11 | OLIVA, FRANCISCO | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-27952 |
| PMI | 7440359230 | 1088777 | 26-Jan-11 | GONZALEZ, JAIRO | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-27968 |
| PMI | 7440278349 | 1088778 | 26-Jan-11 | PETERS, TIMOTHY | Foreclosure | $83.25 | $83.25 | 9 | 0-29 | HCNW | 07-27972 |
| PMI | 7440956498 | 1088779 | 26-Jan-11 | FORD, MARIA | Foreclosure | $164.50 | $164.50 | 9 | 0-29 | HCNW | 07-28344 |
| PMI | 7428098479 | 1088780 | 26-Jan-11 | DE BARI, HORACIO | Foreclosure | $488.25 | $488.25 | 9 | 0-29 | HCNW | 08-01169 |
| PMI | 7438885378 | 1088781 | 26-Jan-11 | CASTANO, ALBEIRO | Foreclosure | $316.50 | $316.50 | 9 | 0-29 | HCNW | 08-01265 |
| PMI | 7441330545 | 1088782 | 26-Jan-11 | SALADO, FRANCISCO | Foreclosure | $300.00 | $300.00 | 9 | 0-29 | HCNW | 08-01269 |
| PMI | 7442290094 | 1088784 | 26-Jan-11 | GARCIA, LUISA | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-01682 |
| PMI | 7442581963 | 1088785 | 26-Jan-11 | TORRES, LUIS | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | HCNW | 08-01993 |
| PMI | 7441515152 | 1088786 | 26-Jan-11 | ZACCHERO, CHARLES | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | HCNW | 08-01997 |
| PMI | 0810036534 | 1088787 | 26-Jan-11 | BISHOP, MARION | Foreclosure | $19.50 | $19.50 | 9 | 0-29 | HCNW | 08-02151 |
| PMI | 7401282231 | 1088836 | 26-Jan-11 | BLAND, BERNICE | Foreclosure | $1,358.10 | $1,358.10 | 9 | 0-29 | HCNW | 08-06885 |
| PMI | 7417742772 | 1088837 | 26-Jan-11 | LINARES, REBECA | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | HCNW | 08-06886 |
| PMI | 7439837659 | 1088838 | 26-Jan-11 | MORRIS, LUEBERTA | Foreclosure | $70.00 | $70.00 | 9 | 0-29 | HCNW | 08-06887 |
| PMI | 7440113975 | 1088839 | 26-Jan-11 | HERRERA, ROSARIO | Foreclosure | $266.50 | $266.50 | 9 | 0-29 | HCNW | 08-06893 |
| PMI | 7440280576 | 1088840 | 26-Jan-11 | PADILLA, MARISOL | Foreclosure | $1,758.25 | $1,758.25 | 9 | 0-29 | HCNW | 08-06896 |
| PMI | 7440384568 | 1088841 | 26-Jan-11 | GARCIA, JUAN | Foreclosure | $213.25 | $213.25 | 9 | 0-29 | HCNW | 08-06897 |
| PMI | 7440712164 | 1088842 | 26-Jan-11 | KLEINHANS, SHARON | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 08-08051 |
| PMI | 7471936377 | 1088843 | 26-Jan-11 | MASTER, DUANE | Foreclosure | $260.00 | $260.00 | 9 | 0-29 | HCNW | 08-06994 |
| PMI | 7442290177 | 1088844 | 26-Jan-11 | SAVOIA, ITALO | Foreclosure | $716.00 | $716.00 | 9 | 0-29 | HCNW | 08-08252 |
| PMI | 7442251732 | 1088845 | 26-Jan-11 | DIAZ, YVONNE | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | HCNW | 08-08255 |
| PMI | 7423802040 | 1088846 | 26-Jan-11 | BROADNIX, MICHELLE | Foreclosure | $116.50 | $116.50 | 9 | 0-29 | HCNW | 08-08265 |
| PMI | 7436740583 | 1088848 | 26-Jan-11 | NAPOLES, ROSA | Foreclosure | $400.00 | $400.00 | 9 | 0-29 | HCNW | 08-08278 |
| PMI | 7437141138 | 1088849 | 26-Jan-11 | GONZALEZ, EDGAR | Foreclosure | $1,098.00 | $1,098.00 | 9 | 0-29 | HCNW | 08-08280 |
