GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

## FREDDIE

| Bill Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0601386581 | 1093563 | 28-Jan-11 | EDWARDS, ROCKEY | Foreclosure | $525.00 | $525.00 | 7 | 0-29 | GMAP | 09-94472 |
| Freddie | 0600833453 | 1094247 | 28-Jan-11 | GUILLEN, BLANCA | Foreclosure | $305.00 | $305.00 | 7 | 0-29 | GMAP | 10-04607 |
| Freddie | 0429347628 | 1095216 | 31-Jan-11 | MACDOWELL, JOSEPH | Foreclosure | $305.00 | $305.00 | 4 | 0-29 | GMAP | 10-31339 |
| Freddie | 0597346907 | 1095219 | 31-Jan-11 | DAVIS, SUSAN | Foreclosure | $305.00 | $305.00 | 4 | 0-29 | GMAP | 10-31370 |
| Freddie | 0475198230 | 1097365 | 01-Feb-11 | ATKINSON, GICELA | Foreclosure | $50.00 | $50.00 | 3 | 0-29 | GMAP | 09-92308 |
| Freddie | 0601734271 | 1098053 | 01-Feb-11 | URIBE, LUIS | Foreclosure | $380.00 | $380.00 | 3 | 0-29 | GMAP | 09-65885 |
| Freddie | 0685536397 | 1098062 | 01-Feb-11 | HOWELL, RODNEY | Foreclosure | $220.00 | $220.00 | 3 | 0-29 | GMAP | 07-18480 |
| Freddie | 0475911665 | 1098104 | 01-Feb-11 | ABRIGO, RAQUEL | Foreclosure | $656.60 | $656.60 | 3 | 0-29 | GMAP | 08-08529 |
| Freddie | 0601505279 | 1098091 | 01-Feb-11 | RIVAS, EVER | Foreclosure | $120.00 | $120.00 | 3 | 0-29 | GMAP | 08-94360 |
| Freddie | 0601565182 | 1098092 | 01-Feb-11 | ZAPATA, ILEANA | Foreclosure | $320.00 | $320.00 | 3 | 0-29 | GMAP | 08-96468 |
| Freddie | 0475404786 | 1098093 | 01-Feb-11 | FUSTES, MARIA | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 08-95262 |
| Freddie | 0602104437 | 1098119 | 01-Feb-11 | ROJAS, WILBER | Foreclosure | $170.00 | $170.00 | 3 | 0-29 | GMAP | 09-43963 |
| Freddie | 1000178444 | 1098111 | 01-Feb-11 | DAVIS, DOREEN | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 09-18470 |
| Freddie | 0425290335 | 1098152 | 01-Feb-11 | CIRIECO, EDWARD | Foreclosure | $655.00 | $655.00 | 3 | 0-29 | GMAP | 08-04386 |
| Freddie | 0601026330 | 1098158 | 01-Feb-11 | SANKEY, EDWIN | Foreclosure | $10.00 | $10.00 | 3 | 0-29 | GMAP | 09-16283 |
| Freddie | 0601447391 | 1098214 | 01-Feb-11 | GANDIA, JOSE | Foreclosure | $2,292.50 | $2,292.50 | 3 | 0-29 | GMAP | 08-49732 |
| Freddie | 0601748142 | 1098215 | 01-Feb-11 | CARTER, JAMES | Foreclosure | $200.00 | $200.00 | 3 | 0-29 | GMAP | 08-53625 |
| Freddie | 0010297844 | 1098224 | 01-Feb-11 | CARTER, MARTHA | Foreclosure | $382.00 | $382.00 | 3 | 0-29 | GMAP | 10-27430 |
| Freddie | 0685327490 | 1098080 | 01-Feb-11 | GREENE, RICHARD | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 08-68770 |
| Freddie | 0685503491 | 1098688 | 02-Feb-11 | WATSON, HYLTON | Foreclosure | $2,005.00 | $2,005.00 | 2 | 0-29 | GMAP | 08-93707 |
| Freddie | 0476232764 | 1099269 | 02-Feb-11 | FALCONE-FERNER, ROSE | Foreclosure | $90.00 | $90.00 | 2 | 0-29 | GMAP | 09-72301 |
| Freddie | 0000021493 | 1100445 | 03-Feb-11 | VAZQUEZ, FELISA | Bankruptcy | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-62368 |

$271,820.73

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**OTHER**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FHA | 0602159766 | 888513 | 17-Jun-10 | YOUNGBLOOD, JOHN | Bankruptcy | $800.00 | $250.00 | 232 | Over 180 | GMAP | 10-20483 |
| FHA | 0602045653 | 1085209 | 20-Jan-11 | CASSARA, RONNIE | Bankruptcy | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-52170 |
| FHA | 0602051150 | 1088000 | 25-Jan-11 | MCPHERSON, RACQUELL | Bankruptcy | $125.00 | $125.00 | 10 | 0-29 | GMAP | 10-01187 |
| FHA | 7441831633 | 1088656 | 26-Jan-11 | OROZCO, MARIA F. | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-10495 |
| FHA | 0602046284 | 1089550 | 26-Jan-11 | SOTO, MARTHA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-52171 |
| FHA | 0602104659 | 1089186 | 26-Jan-11 | STRAUBEL, BRUCE | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-16779 |
| FHA | 0601341945 | 1089240 | 26-Jan-11 | MUNOZ, LERIDO | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-23472 |
| PMI | 0601855297 | 1089122 | 26-Jan-11 | GERONIMO, AIDA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-94463 |
| PMI | 7380703074 | 566718 | 27-Jan-09 | ALLEN, MARK | Bankruptcy | $300.00 | $300.00 | 738 | Over 180 | HCNW | 09-19523 |
| PMI | 7417707338 | 586951 | 23-Feb-09 | RUTHER, CELIA | Bankruptcy | $250.00 | $250.00 | 711 | Over 180 | HCNW | 08-95807 |
| PMI | 7392094744 | 599747 | 20-Mar-09 | BROOKS, KIMBERLY | Bankruptcy | $250.00 | $250.00 | 686 | Over 180 | HCNW | 08-08007 |
| PMI | 7437996176 | 612514 | 20-Apr-09 | SOLOMON, JUSTIN | Bankruptcy | $250.00 | $250.00 | 655 | Over 180 | HCNW | 09-40436 |
| PMI | 0830002027 | 613094 | 21-Apr-09 | OPOLKA, ALBERT\CAROL | Bankruptcy | $1,260.00 | $1,260.00 | 654 | Over 180 | HCNW | 02-95477 |
| PMI | 7429764368 | 619554 | 04-May-09 | ARIAS, MAXI | Bankruptcy | $250.00 | $250.00 | 641 | Over 180 | HCNW | 09-32333 |
| PMI | 0307700182 | 622639 | 08-May-09 | NUNEZ, SANTOS | Bankruptcy | $250.00 | $250.00 | 637 | Over 180 | HCNW | 09-41440 |
| PMI | 0713914891 | 628583 | 21-May-09 | ELIAS, ROMERO/ARIEL | Bankruptcy | $800.00 | $800.00 | 624 | Over 180 | HCNW | 09-41235 |
| PMI | 0359309349 | 643250 | 16-Jun-09 | TODD, ROGER N. | Bankruptcy | $500.00 | $500.00 | 598 | Over 180 | GMAP | 07-84770 |
| PMI | 7424187540 | 649636 | 29-Jun-09 | RECH, ERICA | Bankruptcy | $250.00 | $250.00 | 585 | Over 180 | HCNW | 08-14626 |
| PMI | 7655515120 | 654894 | 08-Jul-09 | FUNDING, SOUTHSTAR | Bankruptcy | $350.00 | $350.00 | 576 | Over 180 | HCNW | 09-40527 |
| PMI | 7470604018 | 660476 | 16-Jul-09 | ARAUJO, JESUS | Bankruptcy | $700.00 | $700.00 | 568 | Over 180 | HCNW | 09-50905 |
| PMI | 7306182080 | 662639 | 21-Jul-09 | COOK, KATHERINE | Bankruptcy | $500.00 | $500.00 | 563 | Over 180 | HCNW | 08-03861 |
| PMI | 7442244331 | 674349 | 07-Aug-09 | PEREZ, WILFREDO | Bankruptcy | $250.00 | $250.00 | 546 | Over 180 | HCNW | 09-33707 |
| PMI | 7306184797 | 690345 | 02-Sep-09 | MC CARTHY, JOHN | Bankruptcy | $250.00 | $250.00 | 520 | Over 180 | HCNW | 09-71151 |
| PMI | 359214815 | 697750 | 14-Sep-09 | NEFF, CLIFFORD | Bankruptcy | $700.00 | $700.00 | 508 | Over 180 | HCNW | 09-78246 |
| PMI | 7438140865 | 705145 | 23-Sep-09 | MORALES, MARTHA | Bankruptcy | $250.00 | $250.00 | 499 | Over 180 | HCNW | 08-85067 |
| PMI | 0713910785 | 706682 | 25-Sep-09 | SAYER, JOHANN | Bankruptcy | $360.00 | $360.00 | 497 | Over 180 | GMAP | 08-02860 |
| PMI | 8253494283 | 709215 | 30-Sep-09 | CASTELLANOS, ADRIAN | Bankruptcy | $360.00 | $360.00 | 492 | Over 180 | HCNW | 09-41948 |
| PMI | 8656460038 | 712255 | 06-Oct-09 | SHUSTER, AUDRA | Bankruptcy | $360.00 | $360.00 | 486 | Over 180 | GMAP | 09-41248 |
| PMI | 7306184797 | 726192 | 29-Oct-09 | MC CARTHY, JOHN | Bankruptcy | $360.00 | $360.00 | 463 | Over 180 | HCNW | 09-71151 |
| PMI | 0359101769 | 727164 | 30-Oct-09 | KOLLER, JOHN | Bankruptcy | $250.00 | $250.00 | 462 | Over 180 | HCNW | 09-68176 |
| PMI | 7431467612 | 750081 | 25-Nov-09 | DIAZ, ZOBAIDA | Bankruptcy | $300.00 | $300.00 | 436 | Over 180 | HCNW | 07-84771 |
| PMI | 7440636652 | 781872 | 13-Jan-10 | MCCORKLE, MARK | Bankruptcy | $250.00 | $250.00 | 387 | Over 180 | HCNW | 09-90427 |
| PMI | 0359371438 | 782386 | 14-Jan-10 | MCCARTHY, NARDA | Bankruptcy | $250.00 | $250.00 | 386 | Over 180 | GMAP | 09-97200 |
| PMI | 7433488848 | 794918 | 03-Feb-10 | CANNON, FRANCIS / MAMIE | Bankruptcy | $250.00 | $250.00 | 367 | Over 180 | HCNW | 07-26002 |
| PMI | 0359102339 | 798417 | 09-Feb-10 | MCCRANK, ELIZABETH | Bankruptcy | $250.00 | $250.00 | 360 | Over 180 | GMAP | 10-01873 |
| PMI | 0359037251 | 841751 | 15-Apr-10 | GUST, ELLEN | Bankruptcy | $295.00 | $295.00 | 295 | Over 180 | HCNW | 10-11692 |
| PMI | 0359516066 | 855214 | 05-May-10 | ENRIQUEZ, ALFREDO | Bankruptcy | $250.00 | $250.00 | 275 | Over 180 | GMAP | 09-17753 |
| PMI | 7442250536 | 862672 | 17-May-10 | BLOUNT, DIANNE | Bankruptcy | $700.00 | $700.00 | 263 | Over 180 | HCNW | 09-37965 |
| PMI | 1115027481 | 895258 | 30-Jun-10 | GILLETTE, DONALD | Bankruptcy | $700.00 | $700.00 | 219 | Over 180 | HCNW | 10-26490 |
| PMI | 7435484944 | 901830 | 12-Jul-10 | DONOVAN, JOHN | Bankruptcy | $250.00 | $250.00 | 207 | Over 180 | HCNW | 10-29333 |
| PMI | 0359501753 | 918254 | 05-Aug-10 | SINGH, GOWKARRAN | Bankruptcy | $250.00 | $250.00 | 183 | Over 180 | GMAP | 09-55892 |
| PMI | 7436946347 | 928106 | 23-Aug-10 | GUZMAN, MAYRA | Bankruptcy | $250.00 | $250.00 | 165 | 90-179 | HCNW | 10-31704 |
| PMI | 0810003034 | 932947 | 31-Aug-10 | FRESCO, JUAN | Bankruptcy | $250.00 | $250.00 | 157 | 90-179 | GMAP | 09-90753 |
| PMI | 0713289282 | 938428 | 08-Sep-10 | CAMPOS, EZEQUIEL | Bankruptcy | $250.00 | $250.00 | 149 | 90-179 | GMAP | 10-32857 |
| PMI | 7434740932 | 939142 | 09-Sep-10 | CASTILLO, WILLIAM | Bankruptcy | $250.00 | $250.00 | 148 | 90-179 | HCNW | 10-37347 |
| PMI | 7441262342 | 953896 | 05-Oct-10 | WIGGINS, WILLIE | Bankruptcy | $700.00 | $700.00 | 122 | 90-179 | HCNW | 09-64767 |
| PMI | 7473024156 | 963905 | 20-Oct-10 | GARCON, WILSON | Bankruptcy | $250.00 | $250.00 | 107 | 90-179 | HCNW | 09-22680 |
| PMI | 0359340563 | 999101 | 03-Nov-10 | TORRACO, SAMUEL | Bankruptcy | $300.00 | $300.00 | 93 | 90-179 | GMAP | 09-17059 |
| PMI | 7429302755 | 999102 | 03-Nov-10 | TORRACO, SAMUEL | Bankruptcy | $300.00 | $300.00 | 93 | 90-179 | HCNW | 09-17387 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| Bill Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Page | Bill Stage Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359394873 | 999103 | 03-Nov-10 | TORRACO JR, SAMUEL | Bankruptcy | $300.00 | $300.00 | 93 | 90-179 | GMAP | 09-17850 |
| PMI | 8307057483 | 999106 | 03-Nov-10 | PILGER, WILLIAM | Bankruptcy | $300.00 | $300.00 | 93 | 90-179 | GMAP | 09-65717 |
| PMI | 7401238258 | 997909 | 03-Nov-10 | BROWN, CHRISTOPHER | Bankruptcy | $360.00 | $360.00 | 93 | 90-179 | HCNW | 09-90764 |
| PMI | 0359442365 | 996859 | 03-Nov-10 | DOUGLAS, KARLEEN | Bankruptcy | $250.00 | $250.00 | 93 | 90-179 | GMAP | 09-18250 |
| PMI | 0835001428 | 996862 | 03-Nov-10 | BASHIR, YOUSEF | Bankruptcy | $250.00 | $250.00 | 93 | 90-179 | GMAP | 10-27492 |
| PMI | 7472905173 | 996863 | 03-Nov-10 | MARSHALL, HARRY | Bankruptcy | $250.00 | $250.00 | 93 | 90-179 | HCNW | 10-44132 |
| PMI | 359212980 | 1083762 | 19-Jan-11 | TZELEPIS, ANDREA | Bankruptcy | $150.00 | $150.00 | 16 | 0-29 | GMAP | 07-19870 |
| PMI | 0359529364 | 1078159 | 19-Jan-11 | VELEZ, FRANK | Bankruptcy | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-05468 |
| PMI | 0359215132 | 1085208 | 20-Jan-11 | NIDAY, LINDA | Bankruptcy | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-24980 |
| PMI | 0359210170 | 1085723 | 21-Jan-11 | SCHOOLEY, MELISSA | Bankruptcy | $150.00 | $150.00 | 14 | 0-29 | GMAP | 09-24198 |
| PMI | 0359169031 | 1086070 | 24-Jan-11 | BENIPAYO, ALBERT | Bankruptcy | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-70477 |
| PMI | 0359030582 | 1086842 | 24-Jan-11 | LOPEZ, JULIUS | Bankruptcy | $500.00 | $500.00 | 11 | 0-29 | GMAP | 09-84033 |
| PMI | 7428041248 | 1088685 | 26-Jan-11 | APONTE, RAMON | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-09771 |
| PMI | 7440226264 | 1088649 | 26-Jan-11 | GERSTL, JEFFREY/SHEILA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-09760 |
| PMI | 7425735289 | 1088939 | 26-Jan-11 | KISS, MATTHEW | Bankruptcy | $500.00 | $500.00 | 9 | 0-29 | HCNW | 08-31493 |
| PMI | 7429423676 | 1088980 | 26-Jan-11 | ANTONMATTEI, JAN | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-48664 |
| PMI | 0601296780 | 1088882 | 26-Jan-11 | ADAMS, ANTHONY | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-18865 |
| PMI | 0307599139 | 1090007 | 26-Jan-11 | PHILLIP, PHILOMISE | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-98982 |
| PMI | 0474120037 | 1089992 | 26-Jan-11 | GEGAJ, TOM | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-98181 |
| PMI | 0474687340 | 1089993 | 26-Jan-11 | CROSS, JASON | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-98184 |
| PMI | 0359138465 | 1089831 | 26-Jan-11 | MYERS, LINDA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-90051 |
| PMI | 0359442053 | 1089833 | 26-Jan-11 | POOLE, ROSE | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-90656 |
| PMI | 0359442775 | 1089834 | 26-Jan-11 | CLEMENT, MICHE | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-90657 |
| PMI | 0359505650 | 1089835 | 26-Jan-11 | JOHNSON, SHERAN | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-90663 |
| PMI | 0359509383 | 1089837 | 26-Jan-11 | FERNANDEZ, MARLENE | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-90667 |
| PMI | 0472254976 | 1089840 | 26-Jan-11 | DIOGUARDI, VITO | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-90680 |
| PMI | 0810003034 | 1089841 | 26-Jan-11 | FRESCO, JUAN | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-90753 |
| PMI | 0810027834 | 1089844 | 26-Jan-11 | KANEHL, MARLA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-90994 |
| PMI | 0359015181 | 1089768 | 26-Jan-11 | RAMOS, ANA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-89784 |
| PMI | 0359215757 | 1089770 | 26-Jan-11 | WHITTY, MAUDE | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-89791 |
| PMI | 0307605716 | 1089879 | 26-Jan-11 | BUKOVAC, JOSEPH | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-91832 |
| PMI | 7425985058 | 1089417 | 26-Jan-11 | YEDRA, VICTOR | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | HCNW | 09-33961 |
| PMI | 7438563355 | 1089430 | 26-Jan-11 | LEE, MARCIA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | HCNW | 09-36954 |
| PMI | 0307705866 | 1089158 | 26-Jan-11 | HIRSCH, JERROLD | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-99956 |
| PMI | 0713903592 | 1089144 | 26-Jan-11 | MARTINEZ, TIANY | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-94949 |
| PMI | 0359311487 | 1089145 | 26-Jan-11 | KNOWLES, LAVERIA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-95012 |
| PMI | 0359311490 | 1089146 | 26-Jan-11 | KNOWLES, LAVERIA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-95013 |
| PMI | 0359515494 | 1089147 | 26-Jan-11 | LORENZO, ISMAEL | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-95018 |
| PMI | 0359524637 | 1089148 | 26-Jan-11 | TRAPP, JAMES | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-96405 |
| PMI | 0359245863 | 1089151 | 26-Jan-11 | DIAZ, ERNESTO | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-96742 |
| PMI | 7421112343 | 1089202 | 26-Jan-11 | WELSH, DONALD | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | HCNW | 09-18469 |
| PMI | 0359371479 | 1089297 | 26-Jan-11 | AGERO, LILIANA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-26152 |
| PMI | 0307721771 | 1089242 | 26-Jan-11 | KOWALCZYK, JOSEPH | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-24155 |
| PMI | 0474445772 | 1089051 | 26-Jan-11 | PEDRAJA, ORLANDO | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-71255 |
| PMI | 7427742093 | 1089053 | 26-Jan-11 | VALDES, KIMBERLY | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-71279 |
| PMI | 7440295798 | 1089055 | 26-Jan-11 | MARCELO, ERIK | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-71762 |
| PMI | 0360107590 | 1089109 | 26-Jan-11 | JACQUET, MARIE | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-94187 |
| PMI | 0474766979 | 1089110 | 26-Jan-11 | CURLEY, PAUL | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-94192 |
| PMI | 0475473286 | 1089111 | 26-Jan-11 | ZAPATA, JOHN | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-94197 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|-----------|--------|-----------|--------------|---------------|--------------|----------------|------------|----------|----------------|-------------|-------------|
| PMI | 0475754347 | 1089112 | 26-Jan-11 | PEREZ, AIDA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-94198 |
| PMI | 0601330397 | 1089113 | 26-Jan-11 | LATHROP, JAMES | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-94272 |
| PMI | 0601820594 | 1089121 | 26-Jan-11 | MARROQUIN, MARCOS | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-94461 |
| PMI | 0359511551 | 1089124 | 26-Jan-11 | WARNER, GORDON | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-94664 |
| PMI | 0810006389 | 1089127 | 26-Jan-11 | CARIDAD, CELINA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-95077 |
| PMI | 0359393952 | 1089130 | 26-Jan-11 | WILSON, DAPHNE | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-95889 |
| PMI | 0359168531 | 1089134 | 26-Jan-11 | RIGG, MARQUIS | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-98391 |
| PMI | 0359141150 | 1089088 | 26-Jan-11 | TINNEY, AMANDA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-87091 |
| PMI | 0307714438 | 1089101 | 26-Jan-11 | PORTILLO-VALLES, JOSE | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-93876 |
| PMI | 0359209696 | 1089103 | 26-Jan-11 | MOSCOSO, KURT | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-93975 |
| PMI | 0359395367 | 1089104 | 26-Jan-11 | SNIEGOCKI, ELIZABETH | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-94058 |
| PMI | 0359488785 | 1089105 | 26-Jan-11 | GARCIA, WINSTON | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-94066 |
| PMI | 0359500383 | 1089106 | 26-Jan-11 | SILVA, EDMUNDO | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-94072 |
| PMI | 0473598787 | 1091011 | 26-Jan-11 | GIBELY, LEO | Bankruptcy | $150.00 | $150.00 | 9 | 0-29 | HCNW | 08-30887 |
| PMI | 0601609943 | 1090679 | 26-Jan-11 | MURPHY, JOHN | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-41203 |
| PMI | 0307727273 | 1090684 | 26-Jan-11 | BAPTISTE, MIRLINE | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-41253 |
| PMI | 0835013638 | 1090630 | 26-Jan-11 | WATSON, EUCAL | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-33575 |
| PMI | 0360126130 | 1090594 | 26-Jan-11 | RAMIREZ, RICARDO | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-31320 |
| PMI | 0359120478 | 1090167 | 26-Jan-11 | HYLTON, WAYNE | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-05586 |
| PMI | 7427429691 | 1091436 | 27-Jan-11 | COKER, ALICIA | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-54897 |
| PMI | 7423885938 | 1091440 | 27-Jan-11 | PALMER, ANGELA | Bankruptcy | $500.00 | $500.00 | 8 | 0-29 | HCNW | 08-55853 |
| PMI | 7440785970 | 1091323 | 27-Jan-11 | DORVAL, JULINA | Bankruptcy | $500.00 | $500.00 | 8 | 0-29 | HCNW | 08-31797 |
| PMI | 0601312237 | 1091347 | 27-Jan-11 | MILLER, SELVESTA | Bankruptcy | $150.00 | $150.00 | 8 | 0-29 | HCNW | 08-35571 |
| PMI | 7440252088 | 1091361 | 27-Jan-11 | RODRIGUEZ, EXPEDITA | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-38363 |
| PMI | 7439514563 | 1091381 | 27-Jan-11 | RUST, KRISTIN | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-43471 |
| PMI | 7440352573 | 1091401 | 27-Jan-11 | DAVILA, MANUEL | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-47280 |
| PMI | 7471752048 | 1091777 | 27-Jan-11 | CASTILLO, RICARDO | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-33267 |
| PMI | 0359029236 | 1091780 | 27-Jan-11 | ANDRADE, OSCAR | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | GMAP | 09-33665 |
| PMI | 7429215148 | 1091783 | 27-Jan-11 | FOWLER, RAYMOND | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-33879 |
| PMI | 7439784380 | 1091785 | 27-Jan-11 | ANDERSON, LANCE | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-34078 |
| PMI | 7439791682 | 1091786 | 27-Jan-11 | BAUMGARDNER, JERRY | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-34079 |
| PMI | 7423850130 | 1091787 | 27-Jan-11 | MAXWELL, KELLY | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-33996 |
| PMI | 7436021141 | 1091792 | 27-Jan-11 | PRIYAMPOLOSKIY, MARIELA | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-36182 |
| PMI | 7438626830 | 1091794 | 27-Jan-11 | CALDERON, ROBERTO | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-36956 |
| PMI | 7440372936 | 1091795 | 27-Jan-11 | SUNGADI, THERESA | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-37858 |
| PMI | 7440805455 | 1091796 | 27-Jan-11 | PEREZ, SANDRA | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-37873 |
| PMI | 7441668035 | 1091799 | 27-Jan-11 | SIMMONS, KEVIN | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-37896 |
| PMI | 7438628380 | 1091859 | 27-Jan-11 | CARABALLO, JOSE | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-48778 |
| PMI | 7439743972 | 1091860 | 27-Jan-11 | JONES, DIAN | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-48788 |
| PMI | 7440284669 | 1092200 | 27-Jan-11 | BRUCE, HAZEL | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-81435 |
| PMI | 7428130470 | 1092249 | 27-Jan-11 | ALEXANDRE, MARIE | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-90799 |
| PMI | 7441200664 | 1091567 | 27-Jan-11 | TSISTINAS, MARK | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-75615 |
| PMI | 7442259776 | 1091505 | 27-Jan-11 | FUSTE, DANELIA | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-72154 |
| PMI | 7437754351 | 1091509 | 27-Jan-11 | ROSIUS, KERLANDE | Bankruptcy | $275.00 | $275.00 | 8 | 0-29 | HCNW | 08-72596 |
| PMI | 7426246740 | 1091557 | 27-Jan-11 | VINOGRADOV, VITALY | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-79491 |
| PMI | 7427320858 | 1091558 | 27-Jan-11 | MARTINEZ, BASILIO | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-79567 |
| PMI | 7425112992 | 1091516 | 27-Jan-11 | STERGIADES, BRIAN | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-74874 |
| PMI | 7440088979 | 1091543 | 27-Jan-11 | FONTES, GERARDO | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-76554 |
| PMI | 7439390733 | 1091545 | 27-Jan-11 | MATTHEWS, JACK | Bankruptcy | $1,000.00 | $1,000.00 | 8 | 0-29 | HCNW | 08-76572 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**OTHER**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Date | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0473904837 | 1091554 | 27-Jan-11 | HERNANDEZ, JUAN | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-78983 |
| PMI | 7428498133 | 1091631 | 27-Jan-11 | REYES, LUISA | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-97872 |
| PMI | 7438885477 | 1091924 | 27-Jan-11 | TROJACK, KEVIN | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-57465 |
| PMI | 7439982802 | 1092737 | 28-Jan-11 | MENDEZ, JUAN | Bankruptcy | $1,000.00 | $1,000.00 | 7 | 0-29 | HCNW | 07-75623 |
| PMI | 7441940772 | 1092859 | 28-Jan-11 | CAMP, JERROLD | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-37298 |
| PMI | 7440280642 | 1092883 | 28-Jan-11 | RUANO, JOSE | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-52354 |
| PMI | 7441005063 | 1092885 | 28-Jan-11 | MIGUEL, ANALIA | Bankruptcy | $1,250.00 | $1,250.00 | 7 | 0-29 | HCNW | 08-52372 |
| PMI | 0810028789 | 1092796 | 28-Jan-11 | GEDEON, JEAN R | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | GMAP | 07-12782 |
| PMI | 7441377132 | 1092972 | 28-Jan-11 | PAEZ, REINALDO | Bankruptcy | $750.00 | $750.00 | 7 | 0-29 | HCNW | 08-68472 |
| PMI | 7437345267 | 1092980 | 28-Jan-11 | OLIVER, JORGE | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-69072 |
| PMI | 7439695180 | 1092981 | 28-Jan-11 | CAMACHO, JULIO | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-69096 |
| PMI | 7423994466 | 1092986 | 28-Jan-11 | DESTINE, DONEL | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-69871 |
| PMI | 7441127750 | 1093467 | 28-Jan-11 | NGUYEN, JOE | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-85974 |
| PMI | 7441059771 | 1093484 | 28-Jan-11 | VAZQUEZ, HENRY | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-74233 |
| PMI | 7473423044 | 1093504 | 28-Jan-11 | LOPEZ, KARLA | Bankruptcy | $500.00 | $500.00 | 7 | 0-29 | HCNW | 09-81630 |
| PMI | 7441010717 | 1093513 | 28-Jan-11 | GOMEZ, ALEJANDRO | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-85738 |
| PMI | 7439469974 | 1093227 | 28-Jan-11 | DOCZYNSKI, LESTER | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-32992 |
| PMI | 7441337078 | 1093228 | 28-Jan-11 | MENDEZ, NIURIS | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-32998 |
| PMI | 7440172153 | 1093249 | 28-Jan-11 | BUTLER, YVONNE | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-37850 |
| PMI | 7440978948 | 1093254 | 28-Jan-11 | LUBIN, MERNEUS | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-37877 |
| PMI | 7441332780 | 1093256 | 28-Jan-11 | JOHNSON, LYDIA | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-37887 |
| PMI | 7440127843 | 1093278 | 28-Jan-11 | JOHNSON, ALETHEA | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-48794 |
| PMI | 7442000873 | 1093283 | 28-Jan-11 | ROSE, SANDRA | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-49299 |
| PMI | 7440915155 | 1093293 | 28-Jan-11 | LINDELOW, MARTHA | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-50776 |
| PMI | 7440860732 | 1093593 | 28-Jan-11 | PALMA, OSCAR | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-95075 |
| PMI | 7434746764 | 1093597 | 28-Jan-11 | IBERTIS, PABLO | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-96293 |
| PMI | 7437198831 | 1093629 | 28-Jan-11 | CHATTERAM, VADEWATTI | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-96346 |
| PMI | 7439841156 | 1093631 | 28-Jan-11 | PAGE, MARCUS | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-97153 |
| PMI | 7417952710 | 1093795 | 28-Jan-11 | LA PEDRAJA, LUCRECIA | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-12613 |
| PMI | 0359004753 | 1093688 | 28-Jan-11 | RUIZ, AILEEN | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | GMAP | 10-01020 |
| PMI | 7439794652 | 1093832 | 28-Jan-11 | SCHMITZ, JASON | Bankruptcy | $500.00 | $500.00 | 7 | 0-29 | HCNW | 10-15665 |
| PMI | 7421159054 | 1093901 | 28-Jan-11 | VILLASENOR, LORENA | Bankruptcy | $500.00 | $500.00 | 7 | 0-29 | HCNW | 10-23073 |
| PMI | 7441293271 | 1094212 | 28-Jan-11 | RODRIGUEZ, HECTOR | Bankruptcy | $150.00 | $150.00 | 7 | 0-29 | HCNW | 08-68069 |
| VA | 7441290939 | 1094858 | 31-Jan-11 | CATERIANO, KAREN | Bankruptcy | $250.00 | $250.00 | 4 | 0-29 | HCNW | 09-98060 |
| VA | 7442305132 | 1094919 | 31-Jan-11 | GUERRA, JOHN | Bankruptcy | $250.00 | $250.00 | 4 | 0-29 | HCNW | 09-97218 |
| FHA | 7440477156 | 1094921 | 31-Jan-11 | KILBRIDE, GARY | Bankruptcy | $250.00 | $250.00 | 4 | 0-29 | HCNW | 09-97224 |
| FHA | 7441491339 | 1094922 | 31-Jan-11 | SIMMONS, GERALDINE | Bankruptcy | $250.00 | $250.00 | 4 | 0-29 | HCNW | 09-97230 |
| FHA | 7420971111 | 1094947 | 31-Jan-11 | GUERRERO, DENNIS | Bankruptcy | $750.00 | $750.00 | 4 | 0-29 | HCNW | 10-00977 |
| FHA | 7441623550 | 1095190 | 31-Jan-11 | TODD, KAREN | Bankruptcy | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-27471 |
| FHA | 7440976488 | 1094553 | 31-Jan-11 | DANIEL, MARIE | Bankruptcy | $250.00 | $250.00 | 4 | 0-29 | HCNW | 08-90392 |
| FHA | 7441430766 | 1094552 | 31-Jan-11 | LEVITT, JOSHUA | Bankruptcy | $500.00 | $500.00 | 4 | 0-29 | HCNW | 08-94955 |
| PMI | 7441285541 | 1097783 | 01-Feb-11 | MARTINEZ, CRUZ | Bankruptcy | $500.00 | $500.00 | 3 | 0-29 | HCNW | 10-28812 |
| FHA | 0600948036 | 751719 | 30-Nov-09 | PREWITT, DOMINIC | Bankruptcy | $800.00 | $300.00 | 431 | Over 180 | GMAP | 08-32789 |
| PMI | 0602416215 | 798415 | 09-Feb-10 | WALKUP, WILLIAM | Bankruptcy | $800.00 | $100.00 | 360 | Over 180 | GMAP | 10-01823 |
| PMI | 0830001566 | 812249 | 04-Mar-10 | AYCOCK, STEPHEN/CHRISTY | Bankruptcy | $850.00 | $150.00 | 337 | Over 180 | GMAP | 07-06584 |
| PMI | 0702087430 | 1089604 | 26-Jan-11 | YATES, BENJAMIN | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-53150 |
| PMI | 7435923362 | 555218 | 07-Jan-09 | TREMBLAY, SCOTT | Deed-in-Lieu | $430.00 | $430.00 | 758 | Over 180 | HCNW | 08-99216 |
| PMI | 7433078664 | 555222 | 07-Jan-09 | PRINCE, KATHLEEN | Deed-in-Lieu | $430.00 | $430.00 | 758 | Over 180 | HCNW | 08-99252 |
| PMI | 7471709857 | 555223 | 07-Jan-09 | DUDAS, FRANK | Deed-in-Lieu | $430.00 | $430.00 | 758 | Over 180 | HCNW | 08-99261 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan #### | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill age | Bill age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7471610360 | 566681 | 26-Jan-09 | ONACA, IULIU | Deed-in-Lieu | $430.00 | $430.00 | 739 | Over 180 | HCNW | 08-03527 |
| PMI | 7442170791 | 607274 | 08-Apr-09 | HALE, GABRIELLA | Deed-in-Lieu | $450.00 | $450.00 | 667 | Over 180 | HCNW | 08-99074 |
| PMI | 7441438850 | 625968 | 15-May-09 | DORSAINVAL, WIDMARCK | Deed-in-Lieu | $450.00 | $450.00 | 630 | Over 180 | HCNW | 08-03612 |
| PMI | 7441241353 | 626420 | 15-May-09 | ESPINOZA, ALFREDO | Deed-in-Lieu | $450.00 | $450.00 | 630 | Over 180 | HCNW | 08-99293 |
| PMI | 7429198864 | 626421 | 15-May-09 | COMNEY, VERNON | Deed-in-Lieu | $430.00 | $430.00 | 630 | Over 180 | HCNW | 08-99294 |
| PMI | 7441319951 | 626426 | 15-May-09 | MURPHY, PAMELA | Deed-in-Lieu | $430.00 | $430.00 | 630 | Over 180 | HCNW | 08-03546 |
| PMI | 0810010864 | 631599 | 28-May-09 | HOLT, BRENDA | Deed-in-Lieu | $430.00 | $430.00 | 617 | Over 180 | HCNW | 08-99205 |
| PMI | 7441138658 | 631600 | 28-May-09 | GARCIA, AGRIPINA | Deed-in-Lieu | $430.00 | $430.00 | 617 | Over 180 | HCNW | 08-99247 |
| PMI | 7442304556 | 631973 | 29-May-09 | CLAPPER, EDWARD | Deed-in-Lieu | $425.00 | $425.00 | 616 | Over 180 | HCNW | 08-99202 |
| PMI | 7424509347 | 632174 | 29-May-09 | WALES, FRANCES | Deed-in-Lieu | $430.00 | $430.00 | 616 | Over 180 | HCNW | 09-21406 |
| PMI | 7442542866 | 635177 | 03-Jun-09 | FORTNEY, KATHERINE | Deed-in-Lieu | $430.00 | $430.00 | 611 | Over 180 | HCNW | 08-99225 |
| PMI | 7442169454 | 656369 | 07-Jul-09 | MARQUEZ, JOHN | Deed-in-Lieu | $430.00 | $430.00 | 575 | Over 180 | HCNW | 08-03591 |
| PMI | 7441142064 | 656374 | 09-Jul-09 | DUGGAN, JOAN | Deed-in-Lieu | $430.00 | $430.00 | 575 | Over 180 | HCNW | 08-03751 |
| PMI | 0359529964 | 755310 | 04-Dec-09 | HAMILTON, KATHERINE | Deed-in-Lieu | $430.00 | $430.00 | 427 | Over 180 | GMAP | 09-82901 |
| PMI | 7421592353 | 757302 | 08-Dec-09 | BALDEAU, SHERRY | Deed-in-Lieu | $430.00 | $255.00 | 423 | Over 180 | GMAP | 09-73126 |
| PMI | 0359168282 | 760257 | 11-Dec-09 | LASTORINO, DEBRA | Deed-in-Lieu | $430.00 | $175.00 | 420 | Over 180 | GMAP | 09-73148 |
| PMI | 359442341 | 792859 | 01-Feb-10 | TKACH, ELVIRA | Deed-in-Lieu | $430.00 | $430.00 | 368 | Over 180 | HCNW | 10-96841 |
| PMI | 7429792849 | 807305 | 24-Feb-10 | CANON, LUZ | Deed-in-Lieu | $450.00 | $450.00 | 345 | Over 180 | HCNW | 10-01581 |
| PMI | 7439800301 | 813420 | 06-Mar-10 | NALDA, ANTHONY | Deed-in-Lieu | $430.00 | $430.00 | 335 | Over 180 | HCNW | 09-58680 |
| PMI | 7440184653 | 831864 | 01-Apr-10 | LIM, TEK | Deed-in-Lieu | $810.00 | $810.00 | 309 | Over 180 | HCNW | 10-96829 |
| PMI | 7439914470 | 905657 | 17-Jul-10 | BILDER, DENISE | Deed-in-Lieu | $430.00 | $430.00 | 202 | Over 180 | HCNW | 10-96826 |
| PMI | 0359530080 | 919184 | 07-Aug-10 | GARCIA, CARLOS | Deed-in-Lieu | $430.00 | $430.00 | 181 | Over 180 | GMAP | 10-16117 |
| PMI | 7437182249 | 959340 | 13-Oct-10 | WILLIAMS, JOHN | Deed-in-Lieu | $750.00 | $750.00 | 114 | 90-179 | HCNW | 10-42479 |
| PMI | 8710002552 | 999394 | 03-Nov-10 | PHIPPEN, MICHAEL | Deed-in-Lieu | $430.00 | $430.00 | 93 | 90-179 | GMAP | 10-32429 |
| PMI | 0601718630 | 1006387 | 08-Nov-10 | VITTA, MICHAEL | Deed-in-Lieu | $450.00 | $450.00 | 88 | 60-89 | GMAP | 10-42425 |
| PMI | 7655550630 | 1008810 | 08-Nov-10 | MARTINMATIAS, GASPAR | Deed-in-Lieu | $450.00 | $450.00 | 88 | 60-89 | HCNW | 10-42499 |
| PMI | 7655570612 | 1008959 | 08-Nov-10 | ROBERTS, MARIETTA | Deed-in-Lieu | $430.00 | $430.00 | 88 | 60-89 | HCNW | 10-42457 |
| PMI | 8710002456 | 1045557 | 17-Dec-10 | HOUK, LANE | Deed-in-Lieu | $430.00 | $430.00 | 49 | 30-59 | HCNW | 10-50846 |
| PMI | 7438728966 | 1045814 | 20-Dec-10 | MARTINEZ, YERA | Deed-in-Lieu | $430.00 | $430.00 | 46 | 30-59 | HCNW | 10-47592 |
| PMI | 7440220374 | 1045815 | 20-Dec-10 | NGUYEN, TRIEU | Deed-in-Lieu | $430.00 | $430.00 | 46 | 30-59 | HCNW | 10-47593 |
| PMI | 0307621074 | 1045819 | 20-Dec-10 | DOYLE, KEVIN | Deed-in-Lieu | $430.00 | $430.00 | 46 | 30-59 | GMAP | 10-38770 |
| PMI | 7441494754 | 1056918 | 30-Dec-10 | FERNANDEZ, RUBIELA | Deed-in-Lieu | $780.00 | $780.00 | 36 | 30-59 | HCNW | 10-32495 |
| PMI | 0835015647 | 1061258 | 05-Jan-11 | LAVERY-BARCLAY, CAROLYN | Deed-in-Lieu | $11.00 | $11.00 | 31 | 30-59 | GMAP | 10-32464 |
| PMI | 0601676983 | 1061274 | 05-Jan-11 | LEVITZ, RANDI | Deed-in-Lieu | $810.00 | $810.00 | 30 | 30-59 | GMAP | 10-42419 |
| PMI | 7441015641 | 1065390 | 07-Jan-11 | DUNN, DENNIS | Deed-in-Lieu | $795.00 | $795.00 | 28 | 0-29 | GMAP | 10-42441 |
| PMI | 7425131588 | 1075416 | 14-Jan-11 | ARMSTRONG, WILLIAM & LILIANA | Deed-in-Lieu | $795.00 | $795.00 | 21 | 0-29 | GMAP | 10-38783 |
| PMI | 8710002240 | 1085171 | 20-Jan-11 | DASCH, ROBERT J JR ESTATE | Deed-in-Lieu | $14.50 | $14.50 | 15 | 0-29 | GMAP | 10-38799 |
| PMI | 7424384642 | 1085173 | 20-Jan-11 | SUMMERSET, SHANNON | Deed-in-Lieu | $18.50 | $18.50 | 15 | 0-29 | HCNW | 10-47595 |
| PMI | 7424384642 | 1085648 | 21-Jan-11 | SUMMERSET, SHANNON | Deed-in-Lieu | $20.00 | $20.00 | 14 | 0-29 | HCNW | 10-47595 |
| PMI | 7438217846 | 1085649 | 21-Jan-11 | REID, LARCEN | Deed-in-Lieu | $10.00 | $10.00 | 14 | 0-29 | HCNW | 10-50841 |
| PMI | 0359042436 | 1099955 | 02-Feb-11 | MOLLICA, VINCENT | Deed-in-Lieu | $810.00 | $810.00 | 2 | 0-29 | GMAP | 10-47573 |
| PMI | 0702112747 | 984215 | 27-Oct-10 | MCKENNA, RAYNA | Deed-in-Lieu | $23.00 | $23.00 | 100 | 90-179 | GMAP | 10-32455 |
| PMI | 0601241657 | 944166 | 17-Sep-10 | CASTRO, ANNA | Eviction | $675.00 | $675.00 | 140 | 90-179 | GMAP | 10-40056 |
| PMI | 0602186237 | 944167 | 17-Sep-10 | LOPEZ, NOELVIS | Eviction | $675.00 | $675.00 | 140 | 90-179 | GMAP | 10-40058 |
| PMI | 0601271440 | 999852 | 03-Nov-10 | LOPEZ, ALFREDO | Eviction | $175.00 | $175.00 | 93 | 90-179 | GMAP | 10-49758 |
| PMI | 0602286147 | 999853 | 03-Nov-10 | FISHER, SARA | Eviction | $175.00 | $175.00 | 93 | 90-179 | GMAP | 10-50355 |
| PMI | 0602149337 | 999854 | 03-Nov-10 | HEURTEMATTE, JOSHUA | Eviction | $175.00 | $175.00 | 93 | 90-179 | GMAP | 10-50738 |
| PMI | 0307122303/261 | 1097956 | 01-Feb-11 | FRAZIER, KIM | Eviction | $175.00 | $175.00 | 3 | 0-29 | GMAP | 10-52503 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0820001996/261 | 298555 | 09-Nov-06 | PITTMAN, CARMELLA | Eviction | $175.00 | $175.00 | 1548 | Over 180 | SYMA | 06-64319 |
| PMI | 083300688 | 420811 | 16-Apr-08 | ALCAINE, ANA MARIA | Eviction | $1,747.00 | $1,747.00 | 1024 | Over 180 | SYMA | 07-01929 |
| PMI | 7440343549 | 597412 | 16-Mar-09 | SEISS, ANTON | Eviction | $1,036.00 | $1,036.00 | 690 | Over 180 | HCNW | 08-72840 |
| PMI | 7440343549 | 597413 | 16-Mar-09 | SEISS, ANTON | Eviction | $461.00 | $461.00 | 690 | Over 180 | HCNW | 08-83029 |
| PMI | 0899003742 | 606845 | 07-Apr-09 | PIERRE, WILLY | Eviction | $1,137.00 | $300.00 | 668 | Over 180 | HCNW | 09-08147 |
| PMI | 0899008228 | 607547 | 08-Apr-09 | HERNANDEZ, MARIBEL | Eviction | $820.00 | $250.00 | 667 | Over 180 | HCNW | 09-08831 |
| PMI | 7441022100 | 608468 | 09-Apr-09 | MATHEWS, EUGENE | Eviction | $760.00 | $250.00 | 666 | Over 180 | HCNW | 08-00455 |
| PMI | 7441293214 | 608471 | 09-Apr-09 | SCHOERNER, EILEEN | Eviction | $810.00 | $250.00 | 666 | Over 180 | HCNW | 09-08071 |
| PMI | 0301720819 | 608905 | 10-Apr-09 | KIRKLAND, ANNE | Eviction | $760.00 | $250.00 | 665 | Over 180 | HCNW | 09-08706 |
| PMI | 0359401715 | 608906 | 10-Apr-09 | GANIM, MARC | Eviction | $760.00 | $250.00 | 665 | Over 180 | HCNW | 09-08869 |
| PMI | 0359226479 | 610731 | 15-Apr-09 | SANTANA, ORLANDO | Eviction | $760.00 | $250.00 | 660 | Over 180 | HCNW | 09-08667 |
| PMI | 0359238433 | 611238 | 16-Apr-09 | GONZALEZ, JULIAN | Eviction | $1,095.00 | $500.00 | 659 | Over 180 | HCNW | 08-00205 |
| PMI | 7434835542 | 611240 | 16-Apr-09 | SANCHEZ, NELSON | Eviction | $845.00 | $250.00 | 659 | Over 180 | HCNW | 09-08044 |
| PMI | 0359422169 | 611587 | 17-Apr-09 | HAAG, AIDA | Eviction | $966.00 | $200.00 | 658 | Over 180 | HCNW | 09-08791 |
| PMI | 7427990999 | 614490 | 23-Apr-09 | TASNEY, ROBERT | Eviction | $760.00 | $200.00 | 652 | Over 180 | HCNW | 09-08771 |
| PMI | 7439291097 | 617011 | 28-Apr-09 | FLEURY, MICHEL | Eviction | $581.00 | $581.00 | 647 | Over 180 | HCNW | 09-08732 |
| PMI | 0307717672 | 618171 | 30-Apr-09 | LALLEMAND, GLORIA | Eviction | $760.00 | $200.00 | 645 | Over 180 | HCNW | 09-08884 |
| PMI | 0307727969 | 618972 | 01-May-09 | PAYES, RUTH | Eviction | $760.00 | $200.00 | 644 | Over 180 | HCNW | 09-08137 |
| PMI | 0810031651 | 618973 | 01-May-09 | HERMAN, CAROLYN | Eviction | $895.00 | $350.00 | 644 | Over 180 | HCNW | 09-08417 |
| PMI | 7655515146 | 619028 | 01-May-09 | TORRES, DORALIZ | Eviction | $2,395.20 | $2,395.20 | 644 | Over 180 | HCNW | 08-63169 |
| PMI | 0899007485 | 619828 | 04-May-09 | GALVEZ, YUNIOR | Eviction | $1,060.00 | $450.00 | 641 | Over 180 | HCNW | 09-08144 |
| PMI | 0899007948 | 620436 | 05-May-09 | HODGE, MARIUS | Eviction | $1,010.00 | $500.00 | 640 | Over 180 | HCNW | 09-08485 |
| PMI | 0899008547 | 626023 | 15-May-09 | BEAU, ANDRE | Eviction | $760.00 | $250.00 | 630 | Over 180 | HCNW | 09-09198 |
| PMI | 7442192225 | 637281 | 05-Jun-09 | GUTIERREZ, DANILO | Eviction | $1,036.00 | $250.00 | 609 | Over 180 | HCNW | 09-08536 |
| PMI | 0899008883 | 638536 | 09-Jun-09 | ELLIS, ANTHONY | Eviction | $710.00 | $200.00 | 605 | Over 180 | HCNW | 09-09541 |
| PMI | 0359209895 | 645725 | 19-Jun-09 | RUSSO, NORMA | Eviction | $581.00 | $125.00 | 595 | Over 180 | HCNW | 09-09197 |
| PMI | 0899004654 | 645781 | 19-Jun-09 | JEAN, MARGARETT | Eviction | $2,458.00 | $700.00 | 595 | Over 180 | HCNW | 08-78308 |
| PMI | 0473688802 | 648692 | 25-Jun-09 | REINOSO, XAVIER | Eviction | $300.00 | $300.00 | 589 | Over 180 | HCNW | 09-09802 |
| PMI | 7439301375 | 650767 | 30-Jun-09 | RUPERT, MELINDA | Eviction | $885.00 | $25.00 | 584 | Over 180 | HCNW | 09-09885 |
| PMI | 0713914891 | 659811 | 15-Jul-09 | ELIAS/ROMERO, ARIEL/AYLEEN | Eviction | $2,458.00 | $1,650.00 | 569 | Over 180 | HCNW | 08-00414 |
| PMI | 0830003720 | 660907 | 17-Jul-09 | SMITH, MARY | Eviction | $645.00 | $645.00 | 567 | Over 180 | HCNW | 09-07182 |
| PMI | 0359238348 | 662101 | 20-Jul-09 | ACOSTA, EDGARDO | Eviction | $300.00 | $300.00 | 564 | Over 180 | HCNW | 09-70002 |
| PMI | 7442265054 | 674255 | 07-Aug-09 | WILHITE, SHERRY | Eviction | $780.00 | $150.00 | 546 | Over 180 | HCNW | 09-71484 |
| PMI | 0899009582 | 676372 | 11-Aug-09 | LANDIS, MICHAEL | Eviction | $480.00 | $480.00 | 542 | Over 180 | HCNW | 09-07399 |
| PMI | 0359248617 | 679962 | 18-Aug-09 | PELAYO, JOSE | Eviction | $865.00 | $250.00 | 535 | Over 180 | HCNW | 09-09542 |
| PMI | 0359212982 | 680695 | 19-Aug-09 | HOWARD, JAMES | Eviction | $200.00 | $125.00 | 534 | Over 180 | HCNW | 09-71525 |
| PMI | 0359234084 | 680806 | 19-Aug-09 | JERNIGAN, THOMAS | Eviction | $200.00 | $125.00 | 534 | Over 180 | HCNW | 09-09538 |
| PMI | 0307612182 | 680809 | 19-Aug-09 | AULD, RICHARD | Eviction | $200.00 | $125.00 | 534 | Over 180 | HCNW | 09-09734 |
| PMI | 0359516278 | 680827 | 19-Aug-09 | GRIFFIN, CEDRIC | Eviction | $200.00 | $125.00 | 534 | Over 180 | HCNW | 09-07148 |
| PMI | 0601134994 | 680865 | 19-Aug-09 | GUMLICK/MUTTER, DENNIS/DIANE | Eviction | $200.00 | $125.00 | 534 | Over 180 | HCNW | 09-09949 |
| PMI | 0307726883 | 680866 | 19-Aug-09 | DESENZO JR, DOMINICK | Eviction | $200.00 | $200.00 | 534 | Over 180 | HCNW | 09-07202 |
| PMI | 0359113570 | 680871 | 19-Aug-09 | JACOBUS, SHERI | Eviction | $200.00 | $125.00 | 534 | Over 180 | HCNW | 09-71542 |
| PMI | 0601313985 | 680874 | 19-Aug-09 | BASHAM, JAMES S. | Eviction | $200.00 | $125.00 | 534 | Over 180 | HCNW | 09-07529 |
| PMI | 0899005591 | 685420 | 27-Aug-09 | PEREZ, RENILDO | Eviction | $3,048.00 | $1,600.00 | 526 | Over 180 | HCNW | 08-88342 |
| PMI | 0833007980 | 689641 | 01-Sep-09 | BHEDWATTIE, JAMES | Eviction | $175.00 | $175.00 | 521 | Over 180 | HCNW | 09-07823 |
| PMI | 7442554275 | 700036 | 16-Sep-09 | FORTIER, EMMANUELL | Eviction | $980.00 | $450.00 | 506 | Over 180 | HCNW | 08-57067 |
| PMI | 7471790584 | 700059 | 16-Sep-09 | CASSEUS, KETHLIE | Eviction | $480.00 | $480.00 | 506 | Over 180 | HCNW | 09-10164 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0899009349 | 713201 | 07-Oct-09 | LOTT, JEFFREY | Eviction | $1,030.00 | $250.00 | 485 | Over 180 | HCNW | 09-07119 |
| PMI | 0899008886 | 725786 | 28-Oct-09 | AZMIER, DAVID | Eviction | $560.00 | $560.00 | 464 | Over 180 | HCNW | 09-09537 |
| PMI | 7435663190 | 726559 | 29-Oct-09 | PAJET, VANETTE | Eviction | $780.00 | $250.00 | 463 | Over 180 | HCNW | 08-94018 |
| PMI | 0474834041 | 726562 | 29-Oct-09 | MANRESA, JULIA | Eviction | $1,085.00 | $500.00 | 463 | Over 180 | HCNW | 09-07123 |
| PMI | 7441371689 | 726566 | 29-Oct-09 | RICHARDSON, GERALD | Eviction | $480.00 | $480.00 | 463 | Over 180 | HCNW | 09-71456 |
| PMI | 7438266009 | 731628 | 09-Nov-09 | KOLENTUS, SEAN | Eviction | $480.00 | $480.00 | 452 | Over 180 | HCNW | 09-71541 |
| PMI | 0359075988 | 731630 | 09-Nov-09 | TECCE, ROSEANNE | Eviction | $935.00 | $935.00 | 452 | Over 180 | HCNW | 09-07483 |
| PMI | 7441889706 | 769590 | 28-Dec-09 | SIMPSON, JACQUELIN | Eviction | $1,485.00 | $850.00 | 403 | Over 180 | HCNW | 09-07794 |
| PMI | 0307677941 | 774557 | 06-Jan-10 | MARTILLO, FREDDY | Eviction | $1,055.00 | $500.00 | 394 | Over 180 | HCNW | 09-09803 |
| PMI | 0359247667 | 785925 | 20-Jan-10 | BILTOFT, LLOYD | Eviction | $175.00 | $175.00 | 380 | Over 180 | HCNW | 10-90178 |
| PMI | 0359247667 | 785926 | 20-Jan-10 | BILTOFT, LLOYD | Eviction | $175.00 | $175.00 | 380 | Over 180 | HCNW | 10-90179 |
| PMI | 0359084287 | 795003 | 03-Feb-10 | DE ALDAY, ETHEL | Eviction | $935.00 | $350.00 | 366 | Over 180 | HCNW | 09-07698 |
| PMI | 7441651890 | 799474 | 10-Feb-10 | ISLAM, MOHAMMED | Eviction | $480.00 | $480.00 | 359 | Over 180 | HCNW | 10-80002 |
| PMI | 0359146535 | 816759 | 11-Mar-10 | VICENTE, RAMON | Eviction | $500.00 | $500.00 | 330 | Over 180 | HCNW | 09-71444 |
| PMI | 0359321398 | 831334 | 31-Mar-10 | TABARES, JORGE T | Eviction | $250.00 | $250.00 | 310 | Over 180 | HCNW | 10-10134 |
| PMI | 0359247667 | 856961 | 07-May-10 | BILTOFT, LLOYD | Eviction | $250.00 | $250.00 | 273 | Over 180 | HCNW | 10-90181 |
| PMI | 0428836878 | 899818 | 08-Jul-10 | FRANCOIS, JEAN R. | Eviction | $1,105.00 | $1,105.00 | 211 | Over 180 | HCNW | 09-09875 |
| PMI | 7439224973 | 907033 | 20-Jul-10 | BUTRYN, KAZIMIERZ | Eviction | $1,105.00 | $425.00 | 199 | Over 180 | HCNW | 09-07785 |
| PMI | 7440035665 | 919836 | 09-Aug-10 | BILTOFT, TONY L. | Eviction | $1,610.00 | $950.00 | 179 | 90-179 | HCNW | 09-07699 |
| PMI | 359226318 | 972341 | 21-Oct-10 | DAVIDS, KERRY | Eviction | $730.00 | $55.00 | 106 | 90-179 | GMAP | 10-33443 |
| PMI | 0602131159 | 993742 | 02-Nov-10 | DISLA, ANA | Eviction | $175.00 | $175.00 | 94 | 90-179 | GMAP | 10-49667 |
| PMI | 359246413 | 1001811 | 05-Nov-10 | NUNEZ, YULISA | Eviction | $500.00 | $500.00 | 91 | 90-179 | GMAP | 10-36547 |
| PMI | 359226421 | 1001812 | 05-Nov-10 | TEODORESCU, DANNY | Eviction | $175.00 | $175.00 | 91 | 90-179 | GMAP | 10-45848 |
| PMI | 359075893 | 1095315 | 31-Jan-11 | CASTILLO, EDMUNDO H. | Eviction | $25.00 | $25.00 | 4 | 0-29 | GMAP | 10-41449 |
| PMI | 359075893 | 1097904 | 01-Feb-11 | CASTILLO, EDMUNDO H. | Eviction | $475.00 | $475.00 | 3 | 0-29 | GMAP | 10-41449 |
| PMI | 0601482746 | 1097938 | 01-Feb-11 | LEYVA, NELSON | Eviction | $500.00 | $500.00 | 3 | 0-29 | GMAP | 10-47806 |
| PMI | 0831001371 | 1077977 | 19-Jan-11 | MCGRANE, MATTHEW/MICHELLE | Foreclosure | $500.00 | $500.00 | 16 | 0-29 | GMAP | 07-96173 |
| PMI | 0359274461 | 1084229 | 20-Jan-11 | TURK, STEVEN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-86579 |
| PMI | 0600911282 | 1084159 | 20-Jan-11 | SILFA, ELISEO | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-72377 |
| PMI | 0307176533 | 1084017 | 20-Jan-11 | RUSSEY, WILLIAM | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-10158 |
| PMI | 0601956011 | 1089870 | 26-Jan-11 | MUNOZ, JOSE | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | GMAP | 09-90803 |
| PMI | 0307297851 | 1090170 | 26-Jan-11 | HIBBERT, JEAN | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-07063 |
| PMI | 0307222887 | 1098051 | 01-Feb-11 | COATS, BRENDA | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 08-74779 |
| PMI | 0360124460 | 637862 | 08-Jun-09 | OSORIO, CARLOS | Foreclosure | $300.00 | $300.00 | 606 | Over 180 | GMAP | 08-81361 |
| PMI | 0307705892 | 1077742 | 19-Jan-11 | RAMIREZ, JAVIER | Foreclosure | $500.00 | $500.00 | 16 | 0-29 | GMAP | 07-11577 |
| PMI | 0359247134 | 1077676 | 19-Jan-11 | MCCARTHY, GARY | Foreclosure | $1,000.00 | $1,000.00 | 16 | 0-29 | GMAP | 07-03652 |
| PMI | 0307724144 | 1083945 | 20-Jan-11 | HORVATH, KLARA | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 07-18087 |
| PMI | 0810024739 | 1083949 | 20-Jan-11 | PAULA, ROZIVAL D | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 07-20487 |
| PMI | 0601280855 | 1083950 | 20-Jan-11 | BAUER, SYLVIA | Foreclosure | $1,250.00 | $1,250.00 | 15 | 0-29 | GMAP | 07-24666 |
| PMI | 0359504235 | 1083902 | 20-Jan-11 | STELZNER, EILEEN/NICHOLAS | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-98269 |
| PMI | 359247677 | 1083907 | 20-Jan-11 | TAULBEE, JASON | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-05158 |
| PMI | 0307299290 | 1083908 | 20-Jan-11 | MANCILL, BENJAMIN/MARANDA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-05389 |
| PMI | 359075887 | 1083909 | 20-Jan-11 | NODA, ERNESTO | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 07-05484 |
| PMI | 0600736660 | 1083914 | 20-Jan-11 | MILLER, RODNEY | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 07-06179 |
| PMI | 0307725357 | 1083919 | 20-Jan-11 | MOLINA, EILEEN | Foreclosure | $750.00 | $750.00 | 15 | 0-29 | GMAP | 07-09052 |
| PMI | 0359146656 | 1083925 | 20-Jan-11 | MAGARY, IAN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-13370 |
| PMI | 0359109743 | 1083927 | 20-Jan-11 | FOWLER, WILLIAM | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-13392 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC    Document 10-3    Entered on FLSD Docket 07/12/2011    Page 2 of 33

| FI Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Seq | Bill Seq / Out | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0360129661 | 1083929 | 20-Jan-11 | BANUELOS, HIPOLITO | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-13883 |
| PMI | 0835019848 | 1083932 | 20-Jan-11 | BROWN, GARFIELD | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-13493 |
| PMI | 359371932 | 1083934 | 20-Jan-11 | RUIZ, WILLIAM P. | Foreclosure | $1,000.00 | $1,000.00 | 15 | 0-29 | GMAP | 07-15961 |
| PMI | 0810005588 | 1083935 | 20-Jan-11 | TRAN, KHANG | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 07-16376 |
| PMI | 0307714947 | 1083936 | 20-Jan-11 | STUCKART, WILLIAM | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 07-17768 |
| PMI | 0359340386 | 1083938 | 20-Jan-11 | PARKER, ROSALIE | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 07-17799 |
| PMI | 0359391266 | 1083939 | 20-Jan-11 | KNIGHT, SHARON | Foreclosure | $750.00 | $750.00 | 15 | 0-29 | GMAP | 07-17857 |
| PMI | 0713901176 | 1084633 | 20-Jan-11 | REINSCH, SHERRY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-52987 |
| PMI | 0713906265 | 1084634 | 20-Jan-11 | PARKER, WARREN | Foreclosure | $750.00 | $750.00 | 15 | 0-29 | GMAP | 09-52990 |
| PMI | 0601254271 | 1084548 | 20-Jan-11 | QUINTANA, BARBARA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-46166 |
| PMI | 0810009931 | 1084255 | 20-Jan-11 | LARA, EDUARDO | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-91485 |
| PMI | 0307662188 | 1084300 | 20-Jan-11 | DE JESUS, ISMAEL | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-99582 |
| PMI | 0359525134 | 1084317 | 20-Jan-11 | BELL, WILLIAM | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-96445 |
| PMI | 0359247341 | 1084321 | 20-Jan-11 | GARCIA, JOHN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-96743 |
| PMI | 0270003863 | 1084324 | 20-Jan-11 | LIZ, ELIZABETH | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-98000 |
| PMI | 0601211978 | 1084231 | 20-Jan-11 | CHARLES, RAYMONDE | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-86765 |
| PMI | 0810022083 | 1084240 | 20-Jan-11 | STYREN, ORLI | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-87355 |
| PMI | 0655948466 | 1084243 | 20-Jan-11 | DORIN, RICHARD | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-87383 |
| PMI | 0810031687 | 1084203 | 20-Jan-11 | IGNACIO, REYMUNDO | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-80984 |
| PMI | 0307674644 | 1084116 | 20-Jan-11 | SUPISHCHEV, ANTONINA | Foreclosure | $1,000.00 | $1,000.00 | 15 | 0-29 | GMAP | 08-64457 |
| PMI | 0601134545 | 1084122 | 20-Jan-11 | SCHISKIN, ANTONIO | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-64790 |
| PMI | 0810028650 | 1084123 | 20-Jan-11 | ANDERSON SR, WILLIE | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-64871 |
| PMI | 0835015580 | 1084125 | 20-Jan-11 | CARRILLO, CARLOS | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-64887 |
| PMI | 0307714497 | 1084126 | 20-Jan-11 | CEDENO, GALA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-64897 |
| PMI | 0601736768 | 1084087 | 20-Jan-11 | SANCHEZ, JANNETT | Foreclosure | $1,500.00 | $1,500.00 | 15 | 0-29 | GMAP | 08-50920 |
| PMI | 0810009858 | 1084098 | 20-Jan-11 | MORALES, SERGIO | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-60592 |
| PMI | 0359246436 | 1084069 | 20-Jan-11 | SERBAN, COSTEL | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-49686 |
| PMI | 0601675589 | 1084071 | 20-Jan-11 | GARCIA, JEANNETTE | Foreclosure | $1,000.00 | $1,000.00 | 15 | 0-29 | GMAP | 08-49991 |
| PMI | 0810012456 | 1083963 | 20-Jan-11 | IMBURGIA, JERALDINE | Foreclosure | $750.00 | $750.00 | 15 | 0-29 | GMAP | 08-28165 |
| PMI | 0810027951 | 1085988 | 24-Jan-11 | PEROVANI, EDUARDO | Foreclosure | $500.00 | $500.00 | 11 | 0-29 | GMAP | 08-50253 |
| PMI | 0810031442 | 1085989 | 24-Jan-11 | HAWKINS, SONDER | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-50255 |
| PMI | 0475213898 | 1085995 | 24-Jan-11 | SANIN, ANA | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-50456 |
| VA | 0307725959 | 1086131 | 24-Jan-11 | RODRIGUEZ, RICKEY | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-84663 |
| VA | 0307727463 | 1086153 | 24-Jan-11 | MILLS, MICHAEL | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-86474 |
| VA | 0359014355 | 1086011 | 24-Jan-11 | SHTRAX, DAVID | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-57656 |
| VA | 0307674576 | 1086159 | 24-Jan-11 | MINISH, CHARLES | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-93176 |
| PMI | 0359090559 | 1086162 | 24-Jan-11 | MARRERO, DIANA | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-93850 |
| PMI | 0713911783 | 1086004 | 24-Jan-11 | MONTOYA, LAUREN | Foreclosure | $500.00 | $500.00 | 11 | 0-29 | GMAP | 08-55881 |
| PMI | 0359516062 | 1086171 | 24-Jan-11 | LLANES, OSVALDO | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-92905 |
| PMI | 0360101664 | 1086173 | 24-Jan-11 | DUARTE, AUGUSTO | Foreclosure | $500.00 | $500.00 | 11 | 0-29 | GMAP | 08-92909 |
| PMI | 0702119164 | 1086175 | 24-Jan-11 | CARRIL, JANNETH | Foreclosure | $500.00 | $500.00 | 11 | 0-29 | GMAP | 08-93824 |
| PMI | 0359041363 | 1086449 | 24-Jan-11 | IPLAEVA, AIGOUL | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 09-32185 |
| PMI | 0359036350 | 1086324 | 24-Jan-11 | GARCIA, LUIS | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 09-20196 |
| PMI | 7440904910 | 1088860 | 26-Jan-11 | LAWSON, CLARENCE | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 07-11354 |
| PMI | 7440515773 | 1088668 | 26-Jan-11 | MOLINA, VICTOR | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-14055 |
| PMI | 7440960730 | 1088689 | 26-Jan-11 | ANCTIL, JUSTIN | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-17597 |
| PMI | 7440747996 | 1088691 | 26-Jan-11 | PARHAM, CLAUDETTE | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-17694 |
| PMI | 7440784692 | 1088749 | 26-Jan-11 | MASTRIANNI, ANTHONY | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 07-99080 |
| PMI | 7433183761 | 1088847 | 26-Jan-11 | RUIZ, JUAN | Foreclosure | $750.00 | $750.00 | 9 | 0-29 | HCNW | 08-08271 |

Page 2 of 33

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7439915497 | 1088622 | 26-Jan-11 | SMARGE, JAMES | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-03166 |
| PMI | 7436584189 | 1088629 | 26-Jan-11 | MCCONNELL, WILLIAM | Foreclosure | $1,250.00 | $1,250.00 | 9 | 0-29 | HCNW | 07-06771 |
| PMI | 7439869744 | 1088793 | 26-Jan-11 | ZAFFARONI, ALFREDO | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-03977 |
| PMI | 7440583359 | 1088808 | 26-Jan-11 | SANCHEZ, PANFILO | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-04851 |
| PMI | 7441525672 | 1088811 | 26-Jan-11 | HERNANDEZ, JESUS | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-04855 |
| PMI | 7440955250 | 1088813 | 26-Jan-11 | MATOS, ARELIS | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-04860 |
| PMI | 7442042362 | 1088985 | 26-Jan-11 | SHAFER, STEFFANIE | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 08-49079 |
| PMI | 0474303534 | 1088997 | 26-Jan-11 | POWELL, BETHOYIA | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-53361 |
| PMI | 7441292174 | 1088926 | 26-Jan-11 | LLANES, PEDRO | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-14598 |
| PMI | 0359425364 | 1089832 | 26-Jan-11 | RESTREPO, JACQUELIN | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-90655 |
| PMI | 0360126084 | 1089839 | 26-Jan-11 | PILEGGI, ROCCO | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-90672 |
| PMI | 0359055661 | 1089883 | 26-Jan-11 | GARCIA, AGUSTIN | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-91848 |
| PMI | 0307713767 | 1089504 | 26-Jan-11 | OJEDA, OMAR | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-42753 |
| PMI | 0359225736 | 1089507 | 26-Jan-11 | GUEVARA, MANUEL | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-42774 |
| PMI | 0359423183 | 1089259 | 26-Jan-11 | SMITH, BERNARD | Foreclosure | $750.00 | $750.00 | 9 | 0-29 | GMAP | 09-24875 |
| PMI | 7440322543 | 1088834 | 26-Jan-11 | PATTERSON, ALTENISE | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-30273 |
| PMI | 7441997558 | 1089076 | 26-Jan-11 | BRUN, VALANDE | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 08-82954 |
| PMI | 7441829678 | 1089077 | 26-Jan-11 | LAGUNA, WILLIAM | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 08-82962 |
| PMI | 0307709535 | 1089100 | 26-Jan-11 | FORTUN, MERLYN | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | GMAP | 09-93871 |
| PMI | 7442510780 | 1091479 | 27-Jan-11 | CARDENAS, ALEXANDRA | Foreclosure | $750.00 | $750.00 | 8 | 0-29 | HCNW | 08-65161 |
| PMI | 7426811287 | 1091429 | 27-Jan-11 | MONTIEL, DANIEL | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 08-48584 |
| PMI | 7441100955 | 1091437 | 27-Jan-11 | BUMMOLO, RUTH | Foreclosure | $750.00 | $750.00 | 8 | 0-29 | HCNW | 08-55595 |
| PMI | 7441002631 | 1091451 | 27-Jan-11 | BOLES, WENDY | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-59678 |
| PMI | 0307627163 | 1091310 | 27-Jan-11 | ADLER, FRANCES | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 08-04089 |
| PMI | 0307716932 | 1091311 | 27-Jan-11 | STEIN, JUPIRENA | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | GMAP | 08-04099 |
| PMI | 7428810444 | 1091319 | 27-Jan-11 | TOBA, TAMMY | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-31660 |
| PMI | 7428958839 | 1091320 | 27-Jan-11 | MAY, MICHAEL | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 08-31662 |
| PMI | 7439681792 | 1091321 | 27-Jan-11 | ROJAS, ROBERTO | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-31786 |
| PMI | 7439908690 | 1091322 | 27-Jan-11 | HERRERA, LUIS | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-31793 |
| PMI | 7441105947 | 1091326 | 27-Jan-11 | DAVILA, DAWN | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-32456 |
| PMI | 7441349545 | 1091327 | 27-Jan-11 | MEJIA, ILEANA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-32470 |
| VA | 7426826665 | 1091338 | 27-Jan-11 | MERIDA, JOHN | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-34764 |
| FHA | 7439594458 | 1091341 | 27-Jan-11 | MORMONTOY, WILFREDO | Foreclosure | $750.00 | $750.00 | 8 | 0-29 | HCNW | 08-35076 |
| FHA | 7424820736 | 1091342 | 27-Jan-11 | GREENLAW, CLARENCE | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-35091 |
| FHA | 7439385378 | 1091344 | 27-Jan-11 | ZAGAZETA, JERRY | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-35273 |
| FHA | 7439638834 | 1091345 | 27-Jan-11 | DAWOD, NAGI | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-35282 |
| FHA | 7440012342 | 1091346 | 27-Jan-11 | SWIM, JEFFREY | Foreclosure | $750.00 | $750.00 | 8 | 0-29 | HCNW | 08-35284 |
| FHA | 7440846244 | 1091348 | 27-Jan-11 | PAQUETTE, JOHN | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-35665 |
| PMI | 7440209336 | 1091350 | 27-Jan-11 | SANCHEZ, MANUEL | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-35760 |
| PMI | 7441236437 | 1091351 | 27-Jan-11 | PEREZ, JOSE | Foreclosure | $1,500.00 | $1,500.00 | 8 | 0-29 | HCNW | 08-35955 |
| PMI | 7440918852 | 1091354 | 27-Jan-11 | ORTIZ, ANGELA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-37281 |
| PMI | 7442551685 | 1091355 | 27-Jan-11 | PUCEK III, JOSEPH | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-37359 |
| PMI | 7471675868 | 1091356 | 27-Jan-11 | GAZO, RAMIRO | Foreclosure | $1,000.00 | $1,000.00 | 8 | 0-29 | HCNW | 08-37364 |
| PMI | 7655507358 | 1091357 | 27-Jan-11 | MONSALVE, ROBERTO | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-37398 |
| PMI | 7441874088 | 1091358 | 27-Jan-11 | PIERRE, VERONEL | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 08-37466 |
| PMI | 7655545150 | 1091362 | 27-Jan-11 | PITSTICK, DAVID | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-38375 |
| PMI | 0475119186 | 1091364 | 27-Jan-11 | PEREZ, MARIA | Foreclosure | $2,000.00 | $2,000.00 | 8 | 0-29 | HCNW | 08-38774 |
| PMI | 7424274967 | 1091366 | 27-Jan-11 | FRUCTUOSO, LINDA | Foreclosure | $750.00 | $750.00 | 8 | 0-29 | HCNW | 08-39382 |
| PMI | 7441124138 | 1091372 | 27-Jan-11 | COMMANDAY, PETER | Foreclosure | $1,000.00 | $1,000.00 | 8 | 0-29 | HCNW | 08-40153 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC    Document 10-3    Entered on FLSD Docket 07/12/2011    Page 4 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7442567350 | 1091374 | 27-Jan-11 | ROQUE, VENUS | Foreclosure | $750.00 | $750.00 | 8 | 0-29 | HCNW | 08-40281 |
| PMI | 7439905084 | 1091383 | 27-Jan-11 | RIBEIRO, MARCO | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-43580 |
| PMI | 0810036512 | 1091384 | 27-Jan-11 | CEDENO, GALA | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 08-43753 |
| PMI | 7441600137 | 1091385 | 27-Jan-11 | MALDONADO, PATRICIA | Foreclosure | $750.00 | $750.00 | 8 | 0-29 | HCNW | 08-43784 |
| PMI | 7441009982 | 1091386 | 27-Jan-11 | MELENDEZ, MARK | Foreclosure | $750.00 | $750.00 | 8 | 0-29 | HCNW | 08-44060 |
| PMI | 7441009073 | 1091387 | 27-Jan-11 | BARNES, DUSTIN | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-44061 |
| PMI | 7440340859 | 1091388 | 27-Jan-11 | BRADFORD, JEFFREY | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-44067 |
| PMI | 7440239846 | 1091389 | 27-Jan-11 | ALZATE, LUIS | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 08-44082 |
| PMI | 7425704194 | 1091394 | 27-Jan-11 | LIEBERMAN, NICOLE | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-44485 |
| PMI | 7440115152 | 1092233 | 27-Jan-11 | AQUINO-FABIAN, WILFREDO | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-85956 |
| PMI | 7441365046 | 1091569 | 27-Jan-11 | PEREZ-DIAZ, MARIA | Foreclosure | $1,000.00 | $1,000.00 | 8 | 0-29 | HCNW | 08-82979 |
| PMI | 7441021649 | 1091515 | 27-Jan-11 | SCHATZ, EDWARD | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-74784 |
| PMI | 0442657094 | 1091553 | 27-Jan-11 | MENDOZA, DANIEL | Foreclosure | $750.00 | $750.00 | 8 | 0-29 | HCNW | 08-75338 |
| PMI | 7426740130 | 1091593 | 27-Jan-11 | ALEXANDER, MARCELIOUS | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 08-86496 |
| PMI | 7426857389 | 1091594 | 27-Jan-11 | DALY, ELAINE | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-86497 |
| PMI | 7441000437 | 1091648 | 27-Jan-11 | VEGA, ROBERTO | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-97301 |
| PMI | 7440124683 | 1091652 | 27-Jan-11 | CERTAIN, PATRICK | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-98730 |
| PMI | 0473568632 | 1091979 | 27-Jan-11 | REY, GEORGE | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 09-64991 |
| PMI | 7427903836 | 1092875 | 28-Jan-11 | OLIVAREZ, PAUL | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-48596 |
| PMI | 7425533338 | 1092882 | 28-Jan-11 | CABALLERO, MARIA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-52289 |
| PMI | 7440784577 | 1092884 | 28-Jan-11 | STULTZ, THOMAS | Foreclosure | $500.00 | $500.00 | 7 | 0-29 | HCNW | 08-52368 |
| PMI | 7436942387 | 1092888 | 28-Jan-11 | SAYUS, MIGUEL | Foreclosure | $750.00 | $750.00 | 7 | 0-29 | HCNW | 08-51956 |
| PMI | 7655566065 | 1092947 | 28-Jan-11 | ESQUIVEL, CARMEN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-52486 |
| PMI | 7441620697 | 1092948 | 28-Jan-11 | FULLWOOD, JAMES | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-52550 |
| PMI | 7441862588 | 1092949 | 28-Jan-11 | VEGA, EDUARDO | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-52554 |
| PMI | 7442501573 | 1092950 | 28-Jan-11 | ABEA, ANIELKA | Foreclosure | $500.00 | $500.00 | 7 | 0-29 | HCNW | 08-52558 |
| PMI | 7440635191 | 1092953 | 28-Jan-11 | ELY, BARBARA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-53096 |
| PMI | 7441984796 | 1092973 | 28-Jan-11 | HERNANDEZ, RIZEIDA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-68483 |
| PMI | 7442278834 | 1092975 | 28-Jan-11 | GARCIA, BLANCA | Foreclosure | $750.00 | $750.00 | 7 | 0-29 | HCNW | 08-68489 |
| PMI | 7471379164 | 1092976 | 28-Jan-11 | PUERTA-PEREZ, MARIA | Foreclosure | $500.00 | $500.00 | 7 | 0-29 | HCNW | 08-68650 |
| PMI | 7426117164 | 1092978 | 28-Jan-11 | MORALES, LUIS | Foreclosure | $750.00 | $750.00 | 7 | 0-29 | HCNW | 08-68658 |
| PMI | 7440597441 | 1092979 | 28-Jan-11 | CORTES, HERNAN | Foreclosure | $500.00 | $500.00 | 7 | 0-29 | HCNW | 08-68686 |
| PMI | 7471623744 | 1092997 | 28-Jan-11 | KETTLER, ROBERT | Foreclosure | $500.00 | $500.00 | 7 | 0-29 | HCNW | 08-80656 |
| PMI | 7442035358 | 1093138 | 28-Jan-11 | LABELLA, DAVID | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-17657 |
| PMI | 7441219045 | 1093155 | 28-Jan-11 | ESPINOZA, GEORGE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-19535 |
| PMI | 7438626350 | 1093187 | 28-Jan-11 | MCBRIDE, RICK | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-20882 |
| PMI | 7440341675 | 1093435 | 28-Jan-11 | SIUS, DANIEL | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-77070 |
| PMI | 7442017976 | 1093471 | 28-Jan-11 | GUINAND, HILDA | Foreclosure | $500.00 | $500.00 | 7 | 0-29 | HCNW | 09-85993 |
| PMI | 7442591582 | 1093557 | 28-Jan-11 | HERRERA, EDDY | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-91453 |
| PMI | 7439906488 | 1093083 | 28-Jan-11 | DIXON, RUPERT | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-99561 |
| PMI | 7471672469 | 1093101 | 28-Jan-11 | ROBERTS, DOROTHY | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-99601 |
| PMI | 7428531875 | 1093371 | 28-Jan-11 | SHARABY, JEFFREY | Foreclosure | $720.00 | $720.00 | 7 | 0-29 | HCNW | 09-65087 |
| PMI | 7439797960 | 1094287 | 31-Jan-11 | BUNDY, JOHN | Foreclosure | $500.00 | $500.00 | 4 | 0-29 | HCNW | 09-98057 |
| PMI | 7411037880 | 1094861 | 31-Jan-11 | PONCE, CARMEN | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 09-98257 |
| PMI | 7438783920 | 1094891 | 31-Jan-11 | MCEVOY, DAVID | Foreclosure | $500.00 | $500.00 | 4 | 0-29 | HCNW | 09-87339 |
| PMI | 7441865235 | 1094938 | 31-Jan-11 | VELEZ, LUCYANN | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-00392 |
| PMI | 7434964581 | 1094519 | 31-Jan-11 | ROMAN, WILBERT | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 08-87487 |
| PMI | 7429304231 | 1094575 | 31-Jan-11 | DE BARI, HORACIO | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 08-96429 |
| PMI | 0810021447 | 1098052 | 01-Feb-11 | MOSS, BARRY | Foreclosure | $500.00 | $500.00 | 3 | 0-29 | GMAP | 09-16977 |

Case 0:11-cv-61526-MGC    Document 10-3    Entered on FLSD Docket 07/12/2011    Page 4 of 33

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0270003734 | 1098216 | 01-Feb-11 | BEATY, TINA | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 08-87760 |
| PMI | 7428538086 | 1103682 | 04-Feb-11 | MCGLONE, BRIAN | Foreclosure | $500.00 | $500.00 | 0 | 0-29 | HCNW | 08-39678 |
| PMI | 7441371747 | 1103684 | 04-Feb-11 | BIENSTOCK, ESTHER SIMPSON, | Foreclosure | $750.00 | $750.00 | 0 | 0-29 | HCNW | 08-98906 |
| PMI | 0307319846 | 1077698 | 19-Jan-11 | CHRISTOPHER/CHARO | Foreclosure | $500.00 | $500.00 | 16 | 0-29 | GMAP | 07-04894 |
| PMI | 0304646862 | 1098211 | 01-Feb-11 | WALKER JR, LAWRENCE | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 08-46154 |
| PMI | 0601673876 | 606792 | 07-Apr-09 | DALY, DAVID | Foreclosure | $868.70 | $868.70 | 668 | Over 180 | GMAP | 07-22874 |
| PMI | 0601243650 | 608147 | 09-Apr-09 | GORMAN, RANDALL | Foreclosure | $538.70 | $538.70 | 666 | Over 180 | GMAP | 07-89869 |
| PMI | 0601243650 | 615104 | 24-Apr-09 | GORMAN, RANDALL | Foreclosure | $350.00 | $350.00 | 651 | Over 180 | GMAP | 07-89869 |
| PMI | 0359402799 | 612611 | 04-May-09 | SANTIAGO-OTERO, VIVIAN | Foreclosure | $567.20 | $567.20 | 641 | Over 180 | GMAP | 07-24891 |
| PMI | 0307222795 | 625113 | 13-May-09 | IRWIN, KELLY | Foreclosure | $1,330.00 | $325.00 | 632 | Over 180 | GMAP | 08-98693 |
| PMI | 0601855297 | 624746 | 13-May-09 | GERONIMO, AIDA | Foreclosure | $1,101.50 | $0.80 | 632 | Over 180 | GMAP | 08-94463 |
| PMI | 0601361569 | 634772 | 04-Jun-09 | CLINE, MILDRED | Foreclosure | $541.70 | $350.00 | 610 | Over 180 | GMAP | 07-11997 |
| PMI | 0601320262 | 644977 | 18-Jun-09 | ROMEU, ISEL | Foreclosure | $845.00 | $845.00 | 596 | Over 180 | GMAP | 09-16675 |
| FHA | 0601361569 | 645234 | 23-Jun-09 | CLINE, MILDRED | Foreclosure | $350.00 | $350.00 | 591 | Over 180 | GMAP | 07-11997 |
| FHA | 0602091378 | 692591 | 06-Sep-09 | ESTEVEZ, MARIA | Foreclosure | $2,030.00 | $750.00 | 516 | Over 180 | GMAP | 09-80361 |
| FHA | 0602146766 | 692592 | 06-Sep-09 | BENCOMO, INDAYRIS | Foreclosure | $2,030.00 | $275.00 | 516 | Over 180 | GMAP | 09-80371 |
| FHA | 0601691771 | 694337 | 09-Sep-09 | SHAFFNER JR, STEPHEN | Foreclosure | $2,040.00 | $400.00 | 513 | Over 180 | GMAP | 09-81596 |
| FHA | 0307121672 | 707239 | 28-Sep-09 | GAMMON, JENNIFER | Foreclosure | $888.70 | $888.70 | 494 | Over 180 | GMAP | 08-54914 |
| FHA | 0601333296 | 708396 | 29-Sep-09 | BERMUDEZ, CELSO/MARIA | Foreclosure | $905.70 | $905.70 | 493 | Over 180 | GMAP | 07-22877 |
| FHA | 0307222887 | 706569 | 02-Oct-09 | COATS, BRENDA | Foreclosure | $1,702.90 | $275.00 | 490 | Over 180 | GMAP | 08-74779 |
| FHA | 0601729169 | 719013 | 16-Oct-09 | SANFORD, BRETT | Foreclosure | $535.20 | $350.00 | 476 | Over 180 | GMAP | 08-30074 |
| FHA | 0601729169 | 744895 | 19-Nov-09 | SANFORD, BRETT | Foreclosure | $438.00 | $438.00 | 442 | Over 180 | GMAP | 08-30074 |
| FHA | 0601315391 | 744964 | 19-Nov-09 | ECHAZABAL, ELIER | Foreclosure | $325.00 | $325.00 | 442 | Over 180 | GMAP | 08-94273 |
| FHA | 0359226853 | 777144 | 08-Jan-10 | WALLACE, GEORGE | Foreclosure | $1,407.40 | $165.00 | 392 | Over 180 | GMAP | 09-18759 |
| FHA | 0830001050 | 795228 | 03-Feb-10 | CHISOLM, KENNETH | Foreclosure | $989.90 | $700.00 | 366 | Over 180 | GMAP | 08-02150 |
| FHA | 0602106781 | 815699 | 10-Mar-10 | HODGES, LAWRENCE | Foreclosure | $718.50 | $718.50 | 331 | Over 180 | GMAP | 09-31461 |
| FHA | 0307123563 | 815915 | 10-Mar-10 | WEBSTER, MICHELLE | Foreclosure | $1,053.90 | $1,053.90 | 331 | Over 180 | GMAP | 08-52585 |
| FHA | 0605516265 | 830047 | 30-Mar-10 | REYNOSO, PABLO | Foreclosure | $1,566.60 | $1,566.60 | 311 | Over 180 | GMAP | 10-00182 |
| FHA | 0602143984 | 863970 | 18-May-10 | LUNA, RAFAEL | Foreclosure | $676.50 | $250.00 | 262 | Over 180 | GMAP | 09-97083 |
| FHA | 0601329764 | 925718 | 18-Aug-10 | MARRERO, JOSE | Foreclosure | $1,856.40 | $1,856.40 | 170 | 90-179 | GMAP | 08-54052 |
| FHA | 0304772049 | 925720 | 18-Aug-10 | POWERS, DEBRA | Foreclosure | $1,795.40 | $250.00 | 170 | 90-179 | GMAP | 09-41379 |
| FHA | 0602164757 | 925586 | 18-Aug-10 | DUNN, ROBERT | Foreclosure | $10.00 | $10.00 | 170 | 90-179 | GMAP | 09-65784 |
| FHA | 0601956011 | 930385 | 26-Aug-10 | MUNOZ, JOSE | Foreclosure | $846.50 | $846.50 | 162 | 90-179 | GMAP | 09-90803 |
| FHA | 0601830433 | 982600 | 26-Oct-10 | ROMAN, SHAWNA | Foreclosure | $350.00 | $350.00 | 101 | 90-179 | GMAP | 09-31493 |
| FHA | 0830001584 | 994879 | 02-Nov-10 | OTTLEY, KELVIN\UNE R. | Foreclosure | $375.00 | $375.00 | 94 | 90-179 | GMAP | 03-06786 |
| FHA | 0450965457 | 994371 | 02-Nov-10 | MCLEISH, STACEY | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | GMAP | 08-10179 |
| FHA | 0601624032 | 994382 | 02-Nov-10 | ATTAWAY, JESSE | Foreclosure | $1,009.00 | $500.00 | 94 | 90-179 | GMAP | 08-10259 |
| FHA | 0359402799 | 994936 | 02-Nov-10 | SANTIAGO-OTERO, VIVIAN | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | GMAP | 07-24891 |
| FHA | 7441831633 | 995083 | 02-Nov-10 | OROZCO, MARIA F. | Foreclosure | $45.00 | $45.00 | 94 | 90-179 | HCNW | 07-10495 |
| FHA | 7442365342 | 998723 | 02-Nov-10 | ALONSO, DELIA | Foreclosure | $550.00 | $550.00 | 94 | 90-179 | HCNW | 09-46968 |
| FHA | 0602171019 | 997955 | 02-Nov-10 | LEE, WILLIAM | Foreclosure | $530.85 | $530.85 | 94 | 90-179 | GMAP | 09-96300 |
| FHA | 0601765527 | 997957 | 02-Nov-10 | WILLIAMSON, TORI | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-99203 |
| FHA | 0602027174 | 998487 | 02-Nov-10 | CALAFELL, MILTON | Foreclosure | $650.00 | $650.00 | 94 | 90-179 | GMAP | 09-42250 |
| FHA | 0602132375 | 998488 | 02-Nov-10 | ACEBO, OLGA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-42253 |
| FHA | 0602031545 | 997960 | 02-Nov-10 | SANCHEZ, RUBEN | Foreclosure | $582.14 | $582.14 | 94 | 90-179 | GMAP | 10-00263 |
| FHA | 0602290045 | 997227 | 02-Nov-10 | LYTLE, DERRICK | Foreclosure | $375.00 | $375.00 | 94 | 90-179 | GMAP | 10-09581 |
| FHA | 0602248749 | 997150 | 02-Nov-10 | CUMMINGS, PATRICIA | Foreclosure | $513.07 | $513.07 | 94 | 90-179 | GMAP | 10-00276 |
| FHA | 0602286147 | 997152 | 02-Nov-10 | FISHER, SARA | Foreclosure | $577.00 | $577.00 | 94 | 90-179 | GMAP | 10-00277 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FHA | 0830001367 | 997049 | 02-Nov-10 | MARTINEZ, NOHRA | Foreclosure | $320.00 | $320.00 | 94 | 90-179 | GMAP | 08-69075 |
| FHA | 0601329961 | 996904 | 02-Nov-10 | MENDOZA, MELINDA | Foreclosure | $375.00 | $375.00 | 94 | 90-179 | GMAP | 08-96843 |
| FHA | 0602143984 | 997926 | 02-Nov-10 | LUNA, RAFAEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-97083 |
| FHA | 0600559978 | 997472 | 02-Nov-10 | MORGAN, KAREN | Foreclosure | $1,015.40 | $1,015.40 | 94 | 90-179 | GMAP | 08-80150 |
| FHA | 0601793547 | 997344 | 02-Nov-10 | TULLOCH, SANDRA | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | GMAP | 09-31499 |
| FHA | 0305999675 | 997457 | 02-Nov-10 | HANDFIELD, DIANE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-79589 |
| FHA | 0602051150 | 997183 | 02-Nov-10 | MCPHERSON, RACQUELL | Foreclosure | $525.00 | $525.00 | 94 | 90-179 | GMAP | 10-01187 |
| FHA | 0602263221 | 997266 | 02-Nov-10 | DORLEANS, THEOMANE | Foreclosure | $125.00 | $125.00 | 94 | 90-179 | GMAP | 10-16575 |
| FHA | 0602109043 | 996664 | 02-Nov-10 | CRUZ, RAUDEL | Foreclosure | $125.00 | $125.00 | 94 | 90-179 | GMAP | 09-79012 |
| FHA | 0602137881 | 996665 | 02-Nov-10 | CUECHA, LINDA J. | Foreclosure | $593.50 | $250.00 | 94 | 90-179 | GMAP | 09-79015 |
| FHA | 0602145651 | 996666 | 02-Nov-10 | YURICK, JOHN | Foreclosure | $550.16 | $250.00 | 94 | 90-179 | GMAP | 09-79016 |
| FHA | 0601966736 | 996845 | 02-Nov-10 | HEMMINGS, ELAINE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-23475 |
| FHA | 0307297933 | 996628 | 02-Nov-10 | WEISSLEDER, JOHN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-79874 |
| FHA | 0602196577 | 996632 | 02-Nov-10 | DONNELLY, MECHELLE | Foreclosure | $75.00 | $75.00 | 94 | 90-179 | GMAP | 09-80374 |
| FHA | 0601847933 | 996421 | 02-Nov-10 | SUAZO, FRANKLIN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-80571 |
| FHA | 0307296579 | 996351 | 02-Nov-10 | WYATT, WALLACE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-93164 |
| FHA | 0601430358 | 996366 | 02-Nov-10 | GRANDINETTI, ANDREA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-98761 |
| FHA | 0601956011 | 996166 | 02-Nov-10 | MUNOZ, JOSE | Foreclosure | $375.00 | $375.00 | 94 | 90-179 | GMAP | 09-90803 |
| FHA | 0602160230 | 996168 | 02-Nov-10 | SIMON, TAMARA | Foreclosure | $535.00 | $535.00 | 94 | 90-179 | GMAP | 09-90813 |
| FHA | 0602351637 | 996170 | 02-Nov-10 | NKANG, CHAD | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-90818 |
| FHA | 0602154441 | 996107 | 02-Nov-10 | MONTANEZ, BLANCA | Foreclosure | $1,524.00 | $1,524.00 | 94 | 90-179 | GMAP | 09-84000 |
| FHA | 0307175757 | 995171 | 02-Nov-10 | TALBOTT, YVONNE | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | GMAP | 07-95994 |
| FHA | 0600826191 | 995176 | 02-Nov-10 | MALDONADO, ANDRES | Foreclosure | $225.00 | $225.00 | 94 | 90-179 | GMAP | 07-99970 |
| FHA | 0602124177 | 1000245 | 04-Nov-10 | BOMBINO, ANTHONY | Foreclosure | $310.00 | $310.00 | 92 | 90-179 | GMAP | 09-23477 |
| FHA | 0602180955 | 1034198 | 09-Dec-10 | MORA, DALGIS | Foreclosure | $260.00 | $260.00 | 57 | 30-59 | GMAP | 10-17535 |
| FHA | 0306957890 | 1056632 | 30-Dec-10 | WELLIVER, LISA | Foreclosure | $455.00 | $455.00 | 36 | 30-59 | GMAP | 10-35515 |
| FHA | 0602125341 | 1056395 | 30-Dec-10 | ARNOLD-BENES, MELISSA | Foreclosure | $497.22 | $497.22 | 36 | 30-59 | GMAP | 09-78883 |
| FHA | 280079998 | 1055659 | 30-Dec-10 | RINCON, JOSE R. | Foreclosure | $508.25 | $508.25 | 36 | 30-59 | GMAP | 07-01071 |
| FHA | 0450964058 | 1081863 | 19-Jan-11 | BIERS JR, DAVID | Foreclosure | $258.25 | $258.25 | 16 | 0-29 | GMAP | 08-98784 |
| FHA | 0601312386 | 1081770 | 19-Jan-11 | LAWRENCE, CHERYL | Foreclosure | $108.25 | $108.25 | 16 | 0-29 | GMAP | 08-94271 |
| FHA | 0307222843 | 1078967 | 19-Jan-11 | WOOD, MARVIN | Foreclosure | $300.00 | $300.00 | 16 | 0-29 | GMAP | 08-71585 |
| FHA | 0601401249 | 1078854 | 19-Jan-11 | PARRA-CUBILLOS, JAFITZA | Foreclosure | $125.00 | $125.00 | 16 | 0-29 | GMAP | 08-63974 |
| FHA | 0601400296 | 1078861 | 19-Jan-11 | LUNA, OMAR | Foreclosure | $125.00 | $125.00 | 16 | 0-29 | GMAP | 08-64797 |
| FHA | 0830001367 | 1078943 | 19-Jan-11 | MARTINEZ, NOHRA | Foreclosure | $50.00 | $50.00 | 16 | 0-29 | GMAP | 08-69075 |
| FHA | 0601185552 | 1078549 | 19-Jan-11 | KENNEDY, TIMOTHY | Foreclosure | $8.25 | $8.25 | 16 | 0-29 | GMAP | 08-38064 |
| FHA | 0601223354 | 1078550 | 19-Jan-11 | COOPER, TAMMY | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 08-38066 |
| FHA | 0601058055 | 1078813 | 19-Jan-11 | SPIVEY, SEAN | Foreclosure | $75.00 | $75.00 | 16 | 0-29 | GMAP | 08-54916 |
| FHA | 0601277152 | 1082360 | 19-Jan-11 | MUZAFFARR, ANISA | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 09-31854 |
| FHA | 0601646175 | 1082401 | 19-Jan-11 | FLOURNOY, DARYN | Foreclosure | $231.00 | $231.00 | 16 | 0-29 | GMAP | 09-34675 |
| FHA | 0303483382 | 1083874 | 20-Jan-11 | PATTERSON, JANIS | Foreclosure | $263.25 | $263.25 | 15 | 0-29 | GMAP | 07-78981 |
| FHA | 0307330263 | 1083940 | 20-Jan-11 | JOHNSON/POOLE, TAKESHA/ERIC | Foreclosure | $550.00 | $550.00 | 15 | 0-29 | GMAP | 07-17863 |
| FHA | 0601232265 | 1084585 | 20-Jan-11 | ALVAREZ, JENNIFER | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-52165 |
| FHA | 0601406475 | 1084586 | 20-Jan-11 | LOPEZ, CARLOS | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 09-52167 |
| FHA | 0601447666 | 1084587 | 20-Jan-11 | IRIZARRY, GILBERTO | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 09-52168 |
| FHA | 0601329774 | 1084546 | 20-Jan-11 | MARTINEZ, HERMAN | Foreclosure | $335.00 | $335.00 | 15 | 0-29 | GMAP | 09-46096 |
| FHA | 0602130663 | 1084522 | 20-Jan-11 | MACHADO, JOSE | Foreclosure | $93.25 | $93.25 | 15 | 0-29 | GMAP | 09-42252 |
| FHA | 0602152040 | 1084523 | 20-Jan-11 | THERVIL, SAINT | Foreclosure | $83.25 | $83.25 | 15 | 0-29 | GMAP | 09-42254 |
| FHA | 0307175469 | 1084474 | 20-Jan-11 | MCCOY, DENZEL | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-30798 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FHA | 0602122084 | 1084486 | 20-Jan-11 | SALAZAR, CARLA | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-31462 |
| FHA | 0602135331 | 1084487 | 20-Jan-11 | RAMIREZ, LUCIA | Foreclosure | $108.25 | $108.25 | 15 | 0-29 | GMAP | 09-31463 |
| FHA | 0602031743 | 1084459 | 20-Jan-11 | PEREZ, JOSEFINA | Foreclosure | $585.00 | $585.00 | 15 | 0-29 | GMAP | 09-25186 |
| FHA | 0602155173 | 1084460 | 20-Jan-11 | BOCCHIARO, DINA | Foreclosure | $18.25 | $18.25 | 15 | 0-29 | GMAP | 09-25187 |
| FHA | 0601072652 | 1084295 | 20-Jan-11 | HADLEY, MICHAEL | Foreclosure | $559.55 | $559.55 | 15 | 0-29 | GMAP | 08-98755 |
| FHA | 0600082474 | 1084447 | 20-Jan-11 | KERR, MICHAEL | Foreclosure | $89.75 | $89.75 | 15 | 0-29 | GMAP | 09-25579 |
| FHA | 0601563366 | 1084427 | 20-Jan-11 | RIVERA, TERESA | Foreclosure | $85.00 | $85.00 | 15 | 0-29 | GMAP | 09-23471 |
| FHA | 0601849840 | 1084428 | 20-Jan-11 | WALL, JAMES | Foreclosure | $330.25 | $330.25 | 15 | 0-29 | GMAP | 09-23473 |
| FHA | 0602074183 | 1084429 | 20-Jan-11 | VICENTE, EMILIO | Foreclosure | $256.60 | $256.60 | 15 | 0-29 | GMAP | 09-23479 |
| FHA | 0601320230 | 1084345 | 20-Jan-11 | CAMACHO, ADEL | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 09-16689 |
| FHA | 0601320262 | 1084341 | 20-Jan-11 | ROMEU, ISEL | Foreclosure | $341.50 | $341.50 | 15 | 0-29 | GMAP | 09-16675 |
| FHA | 0600171163 | 1084367 | 20-Jan-11 | STAROSTIN, RACHEL | Foreclosure | $366.50 | $366.50 | 15 | 0-29 | GMAP | 09-17781 |
| FHA | 0602084446 | 1084349 | 20-Jan-11 | GONZALEZ, ROBERTO | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-16776 |
| FHA | 0307122566 | 1084350 | 20-Jan-11 | NILES, WADE | Foreclosure | $141.50 | $141.50 | 15 | 0-29 | GMAP | 09-16986 |
| FHA | 0307297235 | 1084332 | 20-Jan-11 | ZANOWSKI, TIMOTHY | Foreclosure | $243.85 | $243.85 | 15 | 0-29 | GMAP | 09-16097 |
| FHA | 0600497465 | 1084299 | 20-Jan-11 | DICKEL, MICHAEL | Foreclosure | $300.00 | $300.00 | 15 | 0-29 | GMAP | 08-99551 |
| FHA | 0307214315/261 | 1083870 | 20-Jan-11 | ROSE, GLEN A. | Foreclosure | $1,437.16 | $1,437.16 | 15 | 0-29 | GMAP | 07-67380 |
| FHA | 0602100070 | 1084023 | 20-Jan-11 | FAMADA, MYRIAM | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 08-10373 |
| FHA | 0307177057 | 1083990 | 20-Jan-11 | BLANCO, JOSE | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-37258 |
| FHA | 0307222352 | 1084950 | 20-Jan-11 | CANTLER, SUSAN | Foreclosure | $208.25 | $208.25 | 15 | 0-29 | GMAP | 09-79873 |
| FHA | 0601240064 | 1085184 | 20-Jan-11 | SHOCKEY, STEVEN | Foreclosure | $767.60 | $767.60 | 15 | 0-29 | GMAP | 09-52166 |
| FHA | 0601896581 | 1085185 | 20-Jan-11 | ISRAEL, CANSKY | Foreclosure | $575.00 | $575.00 | 15 | 0-29 | GMAP | 09-52169 |
| FHA | 0602045653 | 1085186 | 20-Jan-11 | CASSARA, RONNIE | Foreclosure | $523.25 | $523.25 | 15 | 0-29 | GMAP | 09-52170 |
| FHA | 0602145983 | 1085025 | 20-Jan-11 | REYES, GREIZY | Foreclosure | $508.25 | $508.25 | 15 | 0-29 | GMAP | 09-80370 |
| FHA | 0602146766 | 1085026 | 20-Jan-11 | BENCOMO, INDAYRIS | Foreclosure | $575.00 | $575.00 | 15 | 0-29 | GMAP | 09-80371 |
| FHA | 0602204647 | 1085028 | 20-Jan-11 | VAZQUEZ, JACINTO | Foreclosure | $133.25 | $133.25 | 15 | 0-29 | GMAP | 09-80376 |
| FHA | 0601755654 | 1084996 | 20-Jan-11 | MARQUEZ, JOHN | Foreclosure | $283.25 | $283.25 | 15 | 0-29 | GMAP | 09-79007 |
| FHA | 0601802441 | 1084997 | 20-Jan-11 | PIERCE, CRAIG | Foreclosure | $143.25 | $143.25 | 15 | 0-29 | GMAP | 09-79008 |
| FHA | 0602111837 | 1084998 | 20-Jan-11 | SIERRA, SHANA | Foreclosure | $133.25 | $133.25 | 15 | 0-29 | GMAP | 09-79013 |
| FHA | 0602145651 | 1084999 | 20-Jan-11 | YURICK, JOHN | Foreclosure | $16.50 | $16.50 | 15 | 0-29 | GMAP | 09-79016 |
| FHA | 0602146748 | 1085000 | 20-Jan-11 | TREXLER, STEPHEN | Foreclosure | $143.25 | $143.25 | 15 | 0-29 | GMAP | 09-79017 |
| | | | | | | | | | | | |
| FHA | 0602154537 | 1085001 | 20-Jan-11 | DONALDSON, JOHNETTA\ALAN | Foreclosure | $151.75 | $151.75 | 15 | 0-29 | GMAP | 09-79018 |
| FHA | 0600311174 | 1084994 | 20-Jan-11 | RUSSELL, DAWN | Foreclosure | $293.25 | $293.25 | 15 | 0-29 | GMAP | 09-79002 |
| FHA | 0601484551 | 1084969 | 20-Jan-11 | ANDREWS, HANIF | Foreclosure | $172.75 | $172.75 | 15 | 0-29 | GMAP | 09-79988 |
| FHA | 0601327472 | 1084967 | 20-Jan-11 | KITTINGER, STEPHEN | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-79984 |
| FHA | 0600058149 | 1084902 | 20-Jan-11 | MURRAY, DEXTER | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 09-70633 |
| FHA | 0600175861 | 1084805 | 20-Jan-11 | BLANCHARD, LISA | Foreclosure | $225.00 | $225.00 | 15 | 0-29 | GMAP | 09-69994 |
| FHA | 0601336337 | 1084806 | 20-Jan-11 | CAMPOS, JOSE | Foreclosure | $434.00 | $434.00 | 15 | 0-29 | GMAP | 09-69996 |
| FHA | 0601828482 | 1084800 | 20-Jan-11 | POWERS, LATASHA | Foreclosure | $316.85 | $316.85 | 15 | 0-29 | GMAP | 09-67972 |
| FHA | 0601830949 | 1084808 | 20-Jan-11 | WRIGHT, SANDRA | Foreclosure | $88.00 | $88.00 | 15 | 0-29 | GMAP | 09-69999 |
| FHA | 0602036972 | 1084809 | 20-Jan-11 | MISTRI, CHRISTINA | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-70851 |
| FHA | 0601276755 | 1084810 | 20-Jan-11 | MCGUIRE, CHARLES | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-70852 |
| FHA | 0602093580 | 1084811 | 20-Jan-11 | OLIVERO, FRANCISCO | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-70853 |
| FHA | 0602127086 | 1084812 | 20-Jan-11 | UBILLUS, RAFAEL | Foreclosure | $70.00 | $70.00 | 15 | 0-29 | GMAP | 09-70854 |
| FHA | 0602147074 | 1084813 | 20-Jan-11 | MARTIN, JACQUELINE | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-70859 |
| FHA | 0602149447 | 1084814 | 20-Jan-11 | RODRIGUEZ, NOER | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-70860 |
| FHA | 0602199958 | 1084815 | 20-Jan-11 | ESTATE, JAMES | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-70862 |
| FHA | 0304502172 | 1084742 | 20-Jan-11 | DANIEL, GEORGE | Foreclosure | $200.00 | $200.00 | 15 | 0-29 | GMAP | 09-65666 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Page | Bill Page Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FHA | 0602095437 | 1084772 | 20-Jan-11 | SERRANO, LUZDARY | Foreclosure | $200.00 | $200.00 | 15 | 0-29 | GMAP | 09-65959 |
| FHA | 0602050051 | 1084758 | 20-Jan-11 | RIVERA, CARLOS | Foreclosure | $200.00 | $200.00 | 15 | 0-29 | GMAP | 09-65789 |
| FHA | 0601348032 | 1084682 | 20-Jan-11 | HERNANDEZ, ALICIA\ARMANDO | Foreclosure | $94.25 | $94.25 | 15 | 0-29 | GMAP | 09-48122 |
| FHA | 0306149335 | 1085425 | 21-Jan-11 | HOPKINS, RODGER | Foreclosure | $93.25 | $93.25 | 14 | 0-29 | GMAP | 09-88869 |
| FHA | 0601827049 | 1085443 | 21-Jan-11 | MORALES, DANIEL | Foreclosure | $143.25 | $143.25 | 14 | 0-29 | GMAP | 09-82418 |
| FHA | 0602055137 | 1085409 | 21-Jan-11 | DITTMAR, GARY | Foreclosure | $218.25 | $218.25 | 14 | 0-29 | GMAP | 09-85793 |
| FHA | 0602137869 | 1085411 | 21-Jan-11 | NUNEZ, BENNY | Foreclosure | $343.25 | $343.25 | 14 | 0-29 | GMAP | 09-86198 |
| FHA | 0307299043 | 1085412 | 21-Jan-11 | ANDERSON, GLORIA | Foreclosure | $18.50 | $18.50 | 14 | 0-29 | GMAP | 09-86268 |
| FHA | 0601840870 | 1085414 | 21-Jan-11 | TANNER, CHARLES | Foreclosure | $208.25 | $208.25 | 14 | 0-29 | GMAP | 09-86287 |
| FHA | 0602185383 | 1086840 | 24-Jan-11 | MENENDEZ, EDUARDO | Foreclosure | $8.25 | $8.25 | 11 | 0-29 | GMAP | 09-81445 |
| FHA | 0306781846 | 1086554 | 24-Jan-11 | MARTIN, RUTH | Foreclosure | $200.00 | $200.00 | 11 | 0-29 | GMAP | 09-41381 |
| FHA | 0602196577 | 1087234 | 24-Jan-11 | DONNELLY, MECHELLE | Foreclosure | $133.25 | $133.25 | 11 | 0-29 | GMAP | 09-80374 |
| FHA | 0601855297 | 1087436 | 25-Jan-11 | GERONIMO, AIDA | Foreclosure | $8.00 | $8.00 | 10 | 0-29 | GMAP | 08-94463 |
| FHA | 0600290917 | 1087957 | 25-Jan-11 | JOSEPH, ABNISE | Foreclosure | $42.00 | $42.00 | 10 | 0-29 | GMAP | 10-00181 |
| FHA | 0602149336 | 1087965 | 25-Jan-11 | CERQUERA, MARTHA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-00268 |
| FHA | 0602151126 | 1087966 | 25-Jan-11 | HAGER, CHRIS | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-00269 |
| FHA | 0602167859 | 1087967 | 25-Jan-11 | WELLS, ANGELA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-00273 |
| FHA | 0601676012 | 1087961 | 25-Jan-11 | BURKART, ANGELA | Foreclosure | $20.00 | $20.00 | 10 | 0-29 | GMAP | 10-00199 |
| FHA | 0602011141 | 1087933 | 25-Jan-11 | ESPINO, MANUEL | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-98986 |
| FHA | 0602077164 | 1087934 | 25-Jan-11 | CANTO-LAGO, BARBARA | Foreclosure | $55.00 | $55.00 | 10 | 0-29 | GMAP | 09-98987 |
| FHA | 0600153452 | 1087886 | 25-Jan-11 | DAVIDSON, JOHN | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-96226 |
| FHA | 0601333411 | 1087891 | 25-Jan-11 | DANIELS, LYDIA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-96324 |
| FHA | 0602104832 | 1087826 | 25-Jan-11 | CYPLES, LINDA | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-97079 |
| FHA | 0602113960 | 1087827 | 25-Jan-11 | CIFUENTES, ANDRES | Foreclosure | $345.00 | $345.00 | 10 | 0-29 | GMAP | 09-97080 |
| FHA | 0602139142 | 1087828 | 25-Jan-11 | RIVERA, LORENA | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 09-97082 |
| FHA | 0602290558 | 1087829 | 25-Jan-11 | DIMOV, TODOR | Foreclosure | $440.00 | $440.00 | 10 | 0-29 | GMAP | 09-97086 |
| FHA | 0602332140 | 1087830 | 25-Jan-11 | GOURDET, LHONNER | Foreclosure | $505.00 | $505.00 | 10 | 0-29 | GMAP | 09-97087 |
| FHA | 0601792766 | 1087824 | 25-Jan-11 | FERNANDEZ, IRMA | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-97072 |
| FHA | 0602167647 | 1087803 | 25-Jan-11 | RAMIREZ, ROLANDO | Foreclosure | $76.00 | $76.00 | 10 | 0-29 | GMAP | 09-96297 |
| FHA | 0307123177 | 1087814 | 25-Jan-11 | MCDERMOTT SR, EUGENE | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 09-97058 |
| FHA | 0602098840 | 1087733 | 25-Jan-11 | VIVAS, JENNY | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-90807 |
| FHA | 0602101818 | 1087734 | 25-Jan-11 | BECKFORD, LATOYA | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 09-90808 |
| FHA | 0602127036 | 1087735 | 25-Jan-11 | ANDERSON, TAMMY | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-90809 |
| FHA | 0602146520 | 1087736 | 25-Jan-11 | ORNDOFF, COREY | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 09-90810 |
| FHA | 0602160230 | 1087737 | 25-Jan-11 | SIMON, TAMARA | Foreclosure | $220.00 | $220.00 | 10 | 0-29 | GMAP | 09-90813 |
| FHA | 0602205453 | 1087771 | 25-Jan-11 | GONZALEZ, JORGE | Foreclosure | $261.50 | $261.50 | 10 | 0-29 | GMAP | 09-92434 |
| FHA | 0601830527 | 1087729 | 25-Jan-11 | ESTRADA, JULIO | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 09-90748 |
| FHA | 0602194110 | 1087724 | 25-Jan-11 | LARRISON, WALTER | Foreclosure | $35.00 | $35.00 | 10 | 0-29 | GMAP | 09-90726 |
| FHA | 0602245712 | 1087725 | 25-Jan-11 | RISCO, WILIAN | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 09-90728 |
| FHA | 0835020479 | 1087718 | 25-Jan-11 | SWAGEL, ROBERT | Foreclosure | $83.50 | $83.50 | 10 | 0-29 | GMAP | 09-94596 |
| FHA | 0601805861 | 1087657 | 25-Jan-11 | WEITNAUER, BEATRIZ | Foreclosure | $225.00 | $225.00 | 10 | 0-29 | GMAP | 09-89399 |
| FHA | 0601963559 | 1087658 | 25-Jan-11 | LATORTUE, ROSELENE | Foreclosure | $87.60 | $87.60 | 10 | 0-29 | GMAP | 09-89451 |
| FHA | 0601976582 | 1087659 | 25-Jan-11 | CADE, ROYAL | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-89452 |
| FHA | 0306014342 | 1088419 | 25-Jan-11 | DONALD, ELAINE | Foreclosure | $406.00 | $406.00 | 10 | 0-29 | GMAP | 10-40373 |
| FHA | 0307212039 | 1088420 | 25-Jan-11 | KRUMM, KEVIN | Foreclosure | $510.00 | $510.00 | 10 | 0-29 | GMAP | 10-40379 |
| FHA | 0601039544 | 1088407 | 25-Jan-11 | GRANT, DALTON | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-33899 |
| FHA | 0307297316 | 1088389 | 25-Jan-11 | OLIVA, EMMA | Foreclosure | $25.00 | $25.00 | 10 | 0-29 | GMAP | 10-29740 |
| FHA | 0602293832 | 1088390 | 25-Jan-11 | DOCKERY, DEWAYNE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-29752 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC   Document 10-3   Entered on FLSD Docket 07/12/2011   Page 9 of 33

| File Type | Servicer Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | ClientCode | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FHA | 0602270035 | 1088391 | 25-Jan-11 | POWELL, JANICE | Foreclosure | $2.50 | $2.50 | 10 | 0-29 | GMAP | 10-29753 |
| FHA | 0307221343 | 1088392 | 25-Jan-11 | ASPILAIRE, ESTHER | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-30428 |
| FHA | 0602158850 | 1088393 | 25-Jan-11 | SADLER, JULIA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-30438 |
| FHA | 0602008053 | 1088375 | 25-Jan-11 | CLARKE, DWAYNE | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-27433 |
| FHA | 0602097127 | 1088373 | 25-Jan-11 | RIVERA, PRISCILLA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-27401 |
| FHA | 0601357323 | 1088360 | 25-Jan-11 | PEPPERS, NATALIE | Foreclosure | $17.00 | $17.00 | 10 | 0-29 | GMAP | 10-25792 |
| FHA | 0602173923 | 1088361 | 25-Jan-11 | MATHIS, STACY | Foreclosure | $122.12 | $122.12 | 10 | 0-29 | GMAP | 10-25795 |
| FHA | 0602202728 | 1088362 | 25-Jan-11 | VOLCY, MARIE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-25796 |
| FHA | 0307223170 | 1088365 | 25-Jan-11 | CHAVIANO, JORGE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-99243 |
| FHA | 0602173816 | 1088349 | 25-Jan-11 | PAREDES, NITTE | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-24686 |
| FHA | 0602189416 | 1088350 | 25-Jan-11 | GARCET, GIRALDO | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-24688 |
| FHA | 0602318651 | 1088351 | 25-Jan-11 | HERMANCE, SHERRI | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-24690 |
| FHA | 0602404432 | 1088352 | 25-Jan-11 | RAMIREZ, IVELISSE | Foreclosure | $18.50 | $18.50 | 10 | 0-29 | GMAP | 10-24691 |
| FHA | 0307299151 | 1088331 | 25-Jan-11 | RODRIGUEZ, JOSE | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-24577 |
| FHA | 0601987421 | 1088331 | 25-Jan-11 | MATZ, NELLYS | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-21983 |
| FHA | 0602032130 | 1088327 | 25-Jan-11 | PIERRE, DAVID | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-22782 |
| FHA | 0602136323 | 1088321 | 25-Jan-11 | CABEZOLA, MARCOS | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-22660 |
| FHA | 0602139958 | 1088269 | 25-Jan-11 | BERRA, JAMES | Foreclosure | $10.60 | $10.60 | 10 | 0-29 | GMAP | 10-20453 |
| FHA | 0602103259 | 1088295 | 25-Jan-11 | NORTON, JAMES | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-20495 |
| FHA | 0602032528 | 1088296 | 25-Jan-11 | LYON, LORY | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-20497 |
| FHA | 0601820635 | 1088297 | 25-Jan-11 | HAISTEN, MARY | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-20615 |
| FHA | 0307175541 | 1088284 | 25-Jan-11 | DENEUS, CALENE | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-20652 |
| FHA | 0687150954 | 1088274 | 25-Jan-11 | TRACY, LINDA | Foreclosure | $25.00 | $25.00 | 10 | 0-29 | GMAP | 10-20479 |
| FHA | 0602174829 | 1088275 | 25-Jan-11 | QUICENO, LILIANA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-20481 |
| FHA | 0602205633 | 1088276 | 25-Jan-11 | HERNANDEZ, FREDESVINDA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-20482 |
| FHA | 0602159766 | 1088277 | 25-Jan-11 | YOUNGBLOOD, JOHN | Foreclosure | $175.00 | $175.00 | 10 | 0-29 | GMAP | 10-20483 |
| FHA | 0602113525 | 1088247 | 25-Jan-11 | KIMMERLING, MARY | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-19429 |
| FHA | 0602382717 | 1088242 | 25-Jan-11 | LOTEMPIO, JOSEPH | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-17599 |
| FHA | 0357206716 | 1088231 | 25-Jan-11 | GIBBS, VIVIAN | Foreclosure | $430.50 | $430.50 | 10 | 0-29 | GMAP | 10-17530 |
| FHA | 0602393416 | 1088222 | 25-Jan-11 | HYMAN, RICHARD | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-17440 |
| FHA | 0602402943 | 1088223 | 25-Jan-11 | DORNEVILLE, ERNEST | Foreclosure | $19.50 | $19.50 | 10 | 0-29 | GMAP | 10-17441 |
| FHA | 0601678823 | 1088211 | 25-Jan-11 | FERNANDEZ, CAROLINA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-16589 |
| FHA | 0602263221 | 1088206 | 25-Jan-11 | DORLEANS, THEOMANE | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-16575 |
| FHA | 0602180658 | 1088207 | 25-Jan-11 | ORNA, JEENI | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-16576 |
| FHA | 0601037468 | 1088147 | 25-Jan-11 | ALEXIS, ILLIONET | Foreclosure | $175.00 | $175.00 | 10 | 0-29 | GMAP | 10-13756 |
| FHA | 0602109259 | 1088148 | 25-Jan-11 | FRANCHI, JOSE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-13761 |
| FHA | 0602122057 | 1088149 | 25-Jan-11 | PAEZ, LETICIA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-13762 |
| FHA | 0602180458 | 1088150 | 25-Jan-11 | LANNI, MARC | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-13763 |
| FHA | 0307300111 | 1088141 | 25-Jan-11 | SCOTT, RAYMOND | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-13744 |
| FHA | 0602387825 | 1088123 | 25-Jan-11 | RAMSEY, WILSON | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-11265 |
| FHA | 0602200038 | 1088102 | 25-Jan-11 | GONZALEZ, LAZARO | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-09519 |
| FHA | 0602269351 | 1088089 | 25-Jan-11 | GARCIA, LINDA | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-07929 |
| FHA | 0307298797 | 1088053 | 25-Jan-11 | TAYLOR, FRANKIE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-07022 |
| FHA | 0307297851 | 1088054 | 25-Jan-11 | HIBBERT, JEAN | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-07063 |
| FHA | 0601114222 | 1088055 | 25-Jan-11 | SMITH, TOMMY | Foreclosure | $60.00 | $60.00 | 10 | 0-29 | GMAP | 10-07074 |
| FHA | 0602139645 | 1088056 | 25-Jan-11 | ZUNIGA, RAUL | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-07075 |
| FHA | 0657136749 | 1088057 | 25-Jan-11 | TIDWELL, MARJORIE | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-07077 |
| FHA | 0602104614 | 1088051 | 25-Jan-11 | MCMILLAN, ANDREA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-05500 |
| FHA | 0601994156 | 1087998 | 25-Jan-11 | SANTOS, KIMBERLY | Foreclosure | $19.50 | $19.50 | 10 | 0-29 | GMAP | 10-01157 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FHA | 0602157619 | 1088006 | 25-Jan-11 | MACKEY, JOSHUA | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 10-02266 |
| FHA | 0602045240 | 1088021 | 25-Jan-11 | LOSINNO, ROBERT | Foreclosure | $160.00 | $160.00 | 10 | 0-29 | GMAP | 10-03049 |
| FHA | 0601676012 | 1090030 | 26-Jan-11 | BURKART, ANGELA | Foreclosure | $133.25 | $133.25 | 9 | 0-29 | GMAP | 10-00199 |
| FHA | 0602167859 | 1090034 | 26-Jan-11 | WELLS, ANGELA | Foreclosure | $588.25 | $588.25 | 9 | 0-29 | GMAP | 10-00273 |
| FHA | 0602171434 | 1090035 | 26-Jan-11 | ALVAREZ, DAISY | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-00274 |
| FHA | 0602403342 | 1090036 | 26-Jan-11 | VOSPER, BETH | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-00275 |
| FHA | 0602248749 | 1090037 | 26-Jan-11 | CUMMINGS, PATRICIA | Foreclosure | $66.50 | $66.50 | 9 | 0-29 | GMAP | 10-00276 |
| FHA | 0687155810 | 1090040 | 26-Jan-11 | WARD, STEVEN | Foreclosure | $18.25 | $18.25 | 9 | 0-29 | GMAP | 10-00297 |
| FHA | 0602139761 | 1090041 | 26-Jan-11 | MERCADO, RAFAEL | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-00353 |
| FHA | 0600290917 | 1090026 | 26-Jan-11 | JOSEPH, ABNISE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-00181 |
| FHA | 0602108420 | 1090056 | 26-Jan-11 | ARAUZ, LUIS | Foreclosure | $10.00 | $10.00 | 9 | 0-29 | GMAP | 10-00962 |
| FHA | 0602404839 | 1090057 | 26-Jan-11 | RIJOS, MAYRA | Foreclosure | $18.25 | $18.25 | 9 | 0-29 | GMAP | 10-00963 |
| FHA | 0602011141 | 1090008 | 26-Jan-11 | ESPINO, MANUEL | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 09-98986 |
| FHA | 0602077164 | 1090009 | 26-Jan-11 | CANTO-LAGO, BARBARA | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 09-98987 |
| FHA | 0602139142 | 1089949 | 26-Jan-11 | RIVERA, LORENA | Foreclosure | $133.25 | $133.25 | 9 | 0-29 | GMAP | 09-97082 |
| FHA | 0602290558 | 1089950 | 26-Jan-11 | DIMOV, TODOR | Foreclosure | $133.25 | $133.25 | 9 | 0-29 | GMAP | 09-97086 |
| FHA | 0601792766 | 1089944 | 26-Jan-11 | FERNANDEZ, IRMA | Foreclosure | $133.25 | $133.25 | 9 | 0-29 | GMAP | 09-97072 |
| FHA | 0601988941 | 1089945 | 26-Jan-11 | ALAAN, ALICIA | Foreclosure | $125.00 | $125.00 | 9 | 0-29 | GMAP | 09-97073 |
| FHA | 0602101271 | 1089946 | 26-Jan-11 | GRANDEZ, OLIVER | Foreclosure | $133.25 | $133.25 | 9 | 0-29 | GMAP | 09-97078 |
| FHA | 0602104832 | 1089947 | 26-Jan-11 | CYPLES, LINDA | Foreclosure | $133.25 | $133.25 | 9 | 0-29 | GMAP | 09-97079 |
| FHA | 0601333411 | 1089930 | 26-Jan-11 | DANIELS, LYDIA | Foreclosure | $433.25 | $433.25 | 9 | 0-29 | GMAP | 09-96324 |
| FHA | 0602124558 | 1089935 | 26-Jan-11 | SEARCY, BENNY | Foreclosure | $133.25 | $133.25 | 9 | 0-29 | GMAP | 09-96336 |
| FHA | 0602167647 | 1089859 | 26-Jan-11 | RAMIREZ, ROLANDO | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-96297 |
| FHA | 0602205453 | 1089896 | 26-Jan-11 | GONZALEZ, JORGE | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | GMAP | 09-92434 |
| FHA | 0602233456 | 1089906 | 26-Jan-11 | CURRENTI, VICTOR | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-92545 |
| FHA | 0600524014 | 1089907 | 26-Jan-11 | POTEAT, CARRIE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-92720 |
| FHA | 0602160230 | 1089871 | 26-Jan-11 | SIMON, TAMARA | Foreclosure | $266.50 | $266.50 | 9 | 0-29 | GMAP | 09-90813 |
| FHA | 0601963559 | 1089758 | 26-Jan-11 | LATORTUE, ROSELENE | Foreclosure | $300.00 | $300.00 | 9 | 0-29 | GMAP | 09-89451 |
| FHA | 7442365342 | 1089537 | 26-Jan-11 | ALONSO, DELIA | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 09-46968 |
| FHA | 0602042570 | 1089185 | 26-Jan-11 | SANCHEZ, JUAN | Foreclosure | $93.50 | $93.50 | 9 | 0-29 | GMAP | 09-16767 |
| FHA | 0602293832 | 1090568 | 26-Jan-11 | DOCKERY, DEWAYNE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-29752 |
| FHA | 0602270035 | 1090569 | 26-Jan-11 | POWELL, JANICE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-29753 |
| FHA | 0602212136 | 1090530 | 26-Jan-11 | DOLCE, DONISSE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-27431 |
| FHA | 0602008053 | 1090531 | 26-Jan-11 | CLARKE, DWAYNE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-27433 |
| FHA | 0602180331 | 1090511 | 26-Jan-11 | VALDES, MARELIS | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-26744 |
| FHA | 0602451739 | 1090528 | 26-Jan-11 | SPIRES, TIMOTHY | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-27402 |
| FHA | 0602208051 | 1090492 | 26-Jan-11 | GAINES, BEVERLY | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-24689 |
| FHA | 0601357323 | 1090508 | 26-Jan-11 | PEPPERS, NATALIE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-25792 |
| FHA | 0304878127 | 1090470 | 26-Jan-11 | LAWS, MELANIE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-24628 |
| FHA | 0602132443 | 1090419 | 26-Jan-11 | MESIDOR, ALNOR | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-20672 |
| FHA | 0602130134 | 1090425 | 26-Jan-11 | DANIELS, THOMAS | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-20492 |
| FHA | 0602103259 | 1090426 | 26-Jan-11 | NORTON, JAMES | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-20497 |
| FHA | 0602032528 | 1090427 | 26-Jan-11 | LYON, LORY | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-20498 |
| FHA | 0687150954 | 1090413 | 26-Jan-11 | TRACY, LINDA | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-20479 |
| FHA | 0602174829 | 1090414 | 26-Jan-11 | QUICENO, LILIANA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-20481 |
| FHA | 0602028279 | 1090444 | 26-Jan-11 | MAYEN, DIANA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-21940 |
| FHA | 0602033131 | 1090433 | 26-Jan-11 | BOOTEN, PATRICIA | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-21648 |
| FHA | 0602083617 | 1090440 | 26-Jan-11 | VANBIBBER, PHILLIP | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-21955 |
| FHA | 0602113525 | 1090378 | 26-Jan-11 | KIMMERLING, MARY | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-19429 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name(s) | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FHA | 0602139958 | 1090403 | 26-Jan-11 | BERRA, JAMES | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-20453 |
| FHA | 0602164940 | 1090404 | 26-Jan-11 | CASTELLANOS, ALEDA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-20455 |
| FHA | 0307221990 | 1090385 | 26-Jan-11 | CHIARO, ROSEMARIE | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-19477 |
| FHA | 0602189911 | 1090330 | 26-Jan-11 | ASKOUNIS, PETER | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-16574 |
| FHA | 0602263221 | 1090331 | 26-Jan-11 | DORLEANS, THEOMANE | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-16575 |
| FHA | 0602180658 | 1090332 | 26-Jan-11 | ORNA, JEENI | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-16576 |
| FHA | 0601678823 | 1090338 | 26-Jan-11 | FERNANDEZ, CAROLINA | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-16589 |
| FHA | 0602402943 | 1090349 | 26-Jan-11 | DORNEVILLE, ERNEST | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-17441 |
| FHA | 0602180458 | 1090277 | 26-Jan-11 | LANNI, MARC | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-13763 |
| FHA | 0602387825 | 1090259 | 26-Jan-11 | RAMSEY, WILSON | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-11265 |
| FHA | 0602197933 | 1090266 | 26-Jan-11 | LARSSON, SCOTT | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-12609 |
| FHA | 0602200038 | 1090226 | 26-Jan-11 | GONZALEZ, LAZARO | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 10-09519 |
| FHA | 0602114222 | 1090172 | 26-Jan-11 | SMITH, TOMMY | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-07074 |
| FHA | 0657136749 | 1090173 | 26-Jan-11 | TIDWELL, MARJORIE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-07077 |
| FHA | 0602157619 | 1090107 | 26-Jan-11 | MACKEY, JOSHUA | Foreclosure | $300.00 | $300.00 | 9 | 0-29 | GMAP | 10-02266 |
| FHA | 0602051150 | 1090088 | 26-Jan-11 | MCPHERSON, RACQUELL | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-01187 |
| FHA | 0601878462 | 1092460 | 27-Jan-11 | ECKERT, CHRISTOPHER | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 09-23474 |
| FHA | 0307298484 | 1092436 | 27-Jan-11 | WILLIAMS, HARVEY | Foreclosure | $180.00 | $180.00 | 8 | 0-29 | GMAP | 08-85093 |
| FHA | 0602082870 | 1091677 | 27-Jan-11 | HECHEVARRIA, ALBERTO | Foreclosure | $45.00 | $45.00 | 8 | 0-29 | GMAP | 09-17874 |
| FHA | 0601847933 | 1091565 | 27-Jan-11 | SUAZO, FRANKLIN | Foreclosure | $16.50 | $16.50 | 8 | 0-29 | GMAP | 08-80571 |
| FHA | 0602124177 | 1093203 | 28-Jan-11 | BOMBINO, ANTHONY | Foreclosure | $141.50 | $141.50 | 7 | 0-29 | GMAP | 09-23477 |
| FHA | 0307098874 | 1093225 | 28-Jan-11 | CHANDLER, RICHARD | Foreclosure | $1,133.25 | $1,133.25 | 7 | 0-29 | GMAP | 09-32458 |
| FHA | 0307176766 | 1094196 | 28-Jan-11 | CARRERA/LOPEZ, OSCAR/MARIA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 07-22854 |
| FHA | 0602031545 | 1098137 | 01-Feb-11 | SANCHEZ, RUBEN | Foreclosure | $98.00 | $98.00 | 3 | 0-29 | GMAP | 10-00263 |
| FHA | 0600559978 | 1098141 | 01-Feb-11 | MORGAN, KAREN | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 08-80150 |
| FHA | 0359277454 | 1098208 | 01-Feb-11 | JONES, KEMBA | Foreclosure | $500.00 | $500.00 | 3 | 0-29 | GMAP | 07-92182 |
| FHA | 0602137881 | 1098135 | 01-Feb-11 | CUECHA, LINDA J. | Foreclosure | $136.50 | $136.50 | 3 | 0-29 | GMAP | 09-79015 |
| FHA | 0602027104 | 1098118 | 01-Feb-11 | CALAFELL, MILTON | Foreclosure | $236.50 | $236.50 | 3 | 0-29 | GMAP | 09-42250 |
| FHA | 0687102542 | 1099343 | 02-Feb-11 | HARRISON, MADONNA MCGRANE, | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-81344 |
| FHA | 0831001371 | 1100229 | 03-Feb-11 | MATTHEW/MICHELLE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 07-96173 |
| FHA | 0357208656/261 | 1100210 | 03-Feb-11 | BISHOP, ANDRAILYA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 07-67390 |
| FHA | 0601039544 | 1102160 | 03-Feb-11 | GRANT, DALTON | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-33899 |
| FHA | 0602159766 | 1101693 | 03-Feb-11 | YOUNGBLOOD, JOHN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-20483 |
| FHA | 0602125341 | 1101149 | 03-Feb-11 | ARNOLD-BENES, MELISSA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-78883 |
| FHA | 7440372274 | 553947 | 03-Jan-09 | GERMAN, PHILLIP | Foreclosure | $616.50 | $616.50 | 762 | Over 180 | HCNW | 08-35051 |
| FHA | 7442498499 | 553948 | 03-Jan-09 | DAZOULOUTE, JAMES | Foreclosure | $1,016.50 | $1,016.50 | 762 | Over 180 | HCNW | 08-37395 |
| FHA | 7442499992 | 554019 | 05-Jan-09 | BONAMY, ENA | Foreclosure | $616.50 | $616.50 | 760 | Over 180 | HCNW | 08-65151 |
| FHA | 0601639131 | 554214 | 05-Jan-09 | HARDING, JEFF | Foreclosure | $292.00 | $292.00 | 760 | Over 180 | GMAP | 07-85978 |
| FHA | 7473006161 | 557973 | 13-Jan-09 | REYES, OSMEL | Foreclosure | $834.00 | $834.00 | 752 | Over 180 | HCNW | 07-20130 |
| FHA | 0307664961/261 | 562300 | 21-Jan-09 | SEITHER, ELIZABETH | Foreclosure | $1,402.52 | $1,402.52 | 744 | Over 180 | HCNW | 07-63777 |
| FHA | 7439791682 | 562739 | 22-Jan-09 | BAUMGARDNER, JERRY | Foreclosure | $180.00 | $180.00 | 743 | Over 180 | HCNW | 08-49553 |
| FHA | 7439894577 | 578412 | 10-Feb-09 | MASAYA, LISA | Foreclosure | $386.50 | $386.50 | 724 | Over 180 | HCNW | 08-37714 |
| PMI | 0593551203 | 582354 | 16-Feb-09 | | Foreclosure | $589.20 | $589.20 | 718 | Over 180 | GMAFA | 08-C22494 |
| PMI | 7441207016 | 587298 | 23-Feb-09 | | Foreclosure | $670.00 | $670.00 | 711 | Over 180 | HCNW | 08-C24248 |
| PMI | 7439922337 | 588052 | 24-Feb-09 | BRETON, ARISTIDES S | Foreclosure | $250.00 | $250.00 | 710 | Over 180 | HCNW | 07-03163 |
| PMI | 0359529548 | 589252 | 26-Feb-09 | RINCON, GUILLERMO | Foreclosure | $616.50 | $616.50 | 708 | Over 180 | GMAP | 08-82555 |
| PMI | 7440883965 | 591226 | 03-Mar-09 | LUCAS, DAVID | Foreclosure | $308.25 | $308.25 | 703 | Over 180 | HCNW | 07-18884 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill age | Bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7441842168 | 591301 | 03-Mar-09 | CHO, TIMOTHY | Foreclosure | $2,850.40 | $175.00 | 703 | Over 180 | HCNW | 09-17654 |
| PMI | 7441183084 | 591873 | 04-Mar-09 | RODRIGUEZ, YAMILKA | Foreclosure | $180.00 | $180.00 | 702 | Over 180 | HCNW | 08-84181 |
| PMI | 7440521169 | 591929 | 04-Mar-09 | DEPALM, JOSEPH | Foreclosure | $544.45 | $544.45 | 702 | Over 180 | HCNW | 07-11255 |
| PMI | 7429203763 | 575432 | 04-Mar-09 | TEMPLE, RICHARD | Foreclosure | $270.70 | $270.70 | 702 | Over 180 | HCNW | 07-73990 |
| PMI | 7440338960 | 575433 | 04-Mar-09 | THOMAS, CHRISS | Foreclosure | $577.50 | $577.50 | 702 | Over 180 | HCNW | 07-79284 |
| PMI | 7441605672 | 595596 | 12-Mar-09 | SUAREZ, GUILLERMO | Foreclosure | $821.50 | $821.50 | 694 | Over 180 | HCNW | 08-52482 |
| PMI | 7655543882 | 595985 | 12-Mar-09 | REVOLTE, FESLENE | Foreclosure | $534.70 | $534.70 | 694 | Over 180 | HCNW | 08-40571 |
| PMI | 7439865932 | 595986 | 12-Mar-09 | MATEOLA, OLUYEMI | Foreclosure | $571.50 | $571.50 | 694 | Over 180 | HCNW | 08-59583 |
| PMI | 0359529102 | 596098 | 13-Mar-09 | GILMAN, GEORGE | Foreclosure | $975.00 | $975.00 | 693 | Over 180 | HCNW | 09-25472 |
| PMI | 0359113752 | 596117 | 13-Mar-09 | AUSTIN, GRANTLEY | Foreclosure | $188.25 | $188.25 | 693 | Over 180 | GMAP | 08-83473 |
| PMI | 7438605065 | 597878 | 17-Mar-09 | MCGRANE, GREGORY | Foreclosure | $150.00 | $150.00 | 689 | Over 180 | HCNW | 08-63432 |
| PMI | 0359529382 | 599492 | 19-Mar-09 | LANG, JOHANNA | Foreclosure | $2,547.90 | $2,547.90 | 687 | Over 180 | GMAP | 09-25983 |
| PMI | 8359013069 | 599696 | 20-Mar-09 | HASS, JEFF | Foreclosure | $500.00 | $500.00 | 686 | Over 180 | GMAP | 07-83574 |
| PMI | 7441558772 | 600643 | 23-Mar-09 | TURNBULL, CLAUDE | Foreclosure | $682.50 | $682.50 | 683 | Over 180 | HCNW | 08-96432 |
| PMI | 7441292554 | 601378 | 25-Mar-09 | MARTINEZ, DARLEY | Foreclosure | $1,422.69 | $1,422.69 | 681 | Over 180 | HCNW | 07-76614 |
| PMI | 7441503455 | 602605 | 27-Mar-09 | DUERR, LAURA | Foreclosure | $25.00 | $25.00 | 679 | Over 180 | HCNW | 08-03647 |
| PMI | 0359212952 | 601371 | 03-Apr-09 | GAVILAN, REYNALDO | Foreclosure | $733.36 | $733.36 | 672 | Over 180 | GMAP | 08-57660 |
| PMI | 7440700938 | 605971 | 04-Apr-09 | BROWN ESTATE, OF MARIANA | Foreclosure | $773.80 | $773.80 | 671 | Over 180 | HCNW | 07-08896 |
| PMI | 0810005999 | 608123 | 09-Apr-09 | IVES, DANIELLE | Foreclosure | $1,414.50 | $1,414.50 | 666 | Over 180 | HCNW | 07-86659 |
| PMI | 0810023899 | 608153 | 09-Apr-09 | CRUZ, URBAN | Foreclosure | $215.25 | $215.25 | 666 | Over 180 | GMAP | 07-92297 |
| PMI | 7440340859 | 608882 | 10-Apr-09 | BRADFORD, JEFFREY | Foreclosure | $888.70 | $635.00 | 665 | Over 180 | HCNW | 08-44067 |
| PMI | 0810012454 | 609457 | 13-Apr-09 | GIERY, LINDA | Foreclosure | $520.64 | $520.64 | 662 | Over 180 | GMAP | 08-32779 |
| PMI | 0307728067 | 609622 | 13-Apr-09 | QUESADA, ROBERT | Foreclosure | $539.30 | $539.30 | 662 | Over 180 | GMAP | 08-38975 |
| PMI | 7440020758 | 610908 | 15-Apr-09 | RUBIANO, MARIA | Foreclosure | $986.50 | $986.50 | 660 | Over 180 | HCNW | 07-20503 |
| PMI | 7441848082 | 610910 | 15-Apr-09 | TAVES, PAULINE | Foreclosure | $1,324.11 | $1,324.11 | 660 | Over 180 | HCNW | 08-38452 |
| PMI | 7422974634 | 607361 | 15-Apr-09 | NGUYEN, NGHIA | Foreclosure | $785.04 | $785.04 | 660 | Over 180 | HCNW | 07-18188 |
| PMI | 7440073039 | 616896 | 28-Apr-09 | IZQUIERDO, MARY | Foreclosure | $735.00 | $550.00 | 647 | Over 180 | HCNW | 08-14478 |
| PMI | 7441977956 | 616891 | 28-Apr-09 | PETIT, ADAN | Foreclosure | $1,213.85 | $1,213.85 | 647 | Over 180 | HCNW | 08-59778 |
| PMI | 7655539674 | 617036 | 28-Apr-09 | , | Foreclosure | $1,315.00 | $1,315.00 | 647 | Over 180 | HCNW | 08-C24599 |
| PMI | 7441987765 | 620668 | 05-May-09 | MCNICOL, BRYCE | Foreclosure | $1,128.90 | $1,128.90 | 640 | Over 180 | HCNW | 08-68484 |
| PMI | 0359504286 | 621205 | 06-May-09 | CHAVEZ, LUIS/ESMIRNA | Foreclosure | $260.70 | $260.70 | 639 | Over 180 | GMAP | 07-98234 |
| PMI | 0359523167 | 622790 | 08-May-09 | GARCIA, MICHAEL | Foreclosure | $944.20 | $944.20 | 637 | Over 180 | GMAP | 08-39677 |
| PMI | 0307372284 | 623263 | 11-May-09 | HALL, MACK | Foreclosure | $550.00 | $550.00 | 634 | Over 180 | GMAP | 07-14173 |
| PMI | 0359295850 | 623882 | 12-May-09 | MARTINEZ, DIEGO | Foreclosure | $745.00 | $550.00 | 633 | Over 180 | GMAP | 09-26098 |
| PMI | 7440319739 | 624766 | 13-May-09 | SENCHUK, SVETLANA | Foreclosure | $1,228.50 | $1,228.50 | 632 | Over 180 | HCNW | 07-27971 |
| PMI | 0359371970 | 625007 | 13-May-09 | , | Foreclosure | $1,595.00 | $1,595.00 | 632 | Over 180 | GMAFA | 09-C26477 |
| PMI | 359524222 | 625008 | 13-May-09 | , | Foreclosure | $1,595.00 | $970.00 | 632 | Over 180 | GMAFA | 09-C26884 |
| PMI | | 625009 | 13-May-09 | , | Foreclosure | $1,595.00 | $1,595.00 | 632 | Over 180 | GMAFA | 09-C26887 |
| PMI | | 627374 | 19-May-09 | , | Foreclosure | $2,145.00 | $2,145.00 | 626 | Over 180 | GMAFA | 09-C26885 |
| PMI | | 627375 | 19-May-09 | , | Foreclosure | $2,145.00 | $2,145.00 | 626 | Over 180 | GMAFA | 09-C26887 |
| PMI | | 627376 | 19-May-09 | , | Foreclosure | $1,595.00 | $1,595.00 | 626 | Over 180 | GMAFA | 09-C27092 |
| PMI | 8656005265 | 628728 | 21-May-09 | BLACK, CLIFFORD | Foreclosure | $445.00 | $445.00 | 624 | Over 180 | GMAP | 09-40927 |
| PMI | 0359371879 | 630422 | 27-May-09 | CORDERO, ALEXANDER | Foreclosure | $1,526.00 | $450.00 | 618 | Over 180 | HCNW | 08-72839 |
| PMI | 7436398937 | 632169 | 29-May-09 | HENRY, SCOTT | Foreclosure | $1,180.00 | $1,180.00 | 616 | Over 180 | HCNW | 09-43591 |
| PMI | 7431531847 | 632507 | 01-Jun-09 | WEST, HANNAH | Foreclosure | $1,130.00 | $1,130.00 | 613 | Over 180 | HCNW | 08-32995 |
| PMI | 7439793175 | 632624 | 01-Jun-09 | GHALAM, PETER | Foreclosure | $2,306.00 | $2,306.00 | 613 | Over 180 | HCNW | 09-21799 |
| PMI | 8601597941 | 633300 | 02-Jun-09 | EVANGELISTA, EDMUND/MARIA E. | Foreclosure | $708.25 | $708.25 | 612 | Over 180 | GMAP | 07-96176 |
| PMI | 0359371970 | 633633 | 02-Jun-09 | , | Foreclosure | $768.00 | $768.00 | 612 | Over 180 | GMAFA | 09-C26477 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC    Document 10-3    Entered on FLSD Docket 07/12/2011    Page 13 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 359524222 | 633634 | 02-Jun-09 | FLORES, ANA | Foreclosure | $777.50 | $777.50 | 612 | Over 180 | GMAFA | 09-C26884 |
| PMI | 0359029831 | 634078 | 02-Jun-09 | MCKAY, GLORIA | Foreclosure | $300.70 | $300.70 | 612 | Over 180 | GMAP | 08-79252 |
| PMI | 0899006320 | 636003 | 04-Jun-09 | MCKAY, GLORIA | Foreclosure | $2,505.75 | $350.00 | 610 | Over 180 | HCNW | 08-00521 |
| PMI | 7440101558 | 636052 | 04-Jun-09 | VERDEROSA, TAMARA | Foreclosure | $2,040.00 | $2,040.00 | 610 | Over 180 | HCNW | 09-50278 |
| PMI | 0713249158 | 636396 | 04-Jun-09 | GUZMAN, JUAN | Foreclosure | $295.00 | $295.00 | 610 | Over 180 | GMAP | 09-32856 |
| PMI | 7439313552 | 636946 | 05-Jun-09 | JILES, DECHAUNA | Foreclosure | $10.00 | $10.00 | 609 | Over 180 | HCNW | 08-14467 |
| PMI | 7440549269 | 637363 | 05-Jun-09 | BREYNER, IRINA | Foreclosure | $438.25 | $438.25 | 609 | Over 180 | HCNW | 08-34991 |
| PMI | 0359248338 | 637380 | 05-Jun-09 | GUERRA, GRACE | Foreclosure | $300.70 | $300.70 | 609 | Over 180 | GMAP | 07-87579 |
| PMI | 7440543734 | 639105 | 10-Jun-09 | WILSON, WILLIAM | Foreclosure | $180.00 | $180.00 | 604 | Over 180 | HCNW | 08-87258 |
| PMI | 0359514662 | 641691 | 12-Jun-09 | RAMERO, MIGUEL | Foreclosure | $975.00 | $975.00 | 602 | Over 180 | GMAP | 09-52670 |
| PMI | 7438945438 | 642367 | 15-Jun-09 | SANTANA, GABRIEL | Foreclosure | $186.30 | $186.30 | 599 | Over 180 | HCNW | 08-87674 |
| PMI | 0810032935 | 643323 | 16-Jun-09 | HERNANDEZ, MARIA | Foreclosure | $236.75 | $236.75 | 598 | Over 180 | GMAP | 08-40755 |
| PMI | 0401415666 | 644022 | 16-Jun-09 | STRUVE, JULIE | Foreclosure | $1,690.00 | $1,040.00 | 598 | Over 180 | GMAP | 09-42862 |
| PMI | 0810005963 | 639823 | 16-Jun-09 | RICKETTS, JEFFREY | Foreclosure | $238.50 | $238.50 | 598 | Over 180 | GMAP | 08-94572 |
| PMI | 0359528376 | 644464 | 17-Jun-09 | PATARROYO, JOSE | Foreclosure | $2,115.60 | $2,115.60 | 597 | Over 180 | GMAP | 09-43889 |
| PMI | 7440043974 | 645562 | 19-Jun-09 | PEREZ, ANA | Foreclosure | $1,887.20 | $1,887.20 | 595 | Over 180 | HCNW | 07-68679 |
| PMI | 7439799578 | 646211 | 22-Jun-09 | POLANCO, JOSE | Foreclosure | $250.00 | $250.00 | 592 | Over 180 | HCNW | 08-39485 |
| PMI | 0359339584 | 648290 | 25-Jun-09 | BOWLING, CRAIG | Foreclosure | $340.00 | $340.00 | 589 | Over 180 | GMAP | 09-24699 |
| PMI | 7655541142 | 648335 | 25-Jun-09 | CAMPBELL, LOIS | Foreclosure | $3,612.10 | $3,612.10 | 589 | Over 180 | HCNW | 09-53083 |
| PMI | | 651984 | 02-Jul-09 | | Foreclosure | $777.50 | $700.00 | 582 | Over 180 | GMAFA | 09-C26886 |
| PMI | 0307662099 | 652403 | 02-Jul-09 | RAMIREZ, LAURA | Foreclosure | $1,016.50 | $1,016.50 | 582 | Over 180 | GMAP | 08-85975 |
| PMI | 0359209165 | 653452 | 06-Jul-09 | EICHENHOLTZ, MARC | Foreclosure | $3,379.50 | $3,379.50 | 578 | Over 180 | HCNW | 09-32249 |
| PMI | 7439356494 | 655043 | 08-Jul-09 | PEREZ, MANUEL | Foreclosure | $454.12 | $454.12 | 576 | Over 180 | HCNW | 07-83104 |
| PMI | 7441137593 | 656056 | 09-Jul-09 | BUSTILLOS, ADRIANA | Foreclosure | $766.50 | $766.50 | 575 | Over 180 | HCNW | 08-94798 |
| PMI | 0359394589 | 657348 | 10-Jul-09 | EUGENE, LOUISE | Foreclosure | $1,110.00 | $450.00 | 574 | Over 180 | HCNW | 09-08491 |
| PMI | 0307722489 | 659461 | 15-Jul-09 | SCOTT, RICHARD | Foreclosure | $185.00 | $185.00 | 569 | Over 180 | GMAP | 08-63949 |
| PMI | 7440680866 | 660831 | 17-Jul-09 | ROSENTHAL, EVELYN | Foreclosure | $3,631.00 | $3,156.00 | 567 | Over 180 | HCNW | 09-57482 |
| PMI | 7655516292 | 661453 | 18-Jul-09 | KING, DEBRA | Foreclosure | $273.25 | $273.25 | 566 | Over 180 | HCNW | 08-44363 |
| PMI | 0307713758 | 662628 | 21-Jul-09 | CASTRO, JENNIFER | Foreclosure | $500.00 | $500.00 | 563 | Over 180 | GMAP | 07-24867 |
| PMI | 7425685948 | 663537 | 22-Jul-09 | CINTRA, MARTA | Foreclosure | $3,741.00 | $3,266.00 | 562 | Over 180 | HCNW | 09-42257 |
| PMI | 7690040472 | 664836 | 24-Jul-09 | ANDERSON, NEREA Z. | Foreclosure | $537.20 | $537.20 | 560 | Over 180 | HCNW | 07-91223 |
| PMI | 7441918950 | 664862 | 24-Jul-09 | MIESES, DANILO | Foreclosure | $776.60 | $776.60 | 560 | Over 180 | HCNW | 08-43789 |
| PMI | 7424075679 | 664863 | 24-Jul-09 | SPROUSE, GEORGE | Foreclosure | $803.70 | $803.70 | 560 | Over 180 | HCNW | 08-73950 |
| PMI | 0307175757 | 666639 | 28-Jul-09 | , | Foreclosure | $200.00 | $200.00 | 556 | Over 180 | GMAFA | 09-C29167 |
| PMI | 7425192457 | 667394 | 29-Jul-09 | MATEO, IBELINE | Foreclosure | $440.00 | $440.00 | 555 | Over 180 | HCNW | 09-63180 |
| PMI | 0359339481 | 668090 | 30-Jul-09 | DIAZ, NELSON | Foreclosure | $81.90 | $81.90 | 554 | Over 180 | GMAP | 08-62465 |
| PMI | 0359476570 | 666045 | 30-Jul-09 | LUKOVENKO, YURIY | Foreclosure | $1,025.00 | $1,025.00 | 554 | Over 180 | GMAP | 07-06175 |
| PMI | 0810023883 | 669429 | 31-Jul-09 | RODRIGUES, FABIO | Foreclosure | $1,180.00 | $180.00 | 553 | Over 180 | GMAP | 08-65506 |
| PMI | 7440316784 | 669858 | 03-Aug-09 | CORREA, DIANA | Foreclosure | $1,625.77 | $1,625.77 | 550 | Over 180 | HCNW | 08-64986 |
| PMI | 7440897973 | 670922 | 04-Aug-09 | BOWDEN, DAVID | Foreclosure | $11.00 | $11.00 | 549 | Over 180 | HCNW | 08-11089 |
| PMI | 7655542769 | 667311 | 05-Aug-09 | MARIA, JOSEPH | Foreclosure | $1,372.10 | $380.00 | 548 | Over 180 | HCNW | 07-92592 |
| PMI | 0359244776 | 671521 | 05-Aug-09 | ANDERSON, ANDY | Foreclosure | $970.00 | $970.00 | 548 | Over 180 | GMAP | 09-50076 |
| PMI | 7655549186 | 671697 | 05-Aug-09 | MORA, MARIO | Foreclosure | $308.25 | $308.25 | 548 | Over 180 | HCNW | 07-93594 |
| PMI | 0810035552 | 671700 | 05-Aug-09 | HUNGERFORD, PAUL | Foreclosure | $319.25 | $319.25 | 548 | Over 180 | GMAP | 08-40791 |
| PMI | 7471421982 | 672882 | 06-Aug-09 | CABO, MARIOLYS | Foreclosure | $650.00 | $650.00 | 547 | Over 180 | HCNW | 09-74657 |
| PMI | 7471960930 | 673284 | 06-Aug-09 | BARNES, SHALTON | Foreclosure | $100.00 | $100.00 | 547 | Over 180 | HCNW | 08-80669 |
| PMI | 0359216693 | 674028 | 07-Aug-09 | WEISE, DAVID | Foreclosure | $300.00 | $300.00 | 546 | Over 180 | GMAP | 08-64488 |
| PMI | 359225960 | 674617 | 09-Aug-09 | GONZALEZ, JUAN | Foreclosure | $300.70 | $300.70 | 544 | Over 180 | GMAP | 07-05487 |
| PMI | 7471909598 | 676866 | 12-Aug-09 | | Foreclosure | $350.00 | $350.00 | 541 | Over 180 | HCNW | 08-C22789 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan Number | Invoice Number | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 8450000032 | 676868 | 12-Aug-09 | , | Foreclosure | $350.00 | $350.00 | 541 | Over 180 | GMAFA | 08-C23263 |
| PMI | 7441293479 | 676870 | 12-Aug-09 | , | Foreclosure | $350.00 | $350.00 | 541 | Over 180 | HCNW | 08-C24254 |
| PMI | 835009245 | 676871 | 12-Aug-09 | BORDERS, HEATHER & LEE G. | Foreclosure | $350.00 | $350.00 | 541 | Over 180 | GMAFA | 08-C24278 |
| PMI | 0899005688 | 676874 | 12-Aug-09 | , | Foreclosure | $350.00 | $350.00 | 541 | Over 180 | HCNW | 08-C24703 |
| PMI | 899005513 | 676875 | 12-Aug-09 | OLSON, ERIN & GAYLORD | Foreclosure | $350.00 | $350.00 | 541 | Over 180 | GMAFA | 08-C24937 |
| PMI | 0835020960 | 676877 | 12-Aug-09 | , | Foreclosure | $350.00 | $350.00 | 541 | Over 180 | GMAFA | 09-C25888 |
| PMI | 0713275419 | 676879 | 12-Aug-09 | , | Foreclosure | $350.00 | $350.00 | 541 | Over 180 | GMAFA | 09-C26402 |
| PMI | 0359420603 | 676881 | 12-Aug-09 | , | Foreclosure | $350.00 | $350.00 | 541 | Over 180 | GMAFA | 09-C27630 |
| PMI | 0835020982 | 676882 | 12-Aug-09 | , | Foreclosure | $350.00 | $350.00 | 541 | Over 180 | GMAFA | 09-C27855 |
| PMI | 7655569390 | 676883 | 12-Aug-09 | , | Foreclosure | $350.00 | $350.00 | 541 | Over 180 | GMAFA | 09-C28292 |
| PMI | 0359234259 | 676885 | 12-Aug-09 | , | Foreclosure | $350.00 | $350.00 | 541 | Over 180 | GMAFA | 09-C28877 |
| PMI | 7440130870 | 677108 | 12-Aug-09 | LUDWIG, CHRISTOPHER | Foreclosure | $429.30 | $429.30 | 541 | Over 180 | HCNW | 07-06770 |
| PMI | 7442415782 | 678151 | 14-Aug-09 | CRUZ, RACQUEL | Foreclosure | $1,561.50 | $1,561.50 | 539 | Over 180 | HCNW | 08-38411 |
| PMI | 7440265163 | 679321 | 17-Aug-09 | PUNTERVOLD, ROBERT | Foreclosure | $100.00 | $100.00 | 536 | Over 180 | HCNW | 08-06894 |
| PMI | 7439813338 | 679352 | 17-Aug-09 | CARBALLO, ADAN | Foreclosure | $300.00 | $300.00 | 536 | Over 180 | HCNW | 08-28175 |
| PMI | 7440881456 | 680640 | 19-Aug-09 | PROSPERE, CLOTILDE | Foreclosure | $844.50 | $844.50 | 534 | Over 180 | HCNW | 08-51987 |
| PMI | 7439904434 | 681572 | 21-Aug-09 | FAILE, EDWARD | Foreclosure | $1,646.80 | $250.00 | 532 | Over 180 | HCNW | 08-34358 |
| PMI | 0307717369 | 683400 | 24-Aug-09 | DESANTI, CLAUDETTE | Foreclosure | $445.60 | $445.60 | 529 | Over 180 | GMAP | 09-54997 |
| PMI | 7440726891 | 685327 | 26-Aug-09 | LARISCY, AMANDA | Foreclosure | $732.00 | $70.00 | 527 | Over 180 | HCNW | 07-11181 |
| PMI | 7439588443 | 685657 | 26-Aug-09 | ARIAS, LUZ | Foreclosure | $691.50 | $691.50 | 527 | Over 180 | HCNW | 08-69095 |
| PMI | 7471623140 | 686311 | 27-Aug-09 | HOIME-WERTZ, MARSHA | Foreclosure | $185.00 | $185.00 | 526 | Over 180 | HCNW | 08-90963 |
| PMI | 0359340230 | 686313 | 27-Aug-09 | GLENN, SHERYL | Foreclosure | $83.25 | $83.25 | 526 | Over 180 | GMAP | 09-32353 |
| PMI | 0359530280 | 687099 | 28-Aug-09 | ABUCHAIBE, FUAD | Foreclosure | $975.00 | $975.00 | 525 | Over 180 | GMAP | 09-84360 |
| PMI | 359248486 | 687115 | 28-Aug-09 | SINGH, JAINARINE/BETTY | Foreclosure | $301.40 | $301.40 | 525 | Over 180 | GMAP | 07-05861 |
| PMI | 7411002367 | 688125 | 31-Aug-09 | BLANCO, OMAR | Foreclosure | $445.00 | $445.00 | 522 | Over 180 | HCNW | 09-43015 |
| PMI | 7441201498 | 688193 | 31-Aug-09 | CRAGER, ROBERT | Foreclosure | $504.00 | $70.00 | 522 | Over 180 | HCNW | 07-92095 |
| PMI | 7472424274 | 688623 | 31-Aug-09 | MULLINS, ANITA | Foreclosure | $851.50 | $70.00 | 522 | Over 180 | HCNW | 07-18766 |
| PMI | 0359043532 | 688628 | 31-Aug-09 | FAITEL, PATRICIA | Foreclosure | $1,044.60 | $20.00 | 522 | Over 180 | GMAP | 08-58380 |
| PMI | 7471957936 | 689508 | 01-Sep-09 | HOYOS, RUTH | Foreclosure | $1,051.40 | $80.00 | 521 | Over 180 | GMAP | 08-40465 |
| PMI | 7440680635 | 689513 | 01-Sep-09 | O´´DAY, RYAN | Foreclosure | $523.10 | $60.00 | 521 | Over 180 | HCNW | 08-96427 |
| PMI | 7441069283 | 689750 | 01-Sep-09 | LAMBERT, CHARLES | Foreclosure | $125.00 | $50.00 | 521 | Over 180 | HCNW | 09-32994 |
| PMI | 0810028365 | 690365 | 02-Sep-09 | ABDON, MARIE | Foreclosure | $67.20 | $67.20 | 520 | Over 180 | GMAP | 08-70636 |
| PMI | 7440099570 | 690385 | 02-Sep-09 | RODRIGUEZ, ENEIDA | Foreclosure | $576.34 | $70.00 | 520 | Over 180 | HCNW | 07-23777 |
| PMI | 0810031378 | 690916 | 03-Sep-09 | MAYS, SUSAN | Foreclosure | $10.00 | $10.00 | 519 | Over 180 | GMAP | 08-94444 |
| PMI | 0359526668 | 690917 | 03-Sep-09 | MARTIN, CHARISE | Foreclosure | $10.00 | $10.00 | 519 | Over 180 | GMAP | 09-16092 |
| PMI | 0360131056 | 690918 | 03-Sep-09 | PARK, DAVID | Foreclosure | $10.00 | $10.00 | 519 | Over 180 | GMAP | 09-52673 |
| PMI | 0359222481 | 691445 | 03-Sep-09 | LOPEZ, WILLIAM | Foreclosure | $3,998.00 | $100.00 | 519 | Over 180 | GMAP | 09-73958 |
| PMI | 7440849461 | 688627 | 03-Sep-09 | CESPEDES, LUIS | Foreclosure | $847.20 | $20.00 | 519 | Over 180 | HCNW | 08-55593 |
| PMI | 0359281773 | 691745 | 04-Sep-09 | HUMPHREYS, CATHERINE | Foreclosure | $3,084.00 | $275.00 | 518 | Over 180 | HCNW | 08-65398 |
| PMI | 0359232878 | 691961 | 04-Sep-09 | DIAZ, MARIA | Foreclosure | $537.20 | $70.00 | 518 | Over 180 | HCNW | 07-26762 |
| PMI | 7441901345 | 692213 | 04-Sep-09 | MARNELL, RHONDA | Foreclosure | $897.65 | $897.65 | 518 | Over 180 | HCNW | 08-38451 |
| PMI | 7441973047 | 692215 | 04-Sep-09 | SWEET, LAURA | Foreclosure | $3,576.00 | $3,576.00 | 518 | Over 180 | HCNW | 09-64861 |
| PMI | 7401309281 | 692222 | 04-Sep-09 | KELLER, ROBERT | Foreclosure | $745.60 | $745.60 | 518 | Over 180 | HCNW | 08-79465 |
| PMI | 7440853190 | 692389 | 05-Sep-09 | OGERO, ROSE | Foreclosure | $74.00 | $74.00 | 517 | Over 180 | HCNW | 08-97276 |
| PMI | 0307718754 | 692642 | 06-Sep-09 | GASSER, HEINZ | Foreclosure | $4,540.00 | $750.00 | 516 | Over 180 | HCNW | 09-27586 |
| PMI | 0359007165 | 692644 | 06-Sep-09 | CLOE, VINCENT | Foreclosure | $3,909.35 | $275.00 | 516 | Over 180 | GMAP | 09-65057 |
| PMI | 7471525170 | 692736 | 07-Sep-09 | LOGRONO, GLAUCO | Foreclosure | $4,735.00 | $275.00 | 515 | Over 180 | HCNW | 09-32328 |
| PMI | 7439906181 | 692744 | 07-Sep-09 | IMPELLIZZERI, STEVEN | Foreclosure | $2,921.90 | $60.00 | 515 | Over 180 | HCNW | 09-68888 |
| PMI | 7442431532 | 692755 | 07-Sep-09 | HERNANDEZ, CARMEN | Foreclosure | $3,839.50 | $275.00 | 515 | Over 180 | HCNW | 09-72955 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

## OTHER

| BillType | Account/Loan | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | BillAge | BillAge Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7472793553 | 692757 | 07-Sep-09 | DUARTE, ALVARO | Foreclosure | $3,605.50 | $275.00 | 515 | Over 180 | HCNW | 09-72964 |
| PMI | 7440221257 | 692763 | 07-Sep-09 | FERNANDEZ, IRIS | Foreclosure | $5,203.00 | $275.00 | 515 | Over 180 | HCNW | 09-73078 |
| PMI | 7440614345 | 692776 | 07-Sep-09 | FONTAN, ORIETA | Foreclosure | $4,525.00 | $275.00 | 515 | Over 180 | HCNW | 09-77075 |
| PMI | 7437141344 | 692826 | 07-Sep-09 | QUIROZ, CESAR | Foreclosure | $4,445.00 | $275.00 | 515 | Over 180 | HCNW | 09-77198 |
| PMI | 0307676050 | 693244 | 07-Sep-09 | PEREZ, TERESA | Foreclosure | $2,118.00 | $275.00 | 515 | Over 180 | GMAP | 09-81474 |
| PMI | 0359153147 | 693247 | 07-Sep-09 | ENOCHS, WILLIAM | Foreclosure | $3,096.50 | $275.00 | 515 | Over 180 | GMAP | 09-81491 |
| PMI | 0359500539 | 693253 | 07-Sep-09 | FAUROT, BOBBI | Foreclosure | $3,121.50 | $750.00 | 515 | Over 180 | GMAP | 09-81568 |
| PMI | 7442183265 | 693267 | 07-Sep-09 | BROWN, CYNTHIA | Foreclosure | $2,050.00 | $750.00 | 515 | Over 180 | HCNW | 09-84392 |
| PMI | 0442652962 | 693790 | 08-Sep-09 | SIPPIO JR, RONALD | Foreclosure | $3,612.00 | $400.00 | 514 | Over 180 | HCNW | 09-72979 |
| PMI | 7440346187 | 693831 | 08-Sep-09 | ISME, FERDINAND | Foreclosure | $581.50 | $581.50 | 514 | Over 180 | HCNW | 08-61296 |
| PMI | 7428491476 | 694031 | 08-Sep-09 | JEAN, DANIELLE | Foreclosure | $1,873.40 | $70.00 | 514 | Over 180 | HCNW | 07-16684 |
| PMI | 0359214345 | 694333 | 09-Sep-09 | KNIGHT, CHRISTOPHER | Foreclosure | $2,074.00 | $275.00 | 513 | Over 180 | GMAP | 09-85450 |
| PMI | 8655988058 | 694878 | 09-Sep-09 | RONEY, ZACHARY | Foreclosure | $75.00 | $75.00 | 513 | Over 180 | GMAP | 08-30084 |
| PMI | 0810031383 | 695780 | 10-Sep-09 | PINNEY, STEVEN | Foreclosure | $1,057.90 | $296.40 | 512 | Over 180 | GMAP | 07-11561 |
| PMI | 7440230043 | 696151 | 10-Sep-09 | TREADWAY, WILLIAM | Foreclosure | $893.30 | $70.00 | 512 | Over 180 | HCNW | 07-16169 |
| PMI | 7441890969 | 696574 | 11-Sep-09 | SHOOPE, KEITH | Foreclosure | $3,520.10 | $1,040.00 | 511 | Over 180 | HCNW | 09-65054 |
| PMI | 7442539649 | 699927 | 16-Sep-09 | AMEDE, MARIE | Foreclosure | $456.50 | $456.50 | 506 | Over 180 | HCNW | 09-17667 |
| PMI | 0307706141 | 701103 | 17-Sep-09 | , | Foreclosure | $650.00 | $650.00 | 505 | Over 180 | GMAFA | 09-C26956 |
| PMI | 0359530240 | 701591 | 17-Sep-09 | LOPEZ, MARIO | Foreclosure | $1,349.00 | $1,349.00 | 505 | Over 180 | GMAP | 09-84374 |
| PMI | 0899008464 | 703100 | 21-Sep-09 | , | Foreclosure | $350.00 | $350.00 | 501 | Over 180 | GMAFA | 09-C26738 |
| PMI | 7471030668 | 703858 | 22-Sep-09 | BRADY, KEVIN | Foreclosure | $133.25 | $50.00 | 500 | Over 180 | HCNW | 09-72958 |
| PMI | 7425914371 | 704060 | 22-Sep-09 | MANGOLA, ANTHONY | Foreclosure | $432.34 | $55.00 | 500 | Over 180 | HCNW | 08-54886 |
| PMI | 7442494449 | 704063 | 22-Sep-09 | MALDONADO, RAMIRO | Foreclosure | $598.60 | $60.00 | 500 | Over 180 | HCNW | 08-89595 |
| PMI | 7442118980 | 704068 | 22-Sep-09 | GRAVES, SHARON | Foreclosure | $519.07 | $50.00 | 500 | Over 180 | HCNW | 07-75361 |
| PMI | 7441957982 | 706581 | 25-Sep-09 | LEVIN, BETH | Foreclosure | $10.00 | $10.00 | 497 | Over 180 | HCNW | 09-68957 |
| PMI | 0307721226 | 706726 | 25-Sep-09 | PANDYA, ATULKUMAR | Foreclosure | $1,703.75 | $225.00 | 497 | Over 180 | HCNW | 09-09624 |
| PMI | 0830004473 | 708386 | 29-Sep-09 | FARRIS, KATHRYN | Foreclosure | $550.00 | $550.00 | 493 | Over 180 | GMAP | 02-02519 |
| PMI | 7440753135 | 709823 | 01-Oct-09 | LYALL, JOSEPH | Foreclosure | $530.70 | $55.00 | 491 | Over 180 | HCNW | 09-30391 |
| PMI | 7440705341 | 710917 | 02-Oct-09 | WANG, WEILING | Foreclosure | $2,027.70 | $2,027.70 | 490 | Over 180 | HCNW | 09-41881 |
| PMI | 7440384055 | 711523 | 05-Oct-09 | CASTRO, DONNA | Foreclosure | $417.20 | $55.00 | 487 | Over 180 | HCNW | 08-06169 |
| PMI | 0359422876 | 711699 | 05-Oct-09 | RIJOS, JESSE | Foreclosure | $296.00 | $296.00 | 487 | Over 180 | GMAP | 07-11985 |
| PMI | 0359524884 | 713029 | 07-Oct-09 | WARDEN, CHRISTINE | Foreclosure | $1,794.00 | $55.00 | 485 | Over 180 | GMAP | 09-58279 |
| PMI | 7441235843 | 713570 | 07-Oct-09 | ZALIMOV, JULIE | Foreclosure | $154.25 | $60.00 | 485 | Over 180 | HCNW | 09-65686 |
| PMI | 0359116678 | 714349 | 08-Oct-09 | SPENCER, HEATHER | Foreclosure | $980.13 | $980.13 | 484 | Over 180 | GMAP | 08-39960 |
| PMI | 7428842678 | 716522 | 13-Oct-09 | REYES, IVELISSE | Foreclosure | $435.00 | $435.00 | 479 | Over 180 | HCNW | 09-64647 |
| PMI | 7429018559 | 717300 | 14-Oct-09 | PALOMERA, ROBERTO | Foreclosure | $100.00 | $100.00 | 478 | Over 180 | HCNW | 09-43583 |
| PMI | 0475387296 | 721548 | 21-Oct-09 | GALLEGO, JUAN | Foreclosure | $964.12 | $964.12 | 471 | Over 180 | GMAP | 08-62975 |
| PMI | 7441983293 | 722439 | 22-Oct-09 | KELLER, CALVIN | Foreclosure | $214.25 | $214.25 | 470 | Over 180 | HCNW | 09-47362 |
| PMI | 0359514698 | 722891 | 22-Oct-09 | MASVIDAL, RAUL | Foreclosure | $85.00 | $85.00 | 470 | Over 180 | GMAP | 08-43596 |
| PMI | 7439317082 | 724106 | 26-Oct-09 | O'REILLY, AMERICA | Foreclosure | $993.07 | $993.07 | 466 | Over 180 | HCNW | 09-19467 |
| PMI | 7440277531 | 724606 | 27-Oct-09 | FABIANI, RENZO | Foreclosure | $75.00 | $75.00 | 465 | Over 180 | HCNW | 07-27973 |
| PMI | 0359440858 | 724986 | 27-Oct-09 | RODRIGUEZ, JUAN | Foreclosure | $260.60 | $260.60 | 465 | Over 180 | GMAP | 07-88386 |
| PMI | 0359524844 | 725362 | 28-Oct-09 | BARRIERA, JUAN | Foreclosure | $696.50 | $175.00 | 464 | Over 180 | GMAP | 09-16077 |
| PMI | 7440837334 | 720755 | 30-Oct-09 | HAMILTON, GAIL | Foreclosure | $1,994.18 | $1,994.18 | 462 | Over 180 | HCNW | 07-88568 |
| PMI | 7428035653 | 728524 | 03-Nov-09 | NORRIS, KINNITH | Foreclosure | $300.00 | $300.00 | 458 | Over 180 | HCNW | 08-31565 |
| PMI | 7436884571 | 728815 | 03-Nov-09 | JENKINS, ESTATE OF MAYE | Foreclosure | $10.00 | $10.00 | 458 | Over 180 | HCNW | 09-28019 |
| PMI | 7424648673 | 728820 | 03-Nov-09 | BRENEMAN, FRANCES | Foreclosure | $180.00 | $180.00 | 458 | Over 180 | HCNW | 09-80676 |
| PMI | 0359146531 | 728902 | 03-Nov-09 | ALFEREZ, MAURICIO | Foreclosure | $910.00 | $910.00 | 458 | Over 180 | GMAP | 09-69829 |
| PMI | 0442640553 | 730994 | 06-Nov-09 | CRUZ, DIOSVANI | Foreclosure | $282.50 | $60.00 | 455 | Over 180 | HCNW | 08-37372 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill # | Bill Age Group | Client Code | Fair Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359218427 | 731439 | 09-Nov-09 | MCGRATH, ROBERT | Foreclosure | $10.00 | $10.00 | 452 | Over 180 | GMAP | 09-87880 |
| PMI | 0713911447 | 731907 | 09-Nov-09 | LOWE, MICHAEL | Foreclosure | $1,412.00 | $1,412.00 | 452 | Over 180 | GMAP | 09-95074 |
| PMI | 7472350982 | 731925 | 09-Nov-09 | LI, JAMES | Foreclosure | $1,390.00 | $915.00 | 452 | Over 180 | HCNW | 09-98354 |
| PMI | 0359238673 | 731927 | 09-Nov-09 | ORTIZ, CARMEN | Foreclosure | $300.00 | $23.20 | 452 | Over 180 | GMAP | 09-23466 |
| PMI | 7401166244 | 732433 | 10-Nov-09 | JACKSON, DAMARIS | Foreclosure | $1,360.00 | $1,360.00 | 451 | Over 180 | HCNW | 09-94956 |
| PMI | 7442250536 | 732586 | 10-Nov-09 | BLOUNT, DIANNE | Foreclosure | $130.00 | $130.00 | 451 | Over 180 | HCNW | 09-37965 |
| PMI | 0307711061 | 733203 | 11-Nov-09 | WILHITE, SHERRY | Foreclosure | $448.90 | $55.00 | 450 | Over 180 | GMAP | 08-10677 |
| PMI | 0359371879 | 733237 | 11-Nov-09 | CORDERO, ALEXANDER | Foreclosure | $1,290.62 | $1,290.62 | 450 | Over 180 | HCNW | 09-09768 |
| PMI | 0307714143 | 735565 | 12-Nov-09 | , | Foreclosure | $350.00 | $350.00 | 449 | Over 180 | GMAFA | 09-C27839 |
| PMI | 0359523262 | 735598 | 12-Nov-09 | MADALENA, MICHELE | Foreclosure | $838.25 | $60.00 | 449 | Over 180 | GMAP | 08-39991 |
| PMI | 7472183177 | 738874 | 13-Nov-09 | RODRIGUEZ, EVELYN | Foreclosure | $1,942.40 | $60.00 | 448 | Over 180 | HCNW | 09-86064 |
| PMI | 0359152679 | 743626 | 17-Nov-09 | GARCIA, SUZETTE | Foreclosure | $504.58 | $55.00 | 444 | Over 180 | GMAP | 08-53889 |
| PMI | 0359422062 | 743629 | 17-Nov-09 | HARRINGTON, EILEEN | Foreclosure | $2,839.10 | $457.70 | 444 | Over 180 | GMAP | 08-55419 |
| PMI | 0270002746 | 743761 | 17-Nov-09 | EMILE, DENIS | Foreclosure | $958.38 | $55.00 | 444 | Over 180 | GMAP | 08-64895 |
| PMI | 0359168275 | 735211 | 17-Nov-09 | AVILES, JAMES | Foreclosure | $784.74 | $55.00 | 444 | Over 180 | GMAP | 08-68457 |
| PMI | 7441184439 | 744183 | 18-Nov-09 | GOMEZ, ANTELMO | Foreclosure | $600.00 | $600.00 | 443 | Over 180 | HCNW | 08-65057 |
| PMI | 0359222245 | 744190 | 18-Nov-09 | JENNINGS, CHELSIE | Foreclosure | $650.00 | $650.00 | 443 | Over 180 | GMAP | 08-93978 |
| PMI | 7392425732 | 744844 | 19-Nov-09 | PARDO, JUAN | Foreclosure | $85.25 | $85.25 | 442 | Over 180 | HCNW | 09-38678 |
| PMI | 0810008649 | 749158 | 24-Nov-09 | , | Foreclosure | $350.00 | $350.00 | 437 | Over 180 | GMAFA | 09-C31764 |
| PMI | 0359039965 | 749414 | 24-Nov-09 | MD, JOSE | Foreclosure | $735.00 | $735.00 | 437 | Over 180 | GMAP | 09-33667 |
| PMI | 0359071249 | 749072 | 24-Nov-09 | FORD, LAWRENCE | Foreclosure | $228.16 | $55.00 | 437 | Over 180 | GMAP | 08-67160 |
| PMI | 0359425053 | 749074 | 24-Nov-09 | TRINCHITELLA, PATRICIA | Foreclosure | $962.46 | $55.00 | 437 | Over 180 | GMAP | 08-95085 |
| PMI | 0601658438 | 750034 | 25-Nov-09 | TERLECKE, JOAN | Foreclosure | $445.60 | $445.60 | 436 | Over 180 | GMAP | 09-75615 |
| PMI | 0359372568 | 752490 | 01-Dec-09 | VAN GEISON, THOMAS | Foreclosure | $133.25 | $50.00 | 430 | Over 180 | GMAP | 09-63177 |
| PMI | 7424404853 | 752871 | 02-Dec-09 | BROWN, RALSTON | Foreclosure | $1,575.00 | $1,575.00 | 429 | Over 180 | HCNW | 09-73846 |
| PMI | 7440914067 | 754124 | 03-Dec-09 | CONCEPCION, SHELBY | Foreclosure | $154.25 | $60.00 | 428 | Over 180 | HCNW | 09-67896 |
| PMI | 7439196395 | 754289 | 03-Dec-09 | IVEY, BARBARA | Foreclosure | $238.25 | $238.25 | 428 | Over 180 | HCNW | 08-54487 |
| PMI | 7439232968 | 755972 | 07-Dec-09 | MARTINO, CHERYL | Foreclosure | $953.59 | $50.00 | 424 | Over 180 | HCNW | 07-88583 |
| PMI | 7426893178 | 758143 | 09-Dec-09 | PRYOR, DAVID | Foreclosure | $1,147.49 | $50.00 | 422 | Over 180 | HCNW | 09-15297 |
| PMI | 7428515472 | 758139 | 14-Dec-09 | LOUK, GINA | Foreclosure | $631.06 | $55.00 | 417 | Over 180 | HCNW | 08-08270 |
| PMI | 7471408054 | 761820 | 15-Dec-09 | ARDIS, BENJAMIN | Foreclosure | $1,715.35 | $55.00 | 416 | Over 180 | HCNW | 09-86470 |
| PMI | 7441039534 | 762233 | 15-Dec-09 | OWINGS, JENNIFER | Foreclosure | $1,366.50 | $250.00 | 416 | Over 180 | HCNW | 08-65051 |
| PMI | 0810035839 | 762234 | 15-Dec-09 | ROSENFELDT, MYNDI | Foreclosure | $1,516.50 | $250.00 | 416 | Over 180 | HCNW | 08-80585 |
| PMI | 7427838834 | 768547 | 24-Dec-09 | VOLBORTH, JOSEPH | Foreclosure | $2,707.10 | $2,357.10 | 407 | Over 180 | HCNW | 09-74118 |
| PMI | 0307663269 | 770938 | 30-Dec-09 | SHIRLEY, THOMAS | Foreclosure | $649.70 | $55.00 | 401 | Over 180 | GMAP | 08-73465 |
| PMI | 0359099491 | 771085 | 30-Dec-09 | LAFFERTY, TAMMARA | Foreclosure | $1,477.26 | $250.00 | 401 | Over 180 | GMAP | 08-74461 |
| PMI | 7427323852 | 768896 | 31-Dec-09 | KONOWAL, TERESA | Foreclosure | $68.25 | $68.25 | 400 | Over 180 | HCNW | 08-04984 |
| PMI | 0307663858 | 772506 | 04-Jan-10 | DESIR, DAMAS | Foreclosure | $10.00 | $10.00 | 396 | Over 180 | GMAP | 09-84032 |
| PMI | 0359209690 | 772812 | 04-Jan-10 | CORREA, DIANA | Foreclosure | $760.00 | $50.00 | 396 | Over 180 | GMAP | 08-87095 |
| PMI | 0810008668 | 773744 | 05-Jan-10 | RYAN, LIZA | Foreclosure | $817.00 | $55.00 | 395 | Over 180 | GMAP | 08-86789 |
| PMI | 7436581417 | 774168 | 05-Jan-10 | BERKOBEN, JAMES | Foreclosure | $1,741.00 | $6.00 | 395 | Over 180 | HCNW | 09-92541 |
| PMI | 0471231357 | 774372 | 06-Jan-10 | LEE, PHILLIP | Foreclosure | $890.84 | $110.00 | 394 | Over 180 | GMAP | 09-23572 |
| PMI | 7441405537 | 780411 | 08-Jan-10 | SILVEUS, ELIZABETH | Foreclosure | $3,678.90 | $0.40 | 392 | Over 180 | HCNW | 09-82327 |
| PMI | 7438867988 | 776563 | 08-Jan-10 | , | Foreclosure | $175.00 | $175.00 | 392 | Over 180 | GMAFA | 09-C32094 |
| PMI | 7428035133 | 779627 | 11-Jan-10 | DEPORTER, DENNIS | Foreclosure | $581.50 | $50.00 | 389 | Over 180 | HCNW | 09-19459 |
| PMI | 7470336488 | 781948 | 13-Jan-10 | ST.FLEUR, SANDRA | Foreclosure | $1,035.74 | $1,035.74 | 387 | Over 180 | HCNW | 08-52920 |
| PMI | 0354540243 | 782291 | 14-Jan-10 | KATKOW, LAURA | Foreclosure | $1,566.50 | $1,566.50 | 386 | Over 180 | GMAP | 09-42240 |
| PMI | 7439955659 | 782706 | 14-Jan-10 | ARANGO, ANALIDA | Foreclosure | $3,726.40 | $3,726.40 | 386 | Over 180 | HCNW | 09-74561 |
| PMI | 7429247885 | 782446 | 15-Jan-10 | ROMERO, MARIA | Foreclosure | $555.19 | $120.00 | 385 | Over 180 | HCNW | 08-35265 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Reason | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7442450466 | 783626 | 15-Jan-10 | DOUGHERTY, DON | Foreclosure | $1,591.28 | $41.28 | 385 | Over 180 | HCNW | 09-07832 |
| PMI | 0359308137 | 783660 | 15-Jan-10 | ALVAREZ, ALFREDO | Foreclosure | $3,612.20 | $3,612.20 | 385 | Over 180 | GMAP | 09-88415 |
| PMI | 7424646594 | 785332 | 19-Jan-10 | BAMBACE, STEVEN | Foreclosure | $873.80 | $873.80 | 381 | Over 180 | HCNW | 08-86554 |
| PMI | 7401404280 | 785888 | 20-Jan-10 | BENNETT, TIM | Foreclosure | $550.00 | $550.00 | 380 | Over 180 | HCNW | 07-18189 |
| PMI | 0359168144 | 785997 | 20-Jan-10 | DIAZ, SILVIO | Foreclosure | $445.60 | $445.60 | 380 | Over 180 | GMAP | 09-94356 |
| PMI | 7441299658 | 786220 | 20-Jan-10 | HEATH, KIMBERLY | Foreclosure | $10.00 | $10.00 | 380 | Over 180 | HCNW | 09-90830 |
| PMI | 7441524253 | 786831 | 21-Jan-10 | CARTER, SUNDAY | Foreclosure | $1,500.00 | $1,500.00 | 379 | Over 180 | HCNW | 09-92603 |
| PMI | 7440555563 | 788530 | 25-Jan-10 | PULLEN, MILTON | Foreclosure | $1,484.70 | $1,484.70 | 375 | Over 180 | HCNW | 08-06898 |
| PMI | 7440237931 | 790550 | 27-Jan-10 | MADASSERY, FRANCIS | Foreclosure | $318.25 | $318.25 | 373 | Over 180 | HCNW | 08-97376 |
| PMI | 7423321553 | 791391 | 28-Jan-10 | SLAUGHTER, BERNICE | Foreclosure | $400.00 | $400.00 | 372 | Over 180 | HCNW | 09-20158 |
| PMI | 0359523138 | 792150 | 29-Jan-10 | POLCIN, SCOT | Foreclosure | $2,255.90 | $2,255.90 | 371 | Over 180 | GMAP | 09-82307 |
| PMI | 0359391594 | 792380 | 31-Jan-10 | CAMBRONERO, OSCAR | Foreclosure | $12.60 | $12.60 | 369 | Over 180 | GMAP | 07-06076 |
| PMI | 0359440858 | 794002 | 02-Feb-10 | RODRIGUEZ, JUAN | Foreclosure | $260.60 | $260.60 | 367 | Over 180 | GMAP | 07-88386 |
| PMI | 0359523830 | 794915 | 03-Feb-10 | GONZALEZ, LEONARDO | Foreclosure | $954.70 | $250.00 | 366 | Over 180 | GMAP | 09-74871 |
| PMI | 0359146084 | 796979 | 06-Feb-10 | MEUNIER, LAURA | Foreclosure | $135.00 | $135.00 | 363 | Over 180 | GMAP | 09-38882 |
| PMI | 0359340396 | 798008 | 08-Feb-10 | WARGO JR, ROBERT | Foreclosure | $331.75 | $331.75 | 361 | Over 180 | GMAP | 08-79594 |
| PMI | 7440555563 | 796930 | 08-Feb-10 | PULLEN, MILTON | Foreclosure | $150.00 | $150.00 | 361 | Over 180 | HCNW | 08-06898 |
| PMI | 7424496354 | 798447 | 09-Feb-10 | ALLEN, ANNETTE | Foreclosure | $260.00 | $260.00 | 360 | Over 180 | HCNW | 09-21798 |
| PMI | 7423321553 | 800020 | 11-Feb-10 | SLAUGHTER, BERNICE | Foreclosure | $150.00 | $150.00 | 358 | Over 180 | HCNW | 09-20158 |
| PMI | 7442197448 | 800232 | 11-Feb-10 | HOLSENBECK, ANNE | Foreclosure | $485.00 | $485.00 | 358 | Over 180 | HCNW | 09-21096 |
| PMI | 7440969483 | 802555 | 16-Feb-10 | PETTIGREW-BENNETT, SYBIL | Foreclosure | $500.00 | $500.00 | 353 | Over 180 | HCNW | 07-76928 |
| PMI | 7439305285 | 803220 | 17-Feb-10 | MEREJO, DAISY | Foreclosure | $112.50 | $112.50 | 352 | Over 180 | HCNW | 07-21873 |
| PMI | 7440926434 | 803279 | 17-Feb-10 | CLAXTON, ANTHONY | Foreclosure | $550.00 | $550.00 | 352 | Over 180 | HCNW | 08-43074 |
| PMI | 0359514698 | 805558 | 21-Feb-10 | MASVIDAL, RAUL | Foreclosure | $1,170.00 | $1,170.00 | 348 | Over 180 | GMAP | 08-43596 |
| PMI | 0359483969 | 806090 | 22-Feb-10 | PREBLE, BRUCE | Foreclosure | $283.20 | $283.20 | 347 | Over 180 | GMAP | 09-72696 |
| PMI | 7433369477 | 806162 | 22-Feb-10 | WADE, CHRISTAL | Foreclosure | $12.00 | $12.00 | 347 | Over 180 | HCNW | 09-48758 |
| PMI | 0359221141 | 806177 | 22-Feb-10 | , | Foreclosure | $949.95 | $949.95 | 347 | Over 180 | GMAFA | 09-C30293 |
| PMI | 0359040365 | 806247 | 22-Feb-10 | , | Foreclosure | $420.00 | $420.00 | 347 | Over 180 | GMAFA | 09-C29673 |
| PMI | 8655508079 | 806689 | 23-Feb-10 | MCGARRITY JR., JAMES | Foreclosure | $83.25 | $83.25 | 346 | Over 180 | GMAP | 09-80689 |
| PMI | 7440091270 | 807679 | 25-Feb-10 | RAMIREZ, GISELLE | Foreclosure | $1,583.00 | $1,583.00 | 344 | Over 180 | HCNW | 09-62145 |
| PMI | 0359223264 | 808282 | 25-Feb-10 | PRESTON, BRENDA | Foreclosure | $130.00 | $130.00 | 344 | Over 180 | GMAP | 09-94353 |
| PMI | 7439429168 | 811203 | 03-Mar-10 | CICHEWICZ, ANNA | Foreclosure | $10.00 | $10.00 | 338 | Over 180 | HCNW | 09-20893 |
| PMI | 7472800556 | 812427 | 04-Mar-10 | ELDER, GRAHAM | Foreclosure | $215.40 | $215.40 | 337 | Over 180 | HCNW | 08-95150 |
| PMI | 7440587582 | 811131 | 04-Mar-10 | BALADO, ALEXANDER | Foreclosure | $579.00 | $579.00 | 337 | Over 180 | HCNW | 09-42278 |
| PMI | 7442364154 | 815374 | 10-Mar-10 | LIGERTWOOD, PAUL | Foreclosure | $669.50 | $669.50 | 331 | Over 180 | HCNW | 10-03908 |
| PMI | 0359500981 | 816451 | 11-Mar-10 | VAZQUEZ, JUAN | Foreclosure | $1,395.00 | $1,395.00 | 330 | Over 180 | GMAP | 09-68213 |
| PMI | 7441265055 | 817432 | 12-Mar-10 | GRANGER, ROBINSON | Foreclosure | $75.00 | $75.00 | 329 | Over 180 | HCNW | 08-95545 |
| PMI | 0835018190 | 818422 | 12-Mar-10 | FOSTER, COYAN | Foreclosure | $1,034.50 | $1,034.50 | 329 | Over 180 | GMAP | 10-03931 |
| PMI | 0307705638 | 819578 | 16-Mar-10 | LEMURA, ARMAND | Foreclosure | $10.00 | $10.00 | 325 | Over 180 | GMAP | 10-00317 |
| PMI | 7442587655 | 820151 | 17-Mar-10 | HOWE, RALPH | Foreclosure | $20.00 | $20.00 | 324 | Over 180 | HCNW | 10-03926 |
| PMI | 0810009875 | 824231 | 23-Mar-10 | BRODERSEN, PATRICIA | Foreclosure | $143.25 | $143.25 | 318 | Over 180 | GMAP | 09-90757 |
| PMI | 7438403099 | 825632 | 24-Mar-10 | ESTATE, PEDRO | Foreclosure | $862.70 | $862.70 | 317 | Over 180 | HCNW | 08-76593 |
| PMI | 7438806499 | 826915 | 25-Mar-10 | BECKER, FRANK | Foreclosure | $1,350.00 | $1,350.00 | 316 | Over 180 | HCNW | 10-10283 |
| PMI | 7440944882 | 828368 | 29-Mar-10 | FLORES-JUAREZ, GUSTAVO | Foreclosure | $868.86 | $868.86 | 312 | Over 180 | HCNW | 08-94796 |
| PMI | 0359494865 | 830110 | 30-Mar-10 | HECK, WILLIAM | Foreclosure | $210.00 | $60.00 | 311 | Over 180 | GMAP | 09-98168 |
| PMI | 0307612182 | 831150 | 31-Mar-10 | , | Foreclosure | $350.00 | $350.00 | 310 | Over 180 | GMAFA | 09-C27744 |
| PMI | 0359394263 | 833175 | 02-Apr-10 | MARSALL, DONNA | Foreclosure | $143.25 | $143.25 | 308 | Over 180 | GMAP | 09-24865 |
| PMI | 0359244034 | 834208 | 05-Apr-10 | ALVAREZ, FRANCISCO | Foreclosure | $300.00 | $300.00 | 305 | Over 180 | GMAP | 08-74574 |
| PMI | 0810026942 | 834662 | 06-Apr-10 | AARON, KATHY | Foreclosure | $500.00 | $500.00 | 304 | Over 180 | GMAP | 08-94445 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Open | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7471435255 | 838756 | 12-Apr-10 | GRASS, BARBARA | Foreclosure | $325.00 | $325.00 | 298 | Over 180 | HCNW | 10-20798 |
| PMI | 7441365731 | 839663 | 13-Apr-10 | GOMEZ, CANDIDA | Foreclosure | $93.25 | $93.25 | 297 | Over 180 | HCNW | 08-08294 |
| PMI | 0307714947 | 841731 | 15-Apr-10 | STUCKART, WILLIAM | Foreclosure | $1,251.50 | $1,251.50 | 295 | Over 180 | GMAP | 07-17768 |
| PMI | 0359227248 | 841827 | 15-Apr-10 | LUBIN, LORENE | Foreclosure | $861.00 | $861.00 | 295 | Over 180 | GMAP | 08-87251 |
| PMI | 8125640636 | 843188 | 19-Apr-10 | REEDY, RORY | Foreclosure | $75.00 | $75.00 | 291 | Over 180 | GMAP | 08-42659 |
| PMI | 0601689620 | 845159 | 21-Apr-10 | STONE, JOHN | Foreclosure | $1,555.00 | $1,555.00 | 289 | Over 180 | GMAP | 09-90425 |
| PMI | 0713284061 | 847667 | 23-Apr-10 | QUEVEDO, ELIZABETH | Foreclosure | $374.80 | $374.80 | 287 | Over 180 | GMAP | 08-11376 |
| PMI | 0359245937 | 847955 | 25-Apr-10 | MADL, MELISSA | Foreclosure | $75.00 | $75.00 | 285 | Over 180 | GMAP | 09-33876 |
| PMI | 7435997911 | 848353 | 26-Apr-10 | MENDOZA, HERMO | Foreclosure | $1,530.00 | $1,530.00 | 284 | Over 180 | HCNW | 10-17545 |
| PMI | 0601343635 | 848603 | 26-Apr-10 | KAROLEWSKI, ANDREW | Foreclosure | $97.00 | $97.00 | 284 | Over 180 | GMAP | 08-68177 |
| PMI | 0702044648 | 849609 | 27-Apr-10 | MILLER, JONATHAN | Foreclosure | $425.20 | $100.00 | 284 | Over 180 | GMAP | 09-26886 |
| PMI | 0359529425 | 850664 | 28-Apr-10 | SHAW LO, SANDRA | Foreclosure | $300.00 | $300.00 | 282 | Over 180 | GMAP | 08-32655 |
| PMI | 0307606077 | 852183 | 30-Apr-10 | DEBOSE, SHERRI | Foreclosure | $10.00 | $10.00 | 280 | Over 180 | GMAP | 10-99244 |
| PMI | 0602200140 | 854464 | 04-May-10 | LUGO, MARLENE | Foreclosure | $435.00 | $435.00 | 276 | Over 180 | GMAP | 10-11698 |
| PMI | 0359247667 | 856960 | 07-May-10 | BILTOFT, LLOYD | Foreclosure | $1,611.57 | $1,611.57 | 273 | Over 180 | HCNW | 10-90180 |
| PMI | 0359227740 | 857134 | 07-May-10 | , | Foreclosure | $350.00 | $350.00 | 273 | Over 180 | GMAFA | 08-C24266 |
| PMI | 833007124 | 857137 | 07-May-10 | , | Foreclosure | $350.00 | $350.00 | 273 | Over 180 | GMAFA | 07-C17445 |
| PMI | 0307663084 | 857159 | 07-May-10 | , | Foreclosure | $350.00 | $350.00 | 273 | Over 180 | GMAFA | 10-C34602 |
| PMI | 7441784246 | 857160 | 07-May-10 | , | Foreclosure | $350.00 | $350.00 | 273 | Over 180 | GMAFA | 10-C34992 |
| PMI | 0023049448 | 858887 | 11-May-10 | JOHNSON, ROBERT | Foreclosure | $1,193.20 | $1,193.20 | 269 | Over 180 | HCNW | 07-10363 |
| PMI | 0359275771 | 863966 | 18-May-10 | BLONDET, ELBA | Foreclosure | $500.00 | $500.00 | 262 | Over 180 | GMAP | 07-24888 |
| PMI | 307723655 | 868654 | 24-May-10 | | Foreclosure | $714.95 | $714.95 | 256 | Over 180 | GMAFA | 07-C18303 |
| PMI | 7470267436 | 861016 | 01-Jun-10 | MORENO, LUISA | Foreclosure | $1,851.50 | $1,851.50 | 248 | Over 180 | HCNW | 08-86875 |
| PMI | 0359422874 | 877015 | 02-Jun-10 | MILLER, HECTOR | Foreclosure | $1,663.85 | $1,663.85 | 247 | Over 180 | GMAP | 07-17886 |
| PMI | 0713911262 | 877025 | 02-Jun-10 | GUARDIA, AIRELA | Foreclosure | $383.05 | $383.05 | 247 | Over 180 | GMAP | 08-94570 |
| PMI | 0359248875 | 880169 | 04-Jun-10 | SERVICE, GRENNETT | Foreclosure | $420.00 | $420.00 | 245 | Over 180 | GMAP | 08-80986 |
| PMI | 7436748552 | 881394 | 07-Jun-10 | WAKSTEIN, BEVERLY | Foreclosure | $1,460.00 | $1,460.00 | 242 | Over 180 | HCNW | 10-26718 |
| PMI | 0307661967 | 882337 | 08-Jun-10 | , | Foreclosure | $350.00 | $350.00 | 241 | Over 180 | GMAFA | 08-C24268 |
| PMI | 0656261750 | 882484 | 08-Jun-10 | , | Foreclosure | $350.00 | $350.00 | 241 | Over 180 | GMAFA | 10-C34989 |
| PMI | 0835019354 | 882533 | 08-Jun-10 | , | Foreclosure | $720.00 | $720.00 | 241 | Over 180 | GMAFA | 08-C24877 |
| PMI | 7438678252 | 884439 | 10-Jun-10 | GREIFF, CHRISTOPHER | Foreclosure | $228.25 | $228.25 | 239 | Over 180 | HCNW | 09-92543 |
| PMI | 0307727169 | 884503 | 10-Jun-10 | MORRISON, WYATT | Foreclosure | $93.25 | $93.25 | 239 | Over 180 | GMAP | 09-98092 |
| PMI | 0359529325 | 890092 | 21-Jun-10 | SANABRIA, OMAR | Foreclosure | $911.50 | $911.50 | 228 | Over 180 | GMAP | 08-94887 |
| PMI | 7425232170 | 890102 | 21-Jun-10 | CLANCY, MICHAEL | Foreclosure | $876.36 | $876.36 | 228 | Over 180 | HCNW | 09-73737 |
| PMI | 0359238972 | 890526 | 22-Jun-10 | VIANA, OLGA | Foreclosure | $745.00 | $745.00 | 227 | Over 180 | GMAP | 09-99453 |
| PMI | 0359442762 | 888841 | 22-Jun-10 | ASMUND, LILLA | Foreclosure | $600.70 | $600.70 | 227 | Over 180 | GMAP | 08-38767 |
| PMI | 0359115675/8261 | 891299 | 23-Jun-10 | PEARSON, JAMES | Foreclosure | $127.49 | $127.49 | 226 | Over 180 | GMAP | 06-59589 |
| PMI | 0359077859 | 891303 | 23-Jun-10 | ROBLES, RAY | Foreclosure | $488.25 | $488.25 | 226 | Over 180 | GMAP | 08-33660 |
| PMI | 0359226576 | 891324 | 23-Jun-10 | RODRIGUEZ, CARIDAD | Foreclosure | $966.50 | $966.50 | 226 | Over 180 | GMAP | 09-70402 |
| PMI | 7441959251 | 891431 | 23-Jun-10 | FLEURANCIN, IRANO | Foreclosure | $383.25 | $383.25 | 226 | Over 180 | HCNW | 08-43798 |
| PMI | 7422571232 | 891449 | 23-Jun-10 | LEONARD, PATRICE | Foreclosure | $100.00 | $100.00 | 226 | Over 180 | HCNW | 09-72854 |
| PMI | 7440849842 | 891462 | 23-Jun-10 | DAVIS, ROSITA | Foreclosure | $10.00 | $10.00 | 226 | Over 180 | HCNW | 09-94202 |
| PMI | 7441005063 | 891469 | 23-Jun-10 | MIGUEL, ANALIA | Foreclosure | $1,066.50 | $1,066.50 | 226 | Over 180 | HCNW | 08-52372 |
| PMI | 7473423044 | 891572 | 23-Jun-10 | LOPEZ, KARLA | Foreclosure | $1,051.50 | $1,051.50 | 226 | Over 180 | HCNW | 09-81630 |
| PMI | 7441077012 | 891577 | 24-Jun-10 | CAJUSTE, DONALD | Foreclosure | $1,826.50 | $500.00 | 225 | Over 180 | HCNW | 08-59686 |
| PMI | 0359245962 | 892123 | 24-Jun-10 | CALIXTE, MARIE | Foreclosure | $1,140.00 | $1,140.00 | 225 | Over 180 | GMAP | 08-05193 |
| PMI | 0655353268 | 892205 | 24-Jun-10 | LINDSEY, THORPE | Foreclosure | $102.50 | $102.50 | 225 | Over 180 | GMAP | 09-38892 |
| PMI | 0307708668 | 893593 | 28-Jun-10 | RAMASAMI, TONY | Foreclosure | $50.00 | $50.00 | 221 | Over 180 | GMAP | 08-30384 |
| PMI | 0810030768 | 894081 | 28-Jun-10 | ERICKSON, MARY | Foreclosure | $300.00 | $300.00 | 221 | Over 180 | GMAP | 08-30081 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | Bill age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7441738564 | 894482 | 29-Jun-10 | ASHE, CHANDRA | Foreclosure | $1,432.10 | $250.00 | 220 | Over 180 | HCNW | 09-67981 |
| PMI | 0307717974 | 895297 | 30-Jun-10 | GUTIERREZ, JEANNETTE | Foreclosure | $473.00 | $250.00 | 219 | Over 180 | GMAP | 08-04152 |
| PMI | 7441635794 | 896742 | 02-Jul-10 | LABAT, GEOFFREY | Foreclosure | $589.00 | $586.00 | 217 | Over 180 | HCNW | 07-27865 |
| PMI | 0601013149 | 897065 | 02-Jul-10 | COHEN, NADIA | Foreclosure | $25.00 | $25.00 | 217 | Over 180 | GMAP | 08-73480 |
| PMI | 7441401759 | 903314 | 14-Jul-10 | RUBIO, REY | Foreclosure | $500.00 | $500.00 | 205 | Over 180 | HCNW | 08-68473 |
| PMI | 7471737189 | 902387 | 15-Jul-10 | DAMON, CHRISTINE | Foreclosure | $50.00 | $50.00 | 204 | Over 180 | HCNW | 08-53371 |
| PMI | 0713913944 | 903625 | 16-Jul-10 | CRAVER, RICHARD | Foreclosure | $1,950.00 | $1,950.00 | 203 | Over 180 | GMAP | 10-20664 |
| PMI | 7441520145 | 903628 | 16-Jul-10 | HENRY, MARJORIE | Foreclosure | $300.00 | $300.00 | 203 | Over 180 | HCNW | 08-11185 |
| PMI | 0359245584 | 906318 | 19-Jul-10 | GOMEZ, HENOE | Foreclosure | $720.70 | $250.00 | 200 | Over 180 | GMAP | 09-25657 |
| PMI | 0835016047 | 906501 | 19-Jul-10 | GAMBELLA, JOHN | Foreclosure | $681.50 | $681.50 | 200 | Over 180 | GMAP | 08-13797 |
| PMI | 0359395052 | 908016 | 21-Jul-10 | ZAMBRANO, CARLOS | Foreclosure | $910.00 | $910.00 | 198 | Over 180 | GMAP | 09-17851 |
| PMI | 0359422874 | 908775 | 22-Jul-10 | MILLER, HECTOR | Foreclosure | $2,570.00 | $2,570.00 | 197 | Over 180 | GMAP | 07-17886 |
| PMI | 7441515749 | 896142 | 22-Jul-10 | MUTZL, ROBERT | Foreclosure | $600.00 | $600.00 | 197 | Over 180 | HCNW | 08-11182 |
| PMI | 0810023846 | 910339 | 26-Jul-10 | | Foreclosure | $350.00 | $350.00 | 193 | Over 180 | GMAFA | 10-C36010 |
| PMI | 7442034153 | 913533 | 29-Jul-10 | TOMLINSON, WINSTON | Foreclosure | $650.00 | $650.00 | 190 | Over 180 | HCNW | 07-94363 |
| PMI | 7442440178 | 914299 | 30-Jul-10 | DECAL, JOSE | Foreclosure | $150.00 | $150.00 | 189 | Over 180 | HCNW | 08-34585 |
| PMI | 0810031481 | 914300 | 30-Jul-10 | RODRIGUEZ, FREDDY | Foreclosure | $360.00 | $360.00 | 189 | Over 180 | GMAP | 08-34590 |
| PMI | 7442581963 | 914303 | 30-Jul-10 | TORRES, LUIS | Foreclosure | $750.00 | $750.00 | 189 | Over 180 | GMAP | 08-01993 |
| PMI | 0601391659 | 914304 | 30-Jul-10 | TRIPODI, STEVEN | Foreclosure | $200.00 | $200.00 | 189 | Over 180 | GMAP | 08-04497 |
| PMI | 7417742772 | 914341 | 30-Jul-10 | LINARES, REBECA | Foreclosure | $450.00 | $450.00 | 189 | Over 180 | HCNW | 08-06886 |
| PMI | 0359134868 | 915137 | 01-Aug-10 | LAWHON, VERONICA | Foreclosure | $301.40 | $301.40 | 187 | Over 180 | GMAP | 09-25460 |
| PMI | 7441241957 | 916576 | 03-Aug-10 | UYEN, IRMA | Foreclosure | $901.50 | $651.50 | 185 | Over 180 | HCNW | 09-20993 |
| PMI | 0359529804 | 917194 | 04-Aug-10 | VAN ORDEN, KEITH | Foreclosure | $75.00 | $75.00 | 184 | Over 180 | GMAP | 09-43980 |
| PMI | 0360001270 | 917320 | 04-Aug-10 | ZHONG, WEI | Foreclosure | $1,005.70 | $500.00 | 184 | Over 180 | GMAP | 09-63687 |
| PMI | 0810021454 | 918571 | 06-Aug-10 | BRATTAIN, MARISA | Foreclosure | $1,051.50 | $1,051.50 | 182 | Over 180 | GMAP | 09-15494 |
| PMI | 0359522831 | 919002 | 06-Aug-10 | THOHAN, JASPAL | Foreclosure | $10.60 | $10.60 | 182 | Over 180 | GMAP | 08-86752 |
| PMI | 0810006769/261 | 920785 | 10-Aug-10 | | Foreclosure | $350.00 | $350.00 | 178 | 90-179 | GMAFA | 10-C35995 |
| PMI | 7439200460 | 919762 | 11-Aug-10 | HORWEEN, DOUGLAS | Foreclosure | $1,042.80 | $1,042.80 | 177 | 90-179 | HCNW | 09-86291 |
| PMI | 7426115655 | 922244 | 12-Aug-10 | MARTIN, HENRY | Foreclosure | $493.50 | $493.50 | 176 | 90-179 | HCNW | 07-84165 |
| PMI | 0307662448 | 923080 | 13-Aug-10 | KHAN, BIBI | Foreclosure | $1,084.00 | $500.00 | 175 | 90-179 | GMAP | 09-24088 |
| PMI | 7441758356 | 925636 | 18-Aug-10 | ESTEVEZ, ORESTES | Foreclosure | $450.00 | $450.00 | 170 | 90-179 | HCNW | 09-48870 |
| PMI | 0359308159 | 926651 | 19-Aug-10 | | Foreclosure | $350.00 | $350.00 | 169 | 90-179 | GMAFA | 08-C25276 |
| PMI | 0359393832 | 927358 | 20-Aug-10 | SEARS, MARIE | Foreclosure | $862.92 | $862.92 | 168 | 90-179 | GMAP | 10-07903 |
| PMI | 0359509741 | 927359 | 20-Aug-10 | LAMOUR, WILLIAM | Foreclosure | $1,644.51 | $500.00 | 168 | 90-179 | GMAP | 09-24897 |
| PMI | 7472284439 | 930143 | 26-Aug-10 | BENCSIK, SUSAN | Foreclosure | $2,185.60 | $2,185.60 | 162 | 90-179 | HCNW | 10-16559 |
| PMI | 7438188336 | 930391 | 26-Aug-10 | ONEIL, THOMAS | Foreclosure | $468.20 | $218.20 | 162 | 90-179 | HCNW | 09-73837 |
| PMI | 0601688562 | 930520 | 26-Aug-10 | WELLS, NATALIE | Foreclosure | $200.00 | $200.00 | 162 | 90-179 | GMAP | 08-66080 |
| PMI | 7442292215 | 930578 | 26-Aug-10 | ORELLANA, DAVID | Foreclosure | $590.00 | $250.00 | 162 | 90-179 | GMAP | 09-92606 |
| PMI | 0359228076 | 932154 | 29-Aug-10 | ROSE, MICHAEL | Foreclosure | $16.10 | $16.10 | 159 | 90-179 | GMAP | 09-30374 |
| PMI | 8710001344 | 932399 | 30-Aug-10 | NGUYEN, GIANG | Foreclosure | $841.50 | $250.00 | 158 | 90-179 | HCNW | 08-01991 |
| PMI | 0307723465 | 932400 | 30-Aug-10 | NUNEZ, ERNESTO | Foreclosure | $821.50 | $250.00 | 158 | 90-179 | GMAP | 09-54999 |
| PMI | 0307728066 | 932440 | 30-Aug-10 | REYNOLDS, WILLIAM | Foreclosure | $791.50 | $791.50 | 158 | 90-179 | GMAP | 09-65052 |
| PMI | 0359524984 | 935344 | 02-Sep-10 | | Foreclosure | $350.00 | $350.00 | 155 | 90-179 | GMAFA | 08-C24780 |
| PMI | 7441416831 | 935836 | 03-Sep-10 | TORRES, ALTAGRACIA | Foreclosure | $1,591.50 | $500.00 | 154 | 90-179 | HCNW | 09-64783 |
| PMI | 7439389180 | 937654 | 07-Sep-10 | CHI, LAI | Foreclosure | $466.50 | $250.00 | 150 | 90-179 | HCNW | 09-27273 |
| PMI | 7435225875 | 937681 | 07-Sep-10 | WARD, WILLIAM | Foreclosure | $30,573.47 | $30,573.47 | 150 | 90-179 | HCNW | 09-34070 |
| PMI | 7439442963 | 938384 | 08-Sep-10 | PEREZ, CARLOS | Foreclosure | $350.70 | $350.70 | 149 | 90-179 | HCNW | 09-32991 |
| PMI | 0307375974 | 938921 | 09-Sep-10 | PARRISH, JANET | Foreclosure | $23.00 | $23.00 | 148 | 90-179 | GMAP | 09-33675 |
| PMI | 0307710338 | 938933 | 09-Sep-10 | MCELROY, THOMAS | Foreclosure | $240.00 | $155.00 | 148 | 90-179 | GMAP | 08-45889 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Entity | Invoice Type | Invoice Amount | Amount Due | bill Tier | bill Tier Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7438626681 | 939095 | 09-Sep-10 | PEREZ, LISSETTE | Foreclosure | $750.00 | $250.00 | 148 | 90-179 | HCNW | 09-48776 |
| PMI | 7471465864 | 939189 | 09-Sep-10 | FIGUEROA, PEDRO | Foreclosure | $990.90 | $250.00 | 148 | 90-179 | HCNW | 08-94602 |
| PMI | 0359227672 | 939195 | 09-Sep-10 | FRANCISCO, CHIM | Foreclosure | $952.20 | $250.00 | 148 | 90-179 | GMAP | 09-33856 |
| PMI | 0810031588 | 939874 | 10-Sep-10 | MCINTOSH, MICHAEL | Foreclosure | $650.00 | $520.00 | 147 | 90-179 | GMAP | 10-20667 |
| PMI | 0307726426 | 940950 | 13-Sep-10 | SANTOS, SYLVETTE | Foreclosure | $656.50 | $500.00 | 144 | 90-179 | GMAP | 09-91841 |
| PMI | 7440056265 | 941116 | 13-Sep-10 | TOWNE, ALTON | Foreclosure | $650.00 | $650.00 | 144 | 90-179 | HCNW | 09-97370 |
| PMI | 0359277663 | 941887 | 14-Sep-10 | BLANCO, IDA | Foreclosure | $731.20 | $250.00 | 143 | 90-179 | GMAP | 08-96747 |
| PMI | 0307721771 | 941888 | 14-Sep-10 | KOWALCZYK, JOSEPH | Foreclosure | $2,288.20 | $2,288.20 | 143 | 90-179 | GMAP | 09-24155 |
| PMI | 7435337555 | 942921 | 15-Sep-10 | DARLING, DORENE | Foreclosure | $841.50 | $841.50 | 142 | 90-179 | HCNW | 09-48759 |
| PMI | 0359243951 | 943087 | 15-Sep-10 | BRUNY, REGINE | Foreclosure | $50.00 | $50.00 | 142 | 90-179 | GMAP | 09-69830 |
| PMI | 0359243951 | 943824 | 16-Sep-10 | BRUNY, REGINE | Foreclosure | $275.00 | $275.00 | 141 | 90-179 | GMAP | 09-69830 |
| PMI | 0359225988 | 944212 | 17-Sep-10 | VALEDON, BLANCA | Foreclosure | $1,676.10 | $250.00 | 140 | 90-179 | GMAP | 08-41672 |
| PMI | 0307628483 | 945178 | 20-Sep-10 | MARTINEZ, MORAYMA | Foreclosure | $285.00 | $285.00 | 137 | 90-179 | GMAP | 10-15960 |
| PMI | 0359227658 | 946503 | 22-Sep-10 | ANDERSON, PETA-ANN | Foreclosure | $1,338.10 | $1,338.10 | 135 | 90-179 | GMAP | 08-11953 |
| PMI | 0359509741 | 946506 | 22-Sep-10 | LAMOUR, WILLIAM | Foreclosure | $346.75 | $146.75 | 135 | 90-179 | GMAP | 09-24897 |
| PMI | 0359393852 | 946508 | 22-Sep-10 | JOYCE, PETER | Foreclosure | $200.70 | $200.70 | 135 | 90-179 | GMAP | 10-13725 |
| PMI | 0601131883 | 947360 | 23-Sep-10 | SOLA, GLADYS | Foreclosure | $540.00 | $250.00 | 134 | 90-179 | GMAP | 08-85194 |
| PMI | 0601252436 | 947741 | 23-Sep-10 | HAMILTON JR, HARRY | Foreclosure | $12.60 | $12.60 | 134 | 90-179 | GMAP | 08-48795 |
| PMI | 7471303057 | 947752 | 23-Sep-10 | GONZALEZ, RAMIRO | Foreclosure | $100.00 | $100.00 | 134 | 90-179 | HCNW | 08-14691 |
| PMI | 0359019345 | 948248 | 24-Sep-10 | ROSTER, RONALD | Foreclosure | $68.25 | $68.25 | 133 | 90-179 | GMAP | 09-98095 |
| PMI | 0359244374 | 949199 | 24-Sep-10 | BRUNI, RONALD | Foreclosure | $1,252.20 | $1,252.20 | 130 | 90-179 | GMAP | 09-33860 |
| PMI | 0307601530 | 949980 | 28-Sep-10 | JANSEN, ELIZABETH | Foreclosure | $745.60 | $745.60 | 129 | 90-179 | GMAP | 10-01051 |
| PMI | 0601626744 | 950608 | 29-Sep-10 | NOEL, LEROY | Foreclosure | $14,604.00 | $14,604.00 | 128 | 90-179 | GMAP | 10-96832 |
| PMI | 7441964673 | 957797 | 11-Oct-10 | QUACH, ANDY | Foreclosure | $668.50 | $250.00 | 116 | 90-179 | HCNW | 09-98294 |
| PMI | 0713907176 | 960595 | 15-Oct-10 | MARELLI, LISSETTE | Foreclosure | $1,146.50 | $250.00 | 112 | 90-179 | GMAP | 09-81640 |
| PMI | 0360103475 | 962683 | 20-Oct-10 | SANTOS, FAUSTO | Foreclosure | $10.60 | $10.60 | 107 | 90-179 | GMAP | 07-23997 |
| PMI | 7303971493 | 962684 | 20-Oct-10 | KERR, GEORGE | Foreclosure | $10.70 | $10.70 | 107 | 90-179 | HCNW | 07-25373 |
| PMI | 7441276466 | 963021 | 20-Oct-10 | FERREIRA, MARCEL | Foreclosure | $1,002.10 | $250.00 | 107 | 90-179 | HCNW | 09-24556 |
| PMI | 0473568632 | 963022 | 20-Oct-10 | REY, GEORGE | Foreclosure | $398.25 | $398.25 | 107 | 90-179 | HCNW | 09-64991 |
| PMI | 0810030344 | 975822 | 21-Oct-10 | MCCABE, JOHN | Foreclosure | $2,169.90 | $948.90 | 106 | 90-179 | GMAP | 10-10618 |
| PMI | 0307583179 | 989725 | 21-Oct-10 | ESTATE, KATHERINE | Foreclosure | $638.30 | $638.30 | 106 | 90-179 | GMAP | 08-54363 |
| PMI | 0359394156 | 980468 | 25-Oct-10 | LLC, SUPERESTACION | Foreclosure | $50.00 | $50.00 | 102 | 90-179 | GMAP | 08-39055 |
| PMI | 0359215865 | 980493 | 25-Oct-10 | MAYS, ERIC | Foreclosure | $179.40 | $179.40 | 102 | 90-179 | GMAP | 08-65968 |
| PMI | 0601944398 | 983891 | 27-Oct-10 | KURPOSKA, SCOTT | Foreclosure | $10.70 | $10.70 | 100 | 90-179 | GMAP | 08-93737 |
| PMI | 0835020949 | 984287 | 27-Oct-10 | PERSAD, DABY | Foreclosure | $545.00 | $545.00 | 100 | 90-179 | GMAP | 09-63696 |
| PMI | 0810006147 | 992632 | 01-Nov-10 | ARQUILLA, DAVID | Foreclosure | $821.50 | $250.00 | 95 | 90-179 | GMAP | 09-90755 |
| PMI | 0359500084 | 992585 | 02-Nov-10 | ORTIZ, DORA | Foreclosure | $1,622.50 | $1,000.00 | 94 | 90-179 | GMAP | 09-90660 |
| PMI | 0810001804\261 | 994880 | 02-Nov-10 | WILLIAMS, JAMES E. | Foreclosure | $910.00 | $910.00 | 94 | 90-179 | GMAP | 04-33147 |
| PMI | 0800007813\261 | 994881 | 02-Nov-10 | WILLIAMS, LESLIE | Foreclosure | $540.00 | $540.00 | 94 | 90-179 | GMAP | 05-46167 |
| PMI | 0820002544\261 | 994882 | 02-Nov-10 | GRESHAM, JUANITA | Foreclosure | $910.00 | $910.00 | 94 | 90-179 | GMAP | 05-46147 |
| PMI | 8120197335/261 | 994886 | 02-Nov-10 | CUERVO, JORGE/ESTHER | Foreclosure | $1,165.00 | $1,165.00 | 94 | 90-179 | GMAP | 06-51561 |
| PMI | 0359252623/261 | 994887 | 02-Nov-10 | HASSELL, LUCINDA | Foreclosure | $1,165.00 | $1,165.00 | 94 | 90-179 | GMAP | 06-55753 |
| PMI | 0601335140 | 995203 | 02-Nov-10 | BAYES, JOHN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-04495 |
| PMI | 0601391659 | 995204 | 02-Nov-10 | TRIPODI, STEVEN | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 08-04497 |
| PMI | 0713292878 | 995205 | 02-Nov-10 | MONDRAGON, JAVIER | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-04570 |
| PMI | 0810029273 | 995206 | 02-Nov-10 | WILLIAMS, MARY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-04572 |
| PMI | 0307675642 | 995208 | 02-Nov-10 | GROUT, VANESSA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-04962 |
| PMI | 0359008834 | 995209 | 02-Nov-10 | GORENSTEIN, MARION | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-04963 |
| PMI | 0359024948 | 995210 | 02-Nov-10 | MORLAND, AGENT | Foreclosure | $815.00 | $250.00 | 94 | 90-179 | GMAP | 08-04975 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**OTHER**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Rate | Bill Rate Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0600281144 | 995211 | 02-Nov-10 | BROWN, JACQUELINE | Foreclosure | $691.00 | $250.00 | 94 | 90-179 | GMAP | 08-04976 |
| PMI | 0810028744 | 995212 | 02-Nov-10 | PEREA, LAZARO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-04981 |
| PMI | 0810028958 | 995213 | 02-Nov-10 | GUMBS, SHERMEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-04982 |
| PMI | 0359224449 | 995214 | 02-Nov-10 | JOHNSON, ANDREW | Foreclosure | $817.60 | $250.00 | 94 | 90-179 | GMAP | 08-05180 |
| PMI | 0359238345 | 995216 | 02-Nov-10 | CABALLERO, LUCELLY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-05186 |
| PMI | 0359245962 | 995217 | 02-Nov-10 | CALIXTE, MARIE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-05193 |
| PMI | 0359277878 | 995218 | 02-Nov-10 | ROJAS, JESUS | Foreclosure | $500.00 | $250.00 | 94 | 90-179 | GMAP | 08-05197 |
| PMI | 0359506457 | 995219 | 02-Nov-10 | TOMKINS JR., LEIGHTON | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 08-05258 |
| PMI | 0810005973 | 995220 | 02-Nov-10 | AMENTA, SALVATORE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-05756 |
| PMI | 0359442463 | 995221 | 02-Nov-10 | CABALLERO, TALISHIA | Foreclosure | $290.60 | $75.00 | 94 | 90-179 | GMAP | 08-05767 |
| PMI | 0359215346 | 995222 | 02-Nov-10 | LAMOND, HEATHER | Foreclosure | $615.00 | $250.00 | 94 | 90-179 | GMAP | 08-05984 |
| PMI | 0307711070 | 995223 | 02-Nov-10 | NOEL JR, JAMES | Foreclosure | $795.00 | $485.00 | 94 | 90-179 | GMAP | 08-06594 |
| PMI | 7440322543 | 995241 | 02-Nov-10 | PATTERSON, ALTENISE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-30273 |
| PMI | 0280076172 | 995242 | 02-Nov-10 | LOTT, LAWRENCE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-30486 |
| PMI | 0307720661 | 995245 | 02-Nov-10 | SEMONIN, DEBORAH | Foreclosure | $797.80 | $300.00 | 94 | 90-179 | HCNW | 08-30654 |
| PMI | 7428958839 | 995259 | 02-Nov-10 | MAY, MICHAEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-31662 |
| PMI | 7429051543 | 995260 | 02-Nov-10 | NUJENS, MANDA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-31665 |
| PMI | 7441105947 | 995262 | 02-Nov-10 | DAVILA, DAWN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-32456 |
| PMI | 7441526191 | 995267 | 02-Nov-10 | LEMUS, PIEDAD | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-32481 |
| PMI | 0359529425 | 995268 | 02-Nov-10 | SHAW LO, SANDRA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-32655 |
| PMI | 0359188761 | 995273 | 02-Nov-10 | CASTANO, GABRIEL | Foreclosure | $726.90 | $100.00 | 94 | 90-179 | GMAP | 08-32977 |
| PMI | 0359290964 | 995275 | 02-Nov-10 | VERA, WILSON | Foreclosure | $240.00 | $240.00 | 94 | 90-179 | GMAP | 08-33256 |
| PMI | 0359287279 | 995280 | 02-Nov-10 | NGUYEN, LILY | Foreclosure | $565.00 | $565.00 | 94 | 90-179 | GMAP | 08-33798 |
| PMI | 7442440178 | 995283 | 02-Nov-10 | DECAL, JOSE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-34585 |
| PMI | 0810031776 | 995284 | 02-Nov-10 | PINEDA, JESUS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-34587 |
| PMI | 0810009958 | 995287 | 02-Nov-10 | BRESANI, EMILIO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-34694 |
| PMI | 7426826665 | 995288 | 02-Nov-10 | MERIDA, JOHN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-34764 |
| PMI | 0428685747 | 994399 | 02-Nov-10 | LAWLER, JANET | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-10487 |
| PMI | 0359209974 | 994407 | 02-Nov-10 | GARCIA, LILIANA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-10776 |
| PMI | 0359210353 | 994409 | 02-Nov-10 | SALAS, SOENID | Foreclosure | $565.00 | $250.00 | 94 | 90-179 | GMAP | 08-10779 |
| PMI | 0359213638 | 994410 | 02-Nov-10 | NEAL, MINERVA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-10782 |
| PMI | 0359287361 | 994411 | 02-Nov-10 | SERATE, JOSE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-10793 |
| PMI | 0359393830 | 994413 | 02-Nov-10 | PERRY, KEITH | Foreclosure | $332.00 | $120.00 | 94 | 90-179 | GMAP | 08-10282 |
| PMI | 0359509037 | 994420 | 02-Nov-10 | OSORIO, JONATHAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-11056 |
| PMI | 0359516067 | 994421 | 02-Nov-10 | RIOS, LUZ | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-11065 |
| PMI | 0359015932 | 994423 | 02-Nov-10 | COHEN, STUART | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 08-11369 |
| PMI | 0359239432 | 994425 | 02-Nov-10 | ROBISON, DAVID | Foreclosure | $400.00 | $250.00 | 94 | 90-179 | GMAP | 08-11959 |
| PMI | 0359373078 | 994430 | 02-Nov-10 | LEWIS, CARMEN | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 08-12651 |
| PMI | 0835016047 | 994432 | 02-Nov-10 | GAMBELLA, JOHN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-13797 |
| PMI | 7439796152 | 994629 | 02-Nov-10 | LOPEZ, BEATRIZ | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-08286 |
| PMI | 7441652252 | 994633 | 02-Nov-10 | MARSHALL, CHARLOTTE | Foreclosure | $380.00 | $250.00 | 94 | 90-179 | HCNW | 08-08298 |
| PMI | 7439568064 | 994641 | 02-Nov-10 | SAYLOR, LESTER | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-10490 |
| PMI | 7411344047 | 994642 | 02-Nov-10 | VANOY, ENRIQUE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-10957 |
| PMI | 7424667277 | 994643 | 02-Nov-10 | HERNANDEZ, CARLOS | Foreclosure | $746.80 | $150.00 | 94 | 90-179 | HCNW | 08-10960 |
| PMI | 7441284668 | 994647 | 02-Nov-10 | RODRIGUEZ, CARLOS | Foreclosure | $500.00 | $500.00 | 94 | 90-179 | HCNW | 08-11098 |
| PMI | 7471827477 | 994648 | 02-Nov-10 | RODRIGUEZ, ERNESTO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-11150 |
| PMI | 7441806254 | 994652 | 02-Nov-10 | AMADOR, RICHARD | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-11176 |
| PMI | 7441515749 | 994653 | 02-Nov-10 | MUTZL, ROBERT | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-11182 |
| PMI | 7472715978 | 994657 | 02-Nov-10 | PAEZ, GUADALUPE | Foreclosure | $525.00 | $250.00 | 94 | 90-179 | HCNW | 08-11254 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Type | Bill Rate Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7439747643 | 994662 | 02-Nov-10 | SORCI, TRAVIS | Foreclosure | $505.35 | $250.00 | 94 | 90-179 | HCNW | 08-12865 |
| PMI | 7440889079 | 994663 | 02-Nov-10 | THORPE-DUNCANSON, MARVA | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | HCNW | 08-12872 |
| PMI | 7442205647 | 994664 | 02-Nov-10 | JEAN, PHILLIPPE | Foreclosure | $350.00 | $250.00 | 94 | 90-179 | HCNW | 08-12879 |
| PMI | 7470960774 | 994665 | 02-Nov-10 | WIDMER, MICHELLE | Foreclosure | $635.40 | $250.00 | 94 | 90-179 | HCNW | 08-12880 |
| PMI | 7422214544 | 994668 | 02-Nov-10 | MAZZUCO, TERRI | Foreclosure | $771.00 | $250.00 | 94 | 90-179 | HCNW | 08-14378 |
| PMI | 7436079735 | 994672 | 02-Nov-10 | REINAT, HECTOR | Foreclosure | $340.00 | $250.00 | 94 | 90-179 | HCNW | 08-14392 |
| PMI | 7441233566 | 994684 | 02-Nov-10 | MARTINEZ, JAIME | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-14593 |
| PMI | 7442341780 | 994685 | 02-Nov-10 | WILSON, VIVIAN | Foreclosure | $491.39 | $491.39 | 94 | 90-179 | HCNW | 08-14685 |
| PMI | 7440170579 | 994686 | 02-Nov-10 | CESAR, RAYMOND | Foreclosure | $592.60 | $250.00 | 94 | 90-179 | HCNW | 08-14767 |
| PMI | 0601991843 | 994695 | 02-Nov-10 | SMITH, ARICIA | Foreclosure | $740.00 | $250.00 | 94 | 90-179 | GMAP | 08-10366 |
| PMI | 0359244377 | 995834 | 02-Nov-10 | CARROLL, RYAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-58772 |
| PMI | 0359248662 | 995836 | 02-Nov-10 | CURCI, PHILIP | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-58788 |
| PMI | 0359262132 | 995837 | 02-Nov-10 | SHAYET, MONICA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-58789 |
| PMI | 7440198042 | 995843 | 02-Nov-10 | UNVERSAW, DAVID | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-59592 |
| PMI | 7440301539 | 995844 | 02-Nov-10 | GIOVANNELLI, FRANCO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-59596 |
| PMI | 7440817641 | 995846 | 02-Nov-10 | BALOGUN, TEMITOPE | Foreclosure | $320.00 | $250.00 | 94 | 90-179 | HCNW | 08-59663 |
| PMI | 7441268968 | 995848 | 02-Nov-10 | BELTRAN, OSCAR | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-59691 |
| PMI | 7441977956 | 995851 | 02-Nov-10 | PETIT, ADAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-59778 |
| PMI | 7441997251 | 995852 | 02-Nov-10 | GABRIEL, DAPHNE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-59780 |
| PMI | 7442007985 | 995853 | 02-Nov-10 | QUINTA, ANTONIO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-59781 |
| PMI | 7442034492 | 995854 | 02-Nov-10 | WISENBAKER, ROBERT | Foreclosure | $273.50 | $55.00 | 94 | 90-179 | HCNW | 08-59782 |
| PMI | 0810008644 | 995538 | 02-Nov-10 | PISSINIS, MARIO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-50917 |
| PMI | 0810024334 | 995541 | 02-Nov-10 | LITTON, CANIE | Foreclosure | $355.00 | $100.00 | 94 | 90-179 | GMAP | 08-50926 |
| PMI | 0359014355 | 995542 | 02-Nov-10 | SHTRAX, DAVID | Foreclosure | $470.00 | $250.00 | 94 | 90-179 | GMAP | 08-57656 |
| PMI | 0360125099 | 995544 | 02-Nov-10 | ALONSO, WILFREDO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-57678 |
| PMI | 7440650588 | 995545 | 02-Nov-10 | DARBY, DAVID | Foreclosure | $892.42 | $100.00 | 94 | 90-179 | GMAP | 08-58293 |
| PMI | 0359222276 | 995546 | 02-Nov-10 | VASQUEZ, MARY | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-50943 |
| PMI | 0359222241 | 995547 | 02-Nov-10 | HADALA, JOSEPH | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-50948 |
| PMI | 7439431776 | 995548 | 02-Nov-10 | WILSON, ROBERTA | Foreclosure | $280.00 | $100.00 | 94 | 90-179 | HCNW | 08-53205 |
| PMI | 0359303144 | 995549 | 02-Nov-10 | ADAMES, JENNIFER | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-54926 |
| PMI | 0359394034 | 995554 | 02-Nov-10 | ULLMAN, MARY | Foreclosure | $1,043.99 | $350.00 | 94 | 90-179 | GMAP | 08-55406 |
| PMI | 0359394953 | 995557 | 02-Nov-10 | CHAVEZ, PAOLO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-55413 |
| PMI | 0359420286 | 995558 | 02-Nov-10 | BERNSTEIN, ANGELINE | Foreclosure | $915.00 | $100.00 | 94 | 90-179 | GMAP | 08-55417 |
| PMI | 0307717461 | 995559 | 02-Nov-10 | HEAPE, TRACIE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-55431 |
| PMI | 0359500137 | 995562 | 02-Nov-10 | MASSIANI, JONATHAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-55447 |
| PMI | 7428554695 | 995530 | 02-Nov-10 | TELLADO, DARIO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-55687 |
| PMI | 7441371572 | 995519 | 02-Nov-10 | LEMY, JONEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-54584 |
| PMI | 7441030442 | 995520 | 02-Nov-10 | HASTINGS, JOHN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-54587 |
| PMI | 7472739879 | 995522 | 02-Nov-10 | BARBOZA, PEDRO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-54752 |
| PMI | 7427951496 | 995523 | 02-Nov-10 | ESCALANTE, HAROLD | Foreclosure | $280.00 | $100.00 | 94 | 90-179 | HCNW | 08-55150 |
| PMI | 7439196163 | 995524 | 02-Nov-10 | TRONO, AMBER | Foreclosure | $200.00 | $100.00 | 94 | 90-179 | HCNW | 08-55584 |
| PMI | 7440773281 | 995525 | 02-Nov-10 | DOWNIE, MAXINE | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | HCNW | 08-55592 |
| PMI | 0359188561 | 995427 | 02-Nov-10 | SABLOSKY, BARRY | Foreclosure | $183.50 | $100.00 | 94 | 90-179 | GMAP | 08-47379 |
| PMI | 0359217131 | 995428 | 02-Nov-10 | REBOLLO, HECTOR | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-47389 |
| PMI | 0359395364 | 995429 | 02-Nov-10 | MCCALLUM, KEVIN | Foreclosure | $1,437.30 | $100.00 | 94 | 90-179 | GMAP | 08-47391 |
| PMI | 7425456373 | 995433 | 02-Nov-10 | ESCOBAR, REGINA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-48570 |
| PMI | 7426811287 | 995434 | 02-Nov-10 | MONTIEL, DANIEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-48584 |
| PMI | 7427023775 | 995435 | 02-Nov-10 | PEREZ, GLADYS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-48588 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC    Document 10-3    Entered on FLSD Docket 07/12/2011    Page 23 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_atty | bill_atty_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7427903836 | 995436 | 02-Nov-10 | OLIVAREZ, PAUL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-48596 |
| PMI | 7429173636 | 995437 | 02-Nov-10 | RIVERA, CARLOS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-48599 |
| PMI | 7429423676 | 995438 | 02-Nov-10 | ANTONMATTEI, JAN | Foreclosure | $510.00 | $120.00 | 94 | 90-179 | HCNW | 08-48664 |
| PMI | 7442261764 | 995448 | 02-Nov-10 | MLADIC, DALIBOR | Foreclosure | $367.00 | $100.00 | 94 | 90-179 | HCNW | 08-49082 |
| PMI | 7441247582 | 995452 | 02-Nov-10 | BAIG, NABILAH | Foreclosure | $737.20 | $737.20 | 94 | 90-179 | HCNW | 08-49675 |
| PMI | 0360113552 | 995456 | 02-Nov-10 | MAISONET, LEROY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-49983 |
| PMI | 0810031046 | 995461 | 02-Nov-10 | BROWN, ROSE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-50254 |
| PMI | 0359277554 | 995462 | 02-Nov-10 | SELIGMAN, MICHAEL | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-50258 |
| PMI | 0359278369 | 995463 | 02-Nov-10 | SANTOS, MIGUEL | Foreclosure | $290.00 | $250.00 | 94 | 90-179 | GMAP | 08-50261 |
| PMI | 7441777547 | 995467 | 02-Nov-10 | MARTIN, TAJUINA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-50289 |
| PMI | 7439607656 | 995468 | 02-Nov-10 | IBARRA, RUTH | Foreclosure | $2,392.67 | $100.00 | 94 | 90-179 | HCNW | 08-50460 |
| PMI | 7439113069 | 995469 | 02-Nov-10 | SMALL, COLIN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-50955 |
| PMI | 7437801848 | 995472 | 02-Nov-10 | SALAS, CARLOS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-52298 |
| PMI | 7440321867 | 995473 | 02-Nov-10 | MUNOZ, EDISON | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-52356 |
| PMI | 7440784577 | 995474 | 02-Nov-10 | STULTZ, THOMAS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-52368 |
| PMI | 7441005063 | 995475 | 02-Nov-10 | MIGUEL, ANALIA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-52372 |
| PMI | 7441022647 | 995476 | 02-Nov-10 | MORENO-PEREZ, ARACELY | Foreclosure | $105.00 | $105.00 | 94 | 90-179 | HCNW | 08-52376 |
| PMI | 7440465045 | 995477 | 02-Nov-10 | CORREA, VINICIUS | Foreclosure | $514.20 | $100.00 | 94 | 90-179 | HCNW | 08-52472 |
| PMI | 7655504660 | 995479 | 02-Nov-10 | THOMAS, KENNY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-52488 |
| PMI | 7441783479 | 995482 | 02-Nov-10 | EICHER, KAY | Foreclosure | $500.00 | $500.00 | 94 | 90-179 | HCNW | 08-52552 |
| PMI | 7442501573 | 995483 | 02-Nov-10 | ABEA, ANIELKA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-52558 |
| PMI | 7442014171 | 995485 | 02-Nov-10 | GROSS, HENRIETTA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-52561 |
| PMI | 0359322331 | 995488 | 02-Nov-10 | MATTOS, ALDO | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-52668 |
| PMI | 7441974839 | 995492 | 02-Nov-10 | GARCIA, ALEXANDER | Foreclosure | $255.00 | $255.00 | 94 | 90-179 | HCNW | 08-53099 |
| PMI | 0474303534 | 995493 | 02-Nov-10 | POWELL, BETHOYIA | Foreclosure | $355.00 | $100.00 | 94 | 90-179 | HCNW | 08-53361 |
| PMI | 0474303567 | 995494 | 02-Nov-10 | POWELL, BETHOYIA | Foreclosure | $1,046.30 | $100.00 | 94 | 90-179 | HCNW | 08-53362 |
| PMI | 7442315487 | 995495 | 02-Nov-10 | TARANTINO, JERRY | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | HCNW | 08-53369 |
| PMI | 7471737189 | 995496 | 02-Nov-10 | DAMON, CHRISTINE | Foreclosure | $320.00 | $320.00 | 94 | 90-179 | HCNW | 08-53371 |
| PMI | 0307715576 | 995500 | 02-Nov-10 | DILORETO-BANOS, CLAUDIA | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-53875 |
| PMI | 0307720647 | 995501 | 02-Nov-10 | SANCHEZ, ALEXA | Foreclosure | $440.50 | $100.00 | 94 | 90-179 | GMAP | 08-53880 |
| PMI | 7441464542 | 995503 | 02-Nov-10 | CONDIS, ANA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-54056 |
| PMI | 7441556693 | 995504 | 02-Nov-10 | RAZZANI, RUSSELL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-54151 |
| PMI | 7441732237 | 995505 | 02-Nov-10 | MUNNA, MAHESHWAR | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-54158 |
| PMI | 0835012958 | 995506 | 02-Nov-10 | RANDOLPH, NORA | Foreclosure | $1,597.60 | $100.00 | 94 | 90-179 | GMAP | 08-54194 |
| PMI | 7470021478 | 995507 | 02-Nov-10 | CARVAJAL, OSNIEL | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-54196 |
| PMI | 0473774040 | 995509 | 02-Nov-10 | PINEROS, FLAVIO | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-54366 |
| PMI | 0359308096 | 995512 | 02-Nov-10 | GUTHMAN, TIMOTHY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-54386 |
| PMI | 0359394453 | 995513 | 02-Nov-10 | LEDESMA, ADRIANA | Foreclosure | $320.00 | $320.00 | 94 | 90-179 | GMAP | 08-54459 |
| PMI | 0359484282 | 995514 | 02-Nov-10 | ABREU, DENIS | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | GMAP | 08-54476 |
| PMI | 0359509156 | 995515 | 02-Nov-10 | DEL VALLE, ODETT | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-54552 |
| PMI | 0359509275 | 995516 | 02-Nov-10 | DUBUC, RUBEN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-54553 |
| PMI | 0359018251 | 995339 | 02-Nov-10 | RODRIGUEZ, AGUSTIN | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-39254 |
| PMI | 7424942365 | 995340 | 02-Nov-10 | GERRIOR, LOUISE | Foreclosure | $1,049.80 | $100.00 | 94 | 90-179 | HCNW | 08-39387 |
| PMI | 7425111879 | 995341 | 02-Nov-10 | ESTES, VORIS | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | HCNW | 08-39388 |
| PMI | 7439215955 | 995342 | 02-Nov-10 | ESPINOSA, CLAUDIO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-39475 |
| PMI | 7429575095 | 995345 | 02-Nov-10 | FORD, CAROL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-39675 |
| PMI | 7428538086 | 995346 | 02-Nov-10 | MCGLONE, BRIAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-39678 |
| PMI | 7441484532 | 995349 | 02-Nov-10 | COLLINS, ERIK | Foreclosure | $235.00 | $55.00 | 94 | 90-179 | HCNW | 08-40093 |
| PMI | 7442567350 | 995355 | 02-Nov-10 | ROQUE, VENUS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-40281 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Fee | Bill Fee Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7470201252 | 995356 | 02-Nov-10 | GENTRY, TERESA | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | HCNW | 08-40286 |
| PMI | 7471581470 | 995358 | 02-Nov-10 | DAVIS, GLENN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-40460 |
| PMI | 0307716431 | 995359 | 02-Nov-10 | DE CAROLIS, CESAR | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-40481 |
| PMI | 0359117960 | 995361 | 02-Nov-10 | FISCHER, GARIN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-40778 |
| PMI | 0359373463 | 995364 | 02-Nov-10 | FRIAS, RUBEN | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-40857 |
| PMI | 0655438234 | 995367 | 02-Nov-10 | WRIGHT, ROYSTON | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-41558 |
| PMI | 0359226752 | 995369 | 02-Nov-10 | HENRY, RICHARD | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-41674 |
| PMI | 7440168367 | 995372 | 02-Nov-10 | NUNEZ, YEILEN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-41999 |
| PMI | 7425266939 | 995373 | 02-Nov-10 | HOLIFIELD, JOYCE | Foreclosure | $280.00 | $280.00 | 94 | 90-179 | HCNW | 08-42086 |
| PMI | 7424916765 | 995374 | 02-Nov-10 | DELVAR, JEAN | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | HCNW | 08-42287 |
| PMI | 0359524537 | 995375 | 02-Nov-10 | CAMACHO, GERMAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-42494 |
| PMI | 0359245265 | 995406 | 02-Nov-10 | MALLOY, STEVE | Foreclosure | $175.00 | $100.00 | 94 | 90-179 | GMAW | 08-45684 |
| PMI | 0307708689 | 995407 | 02-Nov-10 | DE ANDREIS, GIUSEPPE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-45854 |
| PMI | 0307709082 | 995408 | 02-Nov-10 | QUIROGA, MAYRA | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-45888 |
| PMI | 0307727075 | 995409 | 02-Nov-10 | LALLEMAND, GLORIA | Foreclosure | $320.70 | $320.70 | 94 | 90-179 | GMAP | 08-45894 |
| PMI | 0356011147 | 995410 | 02-Nov-10 | FORNARO, WILLIAM | Foreclosure | $1,745.70 | $1,745.70 | 94 | 90-179 | GMAP | 08-46055 |
| PMI | 0307717841 | 995411 | 02-Nov-10 | AYBAR, MARIA | Foreclosure | $280.00 | $100.00 | 94 | 90-179 | GMAP | 08-46060 |
| PMI | 0307715784 | 995413 | 02-Nov-10 | ESSEL, DAVID | Foreclosure | $185.00 | $100.00 | 94 | 90-179 | GMAP | 08-46067 |
| PMI | 0280080967 | 995416 | 02-Nov-10 | SANCHEZ, JANNETT | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-46158 |
| PMI | 7439437591 | 995378 | 02-Nov-10 | ESTATE, DONALD | Foreclosure | $567.50 | $100.00 | 94 | 90-179 | HCNW | 08-43469 |
| PMI | 7439495474 | 995379 | 02-Nov-10 | WEISS, BARBARA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-43470 |
| PMI | 7439984956 | 995382 | 02-Nov-10 | BATISTA, EDSON | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-43581 |
| PMI | 0359278467 | 995383 | 02-Nov-10 | MCDERMID, GLEN | Foreclosure | $400.00 | $100.00 | 94 | 90-179 | GMAP | 08-43594 |
| PMI | 0359514698 | 995384 | 02-Nov-10 | MASVIDAL, RAUL | Foreclosure | $550.00 | $550.00 | 94 | 90-179 | GMAP | 08-43596 |
| PMI | 7440655991 | 995385 | 02-Nov-10 | WINZELER, GARY | Foreclosure | $953.99 | $350.00 | 94 | 90-179 | HCNW | 08-43656 |
| PMI | 7441600137 | 995388 | 02-Nov-10 | MALDONADO, PATRICIA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-43784 |
| PMI | 7441019684 | 995391 | 02-Nov-10 | BOLDEN, JAMIE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-44058 |
| PMI | 7441016565 | 995392 | 02-Nov-10 | MIESEN, RICHARD | Foreclosure | $772.05 | $100.00 | 94 | 90-179 | HCNW | 08-44059 |
| PMI | 7440340859 | 995393 | 02-Nov-10 | BRADFORD, JEFFREY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-44067 |
| PMI | 7441320256 | 995395 | 02-Nov-10 | QUIMI, ELVIS | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-44394 |
| PMI | 0359371784 | 995401 | 02-Nov-10 | TREJO, MARTIN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-44698 |
| PMI | 0359371566 | 995402 | 02-Nov-10 | COSTA, GUILLERMO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-44851 |
| PMI | 7439247685 | 995085 | 02-Nov-10 | COULTER, DAVID | Foreclosure | $365.60 | $365.60 | 94 | 90-179 | HCNW | 07-11398 |
| PMI | 7435918263 | 995094 | 02-Nov-10 | HAYES, ROBERT/JOANNA | Foreclosure | $240.00 | $240.00 | 94 | 90-179 | HCNW | 07-18486 |
| PMI | 7442079067 | 995100 | 02-Nov-10 | DUARTE, EDELMIRO | Foreclosure | $240.00 | $240.00 | 94 | 90-179 | HCNW | 07-20106 |
| PMI | 7655396232 | 995102 | 02-Nov-10 | MARTINEZ, GILBERTO | Foreclosure | $511.00 | $6.00 | 94 | 90-179 | HCNW | 07-20255 |
| PMI | 7441635794 | 995116 | 02-Nov-10 | LABAT, GEOFFREY | Foreclosure | $900.00 | $900.00 | 94 | 90-179 | HCNW | 07-27865 |
| PMI | 0307709059 | 995165 | 02-Nov-10 | BRADDY, JIM | Foreclosure | $1,470.60 | $1,470.60 | 94 | 90-179 | GMAP | 07-85773 |
| PMI | 0601377793 | 995168 | 02-Nov-10 | HUTTO, MELVIN | Foreclosure | $490.00 | $110.00 | 94 | 90-179 | GMAP | 07-91372 |
| PMI | 0601560792/261 | 994892 | 02-Nov-10 | WENZEL, GERARD A. | Foreclosure | $240.00 | $240.00 | 94 | 90-179 | GMAP | 06-62264 |
| PMI | 0307705250/261 | 994893 | 02-Nov-10 | PICONE, JEANINE | Foreclosure | $480.00 | $480.00 | 94 | 90-179 | GMAP | 06-62666 |
| PMI | 0307725325/261 | 994894 | 02-Nov-10 | ONZO, ANTIMO | Foreclosure | $480.00 | $480.00 | 94 | 90-179 | GMAP | 07-67385 |
| PMI | 360125484 | 994898 | 02-Nov-10 | BASYE, LARRY | Foreclosure | $240.00 | $240.00 | 94 | 90-179 | GMAP | 07-00768 |
| PMI | 8685999301 | 994900 | 02-Nov-10 | COX, VIRGINIA | Foreclosure | $910.00 | $910.00 | 94 | 90-179 | GMAP | 07-02764 |
| PMI | 0270001434 | 994903 | 02-Nov-10 | ULYANITSKAYA, NATALYA | Foreclosure | $516.03 | $55.00 | 94 | 90-179 | GMAP | 07-05563 |
| PMI | 360100881 | 994932 | 02-Nov-10 | ARIAS, JORGE | Foreclosure | $840.00 | $840.00 | 94 | 90-179 | GMAP | 07-24653 |
| PMI | 7439915497 | 995075 | 02-Nov-10 | SMARGE, JAMES | Foreclosure | $575.00 | $110.00 | 94 | 90-179 | HCNW | 07-03166 |
| PMI | 0810033159 | 995076 | 02-Nov-10 | DASHER, WALLACE/LINDA | Foreclosure | $700.00 | $700.00 | 94 | 90-179 | HCNW | 07-04497 |
| PMI | 7441057080 | 995082 | 02-Nov-10 | WHITE, JODI | Foreclosure | $120.00 | $120.00 | 94 | 90-179 | HCNW | 07-10365 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC    Document 10-3    Entered on FLSD Docket 07/12/2011    Page 25 of 33

| Bill Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0601944748 | 995180 | 02-Nov-10 | GUTIERREZ, GRACIELA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-03387 |
| PMI | 0307717974 | 995188 | 02-Nov-10 | GUTIERREZ, JEANNETTE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-04152 |
| PMI | 0307721948 | 995189 | 02-Nov-10 | REYES, MARIA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-04155 |
| PMI | 0307727172 | 995191 | 02-Nov-10 | CAVALLO, JOHN | Foreclosure | $580.00 | $250.00 | 94 | 90-179 | GMAP | 08-04170 |
| PMI | 0359043268 | 995192 | 02-Nov-10 | OURADA, ROBERT | Foreclosure | $150.00 | $55.00 | 94 | 90-179 | GMAP | 08-04177 |
| PMI | 0359520658 | 995198 | 02-Nov-10 | ADAIR, EKATERINI | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 08-04372 |
| PMI | 7439914839 | 995293 | 02-Nov-10 | LEBLANC, ARTHUR | Foreclosure | $180.00 | $180.00 | 94 | 90-179 | HCNW | 08-35066 |
| PMI | 7439385378 | 995295 | 02-Nov-10 | ZAGAZETA, JERRY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-35273 |
| PMI | 0601312237 | 995296 | 02-Nov-10 | MILLER, SELVESTA | Foreclosure | $840.00 | $840.00 | 94 | 90-179 | GMAP | 08-35571 |
| PMI | 7436078877 | 995301 | 02-Nov-10 | JIMENEZ, ZULMA | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | HCNW | 08-35582 |
| PMI | 7440918852 | 995305 | 02-Nov-10 | ORTIZ, ANGELA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-37281 |
| PMI | 7442551685 | 995308 | 02-Nov-10 | PUCEK III, JOSEPH | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-37359 |
| PMI | 7655507358 | 995309 | 02-Nov-10 | MONSALVE, ROBERTO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-37398 |
| PMI | 7424594471 | 995312 | 02-Nov-10 | CARABALLO, LISA | Foreclosure | $310.00 | $55.00 | 94 | 90-179 | HCNW | 08-38077 |
| PMI | 7441293131 | 995315 | 02-Nov-10 | RODRIGUEZ, JORGE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-38887 |
| PMI | 0359442937 | 995318 | 02-Nov-10 | GOLDEN, LUTHER | Foreclosure | $1,027.30 | $250.00 | 94 | 90-179 | GMAP | 08-38768 |
| PMI | 0685359476 | 995321 | 02-Nov-10 | REEVES, DONALD | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-39167 |
| PMI | 0713296657 | 995322 | 02-Nov-10 | ACEVEDO, ANGELICA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-39171 |
| PMI | 7441933173 | 996865 | 02-Nov-10 | EDWARDS, LORI | Foreclosure | $631.80 | $250.00 | 94 | 90-179 | HCNW | 09-74309 |
| PMI | 0359423799 | 996348 | 02-Nov-10 | WOLFMAN, JANICE | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | GMAP | 08-90876 |
| PMI | 0260002647 | 996349 | 02-Nov-10 | FRAZIER, SANDRA | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-92998 |
| PMI | 0306967572 | 996669 | 02-Nov-10 | NIEDZWIECKI, CHERYL | Foreclosure | $383.50 | $165.00 | 94 | 90-179 | GMAP | 09-77149 |
| PMI | 7442130050 | 996707 | 02-Nov-10 | ARMSTRONG, ALAN | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 10-35604 |
| PMI | 0359418137 | 996847 | 02-Nov-10 | WILSON, ROBERT | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-23552 |
| PMI | 0359247666 | 996849 | 02-Nov-10 | BILTOFT, LLOYD | Foreclosure | $910.00 | $910.00 | 94 | 90-179 | GMAP | 09-24263 |
| PMI | 0307608779 | 996850 | 02-Nov-10 | ZIOLKOWSKI, RONALD | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-24085 |
| PMI | 0307662448 | 996851 | 02-Nov-10 | KHAN, BIBI | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | GMAP | 09-24088 |
| PMI | 0307679679 | 996852 | 02-Nov-10 | PINDER, WILLIAM | Foreclosure | $515.60 | $250.00 | 94 | 90-179 | GMAP | 09-24092 |
| PMI | 0359189773 | 996854 | 02-Nov-10 | POMIER, GEMA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-24173 |
| PMI | 0359275547 | 996856 | 02-Nov-10 | ESPINOSA, MARIO | Foreclosure | $547.50 | $250.00 | 94 | 90-179 | GMAP | 09-24454 |
| PMI | 7441690690 | 996789 | 02-Nov-10 | PERALTA, ANGELO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-99565 |
| PMI | 7471672469 | 996792 | 02-Nov-10 | ROBERTS, DOROTHY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-99601 |
| PMI | 7472009471 | 996793 | 02-Nov-10 | GARAY, CARLOS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-99603 |
| PMI | 7440490068 | 996797 | 02-Nov-10 | VERA, LUIS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-14995 |
| PMI | 7441222080 | 996798 | 02-Nov-10 | JIMENEZ-STULL, GONZALO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-15050 |
| PMI | 7441261369 | 996799 | 02-Nov-10 | DOTY, DONNA | Foreclosure | $1,372.98 | $642.98 | 94 | 90-179 | HCNW | 09-15052 |
| PMI | 7440020378 | 996801 | 02-Nov-10 | POON, WENDY | Foreclosure | $666.60 | $250.00 | 94 | 90-179 | HCNW | 09-15497 |
| PMI | 7436505960 | 996802 | 02-Nov-10 | BRESNAHAN, NANCY | Foreclosure | $605.00 | $250.00 | 94 | 90-179 | HCNW | 09-16965 |
| PMI | 7442199766 | 996804 | 02-Nov-10 | HALL, JOSEPH | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-16983 |
| PMI | 7426964060 | 996807 | 02-Nov-10 | SHOEMAKER, SCOTT | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 09-17378 |
| PMI | 7429621576 | 996809 | 02-Nov-10 | QUARELLS, TAHEESHA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-17389 |
| PMI | 7429622483 | 996810 | 02-Nov-10 | LAPORTE, CHARLES | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-17390 |
| PMI | 7438218182 | 996811 | 02-Nov-10 | ALAM, TANZEEM | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-17397 |
| PMI | 0359509363 | 996815 | 02-Nov-10 | CUSTER, SANDRA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-17463 |
| PMI | 0360102974 | 996816 | 02-Nov-10 | JARA, LUIS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-17758 |
| PMI | 0359381444 | 996819 | 02-Nov-10 | FARMER, MARY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-17784 |
| PMI | 0601297968 | 996820 | 02-Nov-10 | CAMPBELL, JAMES | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-17787 |
| PMI | 0359395052 | 996821 | 02-Nov-10 | ZAMBRANO, CARLOS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-17851 |
| PMI | 0359421669 | 996822 | 02-Nov-10 | PITTALA, RACHEL | Foreclosure | $340.00 | $250.00 | 94 | 90-179 | GMAP | 09-17855 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

## OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Care | Bill Care group1 | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359013083 | 996824 | 02-Nov-10 | EKSTRACT, RICHARD | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-18295 |
| PMI | 0835005660 | 996827 | 02-Nov-10 | PEREZ, GERARDO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-18253 |
| PMI | 0359077565 | 996829 | 02-Nov-10 | LOPEZ, WILLIAM | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-18292 |
| PMI | 0359420570 | 996831 | 02-Nov-10 | WILSON, ROBERT | Foreclosure | $722.70 | $250.00 | 94 | 90-179 | GMAP | 09-18658 |
| PMI | 0359394772 | 996832 | 02-Nov-10 | QUEEN, MICHAEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-18659 |
| PMI | 0307605862 | 996833 | 02-Nov-10 | JACKSON, JOHN | Foreclosure | $982.60 | $250.00 | 94 | 90-179 | GMAP | 09-18671 |
| PMI | 0359278165 | 996834 | 02-Nov-10 | GONZALEZ, ANGEL | Foreclosure | $503.50 | $145.00 | 94 | 90-179 | GMAP | 09-18750 |
| PMI | 0359224932 | 996837 | 02-Nov-10 | LEON, CONRADO | Foreclosure | $1,015.00 | $250.00 | 94 | 90-179 | GMAP | 09-19277 |
| PMI | 0810005953 | 996839 | 02-Nov-10 | EDWARDS, LITOSHA | Foreclosure | $615.00 | $250.00 | 94 | 90-179 | GMAP | 09-20169 |
| PMI | 0359228970 | 996843 | 02-Nov-10 | SANTOS, PABLO | Foreclosure | $450.00 | $250.00 | 94 | 90-179 | GMAP | 09-23465 |
| PMI | 0359244852 | 996438 | 02-Nov-10 | MULLIGAN, RACHELLE | Foreclosure | $305.00 | $50.00 | 94 | 90-179 | GMAP | 08-81398 |
| PMI | 0359245947 | 996439 | 02-Nov-10 | PEREZ, GERMAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-81399 |
| PMI | 0359529548 | 996443 | 02-Nov-10 | RINCON, GUILLERMO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-82555 |
| PMI | 0307717936 | 996444 | 02-Nov-10 | DONLEY, RANDEE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-83696 |
| PMI | 0810026985 | 996445 | 02-Nov-10 | GARCIA, JEAN | Foreclosure | $400.00 | $400.00 | 94 | 90-179 | GMAP | 08-83997 |
| PMI | 0359224887 | 996447 | 02-Nov-10 | PROMSORN, ANGKANA | Foreclosure | $350.00 | $350.00 | 94 | 90-179 | GMAP | 08-84851 |
| PMI | 0359217476 | 996414 | 02-Nov-10 | AKSAL, JONATAN | Foreclosure | $665.00 | $665.00 | 94 | 90-179 | GMAP | 09-17153 |
| PMI | 0359217242 | 996415 | 02-Nov-10 | SALAS, ANDRES | Foreclosure | $616.00 | $616.00 | 94 | 90-179 | GMAP | 09-17155 |
| PMI | 0307715054 | 996416 | 02-Nov-10 | MCCRORY, JOHN | Foreclosure | $150.00 | $55.00 | 94 | 90-179 | GMAP | 09-17289 |
| PMI | 0601481672 | 996420 | 02-Nov-10 | LEE, HO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-80258 |
| PMI | 0359234259 | 996386 | 02-Nov-10 | ESTATE, KAREN | Foreclosure | $584.16 | $584.16 | 94 | 90-179 | GMAP | 08-99989 |
| PMI | 0307618245 | 996389 | 02-Nov-10 | EGGELING, KAREN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-98710 |
| PMI | 0359371852 | 996391 | 02-Nov-10 | BALLAS, CHRISTOPHER | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-99733 |
| PMI | 0359311162 | 996392 | 02-Nov-10 | TANDRON, HUGO | Foreclosure | $450.00 | $450.00 | 94 | 90-179 | GMAP | 08-99747 |
| PMI | 0810021454 | 996393 | 02-Nov-10 | BRATTAIN, MARISA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-15494 |
| PMI | 0359395368 | 996394 | 02-Nov-10 | LLC, UPTOWN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-16072 |
| PMI | 0359525285 | 996395 | 02-Nov-10 | FELIZ, JOSEFA | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | GMAP | 09-16074 |
| PMI | 7433715257 | 996640 | 02-Nov-10 | CUADRADO, VIDAL | Foreclosure | $535.00 | $535.00 | 94 | 90-179 | HCNW | 09-73710 |
| PMI | 7441542172 | 996641 | 02-Nov-10 | LOPEZ, JAIMIE | Foreclosure | $494.00 | $494.00 | 94 | 90-179 | HCNW | 09-73714 |
| PMI | 0834000170 | 996643 | 02-Nov-10 | STABILE, HULDA | Foreclosure | $530.00 | $530.00 | 94 | 90-179 | HCNW | 09-73734 |
| PMI | 7425232170 | 996644 | 02-Nov-10 | CLANCY, MICHAEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-73737 |
| PMI | 7436707830 | 996645 | 02-Nov-10 | ESTEVES, ALBERTO | Foreclosure | $741.00 | $250.00 | 94 | 90-179 | HCNW | 09-73743 |
| PMI | 7442193470 | 996649 | 02-Nov-10 | INNOCENT, MAXI | Foreclosure | $285.00 | $75.00 | 94 | 90-179 | HCNW | 09-73810 |
| PMI | 7440652048 | 996653 | 02-Nov-10 | BLAYLOCK-SMITH, SHARON | Foreclosure | $421.38 | $250.00 | 94 | 90-179 | HCNW | 09-73826 |
| PMI | 7439234071 | 996655 | 02-Nov-10 | VALENCIA, MIGUEL | Foreclosure | $647.00 | $250.00 | 94 | 90-179 | HCNW | 09-73836 |
| PMI | 7440028769 | 996658 | 02-Nov-10 | BURNIGHT, DANIEL | Foreclosure | $85.00 | $75.00 | 94 | 90-179 | HCNW | 09-73912 |
| PMI | 7434976775 | 996662 | 02-Nov-10 | BAEZ, WILBER | Foreclosure | $1,030.00 | $510.00 | 94 | 90-179 | HCNW | 09-78924 |
| PMI | 7438124653 | 996663 | 02-Nov-10 | JEBARI, MOHAMMED | Foreclosure | $452.11 | $250.00 | 94 | 90-179 | HCNW | 09-78926 |
| PMI | 7439891136 | 996762 | 02-Nov-10 | GARCIA, OSCAR | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 10-38363 |
| PMI | 0307706077 | 996371 | 02-Nov-10 | MARTINEZ, JOSE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-99959 |
| PMI | 0307705989 | 996372 | 02-Nov-10 | GUDA, BASHKIM | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-99958 |
| PMI | 0307709166 | 996374 | 02-Nov-10 | RAMJIT, GIDEON | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-99961 |
| PMI | 0359340089 | 996376 | 02-Nov-10 | BALKISSOON, PETER | Foreclosure | $283.50 | $180.00 | 94 | 90-179 | GMAP | 08-99853 |
| PMI | 0359340189 | 996377 | 02-Nov-10 | CIFUENTES, AURA | Foreclosure | $350.00 | $350.00 | 94 | 90-179 | GMAP | 08-99855 |
| PMI | 0359340370 | 996378 | 02-Nov-10 | VELEZ, LESLIE | Foreclosure | $310.00 | $310.00 | 94 | 90-179 | GMAP | 08-99856 |
| PMI | 0359340680 | 996379 | 02-Nov-10 | OSPINA, CESAR | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-99858 |
| PMI | 0359340889 | 996381 | 02-Nov-10 | PICKETT, KATHLEEN | Foreclosure | $639.30 | $90.00 | 94 | 90-179 | GMAP | 08-99862 |
| PMI | 0307584797 | 996352 | 02-Nov-10 | STYREN, ORLI | Foreclosure | $365.00 | $100.00 | 94 | 90-179 | GMAP | 08-93168 |
| PMI | 0359275485 | 996356 | 02-Nov-10 | ACHAIBAR-LONG, KAMLA | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | GMAP | 08-93896 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Type | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359213349 | 996358 | 02-Nov-10 | VASQUEZ, NIURKA | Foreclosure | $455.00 | $455.00 | 94 | 90-179 | GMAP | 08-91012 |
| PMI | 0359168531 | 996362 | 02-Nov-10 | RIGG, MARQUIS | Foreclosure | $3,165.10 | $3,165.10 | 94 | 90-179 | GMAP | 08-98391 |
| PMI | 0359119583 | 996363 | 02-Nov-10 | DE PENA, DILCIA | Foreclosure | $628.25 | $628.25 | 94 | 90-179 | GMAP | 08-98392 |
| PMI | 0600978956 | 996365 | 02-Nov-10 | GUNSOLUS, PAULA | Foreclosure | $310.00 | $310.00 | 94 | 90-179 | GMAP | 08-98754 |
| PMI | 0472774066 | 996339 | 02-Nov-10 | FERRER, ZAIDA | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-87399 |
| PMI | 0601632542 | 996341 | 02-Nov-10 | ESTATE, GUY | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-87464 |
| PMI | 0359489133 | 996344 | 02-Nov-10 | YANGUAS, ALVARO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-87790 |
| PMI | 7439078163 | 996059 | 02-Nov-10 | PIERRE, MARIE | Foreclosure | $655.00 | $655.00 | 94 | 90-179 | HCNW | 09-85454 |
| PMI | 0359229578 | 996060 | 02-Nov-10 | LIPSEY, GRACIELA | Foreclosure | $500.50 | $500.50 | 94 | 90-179 | GMAP | 09-84365 |
| PMI | 7440090280 | 996061 | 02-Nov-10 | VOCA, DIANE | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | HCNW | 09-84391 |
| PMI | 7401120761 | 996063 | 02-Nov-10 | BROWN, CHRISTY | Foreclosure | $822.60 | $245.00 | 94 | 90-179 | HCNW | 09-85797 |
| PMI | 0359021995 | 996325 | 02-Nov-10 | LOPEZ-MOLNE, BRENDA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-87192 |
| PMI | 0359141150 | 996327 | 02-Nov-10 | TINNEY, AMANDA | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | GMAP | 08-87091 |
| PMI | 0359209690 | 996328 | 02-Nov-10 | CORREA, DIANA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-87095 |
| PMI | 0359484257 | 996331 | 02-Nov-10 | EMERSON, DEREK | Foreclosure | $871.00 | $100.00 | 94 | 90-179 | GMAP | 08-87293 |
| PMI | 0810022083 | 996332 | 02-Nov-10 | STYREN, ORLI | Foreclosure | $380.00 | $100.00 | 94 | 90-179 | GMAP | 08-87355 |
| PMI | 0835018386 | 996334 | 02-Nov-10 | DOKIMOS, JASON | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-87362 |
| PMI | 0713900241 | 996336 | 02-Nov-10 | GILLEY, JAMES | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-87378 |
| PMI | 0655948466 | 996337 | 02-Nov-10 | DORIN, RICHARD | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-87383 |
| PMI | 0307675482 | 996455 | 02-Nov-10 | GONZALEZ, FANNY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-85987 |
| PMI | 0359340550 | 996458 | 02-Nov-10 | FINDLEY, JENNIFFER | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-86489 |
| PMI | 0359422039 | 996463 | 02-Nov-10 | GROW, JOHN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-86676 |
| PMI | 0359509332 | 996464 | 02-Nov-10 | GONZALEZ, MONIRA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-86751 |
| PMI | 0360101445 | 996465 | 02-Nov-10 | ABIKARRAM, JESUS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-86759 |
| PMI | 0810024365 | 996466 | 02-Nov-10 | FLEURISSAINT, JUSTIN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-86767 |
| PMI | 0601328298 | 996468 | 02-Nov-10 | KRENC, DONALD | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-86796 |
| PMI | 0359517031 | 996470 | 02-Nov-10 | HANOMAN, PAUL | Foreclosure | $430.00 | $430.00 | 94 | 90-179 | GMAP | 08-86867 |
| PMI | 7437131048 | 996472 | 02-Nov-10 | RODRIGUEZ, RAFAEL | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-86812 |
| PMI | 7470752684 | 996480 | 02-Nov-10 | FAUX, DENNIS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-80194 |
| PMI | 7471623744 | 996481 | 02-Nov-10 | KETTLER, ROBERT | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-80656 |
| PMI | 7471960930 | 996483 | 02-Nov-10 | BARNES, SHALTON | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-80669 |
| PMI | 7442209193 | 996488 | 02-Nov-10 | LASTERS, ROCKY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-82592 |
| PMI | 7438950776 | 996494 | 02-Nov-10 | DUNCAN, BARBARA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-83081 |
| PMI | 0474596541 | 996495 | 02-Nov-10 | GIARDINELLO, LINDA | Foreclosure | $120.00 | $120.00 | 94 | 90-179 | HCNW | 08-83198 |
| PMI | 7441219045 | 996497 | 02-Nov-10 | ESPINOZA, GEORGINA | Foreclosure | $350.00 | $350.00 | 94 | 90-179 | HCNW | 08-84856 |
| PMI | 7417633351 | 996499 | 02-Nov-10 | FOWLE, RICHARD | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-85250 |
| PMI | 7655549590 | 996500 | 02-Nov-10 | JONES, LEARTHA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-85180 |
| PMI | 7440305779 | 996501 | 02-Nov-10 | LOPEZ, JOSE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-86162 |
| PMI | 7426857389 | 996503 | 02-Nov-10 | DALY, ELAINE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-86497 |
| PMI | 7426013579 | 996504 | 02-Nov-10 | JOYCE, ELIZABETH | Foreclosure | $180.00 | $180.00 | 94 | 90-179 | HCNW | 08-86580 |
| PMI | 7440034098 | 996509 | 02-Nov-10 | MOORE, NICOLE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-86688 |
| PMI | 7441199478 | 996512 | 02-Nov-10 | RUSSOMANNO, JEFFREY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-86781 |
| PMI | 7440908697 | 996519 | 02-Nov-10 | FERRO, OFELIA | Foreclosure | $910.00 | $910.00 | 94 | 90-179 | HCNW | 08-86843 |
| PMI | 7440020683 | 996521 | 02-Nov-10 | O`HAGAN, STEPHANIE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-87089 |
| PMI | 7440896447 | 996522 | 02-Nov-10 | TEJADA, GENARO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-87259 |
| PMI | 7437769755 | 996524 | 02-Nov-10 | KILGANNON, KAREN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-87390 |
| PMI | 7472832856 | 996528 | 02-Nov-10 | GORMAN, | Foreclosure | $910.00 | $910.00 | 94 | 90-179 | HCNW | 08-89596 |
| PMI | 7437769664 | 996532 | 02-Nov-10 | KILGANNON, KAREN | Foreclosure | $518.00 | $250.00 | 94 | 90-179 | HCNW | 08-90278 |
| PMI | 0474237278 | 996552 | 02-Nov-10 | FRANCO, MARIA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-92937 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill To | Bill From | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7439259367 | 996553 | 02-Nov-10 | AUSON, ANTONIO | Foreclosure | $431.70 | $220.00 | 94 | 90-179 | HCNW | 08-93847 |
| PMI | 7439350745 | 996554 | 02-Nov-10 | LEWIS, AARON | Foreclosure | $665.00 | $665.00 | 94 | 90-179 | HCNW | 08-93848 |
| PMI | 7440589661 | 996555 | 02-Nov-10 | DEHAVEN, MARIA | Foreclosure | $450.00 | $450.00 | 94 | 90-179 | HCNW | 08-93910 |
| PMI | 7441269255 | 996557 | 02-Nov-10 | HARKINS, AMANDA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-93918 |
| PMI | 7441683984 | 996558 | 02-Nov-10 | LATIF, SHAMEENA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-93927 |
| PMI | 0359395274 | 996569 | 02-Nov-10 | ALLADIN, FAIZUL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-72691 |
| PMI | 0359442439 | 996570 | 02-Nov-10 | COLLINS, GARY | Foreclosure | $455.00 | $455.00 | 94 | 90-179 | GMAP | 09-72694 |
| PMI | 0359509748 | 996572 | 02-Nov-10 | YORK, DANNY | Foreclosure | $505.00 | $505.00 | 94 | 90-179 | GMAP | 09-72755 |
| PMI | 0836001244 | 996575 | 02-Nov-10 | FOX, MEGAN | Foreclosure | $399.00 | $399.00 | 94 | 90-179 | GMAP | 09-72850 |
| PMI | 7422571232 | 996579 | 02-Nov-10 | LEONARD, PATRICE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-72854 |
| PMI | 7423148071 | 996581 | 02-Nov-10 | MCELVEEN, JOHN | Foreclosure | $805.00 | $805.00 | 94 | 90-179 | HCNW | 09-72855 |
| PMI | 7428583975 | 996583 | 02-Nov-10 | LOHR, KENNETH | Foreclosure | $943.12 | $943.12 | 94 | 90-179 | HCNW | 09-72860 |
| PMI | 7442186755 | 996587 | 02-Nov-10 | WHETZEL, MISTY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-72954 |
| PMI | 0359422556 | 996590 | 02-Nov-10 | GORDON, CAMIEL | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-72978 |
| PMI | 0601274584 | 996592 | 02-Nov-10 | HO, PHONG | Foreclosure | $350.00 | $350.00 | 94 | 90-179 | GMAP | 09-72985 |
| PMI | 7435660253 | 996593 | 02-Nov-10 | NELSON, JAMES | Foreclosure | $265.00 | $265.00 | 94 | 90-179 | HCNW | 09-73051 |
| PMI | 7429324452 | 996601 | 02-Nov-10 | ROSS, DARYL | Foreclosure | $655.00 | $655.00 | 94 | 90-179 | HCNW | 09-73996 |
| PMI | 7440229177 | 996602 | 02-Nov-10 | IFRACH, MORRIS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-74650 |
| PMI | 7438752859 | 996608 | 02-Nov-10 | ONIKEKU, ADEYEMI | Foreclosure | $150.00 | $150.00 | 94 | 90-179 | HCNW | 09-77053 |
| PMI | 7440614345 | 996613 | 02-Nov-10 | FONTAN, ORIETA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-77075 |
| PMI | 7440779148 | 996614 | 02-Nov-10 | PAULINO, SAGRADA | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 09-77081 |
| PMI | 7655548964 | 996618 | 02-Nov-10 | GARCIA, JULIA | Foreclosure | $655.00 | $655.00 | 94 | 90-179 | HCNW | 09-77167 |
| PMI | 7441025152 | 996619 | 02-Nov-10 | TOWLE, DAVID | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 09-77252 |
| PMI | 7440489458 | 996624 | 02-Nov-10 | GRAHAM, MATTHEW | Foreclosure | $380.00 | $25.00 | 94 | 90-179 | HCNW | 09-78890 |
| PMI | 7442253035 | 996625 | 02-Nov-10 | LEYVA, ARTURO | Foreclosure | $590.00 | $590.00 | 94 | 90-179 | HCNW | 09-78894 |
| PMI | 7439790569 | 996626 | 02-Nov-10 | GOMEZ, LUIS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-79190 |
| PMI | 7441484151 | 995861 | 02-Nov-10 | BYRNE, DAVID | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-62493 |
| PMI | 0359394234 | 995976 | 02-Nov-10 | SALAZAR, SANDRO | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-41274 |
| PMI | 0359529545 | 995980 | 02-Nov-10 | LEIVA, ALICIA | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-41288 |
| PMI | 0810006533 | 995990 | 02-Nov-10 | WILLIAMS, TERESA | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-42960 |
| PMI | 0359488298 | 995991 | 02-Nov-10 | DASILVA, ORIVALDO | Foreclosure | $1,228.50 | $1,228.50 | 94 | 90-179 | GMAP | 10-42984 |
| PMI | 0359398735 | 996009 | 02-Nov-10 | BIEBERDORF, NANCY | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-46124 |
| PMI | 0835011084 | 996011 | 02-Nov-10 | PI, MARILEN | Foreclosure | $410.50 | $100.00 | 94 | 90-179 | GMAP | 08-91097 |
| PMI | 0810009931 | 996013 | 02-Nov-10 | LARA, EDUARDO | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | GMAP | 08-91485 |
| PMI | 0307675682 | 996016 | 02-Nov-10 | RIVERA, JORGE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-93180 |
| PMI | 0359107393 | 996019 | 02-Nov-10 | WEAVER, DENNIS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-93852 |
| PMI | 0307713549 | 996024 | 02-Nov-10 | RAFAEL, JEFFREY | Foreclosure | $175.00 | $100.00 | 94 | 90-179 | GMAP | 08-91531 |
| PMI | 0360107575 | 996025 | 02-Nov-10 | COLON, JESSE | Foreclosure | $350.00 | $350.00 | 94 | 90-179 | GMAP | 08-92910 |
| PMI | 0810008380 | 996037 | 02-Nov-10 | SCHULER, KENNETH | Foreclosure | $817.60 | $817.60 | 94 | 90-179 | GMAP | 08-93831 |
| PMI | 0307706261 | 996039 | 02-Nov-10 | TAYLOR, LYNNE | Foreclosure | $1,501.80 | $1,501.80 | 94 | 90-179 | GMAP | 08-81480 |
| PMI | 0307711746 | 996040 | 02-Nov-10 | LIZARRALDE, JOSE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-81484 |
| PMI | 0359395256 | 996044 | 02-Nov-10 | HART, MARK | Foreclosure | $605.00 | $605.00 | 94 | 90-179 | GMAP | 08-81561 |
| PMI | 0359516980 | 996047 | 02-Nov-10 | CHOUCARD, JEAN-LOUIS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-81574 |
| PMI | 7429020233 | 996050 | 02-Nov-10 | WELT, RICH | Foreclosure | $975.83 | $975.83 | 94 | 90-179 | HCNW | 09-80677 |
| PMI | 0600909933 | 996052 | 02-Nov-10 | BORING, RICHARD | Foreclosure | $580.00 | $580.00 | 94 | 90-179 | GMAP | 09-82858 |
| PMI | 0810008381 | 996034 | 02-Nov-10 | SCHULER, KENNETH | Foreclosure | $447.60 | $190.00 | 94 | 90-179 | GMAP | 08-93712 |
| PMI | 0601467050 | 996030 | 02-Nov-10 | MOLANO, EDGAR | Foreclosure | $868.00 | $868.00 | 94 | 90-179 | GMAP | 08-93614 |
| PMI | 0601136778 | 996028 | 02-Nov-10 | ADLER, DEAN | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-93428 |
| PMI | 0307664248 | 995874 | 02-Nov-10 | RIVEZZO, ANNETTE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-64453 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill type | bill type group | Client Code | Cell Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359516882 | 995881 | 02-Nov-10 | JOHNSON, KERRI | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-64559 |
| PMI | 7423512177 | 995882 | 02-Nov-10 | RIFENBERG, JAMES | Foreclosure | $736.00 | $350.00 | 94 | 90-179 | HCNW | 08-64597 |
| PMI | 7428506091 | 995887 | 02-Nov-10 | SURUN, CARMEN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-64768 |
| PMI | 7429217755 | 995888 | 02-Nov-10 | VEGA, PEDRO | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-64775 |
| PMI | 7429460868 | 995890 | 02-Nov-10 | TUCKER, J. | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-64777 |
| PMI | 7429736838 | 995891 | 02-Nov-10 | ROSE, NATASHA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-64778 |
| PMI | 0713912046 | 995896 | 02-Nov-10 | LOGARZO, OSVALDO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-64864 |
| PMI | 0270003841 | 995902 | 02-Nov-10 | HERRERA, ELIZABETH | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-64892 |
| PMI | 7440870392 | 995905 | 02-Nov-10 | DOZARK, KENT | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-64953 |
| PMI | 7439627464 | 995907 | 02-Nov-10 | HUGHES, BEVERLY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-64972 |
| PMI | 7440316784 | 995908 | 02-Nov-10 | CORREA, DIANA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-64986 |
| PMI | 7441039534 | 995911 | 02-Nov-10 | OWINGS, JENNIFER | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-65051 |
| PMI | 7441064094 | 995912 | 02-Nov-10 | CAMILO, YVETTE | Foreclosure | $245.00 | $55.00 | 94 | 90-179 | HCNW | 08-65052 |
| PMI | 7441184439 | 995913 | 02-Nov-10 | GOMEZ, ANTELMO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-65057 |
| PMI | 7441789369 | 995917 | 02-Nov-10 | RASH, ALAN | Foreclosure | $240.00 | $240.00 | 94 | 90-179 | HCNW | 08-65088 |
| PMI | 7470171430 | 995918 | 02-Nov-10 | MOODKALOY, BENJAMAS | Foreclosure | $430.00 | $100.00 | 94 | 90-179 | HCNW | 08-65155 |
| PMI | 0810023897 | 995921 | 02-Nov-10 | BARCOO, DENNIS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-65192 |
| PMI | 0810006192 | 995923 | 02-Nov-10 | SAWYERS, REVENDORE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-65254 |
| PMI | 0359017571 | 995925 | 02-Nov-10 | STANISLAVSKAYA, TATYANA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-65258 |
| PMI | 0360122744 | 995929 | 02-Nov-10 | NAVARRO, JENNY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-65984 |
| PMI | 0360134078 | 995930 | 02-Nov-10 | PEREZ, MARIA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-65988 |
| PMI | 7425499688 | 995934 | 02-Nov-10 | DIKAN, LUDMILA | Foreclosure | $840.00 | $840.00 | 94 | 90-179 | HCNW | 08-63818 |
| PMI | | 995935 | 02-Nov-10 | RESMAE, MORTGAGE COR. | Foreclosure | $840.00 | $840.00 | 94 | 90-179 | GMAP | 08-64012 |
| PMI | 7428298855 | 995937 | 02-Nov-10 | BRAVO, ADOLFO | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | HCNW | 08-65637 |
| PMI | 7440776755 | 995938 | 02-Nov-10 | DIAZ, ANGELA | Foreclosure | $196.00 | $100.00 | 94 | 90-179 | HCNW | 08-66116 |
| PMI | 7440999977 | 995940 | 02-Nov-10 | TURLEY, KIMBRA | Foreclosure | $773.50 | $250.00 | 94 | 90-179 | HCNW | 08-66128 |
| PMI | 0359529674 | 995948 | 02-Nov-10 | WOLFF, ELIANA | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-40380 |
| PMI | 7441048055 | 996108 | 02-Nov-10 | SANTIAGO, MAYRA | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 09-84008 |
| PMI | 7442500146 | 996110 | 02-Nov-10 | BARRIOS, ELIZABETH | Foreclosure | $85.00 | $75.00 | 94 | 90-179 | HCNW | 09-84040 |
| PMI | 0359244934 | 996113 | 02-Nov-10 | KHAN, MOHAMED | Foreclosure | $85.00 | $85.00 | 94 | 90-179 | GMAP | 09-84117 |
| PMI | 7440816643 | 996119 | 02-Nov-10 | THOMAS, MARK | Foreclosure | $592.60 | $592.60 | 94 | 90-179 | HCNW | 09-85720 |
| PMI | 0835015647 | 996123 | 02-Nov-10 | LAVERY-BARCLAY, CAROLYN | Foreclosure | $75.00 | $75.00 | 94 | 90-179 | GMAP | 09-85824 |
| PMI | 0359148978 | 996126 | 02-Nov-10 | HERISSE, INNOCENT | Foreclosure | $655.00 | $655.00 | 94 | 90-179 | GMAP | 09-87319 |
| PMI | 0359043259 | 996127 | 02-Nov-10 | SHULER, ANA | Foreclosure | $381.30 | $145.00 | 94 | 90-179 | GMAP | 09-87346 |
| PMI | 8656272841 | 996128 | 02-Nov-10 | STAMP, HUGO | Foreclosure | $1,236.60 | $476.60 | 94 | 90-179 | GMAP | 09-88004 |
| PMI | 0359372678 | 996129 | 02-Nov-10 | GUERRA, FABIOLA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-88877 |
| PMI | 0307713163 | 996135 | 02-Nov-10 | BROWN, MARSHA | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 09-89777 |
| PMI | 0359023669 | 996136 | 02-Nov-10 | MONDOL, JUAN | Foreclosure | $655.00 | $655.00 | 94 | 90-179 | GMAP | 09-89785 |
| PMI | 0359308771 | 996140 | 02-Nov-10 | VAKANI, KEVIN | Foreclosure | $580.00 | $580.00 | 94 | 90-179 | GMAP | 09-89795 |
| PMI | 0359346852 | 996141 | 02-Nov-10 | KRESSLER, BROOKE | Foreclosure | $591.00 | $591.00 | 94 | 90-179 | GMAP | 09-89798 |
| PMI | 0359425364 | 996143 | 02-Nov-10 | RESTREPO, JACQUELIN | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | GMAP | 09-90655 |
| PMI | 0359500084 | 996145 | 02-Nov-10 | ORTIZ, DORA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-90660 |
| PMI | 0810029248 | 996152 | 02-Nov-10 | ESPERON, MERCEDES | Foreclosure | $615.00 | $615.00 | 94 | 90-179 | GMAP | 09-90758 |
| PMI | 0307718875 | 996154 | 02-Nov-10 | KNUTSON, BONNIE | Foreclosure | $135.00 | $60.00 | 94 | 90-179 | GMAP | 09-90973 |
| PMI | 8655972474 | 996158 | 02-Nov-10 | SMITH, WALTER | Foreclosure | $636.33 | $636.33 | 94 | 90-179 | GMAP | 09-94350 |
| PMI | 0359277346 | 996160 | 02-Nov-10 | WALLACE, DIANE | Foreclosure | $755.00 | $755.00 | 94 | 90-179 | GMAP | 09-94568 |
| PMI | 0359510052 | 996162 | 02-Nov-10 | WILLIAMS, GILLIAN | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | GMAP | 09-94159 |
| PMI | 0307675628 | 996173 | 02-Nov-10 | HOYOS, CARLOS | Foreclosure | $86.00 | $86.00 | 94 | 90-179 | GMAP | 09-91835 |
| PMI | 0307726426 | 996175 | 02-Nov-10 | SANTOS, SYLVETTE | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | GMAP | 09-91841 |

OTHER

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Atty | Bill Rate Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0713910736 | 996184 | 02-Nov-10 | LOPERA, ANDRES | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-92511 |
| PMI | 0713914129 | 996185 | 02-Nov-10 | LE, LONG | Foreclosure | $671.50 | $671.50 | 94 | 90-179 | GMAP | 09-92512 |
| PMI | 0810011253 | 996186 | 02-Nov-10 | HANSON, RONALD | Foreclosure | $580.70 | $580.70 | 94 | 90-179 | GMAP | 09-92519 |
| PMI | 0359282235 | 996072 | 02-Nov-10 | LOPEZ-RITAS, WALDA | Foreclosure | $86.00 | $75.00 | 94 | 90-179 | GMAP | 09-81307 |
| PMI | 0360121230 | 996074 | 02-Nov-10 | TORRES, ROSA | Foreclosure | $200.00 | $100.00 | 94 | 90-179 | GMAP | 09-81325 |
| PMI | 0360132968 | 996075 | 02-Nov-10 | MORESTIN, JEAN | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | GMAP | 09-81326 |
| PMI | 7400840567 | 996078 | 02-Nov-10 | FISCHER, NEIL | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 09-81401 |
| PMI | 7400519971 | 996079 | 02-Nov-10 | JACKSON, JENNIFER | Foreclosure | $85.00 | $55.00 | 94 | 90-179 | HCNW | 09-81402 |
| PMI | 7429493356 | 996085 | 02-Nov-10 | CORVEAS, ERNESTO | Foreclosure | $666.00 | $666.00 | 94 | 90-179 | HCNW | 09-81601 |
| PMI | 7438641151 | 996086 | 02-Nov-10 | TRAMMELL, BARRY | Foreclosure | $991.99 | $991.99 | 94 | 90-179 | HCNW | 09-81429 |
| PMI | 7442335451 | 996090 | 02-Nov-10 | MADON, WILFRED | Foreclosure | $297.00 | $90.00 | 94 | 90-179 | HCNW | 09-81621 |
| PMI | 7471982132 | 996092 | 02-Nov-10 | FISH, DAVID | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 09-81626 |
| PMI | 0307712583 | 996096 | 02-Nov-10 | WILLIAMS, LESTER | Foreclosure | $11.00 | $11.00 | 94 | 90-179 | GMAP | 09-82405 |
| PMI | 0713907176 | 996101 | 02-Nov-10 | MARELLI, LISSETTE | Foreclosure | $430.00 | $430.00 | 94 | 90-179 | GMAP | 09-81640 |
| PMI | 0360000242 | 996104 | 02-Nov-10 | KIRK, NANCY | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-82441 |
| PMI | 8710001612 | 996190 | 02-Nov-10 | D`HAITI, SMITH | Foreclosure | $2,167.68 | $2,167.68 | 94 | 90-179 | GMAP | 09-92643 |
| PMI | 0359225346 | 996193 | 02-Nov-10 | ZACHODNY, KRISTIN | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-94244 |
| PMI | 0359371344 | 996194 | 02-Nov-10 | ALCOCER, JUAN | Foreclosure | $180.00 | $180.00 | 94 | 90-179 | GMAP | 09-94247 |
| PMI | 7435201371 | 996196 | 02-Nov-10 | DIAZ, VIVIAN | Foreclosure | $580.00 | $580.00 | 94 | 90-179 | HCNW | 09-85872 |
| PMI | 7439370768 | 996199 | 02-Nov-10 | BRUCH, BEATRICE | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 09-85892 |
| PMI | 7440038354 | 996200 | 02-Nov-10 | MATHIS, GEORGE | Foreclosure | $610.00 | $610.00 | 94 | 90-179 | HCNW | 09-85952 |
| PMI | 7440665081 | 996203 | 02-Nov-10 | HINES, AARON | Foreclosure | $650.00 | $315.00 | 94 | 90-179 | HCNW | 09-85964 |
| PMI | 7442017976 | 996207 | 02-Nov-10 | GUINAND, HILDA | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 09-85993 |
| PMI | 7440138469 | 996211 | 02-Nov-10 | MARTINEZ, CARMEN | Foreclosure | $490.00 | $490.00 | 94 | 90-179 | HCNW | 09-86162 |
| PMI | 7441893237 | 996212 | 02-Nov-10 | BAKER, YOLANDA | Foreclosure | $520.00 | $25.00 | 94 | 90-179 | HCNW | 09-86168 |
| PMI | 7471408054 | 996217 | 02-Nov-10 | ARDIS, BENJAMIN | Foreclosure | $511.70 | $511.70 | 94 | 90-179 | HCNW | 09-86470 |
| PMI | 7425644234 | 996218 | 02-Nov-10 | SABELLA, JANET | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 09-86555 |
| PMI | 7436946172 | 996221 | 02-Nov-10 | RADFAR, FARIDEH | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 09-87338 |
| PMI | 7305153033 | 996224 | 02-Nov-10 | THOMAS, SHIRLEY | Foreclosure | $10.00 | $10.00 | 94 | 90-179 | HCNW | 09-89691 |
| PMI | 7440303261 | 996226 | 02-Nov-10 | ST. CLAIR, WILLIAM | Foreclosure | $974.50 | $974.50 | 94 | 90-179 | HCNW | 09-89756 |
| PMI | 7441546363 | 996227 | 02-Nov-10 | GOODWIN, HEATH | Foreclosure | $455.00 | $455.00 | 94 | 90-179 | HCNW | 09-89760 |
| PMI | 7438899569 | 996232 | 02-Nov-10 | GONZALEZ, IVAN | Foreclosure | $730.00 | $730.00 | 94 | 90-179 | HCNW | 09-90858 |
| PMI | 7442252466 | 996237 | 02-Nov-10 | QUEVEDO, RAMON | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-91452 |
| PMI | 7472686930 | 996239 | 02-Nov-10 | RODGERS, BRAD | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | HCNW | 09-91455 |
| PMI | 7439988270 | 996240 | 02-Nov-10 | REYES, LOURDES | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-94351 |
| PMI | 7425693934 | 996243 | 02-Nov-10 | RICE, AMY | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 09-88023 |
| PMI | 7442350963 | 996248 | 02-Nov-10 | TENN, MARK | Foreclosure | $680.00 | $680.00 | 94 | 90-179 | HCNW | 09-88047 |
| PMI | 7441999794 | 996255 | 02-Nov-10 | WILBUR, CHRISTOPHER | Foreclosure | $585.40 | $585.40 | 94 | 90-179 | HCNW | 09-89414 |
| PMI | 7441087368 | 996256 | 02-Nov-10 | VALLE, IVELISSE | Foreclosure | $1,023.00 | $1,023.00 | 94 | 90-179 | HCNW | 09-89422 |
| PMI | 7424116325 | 996260 | 02-Nov-10 | BIRRO, BRUNO | Foreclosure | $594.00 | $594.00 | 94 | 90-179 | HCNW | 09-92531 |
| PMI | 7438904534 | 996261 | 02-Nov-10 | MALDONADO, JAVIER | Foreclosure | $340.00 | $340.00 | 94 | 90-179 | HCNW | 09-92544 |
| PMI | 7442292215 | 996263 | 02-Nov-10 | ORELLANA, DAVID | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-92606 |
| PMI | 7440320455 | 996266 | 02-Nov-10 | DAIGNEAULT, DANIEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-92639 |
| PMI | 7442026142 | 996267 | 02-Nov-10 | RODRIGUEZ, CLAUDIA | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 09-92644 |
| PMI | 7439832577 | 996268 | 02-Nov-10 | NGUYEN, DU | Foreclosure | $529.50 | $529.50 | 94 | 90-179 | HCNW | 10-99223 |
| PMI | 7401175062 | 996300 | 02-Nov-10 | TETER, JAMES | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 10-44286 |
| PMI | 7435687496 | 996306 | 02-Nov-10 | STERLING, BONNIE | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 10-45561 |
| PMI | 7442075552 | 996307 | 02-Nov-10 | THOMAS, COURTNEY | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 10-45563 |
| PMI | 7441247533 | 996310 | 02-Nov-10 | JOCELYN, JACQUELINE | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 10-45703 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Fee | Bill Fee Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0270001463 | 996321 | 02-Nov-10 | NETO, JEHOVAH | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-87181 |
| PMI | 0359213873 | 996888 | 02-Nov-10 | ROUSSEL, CLAUDE | Foreclosure | $515.60 | $515.60 | 94 | 90-179 | GMAP | 08-95008 |
| PMI | 0359424378 | 996891 | 02-Nov-10 | RIVERA, MICHELE | Foreclosure | $551.50 | $551.50 | 94 | 90-179 | GMAP | 08-95017 |
| PMI | 0359087850 | 996897 | 02-Nov-10 | LEITE, SHAWN | Foreclosure | $615.00 | $615.00 | 94 | 90-179 | GMAP | 08-95720 |
| PMI | 0359049345 | 996898 | 02-Nov-10 | PIERRE, ARRISSON | Foreclosure | $295.00 | $100.00 | 94 | 90-179 | GMAP | 08-96705 |
| PMI | 0359226559 | 996901 | 02-Nov-10 | CUFFIA, GIANCARLO | Foreclosure | $65.00 | $55.00 | 94 | 90-179 | GMAP | 08-96728 |
| PMI | 0359277267 | 996902 | 02-Nov-10 | GARCIA, ALIPIO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-96745 |
| PMI | 0359321461 | 996903 | 02-Nov-10 | BAIL, TREVOR | Foreclosure | $450.00 | $250.00 | 94 | 90-179 | GMAP | 08-96800 |
| PMI | 0835010496 | 996878 | 02-Nov-10 | MISORA JR, WALTER | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-94674 |
| PMI | 0810012544 | 996884 | 02-Nov-10 | HOLLOWAY, ANTHONY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-94826 |
| PMI | 0835009847 | 996885 | 02-Nov-10 | WALSH, HUEY | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 08-94835 |
| PMI | 0359511551 | 996875 | 02-Nov-10 | WARNER, GORDON | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-94664 |
| PMI | 0359531886 | 996870 | 02-Nov-10 | WANSLEY, YVONNE | Foreclosure | $750.00 | $750.00 | 94 | 90-179 | GMAP | 08-94166 |
| PMI | 0810031472 | 997065 | 02-Nov-10 | LUC, GERALD | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-71064 |
| PMI | 0307678379 | 997069 | 02-Nov-10 | COLOMA, JUAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-71259 |
| PMI | 0307674559 | 997071 | 02-Nov-10 | HUNT, DAVID | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-71591 |
| PMI | 0307678187 | 997072 | 02-Nov-10 | BORRELLI, LORI | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-71596 |
| PMI | 0307706078 | 997073 | 02-Nov-10 | WYATT, TRAJANKA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-71597 |
| PMI | 0307727989 | 997079 | 02-Nov-10 | ITO, MASAHIRO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-71755 |
| PMI | 0359212782 | 997081 | 02-Nov-10 | THOMAS, EVAN | Foreclosure | $240.00 | $50.00 | 94 | 90-179 | GMAP | 08-71790 |
| PMI | 7442169850 | 997089 | 02-Nov-10 | SANCHEZ, FANNY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-72152 |
| PMI | 7471393165 | 997092 | 02-Nov-10 | BLUM, BRUCE | Foreclosure | $125.00 | $50.00 | 94 | 90-179 | HCNW | 08-72168 |
| PMI | 7655543734 | 997095 | 02-Nov-10 | LOUIS, MARIZANE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-72374 |
| PMI | 0359147669 | 997104 | 02-Nov-10 | HAMMOND, RUDOLPH | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-67236 |
| PMI | 0810036660 | 997106 | 02-Nov-10 | CHARLES, JOHNSON | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-69645 |
| PMI | 0359503632 | 997107 | 02-Nov-10 | GIRON, CARLOS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-70326 |
| PMI | 0359277698 | 997108 | 02-Nov-10 | BROWN, MARCIA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-70640 |
| PMI | 7440065878 | 997111 | 02-Nov-10 | SIPPEL, JENNIFER | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-71112 |
| PMI | 0359244995 | 997119 | 02-Nov-10 | REYES, ISMAEL | Foreclosure | $455.00 | $455.00 | 94 | 90-179 | GMAP | 08-93953 |
| PMI | 0359509739 | 997129 | 02-Nov-10 | MENENDEZ, LOURDES | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-94183 |
| PMI | 0474766979 | 997130 | 02-Nov-10 | CURLEY, PAUL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-94192 |
| PMI | 7442236584 | 996946 | 02-Nov-10 | MUNIZ, JONATHAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-97889 |
| PMI | 7441914645 | 996949 | 02-Nov-10 | CHARLES, JEAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-98966 |
| PMI | 7440005668 | 996951 | 02-Nov-10 | MCCORKLE, RON | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-98725 |
| PMI | 7440124683 | 996952 | 02-Nov-10 | CERTAIN, PATRICK | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-98730 |
| PMI | 7440589935 | 996953 | 02-Nov-10 | STAMPS, BARBARA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-98741 |
| PMI | 7440926830 | 996954 | 02-Nov-10 | MIKLAS, HARRY | Foreclosure | $530.00 | $530.00 | 94 | 90-179 | HCNW | 08-98900 |
| PMI | 7441265535 | 996955 | 02-Nov-10 | MOISE, VALERIU | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-98905 |
| PMI | 7441371747 | 996956 | 02-Nov-10 | BIENSTOCK, ESTHER | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-98906 |
| PMI | 7441937695 | 996958 | 02-Nov-10 | REYNOLDS, ALVIN | Foreclosure | $666.00 | $666.00 | 94 | 90-179 | HCNW | 08-98929 |
| PMI | 7439568163 | 996959 | 02-Nov-10 | RAMNARINE, PARASRAM | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-98939 |
| PMI | 7439523796 | 996960 | 02-Nov-10 | ZAHORSKY, MICHELLE | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 08-98940 |
| PMI | 0810033450 | 996963 | 02-Nov-10 | DORVIL, JEAN | Foreclosure | $617.80 | $165.00 | 94 | 90-179 | HCNW | 08-99401 |
| PMI | 7401267943 | 996965 | 02-Nov-10 | HOUCK, TAUSHA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-99403 |
| PMI | 7436205165 | 996968 | 02-Nov-10 | HARO, EDUARDO | Foreclosure | $500.00 | $500.00 | 94 | 90-179 | HCNW | 08-99420 |
| PMI | 7436422943 | 996969 | 02-Nov-10 | TAPIA, DAVID | Foreclosure | $340.00 | $250.00 | 94 | 90-179 | HCNW | 08-99421 |
| PMI | 7439279431 | 996973 | 02-Nov-10 | TROUT, BRIAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-17556 |
| PMI | 7439484833 | 996974 | 02-Nov-10 | AKINYIMIDE, JANETTE | Foreclosure | $358.00 | $250.00 | 94 | 90-179 | HCNW | 09-17560 |
| PMI | 7441102266 | 996976 | 02-Nov-10 | GUTIERREZ, GASSEN | Foreclosure | $665.00 | $250.00 | 94 | 90-179 | HCNW | 09-17584 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| Bill Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Rate | Bill Type Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7442305454 | 996979 | 02-Nov-10 | CLANTON, LEE | Foreclosure | $1,050.80 | $1,050.80 | 94 | 90-179 | HCNW | 09-17662 |
| PMI | 7473500080 | 996983 | 02-Nov-10 | NAVEO, JOSE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-17688 |
| PMI | 7441219045 | 996986 | 02-Nov-10 | ESPINOZA, GEORGE | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 09-19535 |
| PMI | 7428818769 | 996988 | 02-Nov-10 | JOHNSON, RONALD | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-19460 |
| PMI | 7437670573 | 996989 | 02-Nov-10 | RIVERA, RAUL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-19463 |
| PMI | 7439317082 | 996991 | 02-Nov-10 | O``REILLY, AMERICA | Foreclosure | $350.00 | $350.00 | 94 | 90-179 | HCNW | 09-19467 |
| PMI | 7441509353 | 996994 | 02-Nov-10 | GRANT, CECIL | Foreclosure | $618.40 | $618.40 | 94 | 90-179 | HCNW | 09-19480 |
| PMI | 7427721840 | 996995 | 02-Nov-10 | MOROZOV, LYUDMILA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-20353 |
| PMI | 7435372842 | 996996 | 02-Nov-10 | HORNSBY, LINTON | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-19899 |
| PMI | 7423321553 | 996997 | 02-Nov-10 | SLAUGHTER, BERNICE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-20158 |
| PMI | 7436021059 | 997000 | 02-Nov-10 | MUGHAL, JAWAID | Foreclosure | $150.00 | $55.00 | 94 | 90-179 | HCNW | 09-19896 |
| PMI | 7438441347 | 997001 | 02-Nov-10 | BASURTO, MIRIAM | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-20879 |
| PMI | 7438626350 | 997002 | 02-Nov-10 | MCBRIDE, RICK | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 09-20882 |
| PMI | 7440773075 | 997005 | 02-Nov-10 | STARKEY, COLBY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-20974 |
| PMI | 7441682341 | 997010 | 02-Nov-10 | DIMANCHE, SERGE | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 09-21055 |
| PMI | 7441682473 | 997011 | 02-Nov-10 | BROOKOVER, LUCINDA | Foreclosure | $1,099.55 | $1,099.55 | 94 | 90-179 | HCNW | 09-21056 |
| PMI | 7442077384 | 997012 | 02-Nov-10 | ALVAREZ, JOHN | Foreclosure | $655.00 | $655.00 | 94 | 90-179 | HCNW | 09-21068 |
| PMI | 7442282935 | 997013 | 02-Nov-10 | WALLACE, KEMROY | Foreclosure | $340.00 | $340.00 | 94 | 90-179 | HCNW | 09-21080 |
| PMI | 7471033449 | 997016 | 02-Nov-10 | CASTRO, SONIA | Foreclosure | $500.00 | $500.00 | 94 | 90-179 | HCNW | 09-21093 |
| PMI | 7441291861 | 997018 | 02-Nov-10 | BROKAW, NICK | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-21788 |
| PMI | 7438714156 | 997019 | 02-Nov-10 | MARTINS, SUSANA | Foreclosure | $450.00 | $450.00 | 94 | 90-179 | HCNW | 09-22351 |
| PMI | 7441385580 | 997020 | 02-Nov-10 | VALLEJO, ANA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-22354 |
| PMI | 7440341360 | 997021 | 02-Nov-10 | JOHNSON, BETTY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-23487 |
| PMI | 0810031379 | 997023 | 02-Nov-10 | CAINES, CONROD | Foreclosure | $180.00 | $180.00 | 94 | 90-179 | HCNW | 08-66987 |
| PMI | 7423994466 | 997052 | 02-Nov-10 | DESTINE, DONEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-69871 |
| PMI | 0359118063 | 997055 | 02-Nov-10 | LE, CONG | Foreclosure | $390.00 | $390.00 | 94 | 90-179 | GMAP | 08-70454 |
| PMI | 7441041878 | 997057 | 02-Nov-10 | FIGUEREDO, MARK | Foreclosure | $815.00 | $815.00 | 94 | 90-179 | HCNW | 08-70465 |
| PMI | 0810023846 | 997140 | 02-Nov-10 | CLEMMONS, ANTONIO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-94584 |
| PMI | 0810027038 | 997141 | 02-Nov-10 | PIERRE, ROLAIN | Foreclosure | $175.00 | $100.00 | 94 | 90-179 | GMAP | 08-94588 |
| PMI | 7440069250 | 997062 | 02-Nov-10 | BENJAMIN, LUCKNER | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-70759 |
| PMI | 7440303568 | 997032 | 02-Nov-10 | OLDENBORG, DEVON | Foreclosure | $449.50 | $50.00 | 94 | 90-179 | HCNW | 08-67998 |
| PMI | 7441293271 | 997034 | 02-Nov-10 | RODRIGUEZ, HECTOR | Foreclosure | $230.00 | $100.00 | 94 | 90-179 | HCNW | 08-68069 |
| PMI | 7441370384 | 997036 | 02-Nov-10 | CANTU, MIRELLA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-68470 |
| PMI | 7441987765 | 997038 | 02-Nov-10 | MCNICOL, BRYCE | Foreclosure | $305.00 | $305.00 | 94 | 90-179 | HCNW | 08-68484 |
| PMI | 7442278834 | 997039 | 02-Nov-10 | GARCIA, BLANCA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-68489 |
| PMI | 0899002350 | 997042 | 02-Nov-10 | CHITOLIE, ENIONA | Foreclosure | $840.00 | $840.00 | 94 | 90-179 | HCNW | 08-68680 |
| PMI | 0359168156 | 997045 | 02-Nov-10 | WATERS, JENNIFER | Foreclosure | $490.60 | $100.00 | 94 | 90-179 | GMAP | 08-68763 |
| PMI | 7441770450 | 997158 | 02-Nov-10 | SANTANA, DIANA | Foreclosure | $582.11 | $582.11 | 94 | 90-179 | HCNW | 10-00391 |
| PMI | 7429304231 | 997159 | 02-Nov-10 | DE BARI, HORACIO | Foreclosure | $215.00 | $55.00 | 94 | 90-179 | HCNW | 08-96429 |
| PMI | 7440193043 | 997160 | 02-Nov-10 | MCCAFFREY, MARGARET | Foreclosure | $450.00 | $450.00 | 94 | 90-179 | HCNW | 08-96436 |
| PMI | 7441720638 | 997161 | 02-Nov-10 | KRUSE, MARK | Foreclosure | $745.00 | $745.00 | 94 | 90-179 | HCNW | 08-96817 |
| PMI | 0270003046 | 997162 | 02-Nov-10 | VESPA, FILIPPO | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | GMAP | 10-00311 |
| PMI | 0307662943 | 997163 | 02-Nov-10 | DEBOLT, PETRA | Foreclosure | $530.00 | $530.00 | 94 | 90-179 | GMAP | 10-00313 |
| PMI | 7438919722 | 997195 | 02-Nov-10 | MILLER, ALFRED | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 10-04664 |
| PMI | 7441016441 | 997199 | 02-Nov-10 | BUSOTT, ROSARIO | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 10-04678 |
| PMI | 0359168144 | 997203 | 02-Nov-10 | DIAZ, SILVIO | Foreclosure | $655.00 | $655.00 | 94 | 90-179 | GMAP | 10-05587 |
| PMI | 0473932648 | 997167 | 02-Nov-10 | SOSA, MIGDALINA | Foreclosure | $845.00 | $360.00 | 94 | 90-179 | HCNW | 10-00953 |
| PMI | 7420971111 | 997171 | 02-Nov-10 | GUERRERO, DENNIS | Foreclosure | $950.00 | $450.00 | 94 | 90-179 | HCNW | 10-00977 |
| PMI | 0359040753 | 997176 | 02-Nov-10 | RUIZ, AILEEN | Foreclosure | $10.00 | $10.00 | 94 | 90-179 | GMAP | 10-01020 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0713907616 | 997179 | 02-Nov-10 | FAZIO, REGINA | Foreclosure | $581.70 | $581.70 | 94 | 90-179 | GMAP | 10-01074 |
| PMI | 0713914210 | 997180 | 02-Nov-10 | CAMPIONI, KIMBERLY | Foreclosure | $215.60 | $215.60 | 94 | 90-179 | GMAP | 10-01076 |
| PMI | 0359277431 | 997182 | 02-Nov-10 | DANIELSON, DON | Foreclosure | $560.50 | $560.50 | 94 | 90-179 | HCNW | 10-13776 |
| PMI | 7419341045 | 997242 | 02-Nov-10 | DORN, KIMBERLY | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 10-13785 |
| PMI | 7427302369 | 997245 | 02-Nov-10 | WHITSITT, RICHARD | Foreclosure | $180.00 | $180.00 | 94 | 90-179 | GMAP | 10-15495 |
| PMI | 0359211643 | 997250 | 02-Nov-10 | ROY, BRENTON | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | GMAP | 10-15616 |
| PMI | 0656693446 | 997253 | 02-Nov-10 | JOHNSON, KENNETH | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | GMAP | 10-15664 |
| PMI | 7438787913 | 997257 | 02-Nov-10 | LEEPER, DON | Foreclosure | $345.00 | $75.00 | 94 | 90-179 | HCNW | 10-07767 |
| PMI | 7420595894 | 997210 | 02-Nov-10 | PIERCE, SHERRI | Foreclosure | $495.00 | $495.00 | 94 | 90-179 | HCNW | 10-07903 |
| PMI | 0359393832 | 997212 | 02-Nov-10 | SEARS, MARIE | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 10-07930 |
| PMI | 0713285175 | 997216 | 02-Nov-10 | BABER, GREGORY | Foreclosure | $430.00 | $430.00 | 94 | 90-179 | GMAP | 10-09514 |
| PMI | 0360100250 | 997221 | 02-Nov-10 | LOPEZ, EVELYN | Foreclosure | $598.50 | $598.50 | 94 | 90-179 | GMAP | 10-09523 |
| PMI | 0810027976 | 997223 | 02-Nov-10 | HAHN, JEFFERY | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-24455 |
| PMI | 0359281954 | 997308 | 02-Nov-10 | CASEY, CHIUHING | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-24863 |
| PMI | 0359394241 | 997312 | 02-Nov-10 | DIAZ, RAFAEL | Foreclosure | $673.50 | $673.50 | 94 | 90-179 | GMAP | 09-24872 |
| PMI | 0359402749 | 997315 | 02-Nov-10 | JONES, BRET | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-24877 |
| PMI | 0359442567 | 997316 | 02-Nov-10 | ANGULO, DELIA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-24881 |
| PMI | 0359488535 | 997317 | 02-Nov-10 | WILLIAMS, E | Foreclosure | $145.00 | $60.00 | 94 | 90-179 | GMAP | 09-24989 |
| PMI | 0359514257 | 997320 | 02-Nov-10 | GOMEZ, DAVID | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 09-25188 |
| PMI | 0654928175 | 997323 | 02-Nov-10 | MATTHIESEN, ZAINA | Foreclosure | $562.00 | $562.00 | 94 | 90-179 | GMAP | 08-94788 |
| PMI | 7440704161 | 997368 | 02-Nov-10 | ARLANDSON, CHRISTIAN | Foreclosure | $180.00 | $180.00 | 94 | 90-179 | HCNW | 08-95894 |
| PMI | 7441365194 | 997384 | 02-Nov-10 | SANTOS, CESAR | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-93939 |
| PMI | 7442409843 | 997403 | 02-Nov-10 | SUAZO, RICHARD | Foreclosure | $350.00 | $350.00 | 94 | 90-179 | HCNW | 08-94612 |
| PMI | 7472625573 | 997405 | 02-Nov-10 | FERNANDEZ, JORGE | Foreclosure | $465.00 | $465.00 | 94 | 90-179 | HCNW | 08-94913 |
| PMI | 7441100773 | 997408 | 02-Nov-10 | SHARONI, MIRIAM | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-94911 |
| PMI | 7441892056 | 997409 | 02-Nov-10 | GARCIA, VICTOR | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 08-94442 |
| PMI | 7439440330 | 997410 | 02-Nov-10 | MONAHAN, SEAN | Foreclosure | $478.10 | $478.10 | 94 | 90-179 | HCNW | 73-487 |
| PMI | 0810020864 | 997413 | 02-Nov-10 | KLADAKIS, KEVIN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-73487 |
| PMI | 0307714131 | 997415 | 02-Nov-10 | LOGARZO, OSVALDO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-74067 |
| PMI | 0359099491 | 997422 | 02-Nov-10 | LAFFERTY, TAMMARA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-74461 |
| PMI | 0359373047 | 997425 | 02-Nov-10 | GUZMAN, ENRIQUE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-74488 |
| PMI | 0359245242 | 997430 | 02-Nov-10 | DE JOHNSON, IVANUZA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-74577 |
| PMI | 0359394232 | 997432 | 02-Nov-10 | CABRA, LUZ | Foreclosure | $700.00 | $700.00 | 94 | 90-179 | GMAP | 08-74781 |
| PMI | 0359038648 | 997433 | 02-Nov-10 | BAILEY, MICHAEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-74873 |
| PMI | 0359022080 | 997436 | 02-Nov-10 | SANTOS, MARIA | Foreclosure | $259.50 | $259.50 | 94 | 90-179 | GMAP | 08-75296 |
| PMI | 0713913366 | 997437 | 02-Nov-10 | DEGEN, JAMES | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-75393 |
| PMI | 0307720575 | 997441 | 02-Nov-10 | RIVERA, ALEX | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-78990 |
| PMI | 0359217098 | 997444 | 02-Nov-10 | NOVOA, GLEXIS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-79273 |
| PMI | 0307674537 | 997445 | 02-Nov-10 | BRYAN, SALLY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-79296 |
| PMI | 0307678474 | 997446 | 02-Nov-10 | RAMIREZ, JAVIER | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-79455 |
| PMI | 0307678991 | 997447 | 02-Nov-10 | TILGHMAN, MARGARET | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-79456 |
| PMI | 0307709043 | 997449 | 02-Nov-10 | RIVERA, ALEX | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-79461 |
| PMI | 0359275551 | 997451 | 02-Nov-10 | RUTECKI, MARK | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-79488 |
| PMI | 0359339736 | 997455 | 02-Nov-10 | BRILHANTE, EDWARDO | Foreclosure | $180.00 | $180.00 | 94 | 90-179 | GMAP | 08-79556 |
| PMI | 7439813239 | 997188 | 02-Nov-10 | SINCERE, MARIE | Foreclosure | $1,969.00 | $990.00 | 94 | 90-179 | HCNW | 10-03062 |
| PMI | 0359287537 | 997190 | 02-Nov-10 | SANCHEZ, NEFTALI | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 10-03093 |
| PMI | 0359516753 | 997331 | 02-Nov-10 | KOLTUNOV, OLEG | Foreclosure | $630.72 | $630.72 | 94 | 90-179 | GMAP | 09-26095 |
| PMI | 0307727032 | 997334 | 02-Nov-10 | RIEMER, JOHN | Foreclosure | $597.02 | $597.02 | 94 | 90-179 | GMAP | 09-27797 |
| PMI | 0359243980 | 997336 | 02-Nov-10 | ANTOINE, EMMANUEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-27859 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill Code | bill Description | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0713904437 | 997337 | 02-Nov-10 | MOOLCHAND, DAVE | Foreclosure | $340.00 | $340.00 | 94 | 90-179 | GMAP | 09-27952 |
| PMI | 0359442130 | 997464 | 02-Nov-10 | RAMOS, WALTER | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-79664 |
| PMI | 0359517241 | 997468 | 02-Nov-10 | CONTE, STEVEN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-79688 |
| PMI | 0360103356 | 997469 | 02-Nov-10 | PINO, CLAUDIA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-79694 |
| PMI | 0301113387 | 997470 | 02-Nov-10 | ROWE, SCOTT | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-79695 |
| PMI | 0359275772 | 997476 | 02-Nov-10 | LA NINFA, GERARD | Foreclosure | $355.00 | $355.00 | 94 | 90-179 | GMAP | 08-78845 |
| PMI | 7437800311 | 997481 | 02-Nov-10 | LLOYD, RENITA | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 10-16596 |
| PMI | 0005003835 | 997495 | 02-Nov-10 | HILL, DAISY | Foreclosure | $335.00 | $75.00 | 94 | 90-179 | GMAP | 10-20651 |
| PMI | 0810031588 | 997497 | 02-Nov-10 | MCINTOSH, MICHAEL | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | GMAP | 10-20667 |
| PMI | 7441702743 | 997506 | 02-Nov-10 | TRUJILLO, SONLLALIZ | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 10-21099 |
| PMI | 0307706070 | 997927 | 02-Nov-10 | PETSCHER, JULIE | Foreclosure | $606.00 | $75.00 | 94 | 90-179 | GMAP | 09-97177 |
| PMI | 0359096177 | 997928 | 02-Nov-10 | RUIZ, FERNANDO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-97178 |
| PMI | 0359089152 | 997929 | 02-Nov-10 | VILLALONGA, BARBARA | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-97179 |
| PMI | 0810006176 | 997939 | 02-Nov-10 | NOVOA, JORGE | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | GMAP | 09-98051 |
| PMI | 0359210953 | 997940 | 02-Nov-10 | FICHTNER, ERIC | Foreclosure | $617.93 | $617.93 | 94 | 90-179 | GMAP | 09-98158 |
| PMI | 0359275666 | 997941 | 02-Nov-10 | RODRIGUEZ-CAMACARO, OSCAR | Foreclosure | $1,225.00 | $75.00 | 94 | 90-179 | GMAP | 09-98158 |
| PMI | 0359500855 | 997942 | 02-Nov-10 | WALKER, LAURA | Foreclosure | $554.00 | $554.00 | 94 | 90-179 | GMAP | 09-98170 |
| PMI | 0810029956 | 997945 | 02-Nov-10 | CISNEROS, HOLGER | Foreclosure | $470.00 | $470.00 | 94 | 90-179 | GMAP | 09-98253 |
| PMI | 8655828343 | 997948 | 02-Nov-10 | GILDERSLEEVE, LINDA | Foreclosure | $593.72 | $593.72 | 94 | 90-179 | GMAP | 09-98855 |
| PMI | 0359365854 | 997949 | 02-Nov-10 | WILLIAMSON, CHARLES | Foreclosure | $552.94 | $552.94 | 94 | 90-179 | GMAP | 09-98951 |
| PMI | 7471802249 | 997591 | 02-Nov-10 | BEJARANO, LOURDES | Foreclosure | $450.00 | $450.00 | 94 | 90-179 | HCNW | 09-24461 |
| PMI | 7472046358 | 997593 | 02-Nov-10 | GUERRA, MANUEL | Foreclosure | $470.00 | $250.00 | 94 | 90-179 | HCNW | 09-24467 |
| PMI | 7442451779 | 997595 | 02-Nov-10 | HERNANDEZ, ROSEANNE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-24473 |
| PMI | 7471573352 | 997597 | 02-Nov-10 | HERNANDEZ, MARJORIE | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 09-24484 |
| PMI | 7441276466 | 997598 | 02-Nov-10 | FERREIRA, MARCEL | Foreclosure | $380.00 | $250.00 | 94 | 90-179 | HCNW | 09-24556 |
| PMI | 7441282068 | 997599 | 02-Nov-10 | ARIAS, CESAR | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | HCNW | 09-24557 |
| PMI | 7439970377 | 997600 | 02-Nov-10 | WITZIGMAN, THOMAS | Foreclosure | $949.00 | $949.00 | 94 | 90-179 | HCNW | 09-24564 |
| PMI | 7440555845 | 997601 | 02-Nov-10 | PIEDRA, CILIA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-24571 |
| PMI | 7438891384 | 997603 | 02-Nov-10 | OLIVA, JANET | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | HCNW | 09-24658 |
| PMI | 7427477369 | 997604 | 02-Nov-10 | KANDASAMMY, ANDREW | Foreclosure | $150.00 | $150.00 | 94 | 90-179 | HCNW | 09-24666 |
| PMI | 7442499562 | 997607 | 02-Nov-10 | PROJETTO, BEATRIZ | Foreclosure | $350.00 | $350.00 | 94 | 90-179 | HCNW | 09-25469 |
| PMI | 7441920840 | 997609 | 02-Nov-10 | VALDES, KIN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-25488 |
| PMI | 7440424968 | 997612 | 02-Nov-10 | GONZALEZ, SONIA | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 09-26370 |
| PMI | 7436361653 | 997616 | 02-Nov-10 | CHEEKS, LOATHIA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-27257 |
| PMI | 7439980665 | 997620 | 02-Nov-10 | GILMORE, JOHN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-27285 |
| PMI | 7440146082 | 997622 | 02-Nov-10 | DOLAN, ALBERT | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-27291 |
| PMI | 7441979168 | 997626 | 02-Nov-10 | GARDINER, DOMINIQUE | Foreclosure | $536.00 | $250.00 | 94 | 90-179 | HCNW | 09-27375 |
| PMI | 7442238333 | 997628 | 02-Nov-10 | RIVERS, KIM | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-27380 |
| PMI | 7442406245 | 997629 | 02-Nov-10 | FERGUSON, CAROLYN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-27383 |
| PMI | 7440078962 | 997630 | 02-Nov-10 | MCDUFFIE, LINDA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-27397 |
| PMI | 7442361176 | 997631 | 02-Nov-10 | DUMELLE, LOUISE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-27450 |
| PMI | 7434157079 | 997634 | 02-Nov-10 | HARRIS, SHIRLEY | Foreclosure | $542.50 | $542.50 | 94 | 90-179 | HCNW | 09-27982 |
| PMI | 7440045250 | 997635 | 02-Nov-10 | JIMMERSON, JENNIFER | Foreclosure | $140.00 | $140.00 | 94 | 90-179 | HCNW | 09-27984 |
| PMI | 7439998440 | 997636 | 02-Nov-10 | WARREN, ELMIRA | Foreclosure | $639.00 | $639.00 | 94 | 90-179 | HCNW | 09-31574 |
| PMI | 7411243847 | 997646 | 02-Nov-10 | ANDUJAR, MARIA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-75390 |
| PMI | 7440920940 | 997658 | 02-Nov-10 | DEPINA, FELIPE | Foreclosure | $1,460.00 | $1,460.00 | 94 | 90-179 | HCNW | 08-76781 |
| PMI | 7425824893 | 997662 | 02-Nov-10 | STAIRS, MICHAEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-79363 |
| PMI | 7426797031 | 997666 | 02-Nov-10 | TACELLI, JOSEPH | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-79495 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7427320858 | 997667 | 02-Nov-10 | MARTINEZ, BASILIO | Foreclosure | $188.25 | $188.25 | 94 | 90-179 | HCNW | 08-79567 |
| PMI | 7428653398 | 997668 | 02-Nov-10 | ELMALIAH, ALON | Foreclosure | $500.00 | $500.00 | 94 | 90-179 | HCNW | 08-79573 |
| PMI | 7439834862 | 997672 | 02-Nov-10 | BRONKAN, KRISTINE | Foreclosure | $240.00 | $50.00 | 94 | 90-179 | HCNW | 08-79772 |
| PMI | 7440135978 | 997673 | 02-Nov-10 | LAUREDAN, BERNIER | Foreclosure | $330.00 | $150.00 | 94 | 90-179 | HCNW | 08-79774 |
| PMI | 0835018252 | 998082 | 02-Nov-10 | DURAN-FRAUSTO, JUAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-57091 |
| PMI | 0307713945 | 998083 | 02-Nov-10 | BAEZ, CESAR | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | GMAP | 09-58278 |
| PMI | 0359078847 | 998084 | 02-Nov-10 | PARK, WILLIAM | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-58889 |
| PMI | 0359119179 | 998085 | 02-Nov-10 | RODGERS, WENDY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-58893 |
| PMI | 0359226680 | 998086 | 02-Nov-10 | THOMAS, JACK | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-58897 |
| PMI | 0810006537 | 998088 | 02-Nov-10 | GARCIA, JORGE | Foreclosure | $529.50 | $529.50 | 94 | 90-179 | GMAP | 09-58974 |
| PMI | 0810005140 | 998089 | 02-Nov-10 | KRASS, DENNIS | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-60679 |
| PMI | 0359262134 | 998090 | 02-Nov-10 | TORRALBES, TERESA | Foreclosure | $665.00 | $665.00 | 94 | 90-179 | GMAP | 09-57376 |
| PMI | 0359238382 | 998095 | 02-Nov-10 | MATHEW, ABY | Foreclosure | $655.00 | $655.00 | 94 | 90-179 | GMAP | 09-63751 |
| PMI | 0354542370 | 998097 | 02-Nov-10 | JONES, HUNTER | Foreclosure | $75.00 | $75.00 | 94 | 90-179 | GMAP | 09-64533 |
| PMI | 7440882462 | 998231 | 02-Nov-10 | ZUFERRI, EDUARDO | Foreclosure | $457.10 | $120.00 | 94 | 90-179 | HCNW | 09-55777 |
| PMI | 7471844332 | 998234 | 02-Nov-10 | RICE, RANDALL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-55861 |
| PMI | 7426818274 | 998236 | 02-Nov-10 | JOHNSON, LATISHIA | Foreclosure | $520.00 | $520.00 | 94 | 90-179 | HCNW | 09-57093 |
| PMI | 7421897463 | 998244 | 02-Nov-10 | RINER, THOMAS | Foreclosure | $599.00 | $599.00 | 94 | 90-179 | HCNW | 09-58284 |
| PMI | 7470686874 | 998246 | 02-Nov-10 | BECK, SANDRA | Foreclosure | $506.20 | $506.20 | 94 | 90-179 | HCNW | 09-58353 |
| PMI | 7442352555 | 998248 | 02-Nov-10 | FRATER, MICHAEL | Foreclosure | $665.00 | $665.00 | 94 | 90-179 | HCNW | 09-58969 |
| PMI | 7441957453 | 998252 | 02-Nov-10 | DEMORAES, ELIAS | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 09-61553 |
| PMI | 7441969680 | 998254 | 02-Nov-10 | BOUCICAUT, FRITZ | Foreclosure | $580.00 | $250.00 | 94 | 90-179 | HCNW | 09-61558 |
| PMI | 7438823072 | 998257 | 02-Nov-10 | PALACIO, RECY | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 09-63185 |
| PMI | 7442423851 | 998258 | 02-Nov-10 | ROGERS, PHILLIP | Foreclosure | $918.66 | $918.66 | 94 | 90-179 | HCNW | 09-63191 |
| PMI | 7472564277 | 998259 | 02-Nov-10 | BOYLE, WILLIAM | Foreclosure | $859.40 | $859.40 | 94 | 90-179 | HCNW | 09-63195 |
| PMI | 7426929758 | 998262 | 02-Nov-10 | MURRAY, JUNE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-63761 |
| PMI | 7439450677 | 998264 | 02-Nov-10 | NICHOLSON, ROBERT | Foreclosure | $605.00 | $605.00 | 94 | 90-179 | HCNW | 09-64654 |
| PMI | 7428114383 | 998266 | 02-Nov-10 | OZIEL, YUDA | Foreclosure | $630.00 | $630.00 | 94 | 90-179 | HCNW | 09-63768 |
| PMI | 7437755754 | 998267 | 02-Nov-10 | VELAZQUEZ, LYDIA | Foreclosure | $340.00 | $340.00 | 94 | 90-179 | HCNW | 09-63784 |
| PMI | 7439677469 | 998268 | 02-Nov-10 | BEGHINI, ITAMAR | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 09-64657 |
| PMI | 7438299067 | 998271 | 02-Nov-10 | MUNOZ, JOSE | Foreclosure | $805.00 | $805.00 | 94 | 90-179 | HCNW | 09-63789 |
| PMI | 7438845372 | 998272 | 02-Nov-10 | RODRIGUEZ, PEDRO | Foreclosure | $810.00 | $360.00 | 94 | 90-179 | HCNW | 09-63792 |
| PMI | 7439119363 | 998273 | 02-Nov-10 | KOSHIER, SUSAN | Foreclosure | $655.00 | $250.00 | 94 | 90-179 | HCNW | 09-63796 |
| PMI | 7439863333 | 998276 | 02-Nov-10 | ROSALES, VILMA | Foreclosure | $605.00 | $605.00 | 94 | 90-179 | HCNW | 09-64666 |
| PMI | 7439863374 | 998277 | 02-Nov-10 | POOSER, TELISA | Foreclosure | $340.00 | $340.00 | 94 | 90-179 | HCNW | 09-64667 |
| PMI | 7440002772 | 998279 | 02-Nov-10 | BOAN, RICHARD | Foreclosure | $530.00 | $530.00 | 94 | 90-179 | HCNW | 09-64673 |
| PMI | 7440514750 | 998280 | 02-Nov-10 | CATALAN, MARCELO | Foreclosure | $1,125.08 | $1,125.08 | 94 | 90-179 | HCNW | 09-64680 |
| PMI | 7440556652 | 998281 | 02-Nov-10 | OSPINA, FRANK | Foreclosure | $401.96 | $401.96 | 94 | 90-179 | HCNW | 09-64685 |
| PMI | 7440597979 | 998282 | 02-Nov-10 | ZAMBRANO, ANA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-64688 |
| PMI | 7440635167 | 998283 | 02-Nov-10 | FLOOD, CHRISTOPHER | Foreclosure | $665.00 | $665.00 | 94 | 90-179 | HCNW | 09-64689 |
| PMI | 7441104338 | 998285 | 02-Nov-10 | ROMAN, JUAN | Foreclosure | $872.00 | $872.00 | 94 | 90-179 | HCNW | 09-64765 |
| PMI | 7441416831 | 998287 | 02-Nov-10 | TORRES, ALTAGRACIA | Foreclosure | $530.00 | $530.00 | 94 | 90-179 | HCNW | 09-64783 |
| PMI | 7441417375 | 998288 | 02-Nov-10 | IZQUIERDO, FEDERMAN | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 09-64784 |
| PMI | 7441397361 | 998291 | 02-Nov-10 | ROBERSON, MICHAEL | Foreclosure | $400.00 | $400.00 | 94 | 90-179 | HCNW | 09-64793 |
| PMI | 7437623770 | 998294 | 02-Nov-10 | VERKLER, RICK | Foreclosure | $567.30 | $250.00 | 94 | 90-179 | HCNW | 09-94769 |
| PMI | 7439127168 | 998296 | 02-Nov-10 | MCCLAIN, SCARLET | Foreclosure | $1,070.50 | $250.00 | 94 | 90-179 | HCNW | 09-94775 |
| PMI | 7441241262 | 998298 | 02-Nov-10 | DUARTE, TEOFILO | Foreclosure | $667.00 | $667.00 | 94 | 90-179 | HCNW | 09-94959 |
| PMI | 7438598930 | 998299 | 02-Nov-10 | HANNA, RICHARD | Foreclosure | $60.00 | $60.00 | 94 | 90-179 | HCNW | 09-96295 |
| PMI | 7440870384 | 998301 | 02-Nov-10 | JONES, MICHAEL | Foreclosure | $59.50 | $55.00 | 94 | 90-179 | HCNW | 09-97154 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill To # | Billing Group # | Client Code | File Number |
|-----------|--------|-----------|--------------|---------------|--------------|----------------|-----------|-----------|-----------------|-------------|-------------|
| PMI | 7440056265 | 998302 | 02-Nov-10 | TOWNE, ALTON | Foreclosure | $585.00 | $585.00 | 94 | 90-179 | HCNW | 09-97370 |
| PMI | 7441290939 | 998304 | 02-Nov-10 | CATERIANO, KAREN | Foreclosure | $87.00 | $75.00 | 94 | 90-179 | HCNW | 09-98060 |
| PMI | 7442341137 | 998305 | 02-Nov-10 | PRADO, ELOY | Foreclosure | $85.00 | $85.00 | 94 | 90-179 | HCNW | 09-98062 |
| PMI | 7424858959 | 998307 | 02-Nov-10 | CROSS, JASON | Foreclosure | $86.00 | $75.00 | 94 | 90-179 | HCNW | 09-98265 |
| PMI | 7424859452 | 998308 | 02-Nov-10 | CROSS, JASON | Foreclosure | $75.00 | $75.00 | 94 | 90-179 | HCNW | 09-98266 |
| PMI | 7428829568 | 998310 | 02-Nov-10 | TRAN, TUAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-98273 |
| PMI | 7441576451 | 998312 | 02-Nov-10 | WHITE, WILLIAM | Foreclosure | $85.00 | $75.00 | 94 | 90-179 | HCNW | 09-98291 |
| PMI | 7441964673 | 998313 | 02-Nov-10 | QUACH, ANDY | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 09-98294 |
| PMI | 7442030367 | 998314 | 02-Nov-10 | YU-PALMA, RIZA-MARI | Foreclosure | $87.00 | $75.00 | 94 | 90-179 | HCNW | 09-98295 |
| PMI | 7435801378 | 998317 | 02-Nov-10 | MORGAN, JEANNE | Foreclosure | $75.00 | $75.00 | 94 | 90-179 | HCNW | 09-98963 |
| PMI | 7438769861 | 998319 | 02-Nov-10 | SIMONS, LARRY | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 09-98993 |
| PMI | 7441471331 | 998320 | 02-Nov-10 | MIANOWSKI, ANGEL | Foreclosure | $752.00 | $452.00 | 94 | 90-179 | HCNW | 09-95011 |
| PMI | 7441574548 | 998327 | 02-Nov-10 | SEATON, RANDALL | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 09-96434 |
| PMI | 7440703213 | 998329 | 02-Nov-10 | CAMERON, LENA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-97225 |
| PMI | 7435503982 | 998338 | 02-Nov-10 | RYAN, JOHN | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 09-99211 |
| PMI | 7439891250 | 998339 | 02-Nov-10 | POWELL, VENUS | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 09-99212 |
| PMI | 0359169755 | 998474 | 02-Nov-10 | BAKER, WAHEED | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-33657 |
| PMI | 0359146455 | 998475 | 02-Nov-10 | PACHECO-SEPULVEDA, FELIPE | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-33676 |
| PMI | 0359277481 | 998476 | 02-Nov-10 | SASH, THOMAS | Foreclosure | $615.00 | $615.00 | 94 | 90-179 | GMAP | 09-33864 |
| PMI | 0359372751 | 998477 | 02-Nov-10 | MCNAUGHTON, YVONNE | Foreclosure | $205.00 | $205.00 | 94 | 90-179 | GMAP | 09-33870 |
| PMI | 0359529545 | 998479 | 02-Nov-10 | LEIVA, ALICIA | Foreclosure | $910.00 | $520.00 | 94 | 90-179 | GMAP | 09-33975 |
| PMI | 7655506848 | 1000428 | 02-Nov-10 | CHARLES, LUCIE | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | HCNW | 08-96848 |
| PMI | 7441774247 | 1000429 | 02-Nov-10 | FLORES, DANIEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-97300 |
| PMI | 7441000437 | 1000430 | 02-Nov-10 | VEGA, ROBERTO | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | HCNW | 08-97301 |
| PMI | 0360102842 | 1000434 | 02-Nov-10 | SALAZAR, CARLOS | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 09-55956 |
| PMI | 0359509158 | 1000456 | 02-Nov-10 | GOMEZ, ROSA | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 10-21954 |
| PMI | 0359917967 | 1000457 | 02-Nov-10 | PAREJA, RAQUEL | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 10-27024 |
| PMI | 7441135969 | 1000417 | 02-Nov-10 | VALENTIN, MARTIN | Foreclosure | $189.00 | $189.00 | 94 | 90-179 | HCNW | 08-97260 |
| PMI | 7441362746 | 1000418 | 02-Nov-10 | HALL, RENEE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-97267 |
| PMI | 7440786549 | 1000419 | 02-Nov-10 | SAINTIL, NADEGE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-97275 |
| PMI | 7440853190 | 1000420 | 02-Nov-10 | OGERO, ROSE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-97276 |
| PMI | 7437492499 | 1000423 | 02-Nov-10 | FUSARO, GERARD | Foreclosure | $685.60 | $685.60 | 94 | 90-179 | HCNW | 08-97298 |
| PMI | 7438944563 | 1000424 | 02-Nov-10 | GARCIA, LAURA | Foreclosure | $280.00 | $280.00 | 94 | 90-179 | HCNW | 08-97356 |
| PMI | 7440124295 | 1000425 | 02-Nov-10 | WALKER, ROBERT | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-97375 |
| PMI | 7440489557 | 1000382 | 02-Nov-10 | LAROCCA, THOMAS | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-71774 |
| PMI | 7441483591 | 1000383 | 02-Nov-10 | ROLDAN, IRMA | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-71971 |
| PMI | 0359442366 | 1000384 | 02-Nov-10 | SHARMA, SUNIL | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | GMAP | 08-72061 |
| PMI | 7441731593 | 1000385 | 02-Nov-10 | PEREZ, ANGEL | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-72091 |
| PMI | 0360123182 | 1000386 | 02-Nov-10 | PABON, CARMEN | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-72251 |
| PMI | 7428756456 | 1000387 | 02-Nov-10 | YANGUAS, MARTHA | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-72286 |
| PMI | 0810029841 | 1000388 | 02-Nov-10 | WHITE, ROXY | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-72464 |
| PMI | 7439982141 | 1000389 | 02-Nov-10 | SALAZAR, NORMA | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-71114 |
| PMI | 0359487751 | 998609 | 02-Nov-10 | ABRAHAM, GARY | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | GMAP | 09-52668 |
| PMI | 0359232836 | 999263 | 02-Nov-10 | ENCARNACION, ALIUCHY | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-34196 |
| PMI | 0359340674 | 999265 | 02-Nov-10 | LINN, DAVID | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-36267 |
| PMI | 7439142365 | 1000294 | 02-Nov-10 | BATTS, LAJUANA | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-67980 |
| PMI | 0601891432 | 1000323 | 02-Nov-10 | MONSIEUR, LAMARTINE | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | GMAP | 08-70872 |
| PMI | 0307662566 | 1000371 | 02-Nov-10 | CAVALIERE, BENEDICT | Foreclosure | $945.00 | $945.00 | 94 | 90-179 | GMAP | 08-71587 |
| PMI | 0359224073 | 1000372 | 02-Nov-10 | ANDRANDE, NORMAN | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | GMAP | 08-68464 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| FileType | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill fee | bill fee group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7442292074 | 1000373 | 02-Nov-10 | BOTERO, LUIS | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-68492 |
| PMI | 7471379164 | 1000374 | 02-Nov-10 | PUERTA-PEREZ, MARIA | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-68650 |
| PMI | 7690038195 | 1000375 | 02-Nov-10 | LOPEZ, XENIA | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | HCNW | 08-68657 |
| PMI | 7439105198 | 1000376 | 02-Nov-10 | SMITH, ANN | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-68664 |
| PMI | 7426311536 | 1000377 | 02-Nov-10 | HILLIARD, MICHAEL | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | HCNW | 08-68771 |
| PMI | 7440347797 | 1000378 | 02-Nov-10 | FRASER, RUSSELL | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | HCNW | 08-69097 |
| PMI | 7435337555 | 998728 | 02-Nov-10 | DARLING, DORENE | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 09-48759 |
| PMI | 7437500259 | 998730 | 02-Nov-10 | GREEN, ELOISE | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 09-48765 |
| PMI | 7438626681 | 998731 | 02-Nov-10 | PEREZ, LISSETTE | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | HCNW | 09-48776 |
| PMI | 7438626772 | 998732 | 02-Nov-10 | ZAITER, FARID | Foreclosure | $340.00 | $340.00 | 94 | 90-179 | HCNW | 09-48777 |
| PMI | 7439902057 | 998734 | 02-Nov-10 | CHABRIEL, JOHN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-48789 |
| PMI | 7440821957 | 998737 | 02-Nov-10 | ALLEN, JILL | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 09-48853 |
| PMI | 7441371648 | 998739 | 02-Nov-10 | PANTHER, MATTHEW | Foreclosure | $400.00 | $400.00 | 94 | 90-179 | HCNW | 09-48867 |
| PMI | 7441758356 | 998740 | 02-Nov-10 | ESTEVEZ, ORESTES | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-48870 |
| PMI | 7442077582 | 998741 | 02-Nov-10 | MATAMOROS, JESUS | Foreclosure | $552.00 | $552.00 | 94 | 90-179 | HCNW | 09-48876 |
| PMI | 0473985075 | 998745 | 02-Nov-10 | SORIERO, RAINEY | Foreclosure | $335.00 | $315.00 | 94 | 90-179 | HCNW | 09-49178 |
| PMI | 7424867372 | 998751 | 02-Nov-10 | BAUGHMAN, COREY | Foreclosure | $593.00 | $593.00 | 94 | 90-179 | HCNW | 09-51756 |
| PMI | 7440853240 | 998753 | 02-Nov-10 | PARKER, CYNTHIA | Foreclosure | $264.00 | $175.00 | 94 | 90-179 | HCNW | 09-51772 |
| PMI | 8710002436 | 998486 | 02-Nov-10 | WILLIS, JOSHUA | Foreclosure | $537.61 | $537.61 | 94 | 90-179 | GMAP | 09-41376 |
| PMI | 0359373077 | 998597 | 02-Nov-10 | FORERO, CILIA | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 09-43989 |
| PMI | 0359245166 | 998599 | 02-Nov-10 | CHEADLE, DAVID | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-45197 |
| PMI | 0359118233 | 998605 | 02-Nov-10 | PRIETO, ANA | Foreclosure | $450.00 | $55.00 | 94 | 90-179 | GMAP | 09-50274 |
| PMI | 0307705861 | 998594 | 02-Nov-10 | TANIOS, MEDHAT | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-43879 |
| PMI | 0359512448 | 998595 | 02-Nov-10 | GUTIERREZ, LUIS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-43888 |
| PMI | 0810036513 | 997962 | 02-Nov-10 | CEDENO, GALA | Foreclosure | $530.00 | $530.00 | 94 | 90-179 | GMAP | 10-00107 |
| PMI | 7441542966 | 997966 | 02-Nov-10 | LATIF, MOHAMMAD | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-64796 |
| PMI | 7441627460 | 997968 | 02-Nov-10 | TURCO-ARTLETT, ROSETTA | Foreclosure | $775.00 | $775.00 | 94 | 90-179 | HCNW | 09-64851 |
| PMI | 7438140949 | 997970 | 02-Nov-10 | JIVRAJ, PEARLINE GANGANNA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-64964 |
| PMI | 7440160539 | 997972 | 02-Nov-10 | SLAUENWHITE, PETER | Foreclosure | $666.00 | $666.00 | 94 | 90-179 | HCNW | 09-64973 |
| PMI | 7440469740 | 997974 | 02-Nov-10 | BROWN, FREDERICK R. | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 09-64979 |
| PMI | 0359023582 | 997976 | 02-Nov-10 | KLEBECK, EDWARD | Foreclosure | $569.80 | $569.80 | 94 | 90-179 | GMAP | 09-64994 |
| PMI | 7442111480 | 997985 | 02-Nov-10 | OLIVIER, JEANNETTE | Foreclosure | $505.00 | $505.00 | 94 | 90-179 | HCNW | 09-65677 |
| PMI | 7401219175 | 997989 | 02-Nov-10 | LANDRUM, DONALD | Foreclosure | $995.00 | $995.00 | 94 | 90-179 | HCNW | 09-65750 |
| PMI | 0713910050 | 997990 | 02-Nov-10 | MARTINEZ, MARGARITA | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-65881 |
| PMI | 7416146033 | 997992 | 02-Nov-10 | REID, EDDIS | Foreclosure | $745.00 | $745.00 | 94 | 90-179 | HCNW | 09-65889 |
| PMI | 7440745248 | 997995 | 02-Nov-10 | TRUJILLO, BEATRIZ | Foreclosure | $815.00 | $815.00 | 94 | 90-179 | HCNW | 09-65993 |
| PMI | 7441975430 | 997996 | 02-Nov-10 | GUZMAN, MARIA | Foreclosure | $1,235.00 | $1,235.00 | 94 | 90-179 | HCNW | 09-66250 |
| PMI | 7442341178 | 997997 | 02-Nov-10 | DAVIS, EDREWNAE | Foreclosure | $910.00 | $910.00 | 94 | 90-179 | HCNW | 09-66259 |
| PMI | 7439920844 | 997998 | 02-Nov-10 | TRAKHTER, VLADIMIR | Foreclosure | $565.00 | $565.00 | 94 | 90-179 | HCNW | 09-66261 |
| PMI | 0359394573 | 997999 | 02-Nov-10 | PICART, BEVERLEY | Foreclosure | $1,572.50 | $1,572.50 | 94 | 90-179 | GMAP | 09-66367 |
| PMI | 7442499067 | 998002 | 02-Nov-10 | MILLER, ERROL | Foreclosure | $532.11 | $532.11 | 94 | 90-179 | HCNW | 09-66772 |
| PMI | 7442540639 | 998003 | 02-Nov-10 | DEVLIN _, WALLACE | Foreclosure | $469.40 | $135.00 | 94 | 90-179 | HCNW | 09-66773 |
| PMI | 7422910653 | 998005 | 02-Nov-10 | COSTA, JAIR | Foreclosure | $200.00 | $90.00 | 94 | 90-179 | HCNW | 09-67035 |
| PMI | 7439770330 | 998008 | 02-Nov-10 | BORNELUS, CELIMENE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-66553 |
| PMI | 7441512381 | 998009 | 02-Nov-10 | IHEDIOHA, NKEMDIRIM | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-66558 |
| PMI | 7440762458 | 998011 | 02-Nov-10 | JEAN-BAPTISTE, DANIE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-66899 |
| PMI | 7437022155 | 998013 | 02-Nov-10 | TROVILLION, DOUGLAS | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 09-67875 |
| PMI | 7472106483 | 998017 | 02-Nov-10 | BRENEL, BREFIL | Foreclosure | $666.00 | $666.00 | 94 | 90-179 | HCNW | 09-67983 |
| PMI | 7439906181 | 998019 | 02-Nov-10 | IMPELLIZZERI, STEVEN | Foreclosure | $700.00 | $700.00 | 94 | 90-179 | HCNW | 09-68888 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Rate | Bill Rate Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7441167749 | 998020 | 02-Nov-10 | GONZALEZ, JORGE | Foreclosure | $75.00 | $75.00 | 94 | 90-179 | HCNW | 09-68895 |
| PMI | 7441539368 | 998022 | 02-Nov-10 | MONTERO, CARMEN | Foreclosure | $180.00 | $180.00 | 94 | 90-179 | HCNW | 09-68898 |
| PMI | 7442584546 | 998024 | 02-Nov-10 | MENDOZA, DARIO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-68965 |
| PMI | 7441770450 | 998026 | 02-Nov-10 | SANTANA, DIANA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-69355 |
| PMI | 0359071237 | 998028 | 02-Nov-10 | PARKER, CHERYL | Foreclosure | $910.00 | $910.00 | 94 | 90-179 | GMAP | 09-68189 |
| PMI | 7440259968 | 998032 | 02-Nov-10 | PRESTON, GEOFFREY | Foreclosure | $766.50 | $766.50 | 94 | 90-179 | HCNW | 09-70876 |
| PMI | 7440763548 | 998033 | 02-Nov-10 | ROBINSON, CHARLOTTE | Foreclosure | $1,308.26 | $1,308.26 | 94 | 90-179 | HCNW | 09-70877 |
| PMI | 7441529146 | 998034 | 02-Nov-10 | VESCE, VICTORIA | Foreclosure | $963.50 | $250.00 | 94 | 90-179 | GMAP | 09-70880 |
| PMI | 7441643830 | 998035 | 02-Nov-10 | ALVARADO, LEONEL | Foreclosure | $340.00 | $340.00 | 94 | 90-179 | HCNW | 09-70881 |
| PMI | 0359366069 | 998036 | 02-Nov-10 | USHER, KEVIN | Foreclosure | $975.93 | $975.93 | 94 | 90-179 | GMAP | 09-71182 |
| PMI | 7442318580 | 998037 | 02-Nov-10 | WILMOTH, W | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-72077 |
| PMI | 0270004032 | 998490 | 02-Nov-10 | MADRIGAL, JESUS | Foreclosure | $655.00 | $655.00 | 94 | 90-179 | GMAP | 09-42584 |
| PMI | 0359394742 | 998580 | 02-Nov-10 | MIRANDA, ORESTES | Foreclosure | $682.80 | $682.80 | 94 | 90-179 | GMAP | 09-42793 |
| PMI | 0359442953 | 998582 | 02-Nov-10 | JUNE, RICK | Foreclosure | $673.20 | $673.20 | 94 | 90-179 | GMAP | 09-42851 |
| PMI | 0359373857 | 998584 | 02-Nov-10 | CLARK, BIFF | Foreclosure | $823.50 | $250.00 | 94 | 90-179 | GMAP | 09-42857 |
| PMI | 0401415666 | 998585 | 02-Nov-10 | STRUVE, JULIE | Foreclosure | $325.00 | $325.00 | 94 | 90-179 | GMAP | 09-42862 |
| PMI | 0307722738 | 997919 | 02-Nov-10 | HERRERA, OSWALDO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-95094 |
| PMI | 0474910338 | 997956 | 02-Nov-10 | ROBERTSON, JAMES | Foreclosure | $591.60 | $591.60 | 94 | 90-179 | GMAP | 09-97201 |
| PMI | 0359393835 | 997952 | 02-Nov-10 | DOCWRA, GAVIN | Foreclosure | $600.01 | $600.01 | 94 | 90-179 | GMAP | 09-95000 |
| PMI | 7439229287 | 997527 | 02-Nov-10 | RICHARDS, RANDALL | Foreclosure | $260.00 | $260.00 | 94 | 90-179 | HCNW | 10-27922 |
| PMI | 7438379554 | 998043 | 02-Nov-10 | PIEDRA, EDUARDO | Foreclosure | $749.00 | $749.00 | 94 | 90-179 | HCNW | 09-71878 |
| PMI | 0307714344 | 998046 | 02-Nov-10 | PRIESTLEY, NIGEL | Foreclosure | $430.00 | $430.00 | 94 | 90-179 | GMAP | 09-72665 |
| PMI | 0810026868 | 998049 | 02-Nov-10 | SMITH II, CLINT | Foreclosure | $739.10 | $292.60 | 94 | 90-179 | GMAP | 09-69618 |
| PMI | 7441456597 | 998051 | 02-Nov-10 | NOBLE, ENRIQUE | Foreclosure | $580.00 | $580.00 | 94 | 90-179 | HCNW | 09-69623 |
| PMI | 0359248543 | 998053 | 02-Nov-10 | GONZALEZ, OMAR | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-69831 |
| PMI | 0307375884 | 998054 | 02-Nov-10 | YEPEZ, GUSTAVO | Foreclosure | $963.00 | $838.00 | 94 | 90-179 | GMAP | 09-69848 |
| PMI | 0359108934 | 998055 | 02-Nov-10 | GARCIA, AIDA | Foreclosure | $840.00 | $840.00 | 94 | 90-179 | GMAP | 09-69849 |
| PMI | 0359226576 | 998056 | 02-Nov-10 | RODRIGUEZ, CARIDAD | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-70402 |
| PMI | 0359042436 | 998058 | 02-Nov-10 | MOLLICA, VINCENT | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-70814 |
| PMI | 0601928483 | 998059 | 02-Nov-10 | GUZMAN, DAVID | Foreclosure | $250.00 | $75.00 | 94 | 90-179 | GMAP | 09-72307 |
| PMI | 0359212663 | 998063 | 02-Nov-10 | MEMON, DAVID | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-54995 |
| PMI | 0307717369 | 998064 | 02-Nov-10 | DESANTI, CLAUDETTE | Foreclosure | $1,400.00 | $1,400.00 | 94 | 90-179 | GMAP | 09-54997 |
| PMI | 0307723465 | 998065 | 02-Nov-10 | NUNEZ, ERNESTO | Foreclosure | $476.00 | $476.00 | 94 | 90-179 | GMAP | 09-54999 |
| PMI | 0359422431 | 998070 | 02-Nov-10 | ST GERMAINE, GLORIA | Foreclosure | $567.50 | $567.50 | 94 | 90-179 | GMAP | 09-55878 |
| PMI | 0359442972 | 998072 | 02-Nov-10 | CEDENO, JUNIO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-55884 |
| PMI | 0359501753 | 998073 | 02-Nov-10 | SINGH, GOWKARRAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-55892 |
| PMI | 0359509469 | 998074 | 02-Nov-10 | GIL, FREDY | Foreclosure | $605.00 | $605.00 | 94 | 90-179 | GMAP | 09-55898 |
| PMI | 0359516030 | 998076 | 02-Nov-10 | MESSEROUX, JEAN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-55951 |
| PMI | 0359046541 | 998078 | 02-Nov-10 | FEAZELL, NANCY | Foreclosure | $893.20 | $893.20 | 94 | 90-179 | GMAP | 09-56073 |
| PMI | 0359222338 | 998080 | 02-Nov-10 | STARKES, RAYMOND | Foreclosure | $141.00 | $141.00 | 94 | 90-179 | GMAP | 09-56075 |
| PMI | 0307677250 | 998619 | 02-Nov-10 | FERREIRA, ROSILVANIA | Foreclosure | $465.60 | $465.60 | 94 | 90-179 | GMAP | 09-32169 |
| PMI | 0359216932 | 998622 | 02-Nov-10 | MAXIMIN-JOSEPH, NICOLE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-32193 |
| PMI | 0359382266 | 998624 | 02-Nov-10 | SMITH, REYNALDO | Foreclosure | $291.30 | $110.00 | 94 | 90-179 | GMAP | 09-32359 |
| PMI | 0359500365 | 998626 | 02-Nov-10 | NANDLAL, SHIRLEY | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-32377 |
| PMI | 0359500872 | 998627 | 02-Nov-10 | BUTLER, THOMAS | Foreclosure | $678.05 | $678.05 | 94 | 90-179 | GMAP | 09-32379 |
| PMI | 0359501682 | 998628 | 02-Nov-10 | GOVANTES, IVETTE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-32380 |
| PMI | 0713289282 | 998633 | 02-Nov-10 | CAMPOS, EZEQUIEL | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | GMAP | 09-32857 |
| PMI | 0810012655 | 998637 | 02-Nov-10 | VALECILLOS, KAREN | Foreclosure | $500.00 | $500.00 | 94 | 90-179 | GMAP | 09-32873 |
| PMI | 7438422081 | 998640 | 02-Nov-10 | FAULK, PATRICIA | Foreclosure | $495.27 | $495.27 | 94 | 90-179 | HCNW | 09-36951 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Code | Bill Description | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7440505444 | 998642 | 02-Nov-10 | BYNUM, VALERIA | Foreclosure | $755.00 | $755.00 | 94 | 90-179 | HCNW | 09-37860 |
| PMI | 7440552255 | 998643 | 02-Nov-10 | PETTY, TED | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | HCNW | 09-37864 |
| PMI | 0474789534 | 998664 | 02-Nov-10 | DAVANI, LIDA | Foreclosure | $466.50 | $250.00 | 94 | 90-179 | HCNW | 09-32479 |
| PMI | 7429025281 | 998667 | 02-Nov-10 | GOMEZ, ANA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-32968 |
| PMI | 7441800968 | 998669 | 02-Nov-10 | YOUNG, CORNELL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-33167 |
| PMI | 7441903044 | 998670 | 02-Nov-10 | TORRES, ANGELO | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 09-33170 |
| PMI | 7655549574 | 998674 | 02-Nov-10 | GONZALEZ, DAMARIS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-33273 |
| PMI | 7424693950 | 998679 | 02-Nov-10 | MORALES, MILDREY | Foreclosure | $1,287.64 | $250.00 | 94 | 90-179 | HCNW | 09-36286 |
| PMI | 7439335167 | 998681 | 02-Nov-10 | PIMENTEL, LUISA | Foreclosure | $622.50 | $622.50 | 94 | 90-179 | HCNW | 09-36962 |
| PMI | 7440372936 | 998685 | 02-Nov-10 | SUNGADI, THERESA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-37858 |
| PMI | 7442111233 | 998687 | 02-Nov-10 | REYES, EVELYN | Foreclosure | $545.00 | $545.00 | 94 | 90-179 | HCNW | 09-37958 |
| PMI | 7442131165 | 998688 | 02-Nov-10 | GAMERO, ADRIANA | Foreclosure | $605.00 | $605.00 | 94 | 90-179 | HCNW | 09-37959 |
| PMI | 7442464061 | 998690 | 02-Nov-10 | GAVIN, LINDA | Foreclosure | $807.00 | $807.00 | 94 | 90-179 | HCNW | 09-37977 |
| PMI | 7472212976 | 998691 | 02-Nov-10 | BEARDSLEY, TERESA | Foreclosure | $400.00 | $400.00 | 94 | 90-179 | HCNW | 09-37987 |
| PMI | 7436407548 | 998692 | 02-Nov-10 | MOLINA, JULIO | Foreclosure | $573.50 | $573.50 | 94 | 90-179 | HCNW | 09-37999 |
| PMI | 7416336162 | 998702 | 02-Nov-10 | IGNACIO, RENATO | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | HCNW | 09-43567 |
| PMI | 7423399252 | 998703 | 02-Nov-10 | HICKEY, RABIAH | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | HCNW | 09-43570 |
| PMI | 7428084651 | 998705 | 02-Nov-10 | KINNE, PAULETTE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-43579 |
| PMI | 7429073141 | 998706 | 02-Nov-10 | RUEDY, RACHEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-43584 |
| PMI | 7429755564 | 998707 | 02-Nov-10 | JEWELL, STEVEN | Foreclosure | $730.00 | $730.00 | 94 | 90-179 | HCNW | 09-43589 |
| PMI | 7437040876 | 998708 | 02-Nov-10 | RUSZKOWSKI, EDWARD | Foreclosure | $356.30 | $356.30 | 94 | 90-179 | HCNW | 09-43592 |
| PMI | 7441691060 | 998711 | 02-Nov-10 | VELASQUEZ, MARICEL | Foreclosure | $205.00 | $205.00 | 94 | 90-179 | HCNW | 09-43687 |
| PMI | 7470918376 | 998713 | 02-Nov-10 | FERGUSON, LECELLE | Foreclosure | $1,448.50 | $1,448.50 | 94 | 90-179 | HCNW | 09-43851 |
| PMI | 7472137769 | 998716 | 02-Nov-10 | BEAUBRUN, AUBERGE | Foreclosure | $637.80 | $637.80 | 94 | 90-179 | HCNW | 09-43864 |
| PMI | 7472888866 | 998717 | 02-Nov-10 | JEAN-PHILIPPE, TAMARA | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | HCNW | 09-43872 |
| PMI | 7435187059 | 998718 | 02-Nov-10 | STUART, TODD | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | HCNW | 09-43992 |
| PMI | 7471979732 | 998719 | 02-Nov-10 | JARRET, TIM | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-43985 |
| PMI | 7441104056 | 998722 | 02-Nov-10 | DENNISON, CHARLES | Foreclosure | $1,373.00 | $1,373.00 | 94 | 90-179 | HCNW | 09-46170 |
| PMI | 7401105069 | 998771 | 02-Nov-10 | CRUZ, CHERIE | Foreclosure | $1,149.10 | $1,149.10 | 94 | 90-179 | HCNW | 09-32884 |
| PMI | 7428089833 | 998773 | 02-Nov-10 | LANGDON, ROBERT | Foreclosure | $725.00 | $250.00 | 94 | 90-179 | HCNW | 09-32964 |
| PMI | 7429549157 | 998775 | 02-Nov-10 | ALVAREZ, ANA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-32971 |
| PMI | 7441031945 | 998781 | 02-Nov-10 | ISAACS, DARREN | Foreclosure | $534.20 | $220.00 | 94 | 90-179 | HCNW | 09-32993 |
| PMI | 7439753369 | 998782 | 02-Nov-10 | ARMSTRONG, MARILZA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-33883 |
| PMI | 7439844770 | 998783 | 02-Nov-10 | NINO, OLGA | Foreclosure | $450.00 | $450.00 | 94 | 90-179 | HCNW | 09-33884 |
| PMI | 7439791682 | 998786 | 02-Nov-10 | BAUMGARDNER, JERRY | Foreclosure | $731.30 | $731.30 | 94 | 90-179 | HCNW | 09-34079 |
| PMI | 7440479434 | 998789 | 02-Nov-10 | HERNANDEZ, CLARA | Foreclosure | $340.00 | $340.00 | 94 | 90-179 | HCNW | 09-34095 |
| PMI | 7401318365 | 998791 | 02-Nov-10 | ORTIZ, PABLO | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 09-35398 |
| PMI | 7438692790 | 998805 | 02-Nov-10 | WILLIAMS, BRENDA | Foreclosure | $470.00 | $200.00 | 94 | 90-179 | HCNW | 07-98683 |
| PMI | 7441171048 | 998806 | 02-Nov-10 | BLISS, DEBRA | Foreclosure | $800.00 | $250.00 | 94 | 90-179 | HCNW | 08-00894 |
| PMI | 7428098479 | 998808 | 02-Nov-10 | DE BARI, HORACIO | Foreclosure | $280.00 | $45.00 | 94 | 90-179 | HCNW | 08-01169 |
| PMI | 7442290094 | 998811 | 02-Nov-10 | GARCIA, LUISA | Foreclosure | $380.00 | $380.00 | 94 | 90-179 | HCNW | 08-01682 |
| PMI | 7440180362 | 998812 | 02-Nov-10 | GRINER, SHAWN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-01690 |
| PMI | 7439387382 | 998813 | 02-Nov-10 | KREMKAU, MELANIE | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | HCNW | 08-01692 |
| PMI | 8710001344 | 998814 | 02-Nov-10 | NGUYEN, GIANG | Foreclosure | $380.00 | $250.00 | 94 | 90-179 | HCNW | 08-01991 |
| PMI | 7440174654 | 998819 | 02-Nov-10 | GOORLAND, DOUGLAS | Foreclosure | $162.00 | $162.00 | 94 | 90-179 | HCNW | 08-04797 |
| PMI | 7440572964 | 998820 | 02-Nov-10 | HOLLAND, WAYNE | Foreclosure | $815.00 | $815.00 | 94 | 90-179 | HCNW | 08-04852 |
| PMI | 7441525672 | 998822 | 02-Nov-10 | HERNANDEZ, JESUS | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-04855 |
| PMI | 7440922045 | 998823 | 02-Nov-10 | WILSON, JAMES | Foreclosure | $340.00 | $340.00 | 94 | 90-179 | HCNW | 08-04857 |
| PMI | 7440955250 | 998825 | 02-Nov-10 | MATOS, ARELIS | Foreclosure | $496.75 | $496.75 | 94 | 90-179 | HCNW | 08-04860 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| Bill Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Rate | Bill Rate Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7426476453 | 998826 | 02-Nov-10 | MCNAUGHT, TOIZZIE | Foreclosure | $910.00 | $910.00 | 94 | 90-179 | HCNW | 08-03547 |
| PMI | 7441285137 | 998827 | 02-Nov-10 | LIZANO, JESUS | Foreclosure | $580.00 | $580.00 | 94 | 90-179 | HCNW | 08-04868 |
| PMI | 7442210282 | 998828 | 02-Nov-10 | CASTILLO, FELINA | Foreclosure | $500.00 | $500.00 | 94 | 90-179 | HCNW | 08-04896 |
| PMI | 7442384335 | 998829 | 02-Nov-10 | BONILLA, MARVIN | Foreclosure | $360.00 | $250.00 | 94 | 90-179 | HCNW | 08-04898 |
| PMI | 7439860354 | 998832 | 02-Nov-10 | BARNIER, NORMA | Foreclosure | $580.00 | $250.00 | 94 | 90-179 | HCNW | 08-06888 |
| PMI | 7440113975 | 998833 | 02-Nov-10 | HERRERA, ROSARIO | Foreclosure | $665.60 | $665.60 | 94 | 90-179 | HCNW | 08-06893 |
| PMI | 7440265163 | 998834 | 02-Nov-10 | PUNTERVOLD, ROBERT | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | HCNW | 08-06894 |
| PMI | 7440884831 | 998835 | 02-Nov-10 | VELAZQUEZ, JOHNNY | Foreclosure | $130.00 | $130.00 | 94 | 90-179 | HCNW | 08-08052 |
| PMI | 7423802040 | 998839 | 02-Nov-10 | BROADNIX, MICHELLE | Foreclosure | $516.60 | $516.60 | 94 | 90-179 | HCNW | 08-08265 |
| PMI | 7433183761 | 998840 | 02-Nov-10 | RUIZ, JUAN | Foreclosure | $620.00 | $275.00 | 94 | 90-179 | HCNW | 08-08271 |
| PMI | 7439613480 | 998843 | 02-Nov-10 | RODRIGUEZ, MARIO | Foreclosure | $300.00 | $250.00 | 94 | 90-179 | HCNW | 08-08284 |
| PMI | 0810011539 | 999203 | 03-Nov-10 | REGIS, ANECIA | Foreclosure | $150.00 | $150.00 | 93 | 90-179 | GMAP | 10-13729 |
| PMI | 0810028341 | 998765 | 03-Nov-10 | VANATTA, JERE | Foreclosure | $93.25 | $93.25 | 93 | 90-179 | GMAP | 09-34068 |
| PMI | 0359509183 | 996860 | 03-Nov-10 | BIENDICHO, DANIEL | Foreclosure | $285.00 | $285.00 | 93 | 90-179 | GMAP | 09-24894 |
| PMI | 0359340242 | 996861 | 03-Nov-10 | DINO, MICHAEL | Foreclosure | $250.00 | $250.00 | 93 | 90-179 | GMAP | 09-98163 |
| PMI | 7438999971 | 995679 | 03-Nov-10 | JONES, JUDI | Foreclosure | $1,595.00 | $1,595.00 | 93 | 90-179 | HCNW | 09-62144 |
| PMI | 0359135530 | 1000237 | 04-Nov-10 | DYESS, RANDALL | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | GMAP | 08-96710 |
| PMI | 0359141072 | 1000240 | 04-Nov-10 | WUNSCH, RICHARD | Foreclosure | $424.00 | $424.00 | 92 | 90-179 | GMAP | 08-50176 |
| PMI | 0713910443 | 1000460 | 04-Nov-10 | EPPLEY, PAIGE | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | GMAP | 09-72794 |
| PMI | 7426540985 | 1000512 | 04-Nov-10 | STEWART, ELIZABETH | Foreclosure | $50.00 | $50.00 | 92 | 90-179 | HCNW | 08-79493 |
| PMI | 7441771995 | 1000516 | 04-Nov-10 | TABIO, ALEJANDRO | Foreclosure | $50.00 | $50.00 | 92 | 90-179 | HCNW | 08-86787 |
| PMI | 7439488347 | 1000517 | 04-Nov-10 | ALCANTARA, MELANIO | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | HCNW | 08-87086 |
| PMI | 7429865371 | 1000518 | 04-Nov-10 | REINA, CLAUDIA | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | HCNW | 08-94884 |
| PMI | 7441089273 | 1000523 | 04-Nov-10 | GOFFINET, GARY | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | HCNW | 08-10466 |
| PMI | 7438678278 | 1000525 | 04-Nov-10 | GOMES, ANTONIO | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | HCNW | 08-11258 |
| PMI | 7439725375 | 1000526 | 04-Nov-10 | ANDERSON, ROBERT | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | HCNW | 08-14469 |
| PMI | 7441170347 | 1000528 | 04-Nov-10 | ACOSTA, WILSON | Foreclosure | $75.00 | $75.00 | 92 | 90-179 | HCNW | 09-17586 |
| PMI | 7472826191 | 1000529 | 04-Nov-10 | KISER, EDNA | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | HCNW | 09-19471 |
| PMI | 7655546463 | 1000531 | 04-Nov-10 | JENSEN, IVAN | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | HCNW | 09-21250 |
| PMI | 7440614147 | 1000532 | 04-Nov-10 | LEWIS, ALICE | Foreclosure | $275.00 | $275.00 | 92 | 90-179 | HCNW | 09-24170 |
| PMI | 7438696551 | 1000533 | 04-Nov-10 | TAMAYO, ERIK | Foreclosure | $60.00 | $60.00 | 92 | 90-179 | HCNW | 09-25475 |
| PMI | 7440334969 | 1000534 | 04-Nov-10 | KOSEM, ERDAL | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | HCNW | 09-34091 |
| PMI | 7439836537 | 1000535 | 04-Nov-10 | BAHOU, MAURICE | Foreclosure | $312.00 | $312.00 | 92 | 90-179 | HCNW | 09-55764 |
| PMI | 7440911840 | 1000537 | 04-Nov-10 | DOUGLAS, DALE | Foreclosure | $262.00 | $262.00 | 92 | 90-179 | HCNW | 09-64754 |
| PMI | 7473581676 | 1000538 | 04-Nov-10 | WORDEN, CAROL | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | HCNW | 09-72967 |
| PMI | 7438952244 | 1000539 | 04-Nov-10 | JOHNSON, JOYCE | Foreclosure | $75.00 | $75.00 | 92 | 90-179 | HCNW | 09-90856 |
| PMI | 7441672292 | 1000541 | 04-Nov-10 | BIANCHI, ANTHONY | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | HCNW | 09-69624 |
| PMI | 7442006243 | 1000542 | 04-Nov-10 | ANDOLINO, LEONARD | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | HCNW | 09-85828 |
| PMI | 7439116542 | 1000544 | 04-Nov-10 | LARA, MARIA | Foreclosure | $150.00 | $150.00 | 92 | 90-179 | HCNW | 09-94201 |
| PMI | 7471920462 | 1000415 | 04-Nov-10 | SPENCER-GREEN, CASCILLA | Foreclosure | $100.00 | $100.00 | 92 | 90-179 | HCNW | 09-97860 |
| PMI | 7428531875 | 1000246 | 04-Nov-10 | SHARABY, JEFFREY | Foreclosure | $491.50 | $491.50 | 92 | 90-179 | HCNW | 09-65087 |
| PMI | 0359135530 | 1000256 | 04-Nov-10 | DYESS, RANDALL | Foreclosure | $35.00 | $35.00 | 92 | 90-179 | GMAP | 08-96710 |
| PMI | 7441016557 | 1000285 | 04-Nov-10 | CARMO, AILZO | Foreclosure | $35.00 | $35.00 | 92 | 90-179 | HCNW | 08-68063 |
| PMI | 7471946988 | 1000286 | 04-Nov-10 | MULLINS, JOHN | Foreclosure | $35.00 | $35.00 | 92 | 90-179 | HCNW | 08-77165 |
| PMI | 7442348975 | 1003041 | 05-Nov-10 | LAKS, LILLIAN | Foreclosure | $150.00 | $150.00 | 91 | 90-179 | HCNW | 07-09493 |
| PMI | 7423508456 | 1003045 | 05-Nov-10 | ROGERS, SHANNON | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 08-31462 |
| PMI | 7441723392 | 1003053 | 05-Nov-10 | SALAMANCA, ALFONSO | Foreclosure | $50.00 | $50.00 | 91 | 90-179 | HCNW | 08-80089 |
| PMI | 7471957654 | 1003054 | 05-Nov-10 | DAKER, ADRIAN | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 08-80668 |
| PMI | 7442447355 | 1003057 | 05-Nov-10 | DEFRANCISCO, MIRIAM | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 08-97884 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC    Document 10-4    Entered on FLSD Docket 07/12/2011    Page 8 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | Bill Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7401193875 | 1003058 | 05-Nov-10 | BORESOW, SONDRA | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 08-99402 |
| PMI | 7437527658 | 1003059 | 05-Nov-10 | MAGERIA, PHILLIP | Foreclosure | $50.00 | $50.00 | 91 | 90-179 | HCNW | 08-99424 |
| PMI | 7441956356 | 1003062 | 05-Nov-10 | JORDAN, LARETHA | Foreclosure | $325.00 | $325.00 | 91 | 90-179 | HCNW | 09-50281 |
| PMI | 7429330061 | 1003065 | 05-Nov-10 | KAIRES, JERALDINE | Foreclosure | $75.00 | $75.00 | 91 | 90-179 | HCNW | 09-63775 |
| PMI | 7435660253 | 1003068 | 05-Nov-10 | NELSON, JAMES | Foreclosure | $50.00 | $50.00 | 91 | 90-179 | HCNW | 09-73051 |
| PMI | 7442494860 | 1003306 | 05-Nov-10 | JOHNSON, DENNIE | Foreclosure | $253.00 | $253.00 | 91 | 90-179 | HCNW | 10-12685 |
| PMI | 833007109 | 1003364 | 05-Nov-10 | , | Foreclosure | $580.00 | $580.00 | 91 | 90-179 | GMAFA | 06-C16784 |
| PMI | 7441152436 | 1003510 | 05-Nov-10 | OCASIO, MARIA | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 08-76855 |
| PMI | 7440973576 | 1003512 | 05-Nov-10 | DELEON, DORINA | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 08-91094 |
| PMI | 7441779568 | 1003513 | 05-Nov-10 | LEWIS, THOMAS | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 08-93931 |
| PMI | 7439797457 | 1003514 | 05-Nov-10 | CARDENAS, FILIBERTO | Foreclosure | $10.00 | $10.00 | 91 | 90-179 | HCNW | 08-98723 |
| PMI | 7438504938 | 1003516 | 05-Nov-10 | BAZARTE, KELLY | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 08-99625 |
| PMI | 7441309937 | 1003518 | 05-Nov-10 | ROGERS, ANN | Foreclosure | $50.00 | $50.00 | 91 | 90-179 | HCNW | 08-12875 |
| PMI | 7440608578 | 1003537 | 05-Nov-10 | SHIHADEH, HANAN | Foreclosure | $75.00 | $75.00 | 91 | 90-179 | HCNW | 09-72873 |
| PMI | 7439203852 | 1003545 | 05-Nov-10 | PIREDINA, SHAHEROZ | Foreclosure | $277.36 | $277.36 | 91 | 90-179 | HCNW | 09-94130 |
| PMI | 835011582 | 1003637 | 05-Nov-10 | , | Foreclosure | $525.00 | $525.00 | 91 | 90-179 | GMAFA | 06-C16720 |
| PMI | 835013673 | 1003638 | 05-Nov-10 | , | Foreclosure | $580.00 | $580.00 | 91 | 90-179 | GMAFA | 07-C16906 |
| PMI | 359311784 | 1003707 | 05-Nov-10 | , | Foreclosure | $545.00 | $545.00 | 91 | 90-179 | GMAFA | 07-C17644 |
| PMI | 360105009 | 1003708 | 05-Nov-10 | , | Foreclosure | $525.00 | $525.00 | 91 | 90-179 | GMAFA | 07-C17676 |
| PMI | 0359516170 | 1003709 | 05-Nov-10 | , | Foreclosure | $625.00 | $625.00 | 91 | 90-179 | GMAFA | 08-C24672 |
| PMI | 0359422041 | 1003711 | 05-Nov-10 | , | Foreclosure | $715.90 | $715.90 | 91 | 90-179 | GMAFA | 09-C30462 |
| PMI | 0359274461 | 1003713 | 05-Nov-10 | , | Foreclosure | $840.00 | $840.00 | 91 | 90-179 | GMAFA | 09-C30973 |
| PMI | 0307720971 | 1003715 | 05-Nov-10 | , | Foreclosure | $525.00 | $525.00 | 91 | 90-179 | GMAFA | 09-C31129 |
| PMI | 7440868552 | 1003718 | 05-Nov-10 | , | Foreclosure | $774.00 | $774.00 | 91 | 90-179 | GMAFA | 09-C31697 |
| PMI | 0601482746 | 1003761 | 05-Nov-10 | LEYVA, NELSON | Foreclosure | $450.45 | $450.45 | 91 | 90-179 | GMAP | 08-37260 |
| PMI | 0835013131 | 1003762 | 05-Nov-10 | , | Foreclosure | $600.00 | $600.00 | 91 | 90-179 | GMAFA | 08-C24749 |
| PMI | 0899005872 | 1003763 | 05-Nov-10 | , | Foreclosure | $1,375.00 | $1,375.00 | 91 | 90-179 | HCNW | 08-C24778 |
| PMI | | 1003764 | 05-Nov-10 | BURNS, JOHN & ROSEMARY | Foreclosure | $600.00 | $600.00 | 91 | 90-179 | GMAFA | 08-C25072 |
| PMI | 7471017855 | 1003765 | 05-Nov-10 | , | Foreclosure | $650.00 | $650.00 | 91 | 90-179 | HCNW | 08-C25031 |
| PMI | 7421721853 | 1003766 | 05-Nov-10 | CARASICK, LEANNE | Foreclosure | $600.00 | $600.00 | 91 | 90-179 | GMAFA | 08-C25163 |
| PMI | 0359509068 | 1003767 | 05-Nov-10 | , | Foreclosure | $755.00 | $755.00 | 91 | 90-179 | GMAFA | 09-C25937 |
| PMI | 0307317038 | 1003768 | 05-Nov-10 | , | Foreclosure | $600.00 | $600.00 | 91 | 90-179 | GMAFA | 09-C27702 |
| PMI | 5166220 | 1003769 | 05-Nov-10 | , | Foreclosure | $635.00 | $635.00 | 91 | 90-179 | GMAFA | 09-C27895 |
| PMI | 0899011198 | 1003771 | 05-Nov-10 | , | Foreclosure | $770.00 | $770.00 | 91 | 90-179 | GMAFA | 09-C32212 |
| PMI | 7438024382 | 1003773 | 05-Nov-10 | , | Foreclosure | $500.00 | $500.00 | 91 | 90-179 | GMAFA | 09-C32383 |
| PMI | 7426666061 | 1003812 | 05-Nov-10 | , | Foreclosure | $530.00 | $530.00 | 91 | 90-179 | GMAFA | 10-C32561 |
| PMI | 7427953443 | 1003892 | 05-Nov-10 | , | Foreclosure | $500.00 | $500.00 | 91 | 90-179 | GMAFA | 09-C29928 |
| PMI | 0359232878 | 1003893 | 05-Nov-10 | , | Foreclosure | $595.00 | $595.00 | 91 | 90-179 | GMAFA | 09-C30272 |
| PMI | 7425693561 | 1003897 | 05-Nov-10 | , | Foreclosure | $795.00 | $795.00 | 91 | 90-179 | GMAFA | 10-C34034 |
| PMI | 7424992766 | 1003902 | 05-Nov-10 | , | Foreclosure | $535.00 | $535.00 | 91 | 90-179 | GMAFA | 10-C34080 |
| PMI | 0359443141 | 1004076 | 05-Nov-10 | , | Foreclosure | $670.00 | $670.00 | 91 | 90-179 | GMAFA | 08-C23541 |
| PMI | 0601570354 | 1004080 | 05-Nov-10 | , | Foreclosure | $730.00 | $730.00 | 91 | 90-179 | GMAFA | 10-C32981 |
| PMI | 0307175757 | 1004081 | 05-Nov-10 | , | Foreclosure | $530.00 | $530.00 | 91 | 90-179 | GMAFA | 10-C33138 |
| PMI | 0359529804 | 1004082 | 05-Nov-10 | , | Foreclosure | $600.00 | $600.00 | 91 | 90-179 | GMAFA | 10-C33253 |
| PMI | 7471393165 | 1004155 | 05-Nov-10 | BLUM, BRUCE | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 08-72168 |
| PMI | 0475508834 | 1004158 | 05-Nov-10 | MUNIZ, CARMEN | Foreclosure | $35.00 | $35.00 | 91 | 90-179 | HCNW | 08-04350 |
| PMI | 7441017837 | 1004170 | 05-Nov-10 | OROZCO, FERNANDO | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 09-38881 |
| PMI | 7441208030 | 1004171 | 05-Nov-10 | ALEMAN, LUIS | Foreclosure | $87.00 | $87.00 | 91 | 90-179 | HCNW | 09-43672 |
| PMI | 7418024873 | 1004177 | 05-Nov-10 | ESPINOZA, GUILLERMO | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 09-70865 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7436552665 | 1004179 | 05-Nov-10 | CAMPBELL, SANDRA | Foreclosure | $12.00 | $12.00 | 91 | 90-179 | HCNW | 09-98071 |
| PMI | 359429159 | 1004245 | 05-Nov-10 | , | Foreclosure | $525.00 | $525.00 | 91 | 90-179 | GMAFA | 07-C17215 |
| PMI | 359311801 | 1004246 | 05-Nov-10 | , | Foreclosure | $580.00 | $580.00 | 91 | 90-179 | GMAFA | 07-C17228 |
| PMI | 359391133 | 1004247 | 05-Nov-10 | , | Foreclosure | $761.00 | $761.00 | 91 | 90-179 | GMAFA | 07-C18340 |
| PMI | 655353258 | 1004248 | 05-Nov-10 | , | Foreclosure | $525.00 | $525.00 | 91 | 90-179 | GMAFA | 08-C20986 |
| PMI | 359375997 | 1004249 | 05-Nov-10 | , | Foreclosure | $525.00 | $525.00 | 91 | 90-179 | GMAFA | 08-C21598 |
| PMI | 810024852 | 1004250 | 05-Nov-10 | , | Foreclosure | $748.70 | $748.70 | 91 | 90-179 | GMAFA | 08-C21606 |
| PMI | 833005993 | 1004251 | 05-Nov-10 | , | Foreclosure | $525.00 | $525.00 | 91 | 90-179 | GMAFA | 08-C21607 |
| PMI | 7471305490 | 1004252 | 05-Nov-10 | , | Foreclosure | $845.00 | $845.00 | 91 | 90-179 | HCNW | 08-C22357 |
| PMI | 0359214578 | 1004253 | 05-Nov-10 | , | Foreclosure | $595.00 | $595.00 | 91 | 90-179 | GMAFA | 08-C22507 |
| PMI | 0359516157 | 1004254 | 05-Nov-10 | , | Foreclosure | $570.00 | $570.00 | 91 | 90-179 | GMAFA | 08-C22486 |
| PMI | 0359420586 | 1004255 | 05-Nov-10 | , | Foreclosure | $605.00 | $605.00 | 91 | 90-179 | GMAFA | 08-C22482 |
| PMI | 7441960796 | 1004256 | 05-Nov-10 | , | Foreclosure | $525.00 | $525.00 | 91 | 90-179 | HCNW | 08-C22488 |
| PMI | 0359516195 | 1004257 | 05-Nov-10 | , | Foreclosure | $525.00 | $525.00 | 91 | 90-179 | GMAFA | 08-C22491 |
| PMI | 899001818 | 1004258 | 05-Nov-10 | , | Foreclosure | $600.00 | $600.00 | 91 | 90-179 | GMAFA | 08-C22816 |
| PMI | 0359210952 | 1004259 | 05-Nov-10 | HERNANDES, LUIS A | Foreclosure | $860.00 | $860.00 | 91 | 90-179 | HCNW | 08-C21893 |
| PMI | 307713413 | 1004291 | 05-Nov-10 | , | Foreclosure | $800.00 | $800.00 | 91 | 90-179 | GMAFA | 07-C18253 |
| PMI | 307723494 | 1004292 | 05-Nov-10 | , | Foreclosure | $979.90 | $979.90 | 91 | 90-179 | GMAFA | 07-C18302 |
| PMI | 0835018285 | 1004293 | 05-Nov-10 | , | Foreclosure | $530.00 | $530.00 | 91 | 90-179 | GMAFA | 08-C23129 |
| PMI | 7471379115 | 1004294 | 05-Nov-10 | , | Foreclosure | $829.95 | $829.95 | 91 | 90-179 | HCNW | 08-C23251 |
| PMI | 0359248099 | 1004295 | 05-Nov-10 | , | Foreclosure | $570.00 | $570.00 | 91 | 90-179 | GMAFA | 08-C23339 |
| PMI | 0442649067 | 1004296 | 05-Nov-10 | , | Foreclosure | $500.00 | $500.00 | 91 | 90-179 | HCNW | 08-C23366 |
| PMI | 0360109352 | 1004297 | 05-Nov-10 | , | Foreclosure | $570.00 | $570.00 | 91 | 90-179 | HCNW | 08-C23367 |
| PMI | 0835013131 | 1004298 | 05-Nov-10 | , | Foreclosure | $625.00 | $625.00 | 91 | 90-179 | GMAFA | 08-C23698 |
| PMI | 0359396533 | 1004299 | 05-Nov-10 | , | Foreclosure | $604.00 | $604.00 | 91 | 90-179 | GMAFA | 08-C23243 |
| PMI | 0359502858 | 1004300 | 05-Nov-10 | , | Foreclosure | $570.00 | $570.00 | 91 | 90-179 | GMAFA | 08-C23245 |
| PMI | 7442290474 | 1004301 | 05-Nov-10 | , | Foreclosure | $525.00 | $525.00 | 91 | 90-179 | GMAFA | 08-C23415 |
| PMI | 0359422870 | 1004302 | 05-Nov-10 | , | Foreclosure | $625.00 | $625.00 | 91 | 90-179 | GMAFA | 08-C24030 |
| PMI | 7428522346 | 1004304 | 05-Nov-10 | , | Foreclosure | $630.00 | $630.00 | 91 | 90-179 | HCNW | 08-C24253 |
| PMI | 0359321540 | 1004305 | 05-Nov-10 | , | Foreclosure | $590.00 | $590.00 | 91 | 90-179 | GMAFA | 08-C24264 |
| PMI | 7441352952 | 1004306 | 05-Nov-10 | , | Foreclosure | $615.00 | $615.00 | 91 | 90-179 | HCNW | 08-C24249 |
| PMI | 7423399658 | 1004307 | 05-Nov-10 | , | Foreclosure | $530.00 | $530.00 | 91 | 90-179 | HCNW | 08-C24251 |
| PMI | 0359308333 | 1004308 | 05-Nov-10 | , | Foreclosure | $625.00 | $625.00 | 91 | 90-179 | GMAFA | 08-C24364 |
| PMI | 7442140042 | 1004309 | 05-Nov-10 | , | Foreclosure | $670.00 | $670.00 | 91 | 90-179 | HCNW | 08-C24408 |
| PMI | 0307726096 | 1004310 | 05-Nov-10 | , | Foreclosure | $600.00 | $600.00 | 91 | 90-179 | GMAFA | 08-C24512 |
| PMI | 7439550055 | 1004318 | 05-Nov-10 | , | Foreclosure | $1,070.00 | $1,070.00 | 91 | 90-179 | GMAFA | 10-C34771 |
| PMI | 7438954364 | 1004325 | 05-Nov-10 | , | Foreclosure | $580.00 | $580.00 | 91 | 90-179 | GMAFA | 10-C35177 |
| PMI | 0307727398 | 1004529 | 05-Nov-10 | , | Foreclosure | $670.00 | $670.00 | 91 | 90-179 | GMAFA | 10-C36138 |
| PMI | 7433719556 | 1004538 | 05-Nov-10 | , | Foreclosure | $595.00 | $595.00 | 91 | 90-179 | GMAFA | 10-C36267 |
| PMI | 7439113366 | 1004542 | 05-Nov-10 | , | Foreclosure | $590.00 | $590.00 | 91 | 90-179 | GMAFA | 10-C36389 |
| PMI | 7415467448 | 1004559 | 05-Nov-10 | , | Foreclosure | $645.00 | $645.00 | 91 | 90-179 | GMAFA | 10-C35551 |
| PMI | 7429644230 | 1004629 | 05-Nov-10 | , | Foreclosure | $620.00 | $40.00 | 91 | 90-179 | GMAFA | 10-C36611 |
| PMI | 7429938075 | 1004912 | 05-Nov-10 | BESSELLIEU, CLARENCE | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 08-95897 |
| PMI | 7440191260 | 1004916 | 05-Nov-10 | CIPRIANO, GENE/LINDA | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 07-20067 |
| PMI | 7442496683 | 1004920 | 05-Nov-10 | APPIA, RUTH | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 08-75397 |
| PMI | 7426912085 | 1004921 | 05-Nov-10 | CLAYTON, ELIZABETH | Foreclosure | $125.00 | $125.00 | 91 | 90-179 | HCNW | 08-79496 |
| PMI | 7432389856 | 1004922 | 05-Nov-10 | HENRY, SHERYAL | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 08-82263 |
| PMI | 7440110765 | 1004923 | 05-Nov-10 | ABRAMO, KENZA | Foreclosure | $100.00 | $100.00 | 91 | 90-179 | HCNW | 08-86691 |
| PMI | 7440853240 | 1004943 | 06-Nov-10 | PARKER, CYNTHIA | Foreclosure | $100.00 | $100.00 | 90 | 90-179 | HCNW | 09-51772 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0354542374 | 1004946 | 06-Nov-10 | MESHAD, GAVIN | Foreclosure | $100.00 | $100.00 | 90 | 90-179 | GMAP | 09-72672 |
| PMI | 7442598876 | 1008621 | 08-Nov-10 | | Foreclosure | $1,539.85 | $1,539.85 | 88 | 60-89 | GMAFA | 09-C32085 |
| PMI | 7655519932 | 1008638 | 08-Nov-10 | | Foreclosure | $560.00 | $560.00 | 88 | 60-89 | GMAFA | 10-C37068 |
| PMI | | 1006214 | 08-Nov-10 | | Foreclosure | $645.00 | $645.00 | 88 | 60-89 | GMAFA | 10-C32830 |
| PMI | 7441484144 | 1006215 | 08-Nov-10 | | Foreclosure | $560.00 | $560.00 | 88 | 60-89 | GMAFA | 10-C33319 |
| PMI | 7439748450 | 1009065 | 08-Nov-10 | | Foreclosure | $850.00 | $90.00 | 88 | 60-89 | GMAFA | 10-C35638 |
| PMI | 0359516283 | 1009667 | 09-Nov-10 | | Foreclosure | $470.00 | $470.00 | 87 | 60-89 | GMAFA | 08-C22887 |
| PMI | 0359420574 | 1009668 | 09-Nov-10 | | Foreclosure | $430.00 | $430.00 | 87 | 60-89 | GMAFA | 08-C22884 |
| PMI | 833007124 | 1009683 | 09-Nov-10 | | Foreclosure | $235.00 | $235.00 | 87 | 60-89 | GMAFA | 07-C17445 |
| PMI | 8450000032 | 1009684 | 09-Nov-10 | | Foreclosure | $300.00 | $300.00 | 87 | 60-89 | GMAFA | 08-C23263 |
| PMI | 0307661967 | 1009685 | 09-Nov-10 | | Foreclosure | $200.00 | $200.00 | 87 | 60-89 | GMAFA | 08-C24268 |
| PMI | 0359227740 | 1009686 | 09-Nov-10 | | Foreclosure | $280.00 | $280.00 | 87 | 60-89 | GMAFA | 08-C24266 |
| PMI | 835009245 | 1009687 | 09-Nov-10 | BORDERS, HEATHER & LEE G. | Foreclosure | $300.00 | $300.00 | 87 | 60-89 | GMAFA | 08-C24278 |
| PMI | 0359524984 | 1009688 | 09-Nov-10 | | Foreclosure | $250.00 | $250.00 | 87 | 60-89 | GMAFA | 08-C24780 |
| PMI | 899005513 | 1009689 | 09-Nov-10 | OLSON, ERIN & GAYLORD | Foreclosure | $300.00 | $300.00 | 87 | 60-89 | GMAFA | 08-C25276 |
| PMI | 0359308159 | 1009690 | 09-Nov-10 | | Foreclosure | $280.00 | $280.00 | 87 | 60-89 | GMAFA | 09-C25888 |
| PMI | 0835020960 | 1009691 | 09-Nov-10 | | Foreclosure | $300.00 | $300.00 | 87 | 60-89 | GMAFA | 09-C26402 |
| PMI | 0713275419 | 1009692 | 09-Nov-10 | | Foreclosure | $300.00 | $300.00 | 87 | 60-89 | GMAFA | 09-C27630 |
| PMI | 0359420603 | 1009694 | 09-Nov-10 | | Foreclosure | $300.00 | $300.00 | 87 | 60-89 | GMAFA | 09-C27744 |
| PMI | 0307612182 | 1009695 | 09-Nov-10 | | Foreclosure | $280.00 | $280.00 | 87 | 60-89 | GMAFA | 09-C28292 |
| PMI | 7655569390 | 1009696 | 09-Nov-10 | | Foreclosure | $300.00 | $300.00 | 87 | 60-89 | GMAFA | 09-C28877 |
| PMI | 0359234259 | 1009697 | 09-Nov-10 | | Foreclosure | $300.00 | $300.00 | 87 | 60-89 | GMAFA | 09-C29167 |
| PMI | 0307175757 | 1009698 | 09-Nov-10 | | Foreclosure | $300.00 | $300.00 | 87 | 60-89 | GMAFA | 09-C29673 |
| PMI | 0359040365 | 1009699 | 09-Nov-10 | | Foreclosure | $280.00 | $280.00 | 87 | 60-89 | GMAFA | 09-C30293 |
| PMI | 0359221141 | 1009700 | 09-Nov-10 | | Foreclosure | $280.00 | $280.00 | 87 | 60-89 | GMAFA | 09-C31764 |
| PMI | 0810008649 | 1009701 | 09-Nov-10 | | Foreclosure | $260.00 | $260.00 | 87 | 60-89 | GMAFA | 08-C25616 |
| PMI | 0359168851 | 1009702 | 09-Nov-10 | | Foreclosure | $570.00 | $570.00 | 87 | 60-89 | GMAFA | 09-C26126 |
| PMI | 0359168257 | 1009703 | 09-Nov-10 | | Foreclosure | $410.00 | $410.00 | 87 | 60-89 | GMAFA | 09-C27072 |
| PMI | 0359244155 | 1009704 | 09-Nov-10 | STROLLO, TRACY | Foreclosure | $425.00 | $425.00 | 87 | 60-89 | GMAFA | 09-C27110 |
| PMI | 0359085145 | 1009705 | 09-Nov-10 | | Foreclosure | $400.00 | $400.00 | 87 | 60-89 | GMAFA | 08-C21589 |
| PMI | 359371698 | 1009706 | 09-Nov-10 | | Foreclosure | $300.00 | $300.00 | 87 | 60-89 | HCNW | 08-C22785 |
| PMI | 7442554275 | 1009707 | 09-Nov-10 | | Foreclosure | $300.00 | $300.00 | 87 | 60-89 | GMAFA | 08-C22893 |
| PMI | 0359308845 | 1009708 | 09-Nov-10 | | Foreclosure | $100.00 | $100.00 | 87 | 60-89 | GMAFA | 10-C34602 |
| PMI | 0307663084 | 1009709 | 09-Nov-10 | | Foreclosure | $180.00 | $180.00 | 87 | 60-89 | GMAFA | 10-C34989 |
| PMI | 0656261750 | 1009710 | 09-Nov-10 | | Foreclosure | $210.00 | $210.00 | 87 | 60-89 | GMAFA | 10-C34992 |
| PMI | 7441784246 | 1009711 | 09-Nov-10 | | Foreclosure | $150.00 | $150.00 | 87 | 60-89 | GMAFA | 10-C35995 |
| PMI | 0810006769/261 | 1009712 | 09-Nov-10 | | Foreclosure | $225.00 | $225.00 | 87 | 60-89 | GMAFA | 10-C36010 |
| PMI | 0810023846 | 1009713 | 09-Nov-10 | | Foreclosure | $225.00 | $225.00 | 87 | 60-89 | GMAFA | 09-C27320 |
| PMI | 0835015334 | 1009714 | 09-Nov-10 | | Foreclosure | $435.00 | $435.00 | 87 | 60-89 | GMAFA | 09-C27718 |
| PMI | 0307317038 | 1009715 | 09-Nov-10 | | Foreclosure | $280.00 | $280.00 | 87 | 60-89 | GMAFA | 09-C28138 |
| PMI | 0899009299 | 1009716 | 09-Nov-10 | | Foreclosure | $300.00 | $300.00 | 87 | 60-89 | GMAFA | 09-C29300 |
| PMI | 0307370168 | 1009717 | 09-Nov-10 | | Foreclosure | $180.00 | $180.00 | 87 | 60-89 | GMAFA | 08-C25606 |
| PMI | 0359322876 | 1009718 | 09-Nov-10 | | Foreclosure | $330.00 | $330.00 | 87 | 60-89 | GMAFA | 09-C29927 |
| PMI | 7471291153 | 1009719 | 09-Nov-10 | | Foreclosure | $545.00 | $545.00 | 87 | 60-89 | GMAFA | 09-C30157 |
| PMI | 0359277881 | 1009720 | 09-Nov-10 | | Foreclosure | $300.00 | $300.00 | 87 | 60-89 | GMAFA | 09-C32094 |
| PMI | 7438867988 | 1009722 | 09-Nov-10 | | Foreclosure | $370.00 | $370.00 | 87 | 60-89 | GMAFA | 10-C32686 |
| PMI | 0359365853 | 1009723 | 09-Nov-10 | | Foreclosure | $398.00 | $398.00 | 87 | 60-89 | GMAFA | 10-C35195 |
| PMI | 7438218182 | 1009724 | 09-Nov-10 | | Foreclosure | $225.00 | $225.00 | 87 | 60-89 | GMAFA | 10-C35288 |
| PMI | 0359077565 | 1009725 | 09-Nov-10 | | Foreclosure | $185.00 | $185.00 | 87 | 60-89 | GMAFA | |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC    Document 10-4    Entered on FLSD Docket 07/12/2011    Page 11 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7441353281 | 1009726 | 09-Nov-10 | , | Foreclosure | $185.00 | $185.00 | 87 | 60-89 | GMAFA | 10-C35817 |
| PMI | 7442207932 | 1009727 | 09-Nov-10 | , | Foreclosure | $185.00 | $185.00 | 87 | 60-89 | GMAFA | 10-C36006 |
| PMI | 0602045164 | 1009728 | 09-Nov-10 | , | Foreclosure | $245.00 | $245.00 | 87 | 60-89 | GMAFA | 10-C36230 |
| PMI | 7472715978 | 1009729 | 09-Nov-10 | , | Foreclosure | $215.00 | $215.00 | 87 | 60-89 | GMAFA | 10-C36707 |
| PMI | 0359516394 | 1009730 | 09-Nov-10 | , | Foreclosure | $280.00 | $280.00 | 87 | 60-89 | GMAFA | 09-C29372 |
| PMI | 0359308771 | 1009830 | 09-Nov-10 | VAKANI, KEVIN | Foreclosure | $316.50 | $316.50 | 87 | 60-89 | GMAP | 09-89795 |
| PMI | 7441696648 | 1019714 | 16-Nov-10 | VICTORES, MONICA | Foreclosure | $10.00 | $10.00 | 80 | 60-89 | HCNW | 08-72087 |
| PMI | 0810027951 | 1019721 | 16-Nov-10 | PEROVANI, EDUARDO | Foreclosure | $310.00 | $310.00 | 80 | 60-89 | GMAP | 08-50253 |
| PMI | 0307713082 | 1020728 | 16-Nov-10 | FERNANDEZ, ANNA | Foreclosure | $50.00 | $50.00 | 80 | 60-89 | GMAP | 10-45471 |
| PMI | 0359146748 | 1020723 | 16-Nov-10 | LEACH, ROBERT | Foreclosure | $100.00 | $100.00 | 80 | 60-89 | GMAP | 09-90974 |
| PMI | 7432729994 | 1018611 | 16-Nov-10 | KOPROWSKI, PAUL | Foreclosure | $1,185.80 | $10.00 | 80 | 60-89 | HCNW | 08-49979 |
| PMI | 0713914379 | 1018613 | 16-Nov-10 | MCGRATH, PAULA | Foreclosure | $1,561.50 | $250.00 | 80 | 60-89 | GMAP | 08-40176 |
| PMI | 7442274098 | 1018647 | 16-Nov-10 | OVALLES, EDGAR | Foreclosure | $350.00 | $350.00 | 80 | 60-89 | HCNW | 08-87264 |
| PMI | 7436580898 | 1018583 | 16-Nov-10 | VANN-CHALFANT, HEATHER | Foreclosure | $367.50 | $367.50 | 80 | 60-89 | HCNW | 08-94892 |
| PMI | 7473112977 | 1018584 | 16-Nov-10 | MOYA, LAZARA | Foreclosure | $320.00 | $320.00 | 80 | 60-89 | HCNW | 08-95094 |
| PMI | 0359028730 | 1018589 | 16-Nov-10 | KIM, ANGELA | Foreclosure | $250.00 | $250.00 | 80 | 60-89 | GMAP | 08-55440 |
| PMI | 0359340745 | 1018590 | 16-Nov-10 | ARREAGA, LUIS | Foreclosure | $250.00 | $250.00 | 80 | 60-89 | HCNW | 08-54945 |
| PMI | 7441067378 | 1018595 | 16-Nov-10 | BARRON, NICHOLAS | Foreclosure | $315.00 | $315.00 | 80 | 60-89 | HCNW | 09-37879 |
| PMI | 7441089562 | 1018596 | 16-Nov-10 | HERNANDEZ, EDGAR | Foreclosure | $185.00 | $185.00 | 80 | 60-89 | HCNW | 09-37881 |
| PMI | 0359224046 | 1018600 | 16-Nov-10 | VALENTIN, YVROSE | Foreclosure | $793.50 | $250.00 | 80 | 60-89 | GMAP | 08-96722 |
| PMI | 7440704666 | 1018603 | 16-Nov-10 | VERTILUS, ELNA | Foreclosure | $450.00 | $450.00 | 80 | 60-89 | HCNW | 08-83051 |
| PMI | 0359046350 | 1018605 | 16-Nov-10 | BRADLEY, MARIA | Foreclosure | $170.00 | $170.00 | 80 | 60-89 | GMAP | 09-20195 |
| PMI | 7424902765 | 1018607 | 16-Nov-10 | BENITES, JAIME | Foreclosure | $655.00 | $250.00 | 80 | 60-89 | HCNW | 08-56056 |
| PMI | 0359141072 | 1027417 | 23-Nov-10 | WUNSCH, RICHARD | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 08-50176 |
| PMI | 0713910443 | 1026008 | 23-Nov-10 | EPPLEY, PAIGE | Foreclosure | $300.00 | $300.00 | 73 | 60-89 | HCNW | 09-72794 |
| PMI | 0810033159 | 1025076 | 23-Nov-10 | DASHER, WALLACE/LINDA | Foreclosure | $140.00 | $140.00 | 73 | 60-89 | HCNW | 07-04497 |
| PMI | 7425742442 | 1024492 | 23-Nov-10 | ADCOCK, BRIDGITTE | Foreclosure | $250.00 | $250.00 | 73 | 60-89 | HCNW | 09-92629 |
| PMI | 7441315991 | 1027959 | 02-Dec-10 | GONZALEZ, REBECCA | Foreclosure | $750.00 | $750.00 | 64 | 60-89 | HCNW | 08-32466 |
| PMI | 0835015647 | 1029904 | 09-Dec-10 | LAVERY-BARCLAY, CAROLYN | Foreclosure | $1,552.80 | $1,552.80 | 57 | 30-59 | GMAP | 10-32464 |
| PMI | 7440944882 | 1033877 | 09-Dec-10 | FLORES-JUAREZ, GUSTAVO | Foreclosure | $398.00 | $398.00 | 57 | 30-59 | HCNW | 08-94796 |
| PMI | 7442445177 | 1034172 | 09-Dec-10 | BARRETO, GILBERTO | Foreclosure | $350.00 | $350.00 | 57 | 30-59 | HCNW | 09-90885 |
| PMI | 7472468735 | 1034185 | 09-Dec-10 | FAVACHO, MICHAEL | Foreclosure | $250.00 | $250.00 | 57 | 30-59 | HCNW | 10-01003 |
| PMI | 7439717539 | 1034201 | 09-Dec-10 | BRANFORD, EVELYN | Foreclosure | $260.00 | $260.00 | 57 | 30-59 | HCNW | 10-19444 |
| PMI | 0475508834 | 1034067 | 09-Dec-10 | MUNIZ, CARMEN | Foreclosure | $250.00 | $250.00 | 57 | 30-59 | HCNW | 08-04350 |
| PMI | 0307713078 | 1034076 | 09-Dec-10 | HERNANDEZ, ALBERTO | Foreclosure | $250.00 | $250.00 | 57 | 30-59 | GMAP | 08-10685 |
| PMI | 7439259235 | 1034151 | 09-Dec-10 | SORENA, CHARISSE | Foreclosure | $270.10 | $270.10 | 57 | 30-59 | HCNW | 09-55752 |
| PMI | 7439954959 | 1034156 | 09-Dec-10 | PALMER, DAVID | Foreclosure | $335.00 | $335.00 | 57 | 30-59 | HCNW | 09-64671 |
| PMI | 0359395035 | 1034157 | 09-Dec-10 | LOVE, RICHARD | Foreclosure | $250.00 | $250.00 | 57 | 30-59 | GMAP | 09-65077 |
| PMI | 7439568643 | 1034159 | 09-Dec-10 | AMADIO, KIMBERLY | Foreclosure | $350.00 | $350.00 | 57 | 30-59 | HCNW | 09-69954 |
| PMI | 7439469974 | 1034113 | 10-Dec-10 | DOCZYNSKI, LESTER | Foreclosure | $366.50 | $366.50 | 56 | 30-59 | HCNW | 09-32992 |
| PMI | 35950084 | 1034272 | 10-Dec-10 | POMEROY, KATHERINE | Foreclosure | $3,497.20 | $3,497.20 | 56 | 30-59 | GMAP | 10-42486 |
| PMI | 7471946988 | 1034321 | 10-Dec-10 | MULLINS, JOHN | Foreclosure | $250.00 | $250.00 | 56 | 30-59 | HCNW | 08-77165 |
| PMI | 7471920462 | 1034336 | 10-Dec-10 | SPENCER-GREEN, CASCILLA | Foreclosure | $250.00 | $250.00 | 56 | 30-59 | HCNW | 08-97860 |
| PMI | 0713910443 | 1034587 | 10-Dec-10 | EPPLEY, PAIGE | Foreclosure | $250.00 | $250.00 | 56 | 30-59 | HCNW | 09-72794 |
| PMI | 7440829646 | 1034464 | 10-Dec-10 | DONNE, ROBERT | Foreclosure | $250.00 | $250.00 | 56 | 30-59 | HCNW | 08-01266 |
| PMI | 359339678 | 1034627 | 10-Dec-10 | STANLEY, DERRICK S | Foreclosure | $4,813.90 | $4,813.90 | 56 | 30-59 | GMAP | 10-47571 |
| PMI | 7423970441 | 1034637 | 10-Dec-10 | TIANO, HOWARD | Foreclosure | $4,241.70 | $4,241.70 | 56 | 30-59 | HCNW | 10-32433 |
| PMI | 7472643147 | 1034674 | 10-Dec-10 | LAINEZ, LISSETH | Foreclosure | $250.00 | $250.00 | 56 | 30-59 | HCNW | 08-54264 |
| PMI | 7441076239 | 1034676 | 10-Dec-10 | HO, YING | Foreclosure | $250.00 | $250.00 | 56 | 30-59 | HCNW | 08-08289 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7424384642 | 1034696 | 10-Dec-10 | SUMMERSET, SHANNON | Foreclosure | $250.00 | $250.00 | 56 | 30-59 | HCNW | 10-29791 |
| PMI | 0473219244 | 1037983 | 13-Dec-10 | IPLAEVA, AIGOUL | Foreclosure | $0.70 | $0.70 | 53 | 30-59 | HCNW | 09-32474 |
| PMI | 7441415957 | 1035854 | 14-Dec-10 | SILVA, ANTONIO | Foreclosure | $449.00 | $449.00 | 52 | 30-59 | HCNW | 09-36185 |
| PMI | 7423056142 | 1035855 | 14-Dec-10 | SARMIENTO, ROSANNA | Foreclosure | $261.50 | $261.50 | 52 | 30-59 | HCNW | 08-31655 |
| PMI | 7441705860 | 1035984 | 14-Dec-10 | DAVIS, ROLANDO | Foreclosure | $11.00 | $11.00 | 52 | 30-59 | HCNW | 10-17514 |
| PMI | 0810004645/261 | 1039569 | 15-Dec-10 | THOMAS, AMY G. | Foreclosure | $16.50 | $16.50 | 51 | 30-59 | GMAP | 06-55080 |
| PMI | 0359395035 | 1041592 | 15-Dec-10 | LOVE, RICHARD | Foreclosure | $350.00 | $350.00 | 51 | 30-59 | GMAP | 09-65077 |
| PMI | 602402170 | 1041627 | 15-Dec-10 | GARCIA, ERNESTO | Foreclosure | $4,160.80 | $4,160.80 | 51 | 30-59 | HCNW | 10-32480 |
| PMI | 7442007514 | 1046439 | 22-Dec-10 | PASTER-STAVIN, DEA | Foreclosure | $3,947.20 | $3,947.20 | 44 | 30-59 | HCNW | 10-47566 |
| PMI | 0300719051/261 | 1046457 | 22-Dec-10 | HAPP, CALVIN/JACQUELINE | Foreclosure | $75.00 | $75.00 | 44 | 30-59 | GMAP | 06-57351 |
| PMI | 820000538 | 1047407 | 27-Dec-10 | ROBINSOHN, FRED\LESLIE | Foreclosure | $125.00 | $125.00 | 39 | 30-59 | GMAP | 05-47509 |
| PMI | 0307599009/261 | 1047433 | 27-Dec-10 | FREDRICK, SHARON | Foreclosure | $276.50 | $276.50 | 39 | 30-59 | GMAP | 06-57478 |
| PMI | 0307691436/261 | 1047455 | 27-Dec-10 | BENN, MICHAEL | Foreclosure | $500.00 | $500.00 | 39 | 30-59 | GMAP | 06-63395 |
| PMI | 0359192373/261 | 1047463 | 27-Dec-10 | ROJAS, OMAR D. | Foreclosure | $50.00 | $50.00 | 39 | 30-59 | GMAP | 06-64384 |
| PMI | 0359215251 | 1047847 | 27-Dec-10 | SERRANO, DANIEL | Foreclosure | $1,632.80 | $1,632.80 | 39 | 30-59 | GMAP | 07-84388 |
| PMI | 7655570133 | 1047896 | 27-Dec-10 | DEMETRIOU, JAMES | Foreclosure | $618.45 | $618.45 | 39 | 30-59 | HCNW | 07-91230 |
| PMI | 0359287030 | 1048439 | 27-Dec-10 | SOUIMANIPHANH, KHOT | Foreclosure | $1,477.60 | $1,477.60 | 39 | 30-59 | GMAP | 08-12769 |
| PMI | 0899003122 | 1049673 | 27-Dec-10 | , | Foreclosure | $100.00 | $100.00 | 39 | 30-59 | HCNW | 08-C22395 |
| PMI | 0810026059 | 1049684 | 27-Dec-10 | , | Foreclosure | $100.00 | $100.00 | 39 | 30-59 | HCNW | 08-C22843 |
| PMI | 7441096658 | 1049700 | 27-Dec-10 | , | Foreclosure | $150.00 | $150.00 | 39 | 30-59 | HCNW | 08-C23370 |
| PMI | 0899004956 | 1049730 | 27-Dec-10 | , | Foreclosure | $25.00 | $25.00 | 39 | 30-59 | HCNW | 08-C24406 |
| PMI | 7438218182 | 1049745 | 27-Dec-10 | ALAM, TANZEEM | Foreclosure | $300.00 | $300.00 | 39 | 30-59 | HCNW | 09-19794 |
| PMI | 0270004231 | 1049772 | 27-Dec-10 | SPEARL, MICHAEL | Foreclosure | $575.08 | $575.08 | 39 | 30-59 | GMAP | 09-24079 |
| PMI | 0307713282 | 1049810 | 27-Dec-10 | BUCKNER, JERRY | Foreclosure | $414.20 | $414.20 | 39 | 30-59 | GMAP | 09-27778 |
| PMI | 7436154959 | 1050023 | 27-Dec-10 | CARVER, BRUCE | Foreclosure | $306.50 | $306.50 | 39 | 30-59 | HCNW | 09-32977 |
| PMI | 7440919967 | 1050659 | 27-Dec-10 | CIRCLE, CHARLES | Foreclosure | $1,896.20 | $1,896.20 | 39 | 30-59 | HCNW | 09-64756 |
| PMI | 0601946960 | 1050977 | 27-Dec-10 | ZILONKA, RICHARD | Foreclosure | $753.50 | $753.50 | 39 | 30-59 | GMAP | 09-81599 |
| PMI | 7438212847 | 1050990 | 27-Dec-10 | HASKINS, JAMES | Foreclosure | $512.40 | $512.40 | 39 | 30-59 | HCNW | 09-85881 |
| PMI | 7436652721 | 1051034 | 27-Dec-10 | DAVIS, JANICE | Foreclosure | $310.40 | $310.40 | 39 | 30-59 | HCNW | 09-87337 |
| PMI | 0359501452 | 1051089 | 27-Dec-10 | ALBEE, NAOMI | Foreclosure | $1,780.00 | $1,780.00 | 39 | 30-59 | HCNW | 09-90061 |
| PMI | 0307717539 | 1050768 | 27-Dec-10 | BARNETT, ROBIN | Foreclosure | $671.70 | $671.70 | 39 | 30-59 | GMAP | 09-72553 |
| PMI | 0359222253 | 1050864 | 27-Dec-10 | VASQUEZ, MARY | Foreclosure | $961.00 | $961.00 | 39 | 30-59 | HCNW | 09-74852 |
| PMI | 7436652721 | 1053697 | 27-Dec-10 | DAVIS, JANICE | Foreclosure | $8.25 | $8.25 | 39 | 30-59 | HCNW | 09-87337 |
| PMI | 7439173071 | 1053392 | 27-Dec-10 | ABRAMOVICH, LEONARDO | Foreclosure | $1,346.00 | $1,346.00 | 39 | 30-59 | HCNW | 09-16794 |
| PMI | 0270004231 | 1053404 | 27-Dec-10 | SPEARL, MICHAEL | Foreclosure | $8.25 | $8.25 | 39 | 30-59 | GMAP | 09-24079 |
| PMI | 0307713282 | 1053406 | 27-Dec-10 | BUCKNER, JERRY | Foreclosure | $8.25 | $8.25 | 39 | 30-59 | GMAP | 09-27778 |
| PMI | 7440919967 | 1053614 | 27-Dec-10 | CIRCLE, CHARLES | Foreclosure | $250.00 | $250.00 | 39 | 30-59 | HCNW | 09-64756 |
| PMI | 0601946960 | 1053636 | 27-Dec-10 | ZILONKA, RICHARD | Foreclosure | $8.25 | $8.25 | 39 | 30-59 | GMAP | 09-81599 |
| PMI | 7442007514 | 1051359 | 27-Dec-10 | PASTER-STAVIN, DEA | Foreclosure | $482.09 | $482.09 | 39 | 30-59 | HCNW | 10-11271 |
| PMI | 7440990950 | 1051106 | 27-Dec-10 | SLOANE-AKWARA, VENETTA | Foreclosure | $845.49 | $845.49 | 39 | 30-59 | HCNW | 09-98059 |
| PMI | 7432123651 | 1051162 | 27-Dec-10 | GEORGE, ALMIRA | Foreclosure | $5,781.70 | $5,781.70 | 39 | 30-59 | HCNW | 09-90833 |
| PMI | 7415191741 | 1051717 | 27-Dec-10 | ROSSELLI, DAWN | Foreclosure | $461.50 | $461.50 | 39 | 30-59 | HCNW | 10-35527 |
| PMI | 0307706331 | 1051726 | 27-Dec-10 | HEGH, HEATHER | Foreclosure | $13.50 | $13.50 | 39 | 30-59 | GMAP | 10-38351 |
| PMI | 0359215251 | 1053056 | 27-Dec-10 | SERRANO, DANIEL | Foreclosure | $508.25 | $508.25 | 39 | 30-59 | GMAP | 07-84388 |
| PMI | 7655570133 | 1053065 | 27-Dec-10 | DEMETRIOU, JAMES | Foreclosure | $550.00 | $550.00 | 39 | 30-59 | HCNW | 07-91230 |
| PMI | 0810037634 | 1052981 | 27-Dec-10 | BROWN, THALIA | Foreclosure | $1,000.00 | $1,000.00 | 39 | 30-59 | GMAP | 06-64448 |
| PMI | 0359243951 | 1054491 | 29-Dec-10 | BRUNY, REGINE | Foreclosure | $100.00 | $100.00 | 37 | 30-59 | GMAP | 09-69830 |
| PMI | 0359200288 | 1054579 | 29-Dec-10 | PEREZ, JUAN | Foreclosure | $1,515.90 | $1,515.90 | 37 | 30-59 | GMAP | 07-00666 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC    Document 10-4    Entered on FLSD Docket 07/12/2011    Page 13 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Names | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 810025066 | 1054592 | 29-Dec-10 | LE/NGUYEN, LONG TIEN/TRING | Foreclosure | $600.00 | $600.00 | 37 | 30-59 | GMAC | 07-02190 |
| PMI | 7427852256 | 1054848 | 29-Dec-10 | LIEBENSTEIN, RONALD | Foreclosure | $417.50 | $417.50 | 37 | 30-59 | HCNW | 08-11082 |
| PMI | 0359189384 | 1055459 | 29-Dec-10 | LIPINSKI, MARGARET | Foreclosure | $972.50 | $972.50 | 37 | 30-59 | GMAP | 10-44277 |
| PMI | 0601072840 | 1055544 | 29-Dec-10 | LOFTING, DAVID | Foreclosure | $406.29 | $406.29 | 37 | 30-59 | GMAP | 09-81586 |
| PMI | 0359394596 | 1055011 | 29-Dec-10 | ROMERO, ANGELICA | Foreclosure | $1,126.95 | $1,126.95 | 37 | 30-59 | GMAP | 08-71998 |
| PMI | 0359244844 | 1055156 | 29-Dec-10 | WOODALL, TIMOTHY | Foreclosure | $754.84 | $754.84 | 37 | 30-59 | GMAP | 09-25656 |
| PMI | 7440173664 | 1055166 | 29-Dec-10 | CHAREST, MARK | Foreclosure | $528.25 | $528.25 | 37 | 30-59 | HCNW | 09-34090 |
| PMI | 7437182249 | 1055187 | 29-Dec-10 | WILLIAMS, JOHN | Foreclosure | $1,247.60 | $1,247.60 | 37 | 30-59 | HCNW | 09-43593 |
| PMI | 7437698822 | 1055304 | 29-Dec-10 | SWINDLE, FREEBEAU | Foreclosure | $366.65 | $366.65 | 37 | 30-59 | HCNW | 09-95715 |
| PMI | 7435171350 | 1055312 | 29-Dec-10 | DUDGEON, JILL | Foreclosure | $457.55 | $457.55 | 37 | 30-59 | HCNW | 10-03903 |
| PMI | 7440250140 | 1055321 | 29-Dec-10 | RYSCIK, JAMIE | Foreclosure | $670.00 | $670.00 | 37 | 30-59 | HCNW | 10-07964 |
| PMI | 7439936345 | 1055323 | 29-Dec-10 | MEDRANO, MIGUEL | Foreclosure | $787.45 | $787.45 | 37 | 30-59 | HCNW | 10-09541 |
| PMI | 0474272317 | 1055359 | 29-Dec-10 | STEDMAN, KAREN | Foreclosure | $438.99 | $438.99 | 37 | 30-59 | GMAP | 10-20603 |
| PMI | 7434269940 | 1055374 | 29-Dec-10 | STANDLEY, WILLIAM | Foreclosure | $447.60 | $447.60 | 37 | 30-59 | HCNW | 10-24101 |
| PMI | 7441282043 | 1055395 | 29-Dec-10 | IRIZARRY, DEBRA | Foreclosure | $927.20 | $927.20 | 37 | 30-59 | HCNW | 10-25772 |
| PMI | 7439952243 | 1055422 | 29-Dec-10 | VALDERRAMA, EVELYN | Foreclosure | $397.00 | $397.00 | 37 | 30-59 | HCNW | 10-33872 |
| PMI | 7417332939 | 1055428 | 29-Dec-10 | KOPP, MARIANELLA | Foreclosure | $885.00 | $885.00 | 37 | 30-59 | HCNW | 10-35511 |
| PMI | 7439719634 | 1055439 | 29-Dec-10 | CASTILLA, DANIAN | Foreclosure | $586.00 | $586.00 | 37 | 30-59 | HCNW | 10-40335 |
| PMI | 8655473030/261 | 1055640 | 30-Dec-10 | FROST, GUY | Foreclosure | $250.00 | $250.00 | 36 | 30-59 | GMAP | 07-69055 |
| PMI | 0830006161 | 1055642 | 30-Dec-10 | DEPRIEST, ROBERT | Foreclosure | $250.00 | $250.00 | 36 | 30-59 | GMAP | 07-88474 |
| PMI | 0835018949 | 1055665 | 30-Dec-10 | SOTO, MICHAEL | Foreclosure | $382.72 | $382.72 | 36 | 30-59 | GMAP | 07-01368 |
| PMI | 0713913061 | 1055666 | 30-Dec-10 | PIZZO, NEIL | Foreclosure | $1,561.50 | $1,561.50 | 36 | 30-59 | GMAP | 07-01376 |
| PMI | 0359245554 | 1056402 | 30-Dec-10 | ASSINI, JACKIE | Foreclosure | $1,315.80 | $1,315.80 | 36 | 30-59 | GMAP | 09-85080 |
| PMI | 8655764838 | 1055675 | 30-Dec-10 | WARREN JR., ROBERT | Foreclosure | $250.00 | $250.00 | 36 | 30-59 | GMAP | 07-14359 |
| PMI | 8446039847 | 1055736 | 30-Dec-10 | BELLINO-GOLDFARB, LUANNE | Foreclosure | $250.00 | $250.00 | 36 | 30-59 | GMAP | 08-12967 |
| PMI | 7439281643 | 1056187 | 30-Dec-10 | CARRERO, LUISA | Foreclosure | $1,367.20 | $1,367.20 | 36 | 30-59 | HCNW | 09-57468 |
| PMI | 7424104875 | 1056293 | 30-Dec-10 | BAMONTE, JOHN | Foreclosure | $622.24 | $622.24 | 36 | 30-59 | HCNW | 09-63699 |
| PMI | 7441587656 | 1056294 | 30-Dec-10 | LEZAMA, JUAN | Foreclosure | $503.99 | $503.99 | 36 | 30-59 | HCNW | 09-64799 |
| PMI | 7441543030 | 1056387 | 30-Dec-10 | MANDARINO, DAVID | Foreclosure | $1,773.10 | $1,773.10 | 36 | 30-59 | HCNW | 09-72951 |
| PMI | 7438787756 | 1056420 | 30-Dec-10 | BRINSON, DAWN | Foreclosure | $2,434.00 | $2,434.00 | 36 | 30-59 | HCNW | 09-73835 |
| PMI | 7422626762 | 1056478 | 30-Dec-10 | CARSON, CAROL | Foreclosure | $1,101.59 | $1,101.59 | 36 | 30-59 | HCNW | 09-92700 |
| PMI | 8601878641 | 1056502 | 30-Dec-10 | JOHNSON, NATARCHA | Foreclosure | $250.00 | $250.00 | 36 | 30-59 | GMAP | 10-01895 |
| PMI | 0359340563 | 1057347 | 31-Dec-10 | TORRACO, SAMUEL | Foreclosure | $250.00 | $250.00 | 35 | 30-59 | GMAP | 09-17059 |
| PMI | 0359394873 | 1057444 | 31-Dec-10 | TORRACO JR, SAMUEL | Foreclosure | $250.00 | $250.00 | 35 | 30-59 | GMAP | 09-17850 |
| PMI | 7423249978 | 1057628 | 31-Dec-10 | TUCHOW, TYLER | Foreclosure | $250.00 | $250.00 | 35 | 30-59 | HCNW | 09-72443 |
| PMI | 7471035691 | 1057834 | 03-Jan-11 | THULL, JOANNA | Foreclosure | $1,190.00 | $1,190.00 | 32 | 30-59 | HCNW | 07-03385 |
| PMI | 7440089167 | 1057959 | 04-Jan-11 | HANZE, KARINA | Foreclosure | $100.00 | $100.00 | 31 | 30-59 | GMAP | 09-41198 |
| PMI | 0359218779 | 1059434 | 05-Jan-11 | JACKSON, SCOTT | Foreclosure | $400.00 | $400.00 | 30 | 30-59 | GMAP | 10-28570 |
| PMI | 7401166442 | 1060755 | 05-Jan-11 | BRUSH, BRETT | Foreclosure | $11.70 | $11.70 | 30 | 30-59 | HCNW | 08-70634 |
| PMI | 7441997558 | 1062513 | 06-Jan-11 | BRUN, VALANDE | Foreclosure | $300.00 | $300.00 | 29 | 0-29 | HCNW | 08-82954 |
| PMI | 0810027144 | 1070732 | 13-Jan-11 | GUERRA, ROGER | Foreclosure | $250.00 | $250.00 | 22 | 0-29 | GMAP | 08-69074 |
| PMI | 0810027144 | 1070734 | 13-Jan-11 | GUERRA, ROGER | Foreclosure | $50.00 | $50.00 | 22 | 0-29 | GMAP | 08-69074 |
| PMI | 7438217846 | 1075818 | 17-Jan-11 | REID, LARCEN | Foreclosure | $1,362.70 | $1,362.70 | 18 | 0-29 | GMAP | 10-50841 |
| PMI | 0359248868 | 1077180 | 18-Jan-11 | , | Foreclosure | $140.00 | $70.00 | 17 | 0-29 | GMAFA | 10-C34626 |
| PMI | 0474910338 | 1076497 | 18-Jan-11 | ROBERTSON, JAMES | Foreclosure | $100.00 | $100.00 | 17 | 0-29 | GMAP | 09-97201 |
| PMI | 0359277273/261 | 1077638 | 19-Jan-11 | CHAIM, ESTER | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 06-57581 |
| PMI | 7655547040 | 1077656 | 19-Jan-11 | CROMARTIE, BOBBIE | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | HCNW | 07-01783 |
| PMI | 0359043268 | 1078092 | 19-Jan-11 | OURADA, ROBERT | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 08-04177 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359210084 | 1078093 | 19-Jan-11 | BESS, DARBY | Foreclosure | $95.25 | $95.25 | 16 0-29 | | GMAP | 08-04185 |
| PMI | 0359484783 | 1078094 | 19-Jan-11 | BALAN, ANDRE | Foreclosure | $83.25 | $83.25 | 16 0-29 | | GMAP | 08-04358 |
| PMI | 0359500464 | 1078095 | 19-Jan-11 | FRANCOIS, NANCY | Foreclosure | $238.25 | $238.25 | 16 0-29 | | GMAP | 08-04359 |
| PMI | 0359500476 | 1078096 | 19-Jan-11 | BICKET, BARBARA | Foreclosure | $508.25 | $508.25 | 16 0-29 | | GMAP | 08-04360 |
| PMI | 0359501663 | 1078097 | 19-Jan-11 | YOUNG, JEFFREY | Foreclosure | $369.08 | $369.08 | 16 0-29 | | GMAP | 08-04364 |
| PMI | 0359501669 | 1078098 | 19-Jan-11 | YOUNG, JEFFREY | Foreclosure | $531.33 | $531.33 | 16 0-29 | | GMAP | 08-04365 |
| PMI | 0359340260 | 1078099 | 19-Jan-11 | CARBONE, FILLIPPO | Foreclosure | $648.50 | $648.50 | 16 0-29 | | GMAP | 08-04373 |
| PMI | 0359395030 | 1078100 | 19-Jan-11 | PARKES, GARY | Foreclosure | $546.30 | $546.30 | 16 0-29 | | GMAP | 08-04377 |
| PMI | 0810029460 | 1078114 | 19-Jan-11 | ANDERSON, GIGI | Foreclosure | $100.00 | $100.00 | 16 0-29 | | GMAP | 08-04573 |
| PMI | 0810010456 | 1078116 | 19-Jan-11 | YAIR, REUVEN | Foreclosure | $463.25 | $463.25 | 16 0-29 | | GMAP | 08-04582 |
| PMI | 0359077848 | 1078128 | 19-Jan-11 | DELISA, CAROLE | Foreclosure | $278.25 | $278.25 | 16 0-29 | | GMAP | 08-04965 |
| PMI | 0359024948 | 1078129 | 19-Jan-11 | MORLAND, AGENT | Foreclosure | $336.50 | $336.50 | 16 0-29 | | GMAP | 08-04975 |
| PMI | 0359239178 | 1078156 | 19-Jan-11 | APPEL, MAURICE | Foreclosure | $640.95 | $640.95 | 16 0-29 | | GMAP | 08-05187 |
| PMI | 359516207 | 1077970 | 19-Jan-11 | WRIGHT, KENNETH | Foreclosure | $1.00 | $1.00 | 16 0-29 | | GMAP | 07-95241 |
| PMI | 359209839 | 1077881 | 19-Jan-11 | POWELL, OUIDA | Foreclosure | $4.00 | $4.00 | 16 0-29 | | GMAP | 07-19875 |
| PMI | 0360107779 | 1077887 | 19-Jan-11 | KIM, MIN SUN | Foreclosure | $1.00 | $1.00 | 16 0-29 | | GMAP | 07-20466 |
| PMI | 0359226995 | 1077893 | 19-Jan-11 | ROBINS, DANIEL | Foreclosure | $250.00 | $250.00 | 16 0-29 | | GMAP | 07-20986 |
| PMI | 0359239754 | 1077894 | 19-Jan-11 | BHAIRO, CHANDRAKAR | Foreclosure | $995.00 | $995.00 | 16 0-29 | | GMAP | 07-20998 |
| PMI | 0359529327 | 1077928 | 19-Jan-11 | BEISEL, DEBORAH | Foreclosure | $250.00 | $250.00 | 16 0-29 | | GMAP | 07-23677 |
| PMI | 0359339842 | 1077930 | 19-Jan-11 | COSTA, PAULO | Foreclosure | $269.10 | $269.10 | 16 0-29 | | GMAP | 07-23983 |
| PMI | 0359216871 | 1077932 | 19-Jan-11 | GALLON, BENJAMIN | Foreclosure | $200.00 | $200.00 | 16 0-29 | | GMAP | 07-24884 |
| PMI | 0359420579 | 1077858 | 19-Jan-11 | DAVIS, DIANNE | Foreclosure | $300.00 | $300.00 | 16 0-29 | | GMAP | 07-83954 |
| PMI | 0359500284 | 1077752 | 19-Jan-11 | COOK, WALLACE | Foreclosure | $508.25 | $508.25 | 16 0-29 | | GMAP | 07-12397 |
| PMI | 0359422876 | 1077749 | 19-Jan-11 | RIJOS, JESSE | Foreclosure | $1,008.25 | $1,008.25 | 16 0-29 | | GMAP | 07-11985 |
| PMI | 0810028857 | 1077832 | 19-Jan-11 | CALVO, ALAN/KIMBERLY | Foreclosure | $95.00 | $95.00 | 16 0-29 | | GMAP | 07-18562 |
| PMI | 359247677 | 1077699 | 19-Jan-11 | TAULBEE, JASON | Foreclosure | $500.00 | $500.00 | 16 0-29 | | GMAP | 07-05158 |
| PMI | 359295887 | 1077710 | 19-Jan-11 | NODA, ERNESTO | Foreclosure | $305.00 | $305.00 | 16 0-29 | | GMAP | 07-05484 |
| PMI | 0359321995 | 1077671 | 19-Jan-11 | JAFARI, ELAHEH | Foreclosure | $636.50 | $636.50 | 16 0-29 | | GMAP | 07-02865 |
| PMI | 359244494 | 1077672 | 19-Jan-11 | ZEIGLER, KEVIN | Foreclosure | $50.00 | $50.00 | 16 0-29 | | GMAP | 07-02883 |
| PMI | 810024462 | 1077677 | 19-Jan-11 | ALEXANDER, SHON/BETTY | Foreclosure | $350.00 | $350.00 | 16 0-29 | | GMAP | 07-04070 |
| PMI | 7438433054 | 1083388 | 19-Jan-11 | GABLER, EILEEN | Foreclosure | $400.00 | $400.00 | 16 0-29 | | HCNW | 09-34982 |
| PMI | 0359244844 | 1082207 | 19-Jan-11 | WOODALL, TIMOTHY | Foreclosure | $250.00 | $250.00 | 16 0-29 | | GMAP | 09-25656 |
| PMI | 7427400635 | 1083392 | 19-Jan-11 | MARTIN, BORRIS | Foreclosure | $400.00 | $400.00 | 16 0-29 | | HCNW | 09-63765 |
| PMI | 0360000631 | 1083394 | 19-Jan-11 | DE COCK, MARCEL | Foreclosure | $310.00 | $310.00 | 16 0-29 | | GMAP | 09-64977 |
| PMI | 7429271851 | 1083396 | 19-Jan-11 | PARRISH, JONATHAN | Foreclosure | $410.00 | $410.00 | 16 0-29 | | HCNW | 09-85865 |
| PMI | 0359509038 | 1083398 | 19-Jan-11 | SMITH-PALLISER, ANA | Foreclosure | $360.00 | $360.00 | 16 0-29 | | GMAP | 10-29780 |
| PMI | 7424384642 | 1083400 | 19-Jan-11 | SUMMERSET, SHANNON | Foreclosure | $350.00 | $350.00 | 16 0-29 | | HCNW | 10-29791 |
| PMI | 7442589529 | 1083402 | 19-Jan-11 | TOUSSAINT, DIEUSEUL | Foreclosure | $350.00 | $350.00 | 16 0-29 | | HCNW | 10-30406 |
| PMI | 0359366948 | 1083404 | 19-Jan-11 | REBAR, RYAN | Foreclosure | $360.00 | $360.00 | 16 0-29 | | GMAP | 10-30425 |
| PMI | 0810021274 | 1083730 | 19-Jan-11 | WILKINSON, GEOFFREY | Foreclosure | $628.25 | $628.25 | 16 0-29 | | GMAP | 07-96189 |
| PMI | 359212980 | 1083731 | 19-Jan-11 | TZELEPIS, ANDREA | Foreclosure | $85.00 | $85.00 | 16 0-29 | | GMAP | 07-19870 |
| PMI | 0359109770 | 1083734 | 19-Jan-11 | ESTATE, CAROL | Foreclosure | $350.00 | $350.00 | 16 0-29 | | GMAP | 08-04178 |
| PMI | 0359500546 | 1083735 | 19-Jan-11 | BIANCHI, ALEJANDRO | Foreclosure | $250.00 | $250.00 | 16 0-29 | | GMAP | 08-04362 |
| PMI | 0359509953 | 1083736 | 19-Jan-11 | WILLIAMS, ELAINE | Foreclosure | $358.25 | $358.25 | 16 0-29 | | GMAP | 08-04369 |
| PMI | 0359509964 | 1083737 | 19-Jan-11 | WILLIAMS, ELAINE | Foreclosure | $508.25 | $508.25 | 16 0-29 | | GMAP | 08-04370 |
| PMI | 0359339648 | 1083738 | 19-Jan-11 | CURIEL, ARACELYS | Foreclosure | $350.00 | $350.00 | 16 0-29 | | GMAP | 08-04483 |
| PMI | 0713294079 | 1083739 | 19-Jan-11 | ORTIZ, LIDA | Foreclosure | $261.00 | $261.00 | 16 0-29 | | GMAP | 08-04557 |
| PMI | 0307354769 | 1083740 | 19-Jan-11 | OBRIEN, CHRISTOPHER | Foreclosure | $14.60 | $14.60 | 16 0-29 | | GMAP | 08-04974 |
| PMI | 0359228265 | 1083741 | 19-Jan-11 | PINEDA, CARLOS | Foreclosure | $108.25 | $108.25 | 16 0-29 | | GMAP | 08-05185 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Period | Bill Age Grouping | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359243751 | 1083742 | 19-Jan-11 | HALE, DANIEL | Foreclosure | $695.75 | $695.75 | 16 | 0-29 | GMAP | 08-05188 |
| PMI | 0359278275 | 1083743 | 19-Jan-11 | DE CUESTA, MARIA | Foreclosure | $343.50 | $343.50 | 16 | 0-29 | GMAP | 08-05250 |
| PMI | 0359321580 | 1083744 | 19-Jan-11 | SAA, JORGE | Foreclosure | $518.50 | $518.50 | 16 | 0-29 | GMAP | 08-05253 |
| PMI | 0359501452 | 1082046 | 19-Jan-11 | ALBEE, NAOMI | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 09-90661 |
| PMI | 0359265343 | 1078761 | 19-Jan-11 | LOOBIE, ANNETTE | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-54383 |
| PMI | 0359394076 | 1078762 | 19-Jan-11 | GUERRERO, EDUARDO | Foreclosure | $50.00 | $50.00 | 16 | 0-29 | GMAP | 08-54457 |
| PMI | 0450961892 | 1078764 | 19-Jan-11 | BOKAR JR, LOUIS | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-54576 |
| PMI | 0359394144 | 1078604 | 19-Jan-11 | COSTA, ANA | Foreclosure | $358.25 | $358.25 | 16 | 0-29 | GMAP | 08-39054 |
| PMI | 0359517358 | 1078605 | 19-Jan-11 | ROLDAN, JESUS | Foreclosure | $350.00 | $350.00 | 16 | 0-29 | GMAP | 08-39067 |
| PMI | 0359532143 | 1078606 | 19-Jan-11 | GUITIAN, EDUARDO | Foreclosure | $355.00 | $355.00 | 16 | 0-29 | GMAP | 08-39073 |
| PMI | 8710004475 | 1078398 | 19-Jan-11 | TELLEZ, MARCELO | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-13799 |
| PMI | 0359529399 | 1078350 | 19-Jan-11 | FRANQUIZ, JAMES | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-12367 |
| PMI | 0359372837 | 1078357 | 19-Jan-11 | VILLAMIZAR, FERNANDO | Foreclosure | $655.00 | $655.00 | 16 | 0-29 | GMAP | 08-12650 |
| PMI | 0307707739 | 1078564 | 19-Jan-11 | ALLEY, JASON | Foreclosure | $108.25 | $108.25 | 16 | 0-29 | GMAP | 08-38550 |
| PMI | 0307712692 | 1078599 | 19-Jan-11 | SANDOVAL, LUIS | Foreclosure | $353.75 | $353.75 | 16 | 0-29 | GMAP | 08-38966 |
| PMI | 0307714981 | 1078600 | 19-Jan-11 | MESSERI, JUANA | Foreclosure | $65.00 | $65.00 | 16 | 0-29 | GMAP | 08-38962 |
| PMI | 0307720967 | 1078601 | 19-Jan-11 | PEREZ, ELSY | Foreclosure | $75.00 | $75.00 | 16 | 0-29 | GMAP | 08-38965 |
| PMI | 0359339668 | 1078602 | 19-Jan-11 | SCHMIDT, JEFFREY | Foreclosure | $358.25 | $358.25 | 16 | 0-29 | GMAP | 08-38994 |
| PMI | 0359476385 | 1078614 | 19-Jan-11 | LISTON, CHRISTOPHER | Foreclosure | $16.50 | $16.50 | 16 | 0-29 | GMAP | 08-39981 |
| PMI | 0359112592 | 1078620 | 19-Jan-11 | RUSS, MATTHEW | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-40779 |
| PMI | 0359373463 | 1078621 | 19-Jan-11 | FRIAS, RUBEN | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-40857 |
| PMI | 0359336549 | 1078622 | 19-Jan-11 | DELGADO, BRUNILDA | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-40858 |
| PMI | 0359284261 | 1078623 | 19-Jan-11 | VALCK, FEDERICO | Foreclosure | $258.25 | $258.25 | 16 | 0-29 | GMAP | 08-40861 |
| PMI | 0359243139 | 1078634 | 19-Jan-11 | CRUZ, KATERINE | Foreclosure | $266.50 | $266.50 | 16 | 0-29 | GMAP | 08-43166 |
| PMI | 0359278467 | 1078638 | 19-Jan-11 | MCDERMID, GLEN | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-43594 |
| PMI | 0810031794 | 1078640 | 19-Jan-11 | DIAZ, ANITA | Foreclosure | $8.25 | $8.25 | 16 | 0-29 | GMAP | 08-43654 |
| PMI | 0359371784 | 1078670 | 19-Jan-11 | TREJO, MARTIN | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-44698 |
| PMI | 8655377269 | 1078677 | 19-Jan-11 | LUNDGREN, DANIEL | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-45679 |
| PMI | 0359212150 | 1078682 | 19-Jan-11 | PATEL, JERAMDAS | Foreclosure | $85.00 | $85.00 | 16 | 0-29 | GMAP | 08-47192 |
| PMI | 0360001552 | 1078684 | 19-Jan-11 | PROSSER, ADRIAN | Foreclosure | $345.85 | $345.85 | 16 | 0-29 | GMAP | 08-47265 |
| PMI | 0810008465 | 1078685 | 19-Jan-11 | BASS, STEPHEN | Foreclosure | $887.60 | $887.60 | 16 | 0-29 | GMAP | 08-47270 |
| PMI | 0810009933 | 1078686 | 19-Jan-11 | LOPEZ, CARLOS | Foreclosure | $75.00 | $75.00 | 16 | 0-29 | GMAP | 08-47274 |
| PMI | 0359189477 | 1078712 | 19-Jan-11 | ALLEN, DARRYL | Foreclosure | $104.50 | $104.50 | 16 | 0-29 | GMAP | 08-47380 |
| PMI | 0359395364 | 1078713 | 19-Jan-11 | MCCALLUM, KEVIN | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-47391 |
| PMI | 0359393892 | 1078714 | 19-Jan-11 | SESSIONS SR, JAMES | Foreclosure | $266.50 | $266.50 | 16 | 0-29 | GMAP | 08-47394 |
| PMI | 0359529389 | 1078715 | 19-Jan-11 | WOFFORD, BRIAN | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-47654 |
| PMI | 0359422035 | 1078716 | 19-Jan-11 | DOW, FERNANDO | Foreclosure | $390.00 | $390.00 | 16 | 0-29 | GMAP | 08-48565 |
| PMI | 0359488486 | 1078717 | 19-Jan-11 | MEDEIROS, ANTONIO | Foreclosure | $335.00 | $335.00 | 16 | 0-29 | GMAP | 08-48583 |
| PMI | 7441347689 | 1078727 | 19-Jan-11 | SCHMIDLIN, ARTHUR | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | HCNW | 08-51463 |
| PMI | 0307712152 | 1078758 | 19-Jan-11 | STEWART, MAURICE | Foreclosure | $400.00 | $400.00 | 16 | 0-29 | GMAP | 08-53874 |
| PMI | 0359394540 | 1078337 | 19-Jan-11 | KOSBERG, HARVEY | Foreclosure | $118.50 | $118.50 | 16 | 0-29 | GMAP | 08-11373 |
| PMI | 0359215346 | 1078169 | 19-Jan-11 | LAMOND, HEATHER | Foreclosure | $16.50 | $16.50 | 16 | 0-29 | GMAP | 08-05984 |
| PMI | 0810034575 | 1078369 | 19-Jan-11 | ARENA, MARIE | Foreclosure | $75.00 | $75.00 | 16 | 0-29 | GMAP | 08-13082 |
| PMI | 0359287030 | 1078373 | 19-Jan-11 | SOUIMANIPHANH, KHOT | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-12769 |
| PMI | 0359487652 | 1078423 | 19-Jan-11 | OYEGUNLE, SOLOMON | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-14694 |
| PMI | 0810032978 | 1078507 | 19-Jan-11 | PACHECO, MONICA | Foreclosure | $50.00 | $50.00 | 16 | 0-29 | GMAP | 08-30083 |
| PMI | 0307677461 | 1078513 | 19-Jan-11 | KUGLER, SHAWNA | Foreclosure | $75.00 | $75.00 | 16 | 0-29 | GMAP | 08-30374 |
| PMI | 0307726655 | 1078514 | 19-Jan-11 | PEREZ, MARIA | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 08-30659 |
| PMI | 0359211495 | 1078515 | 19-Jan-11 | CORBETT, JAMES | Foreclosure | $50.00 | $50.00 | 16 | 0-29 | GMAP | 08-30666 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Freq | Bill Freq (Edit) | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359340197 | 1078516 | 19-Jan-11 | DZEVEL, IRINA | Foreclosure | $5.00 | $5.00 | 16 | 0-29 | GMAP | 08-30680 |
| PMI | 0359340792 | 1078517 | 19-Jan-11 | PERLMUTTER, ALLISON | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-30681 |
| PMI | 0359373862 | 1078518 | 19-Jan-11 | CALDERON, DAVID | Foreclosure | $350.00 | $350.00 | 16 | 0-29 | GMAP | 08-30762 |
| PMI | 0359500438 | 1078519 | 19-Jan-11 | MIKHAYLOVA, LUBA | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-30850 |
| PMI | 0359443169 | 1078520 | 19-Jan-11 | VOGT, EDWIN | Foreclosure | $325.00 | $325.00 | 16 | 0-29 | GMAP | 08-30870 |
| PMI | 0307720832 | 1078316 | 19-Jan-11 | CAJUSAY, MARISSA | Foreclosure | $93.25 | $93.25 | 16 | 0-29 | GMAP | 08-10757 |
| PMI | 0359188841 | 1078317 | 19-Jan-11 | COOPER, LORI | Foreclosure | $227.67 | $227.67 | 16 | 0-29 | GMAP | 08-10771 |
| PMI | 0713904855 | 1078323 | 19-Jan-11 | OSBORNE, NICHOLAS | Foreclosure | $93.25 | $93.25 | 16 | 0-29 | GMAP | 08-10882 |
| PMI | 0810031350 | 1078324 | 19-Jan-11 | SANDERS, CYNTHIA | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-10893 |
| PMI | 0359442463 | 1078164 | 19-Jan-11 | CABALLERO, TALISHIA | Foreclosure | $496.50 | $496.50 | 16 | 0-29 | GMAP | 08-05767 |
| PMI | 0359339784 | 1078109 | 19-Jan-11 | CUELLAR, LEONARDO | Foreclosure | $360.25 | $360.25 | 16 | 0-29 | GMAP | 08-04484 |
| PMI | 0601376771 | 1078110 | 19-Jan-11 | HARRELL, CARROLL | Foreclosure | $259.55 | $259.55 | 16 | 0-29 | GMAP | 08-04496 |
| PMI | 0476063961 | 1078107 | 19-Jan-11 | TENNANT, WINSTON | Foreclosure | $8.25 | $8.25 | 16 | 0-29 | GMAP | 08-04468 |
| PMI | 0474649076 | 1079852 | 19-Jan-11 | CABRERA, FABIO | Foreclosure | $225.00 | $225.00 | 16 | 0-29 | GMAP | 09-55961 |
| PMI | 0359043942 | 1079854 | 19-Jan-11 | MONTERO, CONRADO | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 09-56072 |
| PMI | 0359168081 | 1079855 | 19-Jan-11 | LEVY, NOEL | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 09-56074 |
| PMI | 0359222338 | 1079856 | 19-Jan-11 | STARKES, RAYMOND | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 09-56075 |
| PMI | 0810005633 | 1079860 | 19-Jan-11 | PIKE, ANDREA | Foreclosure | $75.00 | $75.00 | 16 | 0-29 | GMAP | 09-56168 |
| PMI | 0359245554 | 1080881 | 19-Jan-11 | ASSINI, JACKIE | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-85080 |
| PMI | 7441543030 | 1080511 | 19-Jan-11 | MANDARINO, DAVID | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | HCNW | 09-72951 |
| PMI | 0359340350 | 1081928 | 19-Jan-11 | GAVIN, MICHAEL | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 09-17060 |
| PMI | 0359339951 | 1081929 | 19-Jan-11 | VALEGA, GLORIA | Foreclosure | $343.50 | $343.50 | 16 | 0-29 | GMAP | 09-17062 |
| PMI | 0359339662 | 1081930 | 19-Jan-11 | PETFIELD, ALAINA | Foreclosure | $350.00 | $350.00 | 16 | 0-29 | GMAP | 09-17063 |
| PMI | 0359281632 | 1081931 | 19-Jan-11 | STEPHENS, ROY | Foreclosure | $350.00 | $350.00 | 16 | 0-29 | GMAP | 09-17071 |
| PMI | 0359340558 | 1081935 | 19-Jan-11 | GIALLOMBARDO, CHARLES | Foreclosure | $500.20 | $500.20 | 16 | 0-29 | GMAP | 09-17285 |
| PMI | 0307715054 | 1081936 | 19-Jan-11 | MCCRORY, JOHN | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 09-17289 |
| PMI | 0307715865 | 1081937 | 19-Jan-11 | SCHELSKE, JEFFREY | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 09-17290 |
| PMI | 0359488247 | 1081938 | 19-Jan-11 | WANE, AMADOU | Foreclosure | $350.00 | $350.00 | 16 | 0-29 | GMAP | 09-17299 |
| PMI | 0359488461 | 1081939 | 19-Jan-11 | LADENTHIN, JUSTIN | Foreclosure | $335.00 | $335.00 | 16 | 0-29 | GMAP | 09-17450 |
| PMI | 0359500364 | 1081940 | 19-Jan-11 | TERNAWASKY, LARRY | Foreclosure | $375.00 | $375.00 | 16 | 0-29 | GMAP | 09-17454 |
| PMI | 0359500834 | 1081941 | 19-Jan-11 | JAKUBEK, ROBERT | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 09-17457 |
| PMI | 0307720861 | 1079974 | 19-Jan-11 | MORRIS-CHIN, JANET | Foreclosure | $295.00 | $295.00 | 16 | 0-29 | GMAP | 09-58373 |
| PMI | 0359107832 | 1079975 | 19-Jan-11 | QUARANTA, ROSE | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 09-58890 |
| PMI | 0359108655 | 1079976 | 19-Jan-11 | PAGLIUGHI, VERA | Foreclosure | $210.00 | $210.00 | 16 | 0-29 | GMAP | 09-58891 |
| PMI | 0359168159 | 1079977 | 19-Jan-11 | AHMED, K | Foreclosure | $85.00 | $85.00 | 16 | 0-29 | GMAP | 09-58894 |
| PMI | 0359224570 | 1079978 | 19-Jan-11 | WALLACE, ATALA | Foreclosure | $225.00 | $225.00 | 16 | 0-29 | GMAP | 09-58896 |
| PMI | 0359239553 | 1079979 | 19-Jan-11 | SAINZ, YENSY | Foreclosure | $350.00 | $350.00 | 16 | 0-29 | GMAP | 09-58898 |
| PMI | 0359373161 | 1079980 | 19-Jan-11 | CASAULT, TOM | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 09-58950 |
| PMI | 7441587656 | 1080191 | 19-Jan-11 | LEZAMA, JUAN | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | HCNW | 09-64799 |
| PMI | 0359169761 | 1078828 | 19-Jan-11 | SCIORTINO, JULIE | Foreclosure | $350.00 | $350.00 | 16 | 0-29 | GMAP | 08-58754 |
| PMI | 0359227270 | 1078829 | 19-Jan-11 | PARRA, WILMAR | Foreclosure | $350.00 | $350.00 | 16 | 0-29 | GMAP | 08-58760 |
| PMI | 0359262281 | 1078830 | 19-Jan-11 | MILLAN, RAFAEL | Foreclosure | $337.00 | $337.00 | 16 | 0-29 | GMAP | 08-58790 |
| PMI | 0359215132 | 1083812 | 20-Jan-11 | NIDAY, LINDA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-24980 |
| PMI | 0359047333 | 1083813 | 20-Jan-11 | NASHMAN, TAMRA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-89998 |
| PMI | 0307708244 | 1083814 | 20-Jan-11 | KEETER, JUDY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-94678 |
| PMI | 8307031229 | 1083815 | 20-Jan-11 | TAYLOR, WALTER | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 10-11600 |
| PMI | 0600238448 | 1083816 | 20-Jan-11 | BUBOLTZ, SEAN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 10-15587 |
| PMI | 0359340089 | 1083817 | 20-Jan-11 | BALKISSOON, PETER | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-99853 |
| PMI | 0359340766 | 1083818 | 20-Jan-11 | TAVERAS, CESAR | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-99861 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| BillType | Loan# | Invoice# | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359340889 | 1083819 | 20-Jan-11 | PICKETT, KATHLEEN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-99862 |
| PMI | 0359500063 | 1083820 | 20-Jan-11 | MCNAUGHTON, EILEEN | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 08-99890 |
| PMI | 0359274230 | 1083858 | 20-Jan-11 | JOCELYN, STANLEY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-05890 |
| PMI | 7438869067 | 1083859 | 20-Jan-11 | JOCELYN, STANLEY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | HCNW | 08-32231 |
| PMI | 7441636354 | 1083860 | 20-Jan-11 | MUNOZ, ELI | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | HCNW | 08-72084 |
| PMI | 0307713979 | 1083861 | 20-Jan-11 | SOLORZANO, MARCIAL | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-72454 |
| PMI | 0359146672 | 1083862 | 20-Jan-11 | MOROZOV, VLADIMIR | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-96712 |
| PMI | 7439270265 | 1083863 | 20-Jan-11 | NEWELL, STEVEN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | HCNW | 09-32332 |
| PMI | 0360123653 | 1083864 | 20-Jan-11 | LEBLANC, THOMAS | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-65066 |
| PMI | 7437022155 | 1083865 | 20-Jan-11 | TROVILLION, DOUGLAS | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | HCNW | 09-67875 |
| PMI | 0307680241 | 1083866 | 20-Jan-11 | PILGER, WILLIAM | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-73262 |
| PMI | 0359225138 | 1083867 | 20-Jan-11 | BRANDT, DONALD | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-73959 |
| PMI | 0359503889 | 1083875 | 20-Jan-11 | LOPEZ, JOSE | Foreclosure | $266.50 | $266.50 | 15 | 0-29 | GMAP | 07-79545 |
| PMI | 0359394996 | 1083941 | 20-Jan-11 | WILLARD, DIANE | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 07-17877 |
| PMI | 0359396772 | 1083942 | 20-Jan-11 | GIL, RAUL | Foreclosure | $1,083.25 | $1,083.25 | 15 | 0-29 | GMAP | 07-17882 |
| PMI | 0359425051 | 1083943 | 20-Jan-11 | MARQUEZ, ROBERTO | Foreclosure | $1,008.25 | $1,008.25 | 15 | 0-29 | GMAP | 07-17884 |
| PMI | 0307706585 | 1083944 | 20-Jan-11 | OLIVARES, SONIA | Foreclosure | $1,008.25 | $1,008.25 | 15 | 0-29 | GMAP | 07-18075 |
| PMI | 0359500857 | 1083946 | 20-Jan-11 | SERRANO, MARIBEL B | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-18093 |
| PMI | 0359508969 | 1083947 | 20-Jan-11 | CAMACHO, CARLOS | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-18270 |
| PMI | 359212980 | 1083948 | 20-Jan-11 | TZELEPIS, ANDREA | Foreclosure | $508.25 | $508.25 | 15 | 0-29 | GMAP | 07-19870 |
| PMI | 0601820795 | 1083951 | 20-Jan-11 | VAZQUEZ, MARIA | Foreclosure | $508.25 | $508.25 | 15 | 0-29 | GMAP | 07-24773 |
| PMI | 0307626983 | 1083952 | 20-Jan-11 | STEURY, CHERYL | Foreclosure | $508.25 | $508.25 | 15 | 0-29 | GMAP | 07-24795 |
| PMI | 0601554951 | 1083953 | 20-Jan-11 | FERNANDEZ, OMAR | Foreclosure | $700.00 | $700.00 | 15 | 0-29 | GMAP | 07-24957 |
| PMI | 0713909077 | 1083966 | 20-Jan-11 | SPENCER, JENNIFER | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 08-31482 |
| PMI | 0713913246 | 1083967 | 20-Jan-11 | PLATA, ALFONSO | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 08-31483 |
| PMI | 0713914652 | 1083968 | 20-Jan-11 | NASCIMENTO, FERNANDA | Foreclosure | $108.25 | $108.25 | 15 | 0-29 | GMAP | 08-31487 |
| PMI | 0359509063 | 1083969 | 20-Jan-11 | AMADOR, OMAR | Foreclosure | $308.25 | $308.25 | 15 | 0-29 | GMAP | 08-32965 |
| PMI | 0359188761 | 1083970 | 20-Jan-11 | CASTANO, GABRIEL | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 08-32977 |
| PMI | 0359210830 | 1083971 | 20-Jan-11 | COFLIN, RENEE | Foreclosure | $85.00 | $85.00 | 15 | 0-29 | GMAP | 08-32987 |
| PMI | 0810011085 | 1083972 | 20-Jan-11 | SOLORZANO, MAYTE | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 08-33189 |
| PMI | 0835021065 | 1083973 | 20-Jan-11 | BAILEY, RODNEY | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 08-33194 |
| PMI | 0359077859 | 1083974 | 20-Jan-11 | ROBLES, RAY | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 08-33660 |
| PMI | 0359168141 | 1083975 | 20-Jan-11 | SHELABODOVA, LARISA | Foreclosure | $140.00 | $140.00 | 15 | 0-29 | GMAP | 08-33779 |
| PMI | 0359287279 | 1083976 | 20-Jan-11 | NGUYEN, LILY | Foreclosure | $516.50 | $516.50 | 15 | 0-29 | GMAP | 08-33798 |
| PMI | 0359371466 | 1083977 | 20-Jan-11 | AVILA, ERNESTO | Foreclosure | $358.25 | $358.25 | 15 | 0-29 | GMAP | 08-33972 |
| PMI | 0359233264 | 1083978 | 20-Jan-11 | LOZADO, GEORGE | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-34193 |
| PMI | 0835015334 | 1083979 | 20-Jan-11 | GOMEZ, PATRICIA | Foreclosure | $550.00 | $550.00 | 15 | 0-29 | GMAP | 08-34578 |
| PMI | 0810031481 | 1083980 | 20-Jan-11 | RODRIGUEZ, FREDDY | Foreclosure | $435.00 | $435.00 | 15 | 0-29 | GMAP | 08-34590 |
| PMI | 0359039183 | 1083982 | 20-Jan-11 | MANDELL, MICHAEL | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 08-34652 |
| PMI | 8710002456 | 1083983 | 20-Jan-11 | HOUK, LANE | Foreclosure | $300.00 | $300.00 | 15 | 0-29 | GMAP | 08-34975 |
| PMI | 0359097256 | 1083989 | 20-Jan-11 | PETERSON, WALTER | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 08-36960 |
| PMI | 0359227936 | 1083884 | 20-Jan-11 | DE OLIVEIRA, CLOVIS | Foreclosure | $340.00 | $340.00 | 15 | 0-29 | GMAP | 07-87477 |
| PMI | 0359516306 | 1083885 | 20-Jan-11 | PHIPPS, MAKONNEN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-87999 |
| PMI | 0713912673 | 1083886 | 20-Jan-11 | BONTOUX, REGIS | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 07-88279 |
| PMI | 0359396533 | 1083887 | 20-Jan-11 | SMITH, DONALD | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 07-88385 |
| PMI | 0359476883 | 1083889 | 20-Jan-11 | STEVENSON, TONYA | Foreclosure | $335.00 | $335.00 | 15 | 0-29 | GMAP | 07-89878 |
| PMI | 0601377793 | 1083890 | 20-Jan-11 | HUTTO, MELVIN | Foreclosure | $428.25 | $428.25 | 15 | 0-29 | GMAP | 07-91372 |
| PMI | 0359221779 | 1083891 | 20-Jan-11 | NICOLAS, FABIOLA | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 07-91897 |
| PMI | 0359283573 | 1083892 | 20-Jan-11 | PELLEGRINO, WILLIAM | Foreclosure | $400.00 | $400.00 | 15 | 0-29 | GMAP | 07-92183 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC   Document 10-4   Entered on FLSD Docket 07/12/2011   Page 18 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359394087 | 1083893 | 20-Jan-11 | STURTRIDGE, LESTER | Foreclosure | $190.00 | $190.00 | 15 | 0-29 | GMAP | 07-96575 |
| PMI | 0833009770 | 1083894 | 20-Jan-11 | CASH, TIMOTHY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-96788 |
| PMI | 0359516164 | 1083895 | 20-Jan-11 | FURSE, WENDY | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 07-97031 |
| PMI | 0359212346 | 1083897 | 20-Jan-11 | PANIAGUA, PETER | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 07-97382 |
| PMI | 0810011256 | 1083898 | 20-Jan-11 | PRICE, DAVID | Foreclosure | $658.25 | $658.25 | 15 | 0-29 | GMAP | 07-97399 |
| PMI | 810008537 | 1083899 | 20-Jan-11 | ROJAS, JOSE | Foreclosure | $203.25 | $203.25 | 15 | 0-29 | GMAP | 07-97556 |
| PMI | 359224968 | 1083900 | 20-Jan-11 | BOUCHER, MICHAEL | Foreclosure | $215.25 | $215.25 | 15 | 0-29 | GMAP | 07-98030 |
| PMI | 0359244665 | 1083901 | 20-Jan-11 | THORPE, ANTUANE | Foreclosure | $1,660.00 | $1,660.00 | 15 | 0-29 | GMAP | 07-98041 |
| PMI | 0307611981 | 1083903 | 20-Jan-11 | WALKER ESTATE, OF ANNIE S. | Foreclosure | $378.25 | $378.25 | 15 | 0-29 | GMAP | 07-98588 |
| PMI | 0270001434 | 1083910 | 20-Jan-11 | ULYANITSKAYA, NATALYA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-05563 |
| PMI | 0359321498 | 1083911 | 20-Jan-11 | ROA, BARTOLO | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-05857 |
| PMI | 0359321283 | 1083912 | 20-Jan-11 | ROMEO, ZUSETTE | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-05768 |
| PMI | 0359244277 | 1083913 | 20-Jan-11 | POULOS, MICHAEL | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 07-05776 |
| PMI | 0810009837 | 1083915 | 20-Jan-11 | CALDWELL, BOBBIE | Foreclosure | $266.50 | $266.50 | 15 | 0-29 | GMAP | 07-06596 |
| PMI | 0810005981 | 1083916 | 20-Jan-11 | POULOS, MICHAEL | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 07-06657 |
| PMI | 810005984 | 1083917 | 20-Jan-11 | BARRETT, LESLIE | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 07-06660 |
| PMI | 0359019965 | 1083918 | 20-Jan-11 | MCKIRAHAN, LUCILE | Foreclosure | $1,050.00 | $1,050.00 | 15 | 0-29 | GMAP | 07-07867 |
| PMI | 0810028789 | 1083921 | 20-Jan-11 | GEDEON, JEAN R | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 07-12782 |
| PMI | 0359232851 | 1083922 | 20-Jan-11 | REATEGUI, MARITZA R | Foreclosure | $1,043.50 | $1,043.50 | 15 | 0-29 | GMAP | 07-13356 |
| PMI | 0359228986 | 1083923 | 20-Jan-11 | FERLLEN, ALEJANDRO | Foreclosure | $1,750.00 | $1,750.00 | 15 | 0-29 | GMAP | 07-13357 |
| PMI | 0359225930 | 1083924 | 20-Jan-11 | SHAKER, RICHARD | Foreclosure | $65.00 | $65.00 | 15 | 0-29 | GMAP | 07-13364 |
| PMI | 0359099063 | 1083926 | 20-Jan-11 | BEACHY, STEPHEN | Foreclosure | $266.50 | $266.50 | 15 | 0-29 | GMAP | 07-13380 |
| PMI | 835011074 | 1083928 | 20-Jan-11 | GUYTON, KEISHA | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 07-13677 |
| PMI | 0359283384 | 1083931 | 20-Jan-11 | NICHOLSON, STUART | Foreclosure | $787.00 | $787.00 | 15 | 0-29 | GMAP | 07-13491 |
| PMI | 0359493768 | 1083933 | 20-Jan-11 | LEWIS, VAL | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 07-14178 |
| PMI | 0359166940 | 1083937 | 20-Jan-11 | LAZO, FREDDIE | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 07-17784 |
| PMI | 0307676374 | 1084642 | 20-Jan-11 | RENNA, FELVINA | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-54980 |
| PMI | 0307678145 | 1084643 | 20-Jan-11 | RAPHAEL, JACQUES | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-54985 |
| PMI | 0307679563 | 1084644 | 20-Jan-11 | QUINONES, MIRIAM | Foreclosure | $20.75 | $20.75 | 15 | 0-29 | GMAP | 09-54987 |
| PMI | 0307709662 | 1084645 | 20-Jan-11 | FABRIZIO, ANTHONY | Foreclosure | $333.25 | $333.25 | 15 | 0-29 | GMAP | 09-54990 |
| PMI | 0307713737 | 1084646 | 20-Jan-11 | CORTES, HELMAN | Foreclosure | $93.50 | $93.50 | 15 | 0-29 | GMAP | 09-54992 |
| PMI | 0307713742 | 1084647 | 20-Jan-11 | PORTILLO, YAHAIRA | Foreclosure | $83.25 | $83.25 | 15 | 0-29 | GMAP | 09-54993 |
| PMI | 0307717369 | 1084648 | 20-Jan-11 | DESANTI, CLAUDETTE | Foreclosure | $116.50 | $116.50 | 15 | 0-29 | GMAP | 09-54997 |
| PMI | 0359394584 | 1084649 | 20-Jan-11 | SANTANA, RANDY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-55873 |
| PMI | 0359421675 | 1084650 | 20-Jan-11 | GRIGGS, BOYD | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 09-55876 |
| PMI | 0359422867 | 1084651 | 20-Jan-11 | MCINTOSH, PERCIVAL | Foreclosure | $493.85 | $493.85 | 15 | 0-29 | GMAP | 09-55880 |
| PMI | 0359436381 | 1084652 | 20-Jan-11 | MCKNIGHT, ALICIA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-55881 |
| PMI | 0359442972 | 1084653 | 20-Jan-11 | CEDENO, JUNIO | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-55884 |
| PMI | 0359501753 | 1084654 | 20-Jan-11 | SINGH, GOWKARRAN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-55892 |
| PMI | 0359506039 | 1084655 | 20-Jan-11 | ZALAQUETT, WILLIAM | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-55895 |
| PMI | 0359509781 | 1084656 | 20-Jan-11 | VELASQUEZ, RUBEN | Foreclosure | $425.00 | $425.00 | 15 | 0-29 | GMAP | 09-55899 |
| PMI | 0360100944 | 1084657 | 20-Jan-11 | FREEMAN, DAVID | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 09-55953 |
| PMI | 0360102168 | 1084658 | 20-Jan-11 | DEFAY, LANDOR | Foreclosure | $93.25 | $93.25 | 15 | 0-29 | GMAP | 09-55955 |
| PMI | 0359043942 | 1084664 | 20-Jan-11 | MONTERO, CONRADO | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-56072 |
| PMI | 0359168081 | 1084665 | 20-Jan-11 | LEVY, NOEL | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-56074 |
| PMI | 0359222338 | 1084666 | 20-Jan-11 | STARKES, RAYMOND | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-56075 |
| PMI | 0359209970 | 1084667 | 20-Jan-11 | WEST, JUSTIN | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-56171 |
| PMI | 0810005633 | 1084668 | 20-Jan-11 | PIKE, ANDREA | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-56168 |
| PMI | 0601344378 | 1084672 | 20-Jan-11 | DAVIS, ROBERT | Foreclosure | $227.55 | $227.55 | 15 | 0-29 | GMAP | 09-57377 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|-----------|--------|-----------|--------------|---------------|--------------|----------------|------------|----------|----------------|-------------|-------------|
| PMI | 0835014548 | 1084640 | 20-Jan-11 | ARISTAZABAL, BEATRIS | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-52997 |
| PMI | 0474649076 | 1084660 | 20-Jan-11 | CABRERA, FABIO | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-55961 |
| PMI | 0307720861 | 1084687 | 20-Jan-11 | MORRIS-CHIN, JANET | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-58373 |
| PMI | 0359108655 | 1084688 | 20-Jan-11 | PAGLIUGHI, VERA | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-58891 |
| PMI | 0359168159 | 1084689 | 20-Jan-11 | AHMED, K | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-58894 |
| PMI | 0359224570 | 1084690 | 20-Jan-11 | WALLACE, ATALA | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-58896 |
| PMI | 0359239553 | 1084691 | 20-Jan-11 | SAINZ, YENSY | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-58898 |
| PMI | 0359373161 | 1084692 | 20-Jan-11 | CASAULT, TOM | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-58950 |
| PMI | 0359371450 | 1084721 | 20-Jan-11 | RUIZ, ZEYDA | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 09-63750 |
| PMI | 0359238382 | 1084722 | 20-Jan-11 | MATHEW, ABY | Foreclosure | $266.50 | $266.50 | 15 | 0-29 | GMAP | 09-63751 |
| PMI | 0359226952 | 1084723 | 20-Jan-11 | LAMINE, MOHAMED | Foreclosure | $405.00 | $405.00 | 15 | 0-29 | GMAP | 09-63753 |
| PMI | 0359030634 | 1084724 | 20-Jan-11 | LILLO, ANA | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-64191 |
| PMI | 0359222978 | 1084725 | 20-Jan-11 | PEREZ, OSCAR | Foreclosure | $185.00 | $185.00 | 15 | 0-29 | GMAP | 09-64199 |
| PMI | 0359530107 | 1084726 | 20-Jan-11 | GRAHAM, CHARLES | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-64950 |
| PMI | 0307724161 | 1084727 | 20-Jan-11 | SIMON, PAUL | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-64975 |
| PMI | 0354542370 | 1084728 | 20-Jan-11 | JONES, HUNTER | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-64533 |
| PMI | 0835018779 | 1084729 | 20-Jan-11 | PALMA, ANDREA | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-64980 |
| PMI | 0359213942 | 1084730 | 20-Jan-11 | LUNA, LINA | Foreclosure | $83.25 | $83.25 | 15 | 0-29 | GMAP | 09-64982 |
| PMI | 0359218475 | 1084731 | 20-Jan-11 | HANAHAN, TIMOTHY | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-64983 |
| PMI | 0359023582 | 1084732 | 20-Jan-11 | KLEBECK, EDWARD | Foreclosure | $16.50 | $16.50 | 15 | 0-29 | GMAP | 09-64994 |
| PMI | 0359394735 | 1084733 | 20-Jan-11 | GARRETT, VIRGINIA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-65065 |
| PMI | 0359522047 | 1084734 | 20-Jan-11 | SEEBALACK, DEOSARAN | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 09-65068 |
| PMI | 0360126078 | 1084735 | 20-Jan-11 | KHUN, PEOU | Foreclosure | $83.25 | $83.25 | 15 | 0-29 | GMAP | 09-65070 |
| PMI | 0359500757 | 1084736 | 20-Jan-11 | HENNINGSEN, ARLENE | Foreclosure | $495.10 | $495.10 | 15 | 0-29 | GMAP | 09-65076 |
| PMI | 0359340534 | 1084737 | 20-Jan-11 | BEHNKE, WADE | Foreclosure | $482.00 | $482.00 | 15 | 0-29 | GMAP | 09-65085 |
| PMI | 0359425075 | 1084589 | 20-Jan-11 | WILKERSON, JAMES | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-52666 |
| PMI | 0307713341 | 1084552 | 20-Jan-11 | BETROCK, WAYNE | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-47081 |
| PMI | 0359500576 | 1084553 | 20-Jan-11 | MILLER, SANDRA | Foreclosure | $496.30 | $496.30 | 15 | 0-29 | GMAP | 09-47083 |
| PMI | 8003842341 | 1084575 | 20-Jan-11 | SCAMAHORN, PAMELA | Foreclosure | $1,071.30 | $1,071.30 | 15 | 0-29 | GMAP | 09-49273 |
| PMI | 8710004181 | 1084576 | 20-Jan-11 | AUGUSTYN, ROBERT | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 09-49276 |
| PMI | 0359500252 | 1084579 | 20-Jan-11 | TUYA, MARIA | Foreclosure | $1,565.25 | $1,565.25 | 15 | 0-29 | GMAP | 09-51751 |
| PMI | 8710004245 | 1084581 | 20-Jan-11 | MORALES, ALVARO | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 09-51781 |
| PMI | 0359141578 | 1084544 | 20-Jan-11 | AGUILAR, ROBERTO | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 09-46080 |
| PMI | 0359340152 | 1084547 | 20-Jan-11 | NUNEZ, JOSE | Foreclosure | $510.25 | $510.25 | 15 | 0-29 | GMAP | 09-46163 |
| PMI | 0601573282 | 1084406 | 20-Jan-11 | RODRIGUEZ, NEIL | Foreclosure | $219.50 | $219.50 | 15 | 0-29 | GMAP | 09-18493 |
| PMI | 0359278257 | 1084417 | 20-Jan-11 | CASTELLANOS, YAMILE | Foreclosure | $493.50 | $493.50 | 15 | 0-29 | GMAP | 09-18699 |
| PMI | 0359278165 | 1084418 | 20-Jan-11 | GONZALEZ, ANGEL | Foreclosure | $480.00 | $480.00 | 15 | 0-29 | GMAP | 09-18750 |
| PMI | 0359226846 | 1084419 | 20-Jan-11 | REISS, TOBI | Foreclosure | $480.00 | $480.00 | 15 | 0-29 | GMAP | 09-18760 |
| PMI | 0359394772 | 1084412 | 20-Jan-11 | DUQUE, CARLOS | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-18657 |
| PMI | 0359485857 | 1084413 | 20-Jan-11 | QUEEN, MICHAEL | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-18659 |
| PMI | 0359217678 | 1084414 | 20-Jan-11 | CUMERMA, YAMILET | Foreclosure | $205.00 | $205.00 | 15 | 0-29 | GMAP | 09-18664 |
| PMI | 0307605862 | 1084415 | 20-Jan-11 | JACKSON, JOHN | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 09-18671 |
| PMI | 0359224557 | 1084388 | 20-Jan-11 | LA ROSA, MINERVA | Foreclosure | $215.00 | $215.00 | 15 | 0-29 | GMAP | 09-17979 |
| PMI | 0359168160 | 1084389 | 20-Jan-11 | MUNZ, SUSAN | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-17980 |
| PMI | 0359119343 | 1084390 | 20-Jan-11 | BERRIDO, ARACELIS | Foreclosure | $235.00 | $235.00 | 15 | 0-29 | GMAP | 09-17983 |
| PMI | 0359084873 | 1084391 | 20-Jan-11 | HAUSTOVA, LUDMILA | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-17987 |
| PMI | 0359049433 | 1084392 | 20-Jan-11 | GONZALEZ, MELQUIADES | Foreclosure | $148.50 | $148.50 | 15 | 0-29 | GMAP | 09-17989 |
| PMI | 0359046155 | 1084393 | 20-Jan-11 | ROSSIGNOL, KEITH | Foreclosure | $215.00 | $215.00 | 15 | 0-29 | GMAP | 09-17990 |
| PMI | 0359077652 | 1084396 | 20-Jan-11 | NUTT, STEPHANIE | Foreclosure | $205.00 | $205.00 | 15 | 0-29 | GMAP | 09-18254 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC   Document 10-4   Entered on FLSD Docket 07/12/2011   Page 20 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0601671654 | 1084397 | 20-Jan-11 | HOISINGTON, DERALD | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-18258 |
| PMI | 0359442176 | 1084398 | 20-Jan-11 | MOSS, GLEN | Foreclosure | $465.00 | $465.00 | 15 | 0-29 | GMAP | 09-18289 |
| PMI | 0359016861 | 1084399 | 20-Jan-11 | GARCIA, OSCAR | Foreclosure | $230.00 | $230.00 | 15 | 0-29 | GMAP | 09-18294 |
| PMI | 0713912950 | 1084383 | 20-Jan-11 | MARIACA, KARYNA | Foreclosure | $205.00 | $205.00 | 15 | 0-29 | GMAP | 09-18381 |
| PMI | 0713901870 | 1084384 | 20-Jan-11 | GIGLI, LISA | Foreclosure | $205.00 | $205.00 | 15 | 0-29 | GMAP | 09-18382 |
| PMI | 0713303646 | 1084385 | 20-Jan-11 | WEIRICH, MICHAEL | Foreclosure | $185.00 | $185.00 | 15 | 0-29 | GMAP | 09-18383 |
| PMI | 0702081283 | 1084386 | 20-Jan-11 | EVANS, CLARK | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-18388 |
| PMI | 0601619147 | 1084368 | 20-Jan-11 | ANDERSON, FREDERICK | Foreclosure | $140.00 | $140.00 | 15 | 0-29 | GMAP | 09-17793 |
| PMI | 0359393853 | 1084369 | 20-Jan-11 | PALLAS, JAMES | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-17799 |
| PMI | 0359394439 | 1084370 | 20-Jan-11 | COSTA, EDUARDO | Foreclosure | $352.00 | $352.00 | 15 | 0-29 | GMAP | 09-17799 |
| PMI | 0359395052 | 1084371 | 20-Jan-11 | ZAMBRANO, CARLOS | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-17851 |
| PMI | 0359395346 | 1084372 | 20-Jan-11 | COHEN, SONDRA | Foreclosure | $728.00 | $728.00 | 15 | 0-29 | GMAP | 09-17853 |
| PMI | 0359396452 | 1084373 | 20-Jan-11 | RAMOS, IRIS | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-17854 |
| PMI | 0359421669 | 1084374 | 20-Jan-11 | PITTALA, RACHEL | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-17855 |
| PMI | 0359442661 | 1084375 | 20-Jan-11 | PEDERSEN, MARK | Foreclosure | $343.50 | $343.50 | 15 | 0-29 | GMAP | 09-17857 |
| PMI | 0359442834 | 1084376 | 20-Jan-11 | ROMAND, ISMANE | Foreclosure | $480.00 | $480.00 | 15 | 0-29 | GMAP | 09-17868 |
| PMI | 0835019576 | 1084377 | 20-Jan-11 | GARCIA, RAUL | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-18350 |
| PMI | 0810024036 | 1084378 | 20-Jan-11 | LOPEZ, OSCAR | Foreclosure | $110.00 | $110.00 | 15 | 0-29 | GMAP | 09-18360 |
| PMI | 0810011759 | 1084379 | 20-Jan-11 | PEDROZA, JORGE | Foreclosure | $215.00 | $215.00 | 15 | 0-29 | GMAP | 09-18364 |
| PMI | 0810008632 | 1084380 | 20-Jan-11 | ST FLEUR, BERNADETTE | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-18367 |
| PMI | 0713904671 | 1084381 | 20-Jan-11 | SHARIFAI, FARIBORZ | Foreclosure | $185.00 | $185.00 | 15 | 0-29 | GMAP | 09-18377 |
| PMI | 0359529545 | 1084298 | 20-Jan-11 | DIAZ LEIVA, ALICIA | Foreclosure | $18.50 | $18.50 | 15 | 0-29 | GMAP | 08-98967 |
| PMI | 0810005767 | 1084289 | 20-Jan-11 | ST PREUX, FEDILIA | Foreclosure | $300.00 | $300.00 | 15 | 0-29 | GMAP | 08-94571 |
| PMI | 0810027055 | 1084290 | 20-Jan-11 | CHAMERO, JACQUELINE | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 08-94589 |
| PMI | 0307723660 | 1084291 | 20-Jan-11 | MEYER, CATHERINE | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 08-96661 |
| PMI | 0359119583 | 1084292 | 20-Jan-11 | DE PENA, DILCIA | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 08-98392 |
| PMI | 0307722096 | 1084293 | 20-Jan-11 | SALAZAR, ELENA | Foreclosure | $345.00 | $345.00 | 15 | 0-29 | GMAP | 08-98699 |
| PMI | 0359216043 | 1084294 | 20-Jan-11 | KEEGAN, MARY | Foreclosure | $85.00 | $85.00 | 15 | 0-29 | GMAP | 08-98751 |
| PMI | 0359274252 | 1084351 | 20-Jan-11 | TEIXEIRA, MARCELO | Foreclosure | $335.60 | $335.60 | 15 | 0-29 | GMAP | 09-17073 |
| PMI | 0307706462 | 1084352 | 20-Jan-11 | ARISTIZABAL, CAMILO | Foreclosure | $251.50 | $251.50 | 15 | 0-29 | GMAP | 09-17080 |
| PMI | 0359172553 | 1084353 | 20-Jan-11 | AKPOFURE, BLESSING | Foreclosure | $1,077.60 | $1,077.60 | 15 | 0-29 | GMAP | 09-17091 |
| PMI | 0359172573 | 1084354 | 20-Jan-11 | WORLEY, JAMES | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-17092 |
| PMI | 0359189984 | 1084355 | 20-Jan-11 | HATFIELD, BONNIE | Foreclosure | $180.00 | $180.00 | 15 | 0-29 | GMAP | 09-17093 |
| PMI | 0359211067 | 1084356 | 20-Jan-11 | GRACAS, MARIA | Foreclosure | $230.00 | $230.00 | 15 | 0-29 | GMAP | 09-17099 |
| PMI | 0307727956 | 1084357 | 20-Jan-11 | REYES, ADRIANA | Foreclosure | $327.00 | $327.00 | 15 | 0-29 | GMAP | 09-18788 |
| PMI | 0359216083 | 1084358 | 20-Jan-11 | KITCHEN, CHARLES | Foreclosure | $230.00 | $230.00 | 15 | 0-29 | GMAP | 09-17152 |
| PMI | 0359217242 | 1084359 | 20-Jan-11 | SALAS, ANDRES | Foreclosure | $70.00 | $70.00 | 15 | 0-29 | GMAP | 09-17155 |
| PMI | 0359488247 | 1084360 | 20-Jan-11 | WANE, AMADOU | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-17299 |
| PMI | 0359500364 | 1084361 | 20-Jan-11 | TERNAWASKY, LARRY | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-17454 |
| PMI | 0359509032 | 1084362 | 20-Jan-11 | BURGOS, LILIANA | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 09-17460 |
| PMI | 0359509379 | 1084363 | 20-Jan-11 | LA MARRERO, DIVA | Foreclosure | $335.00 | $335.00 | 15 | 0-29 | GMAP | 09-17750 |
| PMI | 0359516935 | 1084364 | 20-Jan-11 | MAUDLIN, MARK | Foreclosure | $260.00 | $260.00 | 15 | 0-29 | GMAP | 09-17754 |
| PMI | 0359523478 | 1084365 | 20-Jan-11 | SCOTT, ROBIN | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 09-17755 |
| PMI | 0360126837 | 1084366 | 20-Jan-11 | SADIQ, KHURSHED | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-17762 |
| PMI | 0359423799 | 1084251 | 20-Jan-11 | WOLFMAN, JANICE | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 08-90876 |
| PMI | 0359226194 | 1084253 | 20-Jan-11 | WALTON, LUZ | Foreclosure | $493.50 | $493.50 | 15 | 0-29 | GMAP | 08-91451 |
| PMI | 0359396646 | 1084254 | 20-Jan-11 | MEJIA, JUAN | Foreclosure | $1,000.00 | $1,000.00 | 15 | 0-29 | GMAP | 08-91484 |
| PMI | 0307674747 | 1084258 | 20-Jan-11 | SOARES, JOE | Foreclosure | $85.00 | $85.00 | 15 | 0-29 | GMAP | 08-93177 |
| PMI | 0359119872 | 1084259 | 20-Jan-11 | STOJIC, DEJAN | Foreclosure | $508.25 | $508.25 | 15 | 0-29 | GMAP | 08-93854 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| Fee Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Rate | Billing Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359278782 | 1084260 | 20-Jan-11 | VANNINI, SILVIA | Foreclosure | $1,016.50 | $1,016.50 | 15 | 0-29 | GMAP | 08-93860 |
| PMI | 0359228731 | 1084261 | 20-Jan-11 | OLSEN, ERIK | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-93864 |
| PMI | 0359233831 | 1084262 | 20-Jan-11 | THOMAS, JASON | Foreclosure | $335.00 | $335.00 | 15 | 0-29 | GMAP | 08-93867 |
| PMI | 0354541166 | 1084263 | 20-Jan-11 | BAKER, DANIEL | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 08-93884 |
| PMI | 0359340058 | 1084264 | 20-Jan-11 | CALDERON, HILDA | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 08-93992 |
| PMI | 0359377250 | 1084265 | 20-Jan-11 | CLARKE, SHEREFFA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-94050 |
| PMI | 0359395481 | 1084266 | 20-Jan-11 | TOMPKINS, DEBORAH | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-94059 |
| PMI | 0359421483 | 1084267 | 20-Jan-11 | CALDERON, JANE | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-94062 |
| PMI | 0359509346 | 1084268 | 20-Jan-11 | VITIELLO, LOUIS | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-94181 |
| PMI | 0360114678 | 1084269 | 20-Jan-11 | BAUER, DAVID | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-94188 |
| PMI | 0359508999 | 1084275 | 20-Jan-11 | ARBOLEDA, DAVID | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-92900 |
| PMI | 0359516934 | 1084276 | 20-Jan-11 | PRITCHETT, SYLVIA | Foreclosure | $335.00 | $335.00 | 15 | 0-29 | GMAP | 08-92907 |
| PMI | 0360000868 | 1084277 | 20-Jan-11 | BARNES, PAUL | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 08-92908 |
| PMI | 0360101664 | 1084278 | 20-Jan-11 | DUARTE, AUGUSTO | Foreclosure | $163.50 | $163.50 | 15 | 0-29 | GMAP | 08-92909 |
| PMI | 0360124950 | 1084279 | 20-Jan-11 | PENDER, ISIS | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 08-92912 |
| PMI | 0307665257 | 1084301 | 20-Jan-11 | LOMBARDO, TONY | Foreclosure | $83.25 | $83.25 | 15 | 0-29 | GMAP | 08-99599 |
| PMI | 0307708791 | 1084302 | 20-Jan-11 | HEARD, MAUREEN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-99960 |
| PMI | 0307710271 | 1084303 | 20-Jan-11 | FLEEMAN, ROBERT | Foreclosure | $597.00 | $597.00 | 15 | 0-29 | GMAP | 08-99964 |
| PMI | 0307710284 | 1084304 | 20-Jan-11 | FLEEMAN, ROBERT | Foreclosure | $596.75 | $596.75 | 15 | 0-29 | GMAP | 08-99965 |
| PMI | 0307710294 | 1084305 | 20-Jan-11 | FLEEMAN, ROBERT | Foreclosure | $732.50 | $732.50 | 15 | 0-29 | GMAP | 08-99966 |
| PMI | 0307712351 | 1084306 | 20-Jan-11 | FERNANDEZ, ROBERTO | Foreclosure | $335.00 | $335.00 | 15 | 0-29 | GMAP | 08-99967 |
| PMI | 0307715249 | 1084307 | 20-Jan-11 | QUINTANA, ELIZABETH | Foreclosure | $70.00 | $70.00 | 15 | 0-29 | GMAP | 08-99969 |
| PMI | 0359340189 | 1084308 | 20-Jan-11 | CIFUENTES, AURA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-99855 |
| PMI | 0359340370 | 1084309 | 20-Jan-11 | VELEZ, LESLIE | Foreclosure | $850.00 | $850.00 | 15 | 0-29 | GMAP | 08-99856 |
| PMI | 0307727746 | 1084310 | 20-Jan-11 | LEWIS, AARON | Foreclosure | $343.25 | $343.25 | 15 | 0-29 | GMAP | 08-99973 |
| PMI | 0359172346 | 1084311 | 20-Jan-11 | OGANDO, FANNY | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 08-99977 |
| PMI | 0359283258 | 1084312 | 20-Jan-11 | HERNANDEZ, GRACIELA | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-99990 |
| PMI | 0359500866 | 1084313 | 20-Jan-11 | VINSON, AMY | Foreclosure | $669.45 | $669.45 | 15 | 0-29 | GMAP | 08-99894 |
| PMI | 0713911478 | 1084314 | 20-Jan-11 | GOLDBERG, MARC | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 08-94821 |
| PMI | 0471393132 | 1084315 | 20-Jan-11 | BOLIVARD, DULAIRE | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 08-94932 |
| PMI | 0307360166 | 1084316 | 20-Jan-11 | KAGAN, MARNI | Foreclosure | $183.50 | $183.50 | 15 | 0-29 | GMAP | 08-95019 |
| PMI | 0359168260 | 1084319 | 20-Jan-11 | EKBERG, JEANETTE | Foreclosure | $86.00 | $86.00 | 15 | 0-29 | GMAP | 08-96715 |
| PMI | 0359226559 | 1084320 | 20-Jan-11 | CUFFIA, GIANCARLO | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 08-96728 |
| PMI | 0359277880 | 1084322 | 20-Jan-11 | SANDUSKY, CHAD | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-96748 |
| PMI | 0359371489 | 1084323 | 20-Jan-11 | STALTARE, JOSEPH | Foreclosure | $343.25 | $343.25 | 15 | 0-29 | GMAP | 08-96803 |
| PMI | 0354542393 | 1084325 | 20-Jan-11 | GIANFILIPPO, STEVE | Foreclosure | $83.25 | $83.25 | 15 | 0-29 | GMAP | 08-99610 |
| PMI | 0810012479 | 1084326 | 20-Jan-11 | CULLOM, THENIE | Foreclosure | $217.80 | $217.80 | 15 | 0-29 | GMAP | 08-99628 |
| PMI | 0307726090 | 1084327 | 20-Jan-11 | BELIZAIRE, JIM | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 08-99714 |
| PMI | 0359311162 | 1084328 | 20-Jan-11 | TANDRON, HUGO | Foreclosure | $550.00 | $550.00 | 15 | 0-29 | GMAP | 08-99747 |
| PMI | 0359239967 | 1084246 | 20-Jan-11 | ORDAKOWSKI, DONALD | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 08-88469 |
| PMI | 0359525518 | 1084248 | 20-Jan-11 | LOVE, CHRISTOPHER | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-89558 |
| PMI | 0359217984 | 1084228 | 20-Jan-11 | ABRAMO, KENZA | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 08-86578 |
| PMI | 0359282997 | 1084230 | 20-Jan-11 | AGOSTO, JOHANNA | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-86594 |
| PMI | 0601441092 | 1084232 | 20-Jan-11 | REDD, WARREN | Foreclosure | $108.25 | $108.25 | 15 | 0-29 | GMAP | 08-86795 |
| PMI | 0359501844 | 1084233 | 20-Jan-11 | MCANDLESS, DOUGLAS | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-86866 |
| PMI | 0270001547 | 1084234 | 20-Jan-11 | MARKOSKI, KEITH | Foreclosure | $385.00 | $385.00 | 15 | 0-29 | GMAP | 08-87183 |
| PMI | 0307721680 | 1084235 | 20-Jan-11 | MCCALLUM, RYAN | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 08-87189 |
| PMI | 0307726153 | 1084236 | 20-Jan-11 | OROZCO, ALAN | Foreclosure | $558.25 | $558.25 | 15 | 0-29 | GMAP | 08-87191 |
| PMI | 0359277432 | 1084237 | 20-Jan-11 | LOUIS, JACQUES | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 08-87285 |