| PMI | 7438400251 | 1088850 | 26-Jan-11 | CHICO, ROSLYN | Foreclosure | $108.25 | $108.25 | 9 | 0-29 | HCNW | 08-08282 |
| PMI | 7441404233 | 1088851 | 26-Jan-11 | LOPEZ, DELMER | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-08295 |
| PMI | 7441652252 | 1088852 | 26-Jan-11 | MARSHALL, CHARLOTTE | Foreclosure | $516.50 | $516.50 | 9 | 0-29 | HCNW | 08-08298 |
| PMI | 7432445781 | 1088853 | 26-Jan-11 | MCLAUGHLIN, WENDELL | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 08-08461 |
| PMI | 7441695772 | 1088854 | 26-Jan-11 | ANDRE, FADETTE | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 08-08993 |
| PMI | 7470527631 | 1088855 | 26-Jan-11 | MENGLE, ROBERT | Foreclosure | $261.00 | $261.00 | 9 | 0-29 | HCNW | 08-09057 |
| PMI | 7442414736 | 1088856 | 26-Jan-11 | JADDOO, CLEMENT | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-09058 |
| PMI | 7439982802 | 1088725 | 26-Jan-11 | MENDEZ, JUAN | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-75623 |
| PMI | 7440163541 | 1088727 | 26-Jan-11 | TRIMMINGS, NELLENE | Foreclosure | $93.25 | $93.25 | 9 | 0-29 | HCNW | 07-76205 |
| PMI | 7441293750 | 1088728 | 26-Jan-11 | VASQUEZ, KATYA | Foreclosure | $300.00 | $300.00 | 9 | 0-29 | HCNW | 07-76461 |
| PMI | 7440443836 | 1088729 | 26-Jan-11 | YERO/GOMEZ, RODOLFO/TANIA | Foreclosure | $120.00 | $120.00 | 9 | 0-29 | HCNW | 07-76468 |
| PMI | 7441245065 | 1088730 | 26-Jan-11 | CHAVARRIA, VICTOR | Foreclosure | $758.50 | $758.50 | 9 | 0-29 | HCNW | 07-77911 |
| PMI | 7441527421 | 1088731 | 26-Jan-11 | HINKLE, RICHARD/DIANE | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-80358 |
| PMI | 7441802253 | 1088732 | 26-Jan-11 | TARDEO/MALLARE, RESTITUTO/MARILYN | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-80481 |
| PMI | 7419270533 | 1088617 | 26-Jan-11 | AVILA, FARESHA | Foreclosure | $508.25 | $508.25 | 9 | 0-29 | HCNW | 07-02455 |
| PMI | 7429044746 | 1088619 | 26-Jan-11 | JONES, PETER | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 07-02577 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7440021889 | 1088621 | 26-Jan-11 | MARTINEZ, BERNARDO | Foreclosure | $566.50 | $566.50 | 9 | 0-29 | HCNW | 07-03155 |
| PMI | 0359224765 | 1088626 | 26-Jan-11 | STOKES, YVONNE | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 07-05872 |
| PMI | 7472260546 | 1088633 | 26-Jan-11 | DOSS, DON | Foreclosure | $766.50 | $766.50 | 9 | 0-29 | HCNW | 07-07794 |
| PMI | 7440784379 | 1088639 | 26-Jan-11 | MAYER, BRUNO | Foreclosure | $800.00 | $800.00 | 9 | 0-29 | HCNW | 07-08567 |
| PMI | 7434741153 | 1088640 | 26-Jan-11 | ALESSANDRINI, BERNARD | Foreclosure | $258.25 | $258.25 | 9 | 0-29 | HCNW | 07-08595 |
| PMI | 7424546372 | 1088645 | 26-Jan-11 | GIGLIELLO, SYNDIE | Foreclosure | $85.00 | $85.00 | 9 | 0-29 | HCNW | 07-09187 |
| PMI | 7441792496 | 1088652 | 26-Jan-11 | NAPIER, BEVERLY | Foreclosure | $75.00 | $75.00 | 9 | 0-29 | HCNW | 07-10457 |
| PMI | 7441728888 | 1088653 | 26-Jan-11 | COOVER, JAMES | Foreclosure | $760.00 | $760.00 | 9 | 0-29 | HCNW | 07-10461 |
| PMI | 7441632577 | 1088654 | 26-Jan-11 | ROSALES, DAVID A | Foreclosure | $750.00 | $750.00 | 9 | 0-29 | HCNW | 07-10466 |
| PMI | 7442025490 | 1088655 | 26-Jan-11 | WILCOX, CHERYL | Foreclosure | $597.50 | $597.50 | 9 | 0-29 | HCNW | 07-10486 |
| PMI | 7417996162 | 1088792 | 26-Jan-11 | O`DELL, MANDY | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | HCNW | 08-03968 |
| PMI | 7440415834 | 1088794 | 26-Jan-11 | PHIPPS, OMAR | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 08-03979 |
| PMI | 7655545440 | 1088795 | 26-Jan-11 | VAQUERA, JUANITA | Foreclosure | $485.00 | $485.00 | 9 | 0-29 | HCNW | 08-03983 |
| PMI | 0270004244 | 1088796 | 26-Jan-11 | RIZZO, MARY | Foreclosure | $360.50 | $360.50 | 9 | 0-29 | GMAP | 08-04085 |
| PMI | 0307677979 | 1088797 | 26-Jan-11 | PECK, DUANE | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 08-04091 |
| PMI | 0307716932 | 1088798 | 26-Jan-11 | STEIN, JUPIRENA | Foreclosure | $85.00 | $85.00 | 9 | 0-29 | GMAP | 08-04099 |
| PMI | 0307716881 | 1088799 | 26-Jan-11 | ROBILLARD, MARK | Foreclosure | $85.60 | $85.60 | 9 | 0-29 | GMAP | 08-04150 |
| PMI | 7424156461 | 1088801 | 26-Jan-11 | MULE, NICOLE | Foreclosure | $1,025.35 | $1,025.35 | 9 | 0-29 | HCNW | 08-04591 |
| PMI | 7425600681 | 1088802 | 26-Jan-11 | CULLEN, RUSSELL | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 08-04752 |
| PMI | 7427882378 | 1088803 | 26-Jan-11 | WELK, JOSEPH | Foreclosure | $268.25 | $268.25 | 9 | 0-29 | HCNW | 08-04761 |
| PMI | 7429400740 | 1088804 | 26-Jan-11 | DIXON, SUZANNE | Foreclosure | $258.25 | $258.25 | 9 | 0-29 | HCNW | 08-04770 |
| PMI | 7439826561 | 1088805 | 26-Jan-11 | HIGHT, JAMES | Foreclosure | $723.25 | $723.25 | 9 | 0-29 | HCNW | 08-04787 |
| PMI | 7440174654 | 1088806 | 26-Jan-11 | GOORLAND, DOUGLAS | Foreclosure | $488.25 | $488.25 | 9 | 0-29 | HCNW | 08-04797 |
| PMI | 7440239762 | 1088807 | 26-Jan-11 | LOPEZ, ROBERT | Foreclosure | $388.25 | $388.25 | 9 | 0-29 | HCNW | 08-04799 |
| PMI | 7440572964 | 1088809 | 26-Jan-11 | HOLLAND, WAYNE | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | HCNW | 08-04852 |
| PMI | 7441483765 | 1088810 | 26-Jan-11 | CAPELO-FINE, SCOTT | Foreclosure | $350.00 | $350.00 | 9 | 0-29 | HCNW | 08-04854 |
| PMI | 7440934750 | 1088812 | 26-Jan-11 | DRUMMOND, CAROLINE | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 08-04858 |
| PMI | 7441285137 | 1088814 | 26-Jan-11 | LIZANO, JESUS | Foreclosure | $266.50 | $266.50 | 9 | 0-29 | HCNW | 08-04868 |
| PMI | 7471971267 | 1088815 | 26-Jan-11 | SANCHEZ, LUIS | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 08-04876 |
| PMI | 7441337243 | 1088816 | 26-Jan-11 | BOLDIZAR, RICHARD | Foreclosure | $399.25 | $399.25 | 9 | 0-29 | HCNW | 08-04879 |
| PMI | 7442384335 | 1088817 | 26-Jan-11 | BONILLA, MARVIN | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 08-04898 |
| PMI | 7427323852 | 1088818 | 26-Jan-11 | KONOWAL, TERESA | Foreclosure | $433.25 | $433.25 | 9 | 0-29 | HCNW | 08-04984 |
| PMI | 7429420938 | 1088820 | 26-Jan-11 | CERAOLO, FRANK | Foreclosure | $250.25 | $250.25 | 9 | 0-29 | HCNW | 08-03897 |
| PMI | 0473758977 | 1088821 | 26-Jan-11 | MATIS, MICHAEL | Foreclosure | $231.75 | $231.75 | 9 | 0-29 | HCNW | 08-05096 |
| PMI | 0473927580 | 1088822 | 26-Jan-11 | WAITE, ROHAN | Foreclosure | $1,188.25 | $1,188.25 | 9 | 0-29 | HCNW | 08-05097 |
| PMI | 0473822773 | 1088823 | 26-Jan-11 | MYERS, ERICA | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 08-05450 |
| PMI | 7441668878 | 1088826 | 26-Jan-11 | MARIN, JUANA | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-04989 |
| PMI | 7429069255 | 1088827 | 26-Jan-11 | RODRIGUEZ, HANIEL | Foreclosure | $223.25 | $223.25 | 9 | 0-29 | HCNW | 08-06063 |
| PMI | 7437141161 | 1088828 | 26-Jan-11 | GONZALEZ, LISA | Foreclosure | $384.50 | $384.50 | 9 | 0-29 | HCNW | 08-06064 |
| PMI | 7441956737 | 1088829 | 26-Jan-11 | DELVA, YVES | Foreclosure | $75.00 | $75.00 | 9 | 0-29 | HCNW | 08-28183 |
| PMI | 7473213551 | 1088830 | 26-Jan-11 | FRANKLIN, ALEX | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 08-28578 |
| PMI | 7428810444 | 1088940 | 26-Jan-11 | TOBA, TAMMY | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 08-31660 |
| PMI | 7440785970 | 1088941 | 26-Jan-11 | DORVAL, JULINA | Foreclosure | $400.00 | $400.00 | 9 | 0-29 | HCNW | 08-31797 |
| PMI | 7442261764 | 1088986 | 26-Jan-11 | MLADIC, DALIBOR | Foreclosure | $128.25 | $128.25 | 9 | 0-29 | HCNW | 08-49082 |
| PMI | 7441254042 | 1088987 | 26-Jan-11 | BRICENO, OLGA | Foreclosure | $128.25 | $128.25 | 9 | 0-29 | HCNW | 08-49677 |
| PMI | 7435781943 | 1088988 | 26-Jan-11 | WALTERS, JOSEPH | Foreclosure | $128.25 | $128.25 | 9 | 0-29 | HCNW | 08-49995 |
| PMI | 7441566585 | 1088989 | 26-Jan-11 | RUGG, AMY | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 08-49998 |
| PMI | 7442271656 | 1088990 | 26-Jan-11 | DEMICHER, CHARLES | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-49999 |
| PMI | 7439607656 | 1088992 | 26-Jan-11 | IBARRA, RUTH | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 08-50460 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7440055853 | 1088993 | 26-Jan-11 | NGUYEN, HONG | Foreclosure | $575.00 | $575.00 | 9 | 0-29 | HCNW | 08-50981 |
| PMI | 0474301567 | 1088998 | 26-Jan-11 | POWELL, BETHOYIA | Foreclosure | $128.25 | $128.25 | 9 | 0-29 | HCNW | 08-53362 |
| PMI | 7434966552 | 1088999 | 26-Jan-11 | RANDALL, JULIE | Foreclosure | $128.25 | $128.25 | 9 | 0-29 | HCNW | 08-53873 |
| PMI | 7441394962 | 1089000 | 26-Jan-11 | CHRYSLER, ROBERT | Foreclosure | $378.25 | $378.25 | 9 | 0-29 | HCNW | 08-54054 |
| PMI | 7471805440 | 1089001 | 26-Jan-11 | WILLS, ROBERT | Foreclosure | $850.80 | $850.80 | 9 | 0-29 | HCNW | 08-54251 |
| PMI | 7470065855 | 1089002 | 26-Jan-11 | DEGRACE, JAMES | Foreclosure | $378.25 | $378.25 | 9 | 0-29 | HCNW | 08-54268 |
| PMI | 0473061232 | 1088883 | 26-Jan-11 | WHEATLEY, WANDA | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | HCNW | 08-11073 |
| PMI | 7427746672 | 1088884 | 26-Jan-11 | COMBS, DAVID | Foreclosure | $127.72 | $127.72 | 9 | 0-29 | HCNW | 08-11081 |
| PMI | 7427883475 | 1088885 | 26-Jan-11 | CASTILLO, WILLY | Foreclosure | $241.45 | $241.45 | 9 | 0-29 | HCNW | 08-11083 |
| PMI | 7471827477 | 1088886 | 26-Jan-11 | RODRIGUEZ, ERNESTO | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-11150 |
| PMI | 7471505974 | 1088887 | 26-Jan-11 | PIERRE, KETLIN | Foreclosure | $258.25 | $258.25 | 9 | 0-29 | HCNW | 08-11151 |
| PMI | 7429691835 | 1088888 | 26-Jan-11 | DAVIS, DELICE | Foreclosure | $93.25 | $93.25 | 9 | 0-29 | HCNW | 08-11166 |
| PMI | 7442576336 | 1088889 | 26-Jan-11 | WEDDERBURN, MICHAEL | Foreclosure | $269.25 | $269.25 | 9 | 0-29 | HCNW | 08-11168 |
| PMI | 7442545281 | 1088890 | 26-Jan-11 | MENDEZ, JOSE | Foreclosure | $260.00 | $260.00 | 9 | 0-29 | HCNW | 08-11169 |
| PMI | 7442410940 | 1088891 | 26-Jan-11 | LONCAREVIC, IGOR | Foreclosure | $258.25 | $258.25 | 9 | 0-29 | HCNW | 08-11171 |
| PMI | 7442270740 | 1088892 | 26-Jan-11 | BARREDA, AGDA | Foreclosure | $102.75 | $102.75 | 9 | 0-29 | HCNW | 08-11172 |
| PMI | 7441495967 | 1088893 | 26-Jan-11 | MCGRIFF, DAVIS | Foreclosure | $343.25 | $343.25 | 9 | 0-29 | HCNW | 08-11184 |
| PMI | 7441586674 | 1088894 | 26-Jan-11 | VELOSO, ALFREDO | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-11189 |
| PMI | 7472715978 | 1088895 | 26-Jan-11 | PAEZ, GUADALUPE | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | HCNW | 08-11254 |
| PMI | 7438439051 | 1088896 | 26-Jan-11 | RAMOS, TERRI | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | HCNW | 08-11256 |
| PMI | 7440335081 | 1088898 | 26-Jan-11 | MOLINA, IVAN | Foreclosure | $19.50 | $19.50 | 9 | 0-29 | HCNW | 08-11353 |
| PMI | 7655549251 | 1088899 | 26-Jan-11 | SCOGGINS, JAMES | Foreclosure | $408.25 | $408.25 | 9 | 0-29 | HCNW | 08-11392 |
| PMI | 7441607140 | 1088900 | 26-Jan-11 | GONZALEZ, DORA | Foreclosure | $335.00 | $335.00 | 9 | 0-29 | HCNW | 08-12654 |
| PMI | 7470960774 | 1089901 | 26-Jan-11 | WIDMER, MICHELLE | Foreclosure | $266.50 | $266.50 | 9 | 0-29 | HCNW | 08-12880 |
| PMI | 7441516481 | 1089902 | 26-Jan-11 | MARTIN, ALBERTO | Foreclosure | $343.25 | $343.25 | 9 | 0-29 | HCNW | 08-12897 |
| PMI | 7442445748 | 1089903 | 26-Jan-11 | MATOS, JUAN | Foreclosure | $773.25 | $773.25 | 9 | 0-29 | HCNW | 08-13088 |
| PMI | 7434146361 | 1088908 | 26-Jan-11 | STRANSKY, THOMAS | Foreclosure | $228.25 | $228.25 | 9 | 0-29 | HCNW | 08-13473 |
| PMI | 7438905549 | 1088909 | 26-Jan-11 | MCCORMICK, PATRICK | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 08-12775 |
| PMI | 7424047942 | 1088913 | 26-Jan-11 | FRIEDMAN, STELLA | Foreclosure | $244.25 | $244.25 | 9 | 0-29 | HCNW | 08-14384 |
| PMI | 7435511332 | 1088914 | 26-Jan-11 | DOYLE, RICHARD | Foreclosure | $258.15 | $258.15 | 9 | 0-29 | HCNW | 08-14391 |
| PMI | 7436079735 | 1088915 | 26-Jan-11 | REINAT, HECTOR | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-14392 |
| PMI | 7438528176 | 1088916 | 26-Jan-11 | FRACK, JEAN | Foreclosure | $146.50 | $146.50 | 9 | 0-29 | HCNW | 08-14453 |
| PMI | 7438943656 | 1088917 | 26-Jan-11 | LOPEZ, DIEGO | Foreclosure | $10.00 | $10.00 | 9 | 0-29 | HCNW | 08-14457 |
| PMI | 7439136854 | 1088918 | 26-Jan-11 | MIYASHIRO, RITA | Foreclosure | $93.25 | $93.25 | 9 | 0-29 | HCNW | 08-14461 |
| PMI | 7439311671 | 1088919 | 26-Jan-11 | CASTELLION, JESUS | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 08-14464 |
| PMI | 7440412070 | 1088921 | 26-Jan-11 | RAMIREZ, GLEDYS | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | HCNW | 08-14569 |
| PMI | 7441746583 | 1088922 | 26-Jan-11 | PEREZ, DIEGO | Foreclosure | $516.50 | $516.50 | 9 | 0-29 | HCNW | 08-14576 |
| PMI | 7441008554 | 1088923 | 26-Jan-11 | TANGLAO, EMMANUEL | Foreclosure | $318.50 | $318.50 | 9 | 0-29 | HCNW | 08-14580 |
| PMI | 7441040250 | 1088924 | 26-Jan-11 | HOLLAND, CHARLES | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 08-14584 |
| PMI | 7441076478 | 1088925 | 26-Jan-11 | URBINA, NANCY | Foreclosure | $350.00 | $350.00 | 9 | 0-29 | HCNW | 08-14585 |
| PMI | 7441967569 | 1088927 | 26-Jan-11 | FABELO, JUAN | Foreclosure | $132.50 | $132.50 | 9 | 0-29 | HCNW | 08-14651 |
| PMI | 7471951079 | 1088928 | 26-Jan-11 | RECIO, ALFREDO | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 08-14692 |
| PMI | 0442642674 | 1088937 | 26-Jan-11 | POWELL, LOIS | Foreclosure | $508.25 | $508.25 | 9 | 0-29 | HCNW | 08-30953 |
| PMI | 0713907616 | 1090071 | 26-Jan-11 | FAZIO, REGINA | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-01074 |
| PMI | 0713908025 | 1090072 | 26-Jan-11 | JOHNSON, PAMELA | Foreclosure | $11.00 | $11.00 | 9 | 0-29 | GMAP | 10-01075 |
| PMI | 0810023412 | 1090073 | 26-Jan-11 | BROSNAN, ELAINE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-01078 |
| PMI | 0810030849 | 1090074 | 26-Jan-11 | DION, ALFRED | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-01080 |
| PMI | 0307351935 | 1090075 | 26-Jan-11 | LACKE, DAYN | Foreclosure | $18.25 | $18.25 | 9 | 0-29 | GMAP | 10-01088 |
| PMI | 0359120547 | 1090076 | 26-Jan-11 | HOWARD, TYMOTHI | Foreclosure | $19.25 | $19.25 | 9 | 0-29 | GMAP | 10-01093 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC    Document 10-13    Entered on FLSD Docket 07/12/2011    Page 29 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359168259 | 1090077 | 26-Jan-11 | SANTOS, JEANE | Foreclosure | $21.25 | $21.25 | 9 | 0-29 | GMAP | 10-01095 |
| PMI | 0359224549 | 1090078 | 26-Jan-11 | MARTIN, LIDIA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-01096 |
| PMI | 0359246229 | 1090079 | 26-Jan-11 | WALLER, JOSEPH | Foreclosure | $269.25 | $269.25 | 9 | 0-29 | GMAP | 10-01100 |
| PMI | 0359277842 | 1090080 | 26-Jan-11 | SZUNYOGH, PETER | Foreclosure | $268.50 | $268.50 | 9 | 0-29 | GMAP | 10-01150 |
| PMI | 0359339746 | 1090081 | 26-Jan-11 | DIAZ, MAURICIO | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-01152 |
| PMI | 0359229524 | 1090084 | 26-Jan-11 | GONZALEZ, KARLA | Foreclosure | $261.00 | $261.00 | 9 | 0-29 | GMAP | 10-01176 |
| PMI | 0810011753 | 1090125 | 26-Jan-11 | LIMON, MANUEL | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-03054 |
| PMI | 0307662372 | 1090134 | 26-Jan-11 | LA HOZ, ALVARO | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | GMAP | 10-03091 |
| PMI | 0359287537 | 1090135 | 26-Jan-11 | SANCHEZ, NEFTALI | Foreclosure | $66.50 | $66.50 | 9 | 0-29 | GMAP | 10-03093 |
| PMI | 0359395435 | 1090136 | 26-Jan-11 | PRINTISS, FRED | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-03095 |
| PMI | 0477560122 | 1090019 | 26-Jan-11 | CHAMBERS, LINDA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-99200 |
| PMI | 0270002644 | 1090049 | 26-Jan-11 | PLACER, EDUARDO | Foreclosure | $450.00 | $450.00 | 9 | 0-29 | GMAP | 10-00310 |
| PMI | 0359394914 | 1090050 | 26-Jan-11 | MARIN, HENRY | Foreclosure | $668.99 | $668.99 | 9 | 0-29 | GMAP | 10-00339 |
| PMI | 0360100145 | 1090051 | 26-Jan-11 | REILLY, JEAN | Foreclosure | $258.25 | $258.25 | 9 | 0-29 | GMAP | 10-00342 |
| PMI | 8601761330 | 1090043 | 26-Jan-11 | PEDIGO, DOUGLAS | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-00369 |
| PMI | 8601844319 | 1090044 | 26-Jan-11 | BEINER, EUGENE | Foreclosure | $260.00 | $260.00 | 9 | 0-29 | GMAP | 10-00370 |
| PMI | 0810036513 | 1090047 | 26-Jan-11 | CEDENO, GALA | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-00107 |
| PMI | 0810024277 | 1090058 | 26-Jan-11 | SCHARBROUGH, MICHAEL | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-00969 |
| PMI | 0835013354 | 1090059 | 26-Jan-11 | KEIRNAN, CAROLYN | Foreclosure | $11.00 | $11.00 | 9 | 0-29 | GMAP | 10-00972 |
| PMI | 0359339647 | 1090061 | 26-Jan-11 | DRAGANOV, NICKOLAS | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-01022 |
| PMI | 0359340042 | 1090062 | 26-Jan-11 | MESTRE, CEASAR | Foreclosure | $276.75 | $276.75 | 9 | 0-29 | GMAP | 10-01023 |
| PMI | 0835008640 | 1090004 | 26-Jan-11 | LIEBERMAN, DONNA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-98377 |
| PMI | 8655828343 | 1090005 | 26-Jan-11 | GILDERSLEEVE, LINDA | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 09-98855 |
| PMI | 0359214181 | 1090006 | 26-Jan-11 | PESIS, JEFFREY | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-98894 |
| PMI | 0359226465 | 1090010 | 26-Jan-11 | MALISSOVAS, CHRIS | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-99450 |
| PMI | 0359238972 | 1090011 | 26-Jan-11 | VIANA, OLGA | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | GMAP | 09-99453 |
| PMI | 0307724435 | 1090013 | 26-Jan-11 | ASHLEY, SCOTT | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-97443 |
| PMI | 0359106530 | 1090014 | 26-Jan-11 | MALDONADO, GLORIA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-97444 |
| PMI | 0359245010 | 1090015 | 26-Jan-11 | OSORIO, IVAN | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-97447 |
| PMI | 0307601458 | 1089983 | 26-Jan-11 | PRICE, VINCE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-98080 |
| PMI | 0359017250 | 1089984 | 26-Jan-11 | MONTZ, SANDRA | Foreclosure | $146.50 | $146.50 | 9 | 0-29 | GMAP | 09-98094 |
| PMI | 0359089249 | 1089985 | 26-Jan-11 | BEEVER, STEPHANIE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-98150 |
| PMI | 0359218435 | 1089986 | 26-Jan-11 | ALBERT, CYNTHIA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-98159 |
| PMI | 0359340482 | 1089987 | 26-Jan-11 | DAVIS, DANIEL | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-98164 |
| PMI | 0359365735 | 1089988 | 26-Jan-11 | KLUG, GERARDO | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 09-98165 |
| PMI | 0359500855 | 1089989 | 26-Jan-11 | WALKER, LAURA | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 09-98170 |
| PMI | 0359500531 | 1089990 | 26-Jan-11 | SCHUETT, SALLY | Foreclosure | $638.25 | $638.25 | 9 | 0-29 | GMAP | 09-98171 |
| PMI | 0359509455 | 1089991 | 26-Jan-11 | FLORES, DOROTHY | Foreclosure | $66.50 | $66.50 | 9 | 0-29 | GMAP | 09-98174 |
| PMI | 0475093969 | 1089994 | 26-Jan-11 | CARLETON, DAVID | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-98185 |
| PMI | 0702881071 | 1089995 | 26-Jan-11 | FERRER, LEONOR | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-98194 |
| PMI | 0810008681 | 1089996 | 26-Jan-11 | DOMINGUEZ, CAROL | Foreclosure | $600.00 | $600.00 | 9 | 0-29 | GMAP | 09-98195 |
| PMI | 0810012746 | 1089997 | 26-Jan-11 | DIEGO, ROSA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-98250 |
| PMI | 0810029956 | 1089998 | 26-Jan-11 | CISNEROS, HOLGER | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 09-98253 |
| PMI | 0810008459 | 1089953 | 26-Jan-11 | MOSER, DANIELLE | Foreclosure | $388.25 | $388.25 | 9 | 0-29 | GMAP | 09-97097 |
| PMI | 0307706070 | 1089955 | 26-Jan-11 | PETSCHER, JULIE | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 09-97177 |
| PMI | 0359089152 | 1089956 | 26-Jan-11 | VILLALONGA, BARBARA | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 09-97179 |
| PMI | 0307662363 | 1089727 | 26-Jan-11 | PIGTAIN, EDWARDO | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 09-75955 |
| PMI | 0359277167 | 1089729 | 26-Jan-11 | MUNIZ, RICHARD | Foreclosure | $146.50 | $146.50 | 9 | 0-29 | GMAP | 09-75958 |
| PMI | 0359119148 | 1089730 | 26-Jan-11 | NAPOLES, MARIA | Foreclosure | $300.00 | $300.00 | 9 | 0-29 | GMAP | 09-77195 |