GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC    Document 10-4    Entered on FLSD Docket 07/12/2011    Page 22 of 33

| File Type | Loan Party # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359278044 | 1084238 | 20-Jan-11 | OLAMPO, KEITH | Foreclosure | $508.25 | $508.25 | 15 | 0-29 | GMAP | 08-87286 |
| PMI | 0359484257 | 1084239 | 20-Jan-11 | EMERSON, DEREK | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 08-87293 |
| PMI | 0835012837 | 1084241 | 20-Jan-11 | ECHAVARRIA, EMILY | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 08-87359 |
| PMI | 0713910172 | 1084242 | 20-Jan-11 | PUTNAM, MICHAEL | Foreclosure | $593.25 | $593.25 | 15 | 0-29 | GMAP | 08-87375 |
| PMI | 0600752552 | 1084244 | 20-Jan-11 | ANTHONY, ALICIA | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 08-87453 |
| PMI | 0601771955 | 1084139 | 20-Jan-11 | SWANBERG, CARI | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 08-70867 |
| PMI | 0600119661 | 1084192 | 20-Jan-11 | SMITH, DARRICK | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-80097 |
| PMI | 0601754330 | 1084197 | 20-Jan-11 | NELSON, WILLIAM | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-80674 |
| PMI | 0656210242 | 1084198 | 20-Jan-11 | SHEN, JASON | Foreclosure | $1,758.25 | $1,758.25 | 15 | 0-29 | GMAP | 08-80772 |
| PMI | 0713298839 | 1084199 | 20-Jan-11 | WILSON, THOMAS | Foreclosure | $378.25 | $378.25 | 15 | 0-29 | GMAP | 08-80853 |
| PMI | 0713911435 | 1084200 | 20-Jan-11 | JIMENEZ, NUBIA | Foreclosure | $8.50 | $8.50 | 15 | 0-29 | GMAP | 08-80857 |
| PMI | 0810031772 | 1084201 | 20-Jan-11 | MCFARLAND, WALEED | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 08-80974 |
| PMI | 0835012959 | 1084204 | 20-Jan-11 | REYES, VILMA | Foreclosure | $1,378.25 | $1,378.25 | 15 | 0-29 | GMAP | 08-80985 |
| PMI | 0270002260 | 1084205 | 20-Jan-11 | FORERO, MILLER | Foreclosure | $87.00 | $87.00 | 15 | 0-29 | GMAP | 08-81150 |
| PMI | 0359238544 | 1084206 | 20-Jan-11 | BOSSE, THEODORE | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-81393 |
| PMI | 0359244852 | 1084207 | 20-Jan-11 | MULLIGAN, RACHELLE | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-81398 |
| PMI | 0359007590 | 1084177 | 20-Jan-11 | JANE, LISA | Foreclosure | $225.00 | $225.00 | 15 | 0-29 | GMAP | 08-79250 |
| PMI | 0359007635 | 1084178 | 20-Jan-11 | DURHAM, NANCY | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 08-79251 |
| PMI | 0359189268 | 1084179 | 20-Jan-11 | KLORAN, FRANCIS | Foreclosure | $85.00 | $85.00 | 15 | 0-29 | GMAP | 08-79257 |
| PMI | 0359212932 | 1084180 | 20-Jan-11 | MORALES, MYNOR | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 08-79269 |
| PMI | 0307628457 | 1084181 | 20-Jan-11 | DELEON, LEONEL | Foreclosure | $5.00 | $5.00 | 15 | 0-29 | GMAP | 08-79293 |
| PMI | 0307680267 | 1084182 | 20-Jan-11 | MCFARLANE, ANDRE | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 08-79457 |
| PMI | 0359311139 | 1084183 | 20-Jan-11 | BARTON, DANIEL | Foreclosure | $928.25 | $928.25 | 15 | 0-29 | GMAP | 08-79554 |
| PMI | 0359311140 | 1084184 | 20-Jan-11 | BARTON, DANIEL | Foreclosure | $308.25 | $308.25 | 15 | 0-29 | GMAP | 08-79555 |
| PMI | 0359340368 | 1084185 | 20-Jan-11 | TAYLOR, CACHETA | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 08-79559 |
| PMI | 0359340653 | 1084186 | 20-Jan-11 | DAVIS, TREVOR | Foreclosure | $858.25 | $858.25 | 15 | 0-29 | GMAP | 08-79597 |
| PMI | 0359373997 | 1084187 | 20-Jan-11 | MARTIN, JUAN | Foreclosure | $428.25 | $428.25 | 15 | 0-29 | GMAP | 08-79650 |
| PMI | 0359500782 | 1084188 | 20-Jan-11 | CERVANTES, MAUBEL | Foreclosure | $1,000.00 | $1,000.00 | 15 | 0-29 | GMAP | 08-79675 |
| PMI | 0359500880 | 1084189 | 20-Jan-11 | AMIN, SADIE | Foreclosure | $1,186.50 | $1,186.50 | 15 | 0-29 | GMAP | 08-79676 |
| PMI | 0307678774 | 1084160 | 20-Jan-11 | PEREZ, ORLANDO | Foreclosure | $128.25 | $128.25 | 15 | 0-29 | GMAP | 08-72459 |
| PMI | 0307663931 | 1084161 | 20-Jan-11 | HAMILTON, RUTHA | Foreclosure | $1,378.25 | $1,378.25 | 15 | 0-29 | GMAP | 08-72460 |
| PMI | 0810029841 | 1084162 | 20-Jan-11 | WHITE, ROXY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-72464 |
| PMI | 0655401696 | 1084163 | 20-Jan-11 | MAI, LAURA | Foreclosure | $933.00 | $933.00 | 15 | 0-29 | GMAP | 08-72477 |
| PMI | 0601796396 | 1084164 | 20-Jan-11 | WALDRON, PAUL | Foreclosure | $630.00 | $630.00 | 15 | 0-29 | GMAP | 08-72484 |
| PMI | 0601114246 | 1084165 | 20-Jan-11 | EGGERS, THOMAS | Foreclosure | $866.50 | $866.50 | 15 | 0-29 | GMAP | 08-72550 |
| PMI | 0359373863 | 1084167 | 20-Jan-11 | CAMARENO, PEDRO | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 08-64317 |
| PMI | 0359529567 | 1084170 | 20-Jan-11 | DICKENS, KENNETH | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-75864 |
| PMI | 0359275760 | 1084174 | 20-Jan-11 | PAVLIAK, MARSHA | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 08-77032 |
| PMI | 0359275772 | 1084175 | 20-Jan-11 | LA NINFA, GERARD | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-78845 |
| PMI | 0359315096 | 1084106 | 20-Jan-11 | CARNELL, DONNA | Foreclosure | $758.25 | $758.25 | 15 | 0-29 | GMAP | 08-62494 |
| PMI | 8601737137 | 1084107 | 20-Jan-11 | HENAO, JOHN | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 08-63697 |
| PMI | 0359303144 | 1084108 | 20-Jan-11 | ADAMES, JENNIFER | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-54926 |
| PMI | 0359308647 | 1084109 | 20-Jan-11 | BELTRAN, CARLOS | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-54929 |
| PMI | 0359340078 | 1084110 | 20-Jan-11 | FERRANTE, ANGELA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-54940 |
| PMI | 0359365840 | 1084111 | 20-Jan-11 | KAYE, SUE | Foreclosure | $666.50 | $666.50 | 15 | 0-29 | GMAP | 08-54947 |
| PMI | 0359393836 | 1084112 | 20-Jan-11 | NYHUS, ELISABETH | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 08-55403 |
| PMI | 0359393898 | 1084113 | 20-Jan-11 | FORBES, FLOYD | Foreclosure | $640.00 | $640.00 | 15 | 0-29 | GMAP | 08-55405 |
| PMI | 0359394034 | 1084114 | 20-Jan-11 | ULLMAN, MARY | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-55406 |
| PMI | 0359394176 | 1084115 | 20-Jan-11 | MARQUEZ, JASON | Foreclosure | $1,600.00 | $1,600.00 | 15 | 0-29 | GMAP | 08-55408 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Grc | Bill Grp | Grp2 | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0307679186 | 1084117 | 20-Jan-11 | MILLER, MICHAEL | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | | GMAP | 08-64466 |
| PMI | 0307710432 | 1084118 | 20-Jan-11 | YUNG, AMELIA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | | GMAP | 08-64474 |
| PMI | 0359005562 | 1084119 | 20-Jan-11 | MORELLI, JOHN | Foreclosure | $814.95 | $814.95 | 15 | 0-29 | | GMAP | 08-64483 |
| PMI | 0359248876 | 1084120 | 20-Jan-11 | SILVA, JUAN | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | | GMAP | 08-64491 |
| PMI | 0601078596 | 1084121 | 20-Jan-11 | BOSSO, THOMAS | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | | GMAP | 08-64789 |
| PMI | 0835013954 | 1084124 | 20-Jan-11 | CASTRO, JOSE | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | | GMAP | 08-64885 |
| PMI | 0359154061 | 1084127 | 20-Jan-11 | RAMAJ, SELIM | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | | GMAP | 08-64899 |
| PMI | 0359277970 | 1084129 | 20-Jan-11 | DEL CASTILLO, FLORANGEL | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | | GMAP | 08-63592 |
| PMI | 0359215098 | 1084130 | 20-Jan-11 | FREY, JOSEPH | Foreclosure | $16.50 | $16.50 | 15 | 0-29 | | GMAP | 08-65965 |
| PMI | 0359215690 | 1084131 | 20-Jan-11 | STAGG, CLAUDE | Foreclosure | $87.00 | $87.00 | 15 | 0-29 | | GMAP | 08-65967 |
| PMI | 0713906489 | 1084085 | 20-Jan-11 | VAN DILLEN, LISA | Foreclosure | $138.25 | $138.25 | 15 | 0-29 | | GMAP | 08-59084 |
| PMI | 0835015161 | 1084086 | 20-Jan-11 | HAWKINS, MARY | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | | GMAP | 08-49731 |
| PMI | 0810012477 | 1084088 | 20-Jan-11 | ECHEVERRI, MAURICIO | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | | GMAP | 08-50923 |
| PMI | 0359049861 | 1084089 | 20-Jan-11 | SENIOR, CELIA | Foreclosure | $1,686.50 | $1,686.50 | 15 | 0-29 | | GMAP | 08-58381 |
| PMI | 0359122258 | 1084090 | 20-Jan-11 | BLAKE, SEAN | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | | GMAP | 08-58398 |
| PMI | 0359170154 | 1084091 | 20-Jan-11 | BOCK, LISA | Foreclosure | $566.50 | $566.50 | 15 | 0-29 | | GMAP | 08-58753 |
| PMI | 0359169761 | 1084092 | 20-Jan-11 | SCIORTINO, JULIE | Foreclosure | $508.25 | $508.25 | 15 | 0-29 | | GMAP | 08-58754 |
| PMI | 0359227270 | 1084093 | 20-Jan-11 | PARRA, WILMAR | Foreclosure | $378.25 | $378.25 | 15 | 0-29 | | GMAP | 08-58760 |
| PMI | 0359169537 | 1084094 | 20-Jan-11 | SMITH, JAMES | Foreclosure | $378.25 | $378.25 | 15 | 0-29 | | GMAP | 08-58785 |
| PMI | 0359262281 | 1084095 | 20-Jan-11 | MILLAN, RAFAEL | Foreclosure | $378.25 | $378.25 | 15 | 0-29 | | GMAP | 08-58790 |
| PMI | 0359277957 | 1084096 | 20-Jan-11 | ESTATE, CORDIE | Foreclosure | $628.25 | $628.25 | 15 | 0-29 | | GMAP | 08-58795 |
| PMI | 0810008249 | 1084102 | 20-Jan-11 | MERELIEN, MERILES | Foreclosure | $228.25 | $228.25 | 15 | 0-29 | | GMAP | 08-61480 |
| PMI | 0307621074 | 1084142 | 20-Jan-11 | DOYLE, KEVIN | Foreclosure | $228.25 | $228.25 | 15 | 0-29 | | GMAP | 08-71195 |
| PMI | 0307721470 | 1084143 | 20-Jan-11 | SARGENT, BRUCE | Foreclosure | $378.25 | $378.25 | 15 | 0-29 | | GMAP | 08-71684 |
| PMI | 0307727989 | 1084144 | 20-Jan-11 | ITO, MASAHIRO | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | | GMAP | 08-71755 |
| PMI | 0359076841 | 1084145 | 20-Jan-11 | HENNIGAN, MAJDOULINE | Foreclosure | $93.25 | $93.25 | 15 | 0-29 | | GMAP | 08-71768 |
| PMI | 0359138883 | 1084146 | 20-Jan-11 | SARACCO JR, JOHN | Foreclosure | $508.25 | $508.25 | 15 | 0-29 | | GMAP | 08-71770 |
| PMI | 0359209941 | 1084147 | 20-Jan-11 | NEWTON, ALBERTA | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | | GMAP | 08-71786 |
| PMI | 0359212782 | 1084148 | 20-Jan-11 | THOMAS, EVAN | Foreclosure | $378.25 | $378.25 | 15 | 0-29 | | GMAP | 08-71790 |
| PMI | 0359217095 | 1084149 | 20-Jan-11 | PINEIRO, MAYDA | Foreclosure | $128.25 | $128.25 | 15 | 0-29 | | GMAP | 08-71793 |
| PMI | 0359209538 | 1084150 | 20-Jan-11 | HOLSTON, CHARLENE | Foreclosure | $128.25 | $128.25 | 15 | 0-29 | | GMAP | 08-71966 |
| PMI | 0359285668 | 1084151 | 20-Jan-11 | KEIGANS, WILLIAM | Foreclosure | $508.25 | $508.25 | 15 | 0-29 | | GMAP | 08-71970 |
| PMI | 0359378488 | 1084152 | 20-Jan-11 | DENIS, NATACHA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | | GMAP | 08-71991 |
| PMI | 0359394245 | 1084153 | 20-Jan-11 | MAILLOUX, LAURI | Foreclosure | $628.25 | $628.25 | 15 | 0-29 | | GMAP | 08-71993 |
| PMI | 0359394553 | 1084154 | 20-Jan-11 | ROMERO, ANGELICA | Foreclosure | $810.85 | $810.85 | 15 | 0-29 | | GMAP | 08-71997 |
| PMI | 0359442256 | 1084155 | 20-Jan-11 | MAILLOUX, LAURI | Foreclosure | $728.25 | $728.25 | 15 | 0-29 | | GMAP | 08-72059 |
| PMI | 0359442366 | 1084156 | 20-Jan-11 | SHARMA, SUNIL | Foreclosure | $878.25 | $878.25 | 15 | 0-29 | | GMAP | 08-72061 |
| PMI | 0359503668 | 1084157 | 20-Jan-11 | EDWARDS, JODI | Foreclosure | $628.25 | $628.25 | 15 | 0-29 | | GMAP | 08-72068 |
| PMI | 0450961892 | 1084080 | 20-Jan-11 | BOKAR JR, LOUIS | Foreclosure | $316.50 | $316.50 | 15 | 0-29 | | GMAP | 08-54576 |
| PMI | 0359215284 | 1084133 | 20-Jan-11 | SALSBURY, PAUL | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | | GMAP | 08-63646 |
| PMI | 0359147286 | 1084136 | 20-Jan-11 | DEL TORO, ANTONIO | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | | GMAP | 08-68456 |
| PMI | 0359229467 | 1084068 | 20-Jan-11 | OHARE, JERRY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | | GMAP | 08-49597 |
| PMI | 0359295889 | 1084070 | 20-Jan-11 | RUDERMAN, ESPERANZA | Foreclosure | $750.00 | $750.00 | 15 | 0-29 | | GMAP | 08-49689 |
| PMI | 0307677751 | 1084074 | 20-Jan-11 | EXPOSITO, ANA | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | | GMAP | 08-53993 |
| PMI | 0307712152 | 1084075 | 20-Jan-11 | STEWART, MAURICE | Foreclosure | $516.50 | $516.50 | 15 | 0-29 | | GMAP | 08-53874 |
| PMI | 0307720647 | 1084076 | 20-Jan-11 | SANCHEZ, ALEXA | Foreclosure | $378.25 | $378.25 | 15 | 0-29 | | GMAP | 08-53880 |
| PMI | 0835012958 | 1084077 | 20-Jan-11 | RANDOLPH, NORA | Foreclosure | $620.00 | $620.00 | 15 | 0-29 | | GMAP | 08-54194 |
| PMI | 0359265343 | 1084078 | 20-Jan-11 | LOOBIE, ANNETTE | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | | GMAP | 08-54383 |
| PMI | 0359229537 | 1084055 | 20-Jan-11 | CHABRIA, ARJUN | Foreclosure | $366.50 | $366.50 | 15 | 0-29 | | GMAP | 08-11955 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**OTHER**

| Bill Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Aging | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359238430 | 1084056 | 20-Jan-11 | GUTIERREZ, GILBERT | Foreclosure | $337.00 | $337.00 | 15 | 0-29 | GMAP | 08-11956 |
| PMI | 0359238969 | 1084057 | 20-Jan-11 | GUTIERREZ, GILBERT | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-11957 |
| PMI | 0359239432 | 1084058 | 20-Jan-11 | ROBISON, DAVID | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-11959 |
| PMI | 0359277779 | 1084059 | 20-Jan-11 | ARRIBAS, EDUARDO | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-11968 |
| PMI | 0359529385 | 1084060 | 20-Jan-11 | GALLEGOS, ROSAURA | Foreclosure | $343.25 | $343.25 | 15 | 0-29 | GMAP | 08-12365 |
| PMI | 0359105843 | 1084061 | 20-Jan-11 | SAND, ROBYN | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 08-11997 |
| PMI | 0307621156 | 1084062 | 20-Jan-11 | HERNDON, MICHAEL | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 08-12586 |
| PMI | 0359148756 | 1084063 | 20-Jan-11 | DIAZ, JUAN | Foreclosure | $185.60 | $185.60 | 15 | 0-29 | GMAP | 08-12587 |
| PMI | 0359421961 | 1084064 | 20-Jan-11 | COCHRANE, GREGORY | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 08-12590 |
| PMI | 0359429057 | 1084065 | 20-Jan-11 | CRANE, PAOLA | Foreclosure | $454.00 | $454.00 | 15 | 0-29 | GMAP | 08-12591 |
| PMI | 0713904463 | 1084031 | 20-Jan-11 | SARDINAS, JOSE | Foreclosure | $18.25 | $18.25 | 15 | 0-29 | GMAP | 08-10459 |
| PMI | 0359394781 | 1084032 | 20-Jan-11 | LENAHAN, CARYL | Foreclosure | $266.50 | $266.50 | 15 | 0-29 | GMAP | 08-10478 |
| PMI | 8127924046 | 1084052 | 20-Jan-11 | BERTOT, MELISSA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-11365 |
| PMI | 0307708466 | 1084053 | 20-Jan-11 | REDMOND, EMILIA | Foreclosure | $349.83 | $349.83 | 15 | 0-29 | GMAP | 08-11759 |
| PMI | 0307714765 | 1084034 | 20-Jan-11 | MEYERS JR, ROBERT | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 08-10693 |
| PMI | 0307721569 | 1084035 | 20-Jan-11 | BALCAZAR, DIEGO | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 08-10760 |
| PMI | 0359210353 | 1084036 | 20-Jan-11 | SALAS, SOENID | Foreclosure | $16.50 | $16.50 | 15 | 0-29 | GMAP | 08-10779 |
| PMI | 0359340367 | 1084037 | 20-Jan-11 | LOPEZ, ROLANDO | Foreclosure | $276.75 | $276.75 | 15 | 0-29 | GMAP | 08-10797 |
| PMI | 0359375067 | 1084038 | 20-Jan-11 | SANCHEZ, JENNIFER | Foreclosure | $343.25 | $343.25 | 15 | 0-29 | GMAP | 08-10852 |
| PMI | 0601176053 | 1084039 | 20-Jan-11 | MALOFF, ELIZABETH | Foreclosure | $78.25 | $78.25 | 15 | 0-29 | GMAP | 08-10863 |
| PMI | 0601296780 | 1084040 | 20-Jan-11 | ADAMS, ANTHONY | Foreclosure | $101.75 | $101.75 | 15 | 0-29 | GMAP | 08-10865 |
| PMI | 0601844931 | 1084041 | 20-Jan-11 | UDDIN, MOHAMMED | Foreclosure | $516.50 | $516.50 | 15 | 0-29 | GMAP | 08-10873 |
| PMI | 0359442849 | 1084042 | 20-Jan-11 | GORDON, MARIA | Foreclosure | $335.00 | $335.00 | 15 | 0-29 | GMAP | 08-10297 |
| PMI | 0359494046 | 1084043 | 20-Jan-11 | GARZA, MARGARITA | Foreclosure | $593.25 | $593.25 | 15 | 0-29 | GMAP | 08-10298 |
| PMI | 0713295650 | 1084044 | 20-Jan-11 | BARTEAU, ERIC | Foreclosure | $94.25 | $94.25 | 15 | 0-29 | GMAP | 08-10880 |
| PMI | 0713912661 | 1084045 | 20-Jan-11 | RABANAL, HEIDI | Foreclosure | $18.25 | $18.25 | 15 | 0-29 | GMAP | 08-10884 |
| PMI | 0359500750 | 1084046 | 20-Jan-11 | GANNON, BETTY | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 08-11052 |
| PMI | 0359508838 | 1084047 | 20-Jan-11 | ALONSO, FRANCISCO | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 08-11055 |
| PMI | 0359509184 | 1084048 | 20-Jan-11 | AREIZA, ANNA | Foreclosure | $433.25 | $433.25 | 15 | 0-29 | GMAP | 08-11061 |
| PMI | 0359516034 | 1084049 | 20-Jan-11 | LEMON, HERSHEL | Foreclosure | $261.00 | $261.00 | 15 | 0-29 | GMAP | 08-11063 |
| PMI | 0359520853 | 1084050 | 20-Jan-11 | MOORE, KELLY | Foreclosure | $496.00 | $496.00 | 15 | 0-29 | GMAP | 08-11066 |
| PMI | 0810029799 | 1084002 | 20-Jan-11 | RODRIGUEZ, OMAR | Foreclosure | $750.00 | $750.00 | 15 | 0-29 | GMAP | 08-49386 |
| PMI | 0359226454 | 1084003 | 20-Jan-11 | NIESWAND, KURT | Foreclosure | $663.00 | $663.00 | 15 | 0-29 | GMAP | 08-49094 |
| PMI | 0359226476 | 1084004 | 20-Jan-11 | PINKHAM, JOSHUA | Foreclosure | $358.25 | $358.25 | 15 | 0-29 | GMAP | 08-49097 |
| PMI | 0307678835 | 1083997 | 20-Jan-11 | MADDEN, DIANA | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 08-46061 |
| PMI | 0307663084 | 1083998 | 20-Jan-11 | BANKS, DIANA | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-46088 |
| PMI | 0307627081 | 1083991 | 20-Jan-11 | MASSEY, CHASITY | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 08-37691 |
| PMI | 0360107480 | 1083955 | 20-Jan-11 | CASTILLO, BEATRIZ | Foreclosure | $266.50 | $266.50 | 15 | 0-29 | GMAP | 07-25471 |
| PMI | 0713914763 | 1083877 | 20-Jan-11 | PEARLMAN, LOUIS J. | Foreclosure | $350.85 | $350.85 | 15 | 0-29 | GMAP | 07-76184 |
| PMI | 0810021196 | 1083877 | 20-Jan-11 | OVILMA, ATHERCIE | Foreclosure | $645.25 | $645.25 | 15 | 0-29 | GMAP | 07-85478 |
| PMI | 0307709059 | 1083878 | 20-Jan-11 | BRADDY, JIM | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 07-85773 |
| PMI | 0359516147 | 1083879 | 20-Jan-11 | COBAS, MILAGROS | Foreclosure | $1.00 | $1.00 | 15 | 0-29 | GMAP | 07-85890 |
| PMI | 0359101783 | 1083957 | 20-Jan-11 | RIGLER, TRACY | Foreclosure | $650.00 | $650.00 | 15 | 0-29 | GMAP | 07-26138 |
| PMI | 0359513035 | 1083958 | 20-Jan-11 | FEARON, RANSFORD | Foreclosure | $308.25 | $308.25 | 15 | 0-29 | GMAP | 07-26685 |
| PMI | 0359371570 | 1083960 | 20-Jan-11 | ALMEYDA, OBED | Foreclosure | $266.50 | $266.50 | 15 | 0-29 | GMAP | 07-26597 |
| PMI | 0359246993 | 1083961 | 20-Jan-11 | GARCIA, OLGA | Foreclosure | $1,134.25 | $1,134.25 | 15 | 0-29 | GMAP | 07-26752 |
| PMI | 0359141285 | 1083962 | 20-Jan-11 | KALASINSKI, HARRY | Foreclosure | $1,258.25 | $1,258.25 | 15 | 0-29 | GMAP | 07-26791 |
| PMI | 0359373862 | 1083964 | 20-Jan-11 | CALDERON, DAVID | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 08-30762 |
| PMI | 0702110756 | 1085056 | 20-Jan-11 | SIFRIT, MICHAEL | Foreclosure | $266.50 | $266.50 | 15 | 0-29 | GMAP | 09-81654 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| FileType | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Type | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0307375838 | 1085062 | 20-Jan-11 | MAMO, JOHN | Foreclosure | $85.00 | $85.00 | 15 | 0-29 | GMAP | 09-82873 |
| PMI | 0307710360 | 1085063 | 20-Jan-11 | FRIAS, FRANCISCA | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 09-82876 |
| PMI | 0359049365 | 1085064 | 20-Jan-11 | BUTERA, JILL | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 09-82877 |
| PMI | 0359074333 | 1085065 | 20-Jan-11 | TOWNSEND, PATRICK | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-82879 |
| PMI | 0359146533 | 1085066 | 20-Jan-11 | GONZALEZ, EDUARDO | Foreclosure | $70.00 | $70.00 | 15 | 0-29 | GMAP | 09-82882 |
| PMI | 0359245776 | 1085067 | 20-Jan-11 | ATTINA, MICHAEL | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-82890 |
| PMI | 0359295862 | 1085068 | 20-Jan-11 | MEJIA, DENNIS | Foreclosure | $354.00 | $354.00 | 15 | 0-29 | GMAP | 09-82893 |
| PMI | 0359245850 | 1085059 | 20-Jan-11 | SANTIAGO, JOSE | Foreclosure | $713.25 | $713.25 | 15 | 0-29 | GMAP | 09-81791 |
| PMI | 0601717367 | 1085113 | 20-Jan-11 | EXUM, JAMES | Foreclosure | $140.00 | $140.00 | 15 | 0-29 | GMAP | 09-81338 |
| PMI | 0307612671 | 1085117 | 20-Jan-11 | HARRIS, LYNDA | Foreclosure | $538.25 | $538.25 | 15 | 0-29 | GMAP | 09-82400 |
| PMI | 0359116665 | 1085118 | 20-Jan-11 | MARRUGO, FITZALAN | Foreclosure | $266.50 | $266.50 | 15 | 0-29 | GMAP | 09-82402 |
| PMI | 0359244971 | 1085119 | 20-Jan-11 | RODRIGUEZ, MICHAEL | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 09-82407 |
| PMI | 0359209143 | 1085131 | 20-Jan-11 | READ, SANDRA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-85300 |
| PMI | 0359308137 | 1085133 | 20-Jan-11 | ALVAREZ, ALFREDO | Foreclosure | $2.00 | $2.00 | 15 | 0-29 | GMAP | 09-88415 |
| PMI | 0713908375 | 1085123 | 20-Jan-11 | ESTATE, JOHN | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-82419 |
| PMI | 0713909042 | 1085124 | 20-Jan-11 | MITCHELL, DEBORAH | Foreclosure | $260.25 | $260.25 | 15 | 0-29 | GMAP | 09-82421 |
| PMI | 0360000242 | 1085125 | 20-Jan-11 | KIRK, NANCY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-82441 |
| PMI | 0601007453 | 1085127 | 20-Jan-11 | JORGE, IVAN | Foreclosure | $112.00 | $112.00 | 15 | 0-29 | GMAP | 09-82447 |
| PMI | 0359226852 | 1085182 | 20-Jan-11 | WALLACE, GEORGE | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 09-18758 |
| PMI | 359248183 | 1085175 | 20-Jan-11 | TOLBERT, THOMAS/CAMILLE | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 10-50834 |
| PMI | 8655972474 | 1085176 | 20-Jan-11 | SMITH, WALTER | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 10-50835 |
| PMI | 0835011084 | 1085178 | 20-Jan-11 | PI, MARILEN | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 08-91097 |
| PMI | 0601377731 | 1085189 | 20-Jan-11 | GANOE, WILLIAM | Foreclosure | $10.60 | $10.60 | 15 | 0-29 | GMAP | 09-65562 |
| PMI | 0359018263 | 1085194 | 20-Jan-11 | CUOMO, SANDRA | Foreclosure | $723.25 | $723.25 | 15 | 0-29 | GMAP | 09-81488 |
| PMI | 0359339641 | 1085195 | 20-Jan-11 | HAPOIANU, MICKEY | Foreclosure | $233.25 | $233.25 | 15 | 0-29 | GMAP | 09-81555 |
| PMI | 0359509362 | 1085196 | 20-Jan-11 | CIERI, FLORENCE | Foreclosure | $575.00 | $575.00 | 15 | 0-29 | GMAP | 09-81572 |
| PMI | 0360125567 | 1085197 | 20-Jan-11 | PILEGGI, ROCCO | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 09-81577 |
| PMI | 0359395081 | 1085198 | 20-Jan-11 | GAUGHEN, MARIA | Foreclosure | $1,545.00 | $1,545.00 | 15 | 0-29 | GMAP | 09-65932 |
| PMI | 0359503662 | 1085200 | 20-Jan-11 | PEREZ, EDGAR | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-81443 |
| PMI | 0359154072 | 1085201 | 20-Jan-11 | REISS, MARK | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-82440 |
| PMI | 1000112564 | 1085192 | 20-Jan-11 | ROBLES, FRANCISCO | Foreclosure | $282.00 | $282.00 | 15 | 0-29 | GMAP | 09-65875 |
| PMI | 0307709440 | 1085035 | 20-Jan-11 | BEARD, BENIUS | Foreclosure | $788.25 | $788.25 | 15 | 0-29 | GMAP | 09-81481 |
| PMI | 0307711746 | 1085036 | 20-Jan-11 | LIZARRALDE, JOSE | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-81484 |
| PMI | 0359040357 | 1085037 | 20-Jan-11 | HERRERA, EDA | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-81490 |
| PMI | 0359213771 | 1085038 | 20-Jan-11 | IACIOFANO, JOSEPH | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 09-81493 |
| PMI | 0359216072 | 1085039 | 20-Jan-11 | TURNER, STEVE | Foreclosure | $85.25 | $85.25 | 15 | 0-29 | GMAP | 09-81494 |
| PMI | 0307726049 | 1085040 | 20-Jan-11 | AYOTUNDE, MICHAEL | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-81495 |
| PMI | 0359274272 | 1085041 | 20-Jan-11 | STEIN, MARTIN | Foreclosure | $333.25 | $333.25 | 15 | 0-29 | GMAP | 09-81498 |
| PMI | 0359287334 | 1085042 | 20-Jan-11 | PATRICK, MICHAEL | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-81553 |
| PMI | 0359340536 | 1085043 | 20-Jan-11 | DITCHFIELD, NATHANAEL | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 09-81557 |
| PMI | 0359340837 | 1085044 | 20-Jan-11 | PREGALDIN, HENRI | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | GMAP | 09-81558 |
| PMI | 0359395056 | 1085045 | 20-Jan-11 | CONA, JOSEPH | Foreclosure | $475.00 | $475.00 | 15 | 0-29 | GMAP | 09-81560 |
| PMI | 0359442480 | 1085046 | 20-Jan-11 | GULA, JEANMARIE | Foreclosure | $1,121.50 | $1,121.50 | 15 | 0-29 | GMAP | 09-81563 |
| PMI | 0359476862 | 1085047 | 20-Jan-11 | ALEXIS, PATRICIA | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-81564 |
| PMI | 0359503647 | 1085048 | 20-Jan-11 | RICHARDSON, SALLY | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-81569 |
| PMI | 0359516980 | 1085049 | 20-Jan-11 | CHOUCARD, JEAN-LOUIS | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-81574 |
| PMI | 0359523256 | 1085050 | 20-Jan-11 | MAGEE, JOHN | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 09-81575 |
| PMI | 0359394141 | 1084984 | 20-Jan-11 | PALACIOS, LISSET | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-74318 |
| PMI | 7427838834 | 1084982 | 20-Jan-11 | VOLBORTH, JOSEPH | Foreclosure | $1.00 | $1.00 | 15 | 0-29 | HCNW | 09-74118 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

## OTHER

Case 0:11-cv-61526-MGC    Document 10-4    Entered on FLSD Docket 07/12/2011    Page 26 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Desc | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0834000170 | 1084978 | 20-Jan-11 | STABILE, HULDA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-73734 |
| PMI | 0359228733 | 1084978 | 20-Jan-11 | KLEIN, JOHN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-73843 |
| PMI | 0702066575 | 1084918 | 20-Jan-11 | GOLDMAN, BRUCE | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-73050 |
| PMI | 0307662571 | 1084919 | 20-Jan-11 | HILL, ROBERT | Foreclosure | $85.50 | $85.50 | 15 | 0-29 | GMAP | 09-73590 |
| PMI | 0307373456 | 1084920 | 20-Jan-11 | MANJI, SULEMAN | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-73898 |
| PMI | 0359046077 | 1084921 | 20-Jan-11 | HERMAN, SETH | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-73950 |
| PMI | 0359168145 | 1084922 | 20-Jan-11 | MORGAN, CHRIS | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-73956 |
| PMI | 0359222056 | 1084923 | 20-Jan-11 | SMALLS, JOYCE | Foreclosure | $455.00 | $455.00 | 15 | 0-29 | GMAP | 09-73957 |
| PMI | 0359228930 | 1084924 | 20-Jan-11 | PANDO, MARIO | Foreclosure | $425.00 | $425.00 | 15 | 0-29 | GMAP | 09-73962 |
| PMI | 0359239140 | 1084925 | 20-Jan-11 | DUNNING, BRETT | Foreclosure | $465.00 | $465.00 | 15 | 0-29 | GMAP | 09-73963 |
| PMI | 0359243758 | 1084926 | 20-Jan-11 | SALTZMAN, TAMMY | Foreclosure | $475.00 | $475.00 | 15 | 0-29 | GMAP | 09-73964 |
| PMI | 0359248644 | 1084927 | 20-Jan-11 | TOLEDO, OSHRAT | Foreclosure | $656.80 | $656.80 | 15 | 0-29 | GMAP | 09-73967 |
| PMI | 0359365842 | 1084928 | 20-Jan-11 | PETERSON, PAUL | Foreclosure | $455.00 | $455.00 | 15 | 0-29 | GMAP | 09-73971 |
| PMI | 0359371648 | 1084929 | 20-Jan-11 | CORREA, JAVIER | Foreclosure | $609.42 | $609.42 | 15 | 0-29 | GMAP | 09-73972 |
| PMI | 0810012538 | 1084930 | 20-Jan-11 | VARGAS, LUCILA | Foreclosure | $205.00 | $205.00 | 15 | 0-29 | GMAP | 09-73991 |
| PMI | 0360103742 | 1084931 | 20-Jan-11 | RODRIGUEZ, LILLIAN | Foreclosure | $215.00 | $215.00 | 15 | 0-29 | GMAP | 09-73995 |
| PMI | 0270001759 | 1084932 | 20-Jan-11 | ROTH, RICHARD | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-74458 |
| PMI | 0810029049 | 1084900 | 20-Jan-11 | FALCO, JAMES | Foreclosure | $35.25 | $35.25 | 15 | 0-29 | GMAP | 09-70412 |
| PMI | 0429159544 | 1084883 | 20-Jan-11 | ALLEN, SKYLER | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 09-72867 |
| PMI | 0473598977 | 1084884 | 20-Jan-11 | HARKINS, KAREN | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-72770 |
| PMI | 0474134939 | 1084885 | 20-Jan-11 | NOGUEIRAS, ALFONSO | Foreclosure | $328.00 | $328.00 | 15 | 0-29 | GMAP | 09-72771 |
| PMI | 0474179553 | 1084886 | 20-Jan-11 | RICARDO, CARMEN | Foreclosure | $205.00 | $205.00 | 15 | 0-29 | GMAP | 09-72772 |
| PMI | 0474568334 | 1084887 | 20-Jan-11 | RON, IRAD | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-72593 |
| PMI | 0359500981 | 1084888 | 20-Jan-11 | VAZQUEZ, JUAN | Foreclosure | $276.75 | $276.75 | 15 | 0-29 | GMAP | 09-68213 |
| PMI | 0359247141 | 1084890 | 20-Jan-11 | RIVEROS, ELKIN | Foreclosure | $262.00 | $262.00 | 15 | 0-29 | GMAP | 09-68235 |
| PMI | 0307662049 | 1084891 | 20-Jan-11 | CENTINEO, GREGORY | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 09-69614 |
| PMI | 0810026868 | 1084894 | 20-Jan-11 | SMITH II, CLINT | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 09-69618 |
| PMI | 0359216551 | 1084895 | 20-Jan-11 | PETERSON, LORNA | Foreclosure | $83.25 | $83.25 | 15 | 0-29 | GMAP | 09-69847 |
| PMI | 0307375884 | 1084896 | 20-Jan-11 | YEPEZ, GUSTAVO | Foreclosure | $16.50 | $16.50 | 15 | 0-29 | GMAP | 09-69848 |
| PMI | 0359108934 | 1084897 | 20-Jan-11 | GARCIA, AIDA | Foreclosure | $86.50 | $86.50 | 15 | 0-29 | GMAP | 09-69849 |
| PMI | 0810006145 | 1084912 | 20-Jan-11 | SOTO, EDWIN | Foreclosure | $144.00 | $144.00 | 15 | 0-29 | GMAP | 09-72796 |
| PMI | 0810009861 | 1084913 | 20-Jan-11 | RODRIGUES, CARLO | Foreclosure | $215.00 | $215.00 | 15 | 0-29 | GMAP | 09-72797 |
| PMI | 0713906684 | 1084914 | 20-Jan-11 | CASTRO, JOSE | Foreclosure | $236.00 | $236.00 | 15 | 0-29 | GMAP | 09-72878 |
| PMI | 0442652962 | 1084915 | 20-Jan-11 | SIPPIO JR, RONALD | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-72979 |
| PMI | 0713289131 | 1084916 | 20-Jan-11 | KERSEY, AARON | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-72992 |
| PMI | 8710000307 | 1084851 | 20-Jan-11 | DULIN, ELIZABETH | Foreclosure | $400.00 | $400.00 | 15 | 0-29 | GMAP | 09-71891 |
| PMI | 0602161641 | 1084857 | 20-Jan-11 | SELLES, GABRIEL | Foreclosure | $85.00 | $85.00 | 15 | 0-29 | GMAP | 09-72562 |
| PMI | 0307674954 | 1084862 | 20-Jan-11 | BHASKAR, ARTI | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-72651 |
| PMI | 0307677669 | 1084863 | 20-Jan-11 | CAMPERO, HERNAN | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-72653 |
| PMI | 0307710280 | 1084864 | 20-Jan-11 | HERNANDEZ, HARVEY | Foreclosure | $425.00 | $425.00 | 15 | 0-29 | GMAP | 09-72661 |
| PMI | 0307723745 | 1084865 | 20-Jan-11 | SOSA, JOAQUIN | Foreclosure | $233.25 | $233.25 | 15 | 0-29 | GMAP | 09-72669 |
| PMI | 0359210750 | 1084866 | 20-Jan-11 | RABOY, HOLLY | Foreclosure | $93.25 | $93.25 | 15 | 0-29 | GMAP | 09-72677 |
| PMI | 0359215682 | 1084867 | 20-Jan-11 | DELEHMAN, CYNTHIA | Foreclosure | $233.25 | $233.25 | 15 | 0-29 | GMAP | 09-72679 |
| PMI | 0359216282 | 1084868 | 20-Jan-11 | BORDEN, KAREN | Foreclosure | $83.25 | $83.25 | 15 | 0-29 | GMAP | 09-72680 |
| PMI | 0359275463 | 1084869 | 20-Jan-11 | TILLERY, JOSEPH | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-72682 |
| PMI | 0359395078 | 1084870 | 20-Jan-11 | NGUYEN, DO | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 09-72690 |
| PMI | 0359442439 | 1084871 | 20-Jan-11 | COLLINS, GARY | Foreclosure | $266.50 | $266.50 | 15 | 0-29 | GMAP | 09-72694 |
| PMI | 0359442671 | 1084872 | 20-Jan-11 | PARR, DEBORAH | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | GMAP | 09-72695 |
| PMI | 0359483969 | 1084873 | 20-Jan-11 | PREBLE, BRUCE | Foreclosure | $646.75 | $646.75 | 15 | 0-29 | GMAP | 09-72696 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan Number | Invoice Number | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Cycle | Bill Code | Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359488445 | 1084874 | 20-Jan-11 | BELLAVIGNA, STEVEN | Foreclosure | $258.25 | $258.25 | 15 | 0-29 | | GMAP | 09-72697 |
| PMI | 0359508981 | 1084875 | 20-Jan-11 | DENNIS, KEVIN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | | GMAP | 09-72751 |
| PMI | 0359509746 | 1084876 | 20-Jan-11 | YORK, DANNY | Foreclosure | $455.00 | $455.00 | 15 | 0-29 | | GMAP | 09-72753 |
| PMI | 0359509771 | 1084877 | 20-Jan-11 | MOLINA, CRISTIAN | Foreclosure | $335.00 | $335.00 | 15 | 0-29 | | GMAP | 09-72754 |
| PMI | 0359509748 | 1084878 | 20-Jan-11 | YORK, DANNY | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | | GMAP | 09-72755 |
| PMI | 0359517043 | 1084879 | 20-Jan-11 | NGUYEN, HOAI | Foreclosure | $470.50 | $470.50 | 15 | 0-29 | | GMAP | 09-72758 |
| PMI | 0359394270 | 1084803 | 20-Jan-11 | DAVIS, ROBERT | Foreclosure | $366.50 | $366.50 | 15 | 0-29 | | GMAP | 09-69897 |
| PMI | 0476390034 | 1084804 | 20-Jan-11 | CAMPUS, EILEEN | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | | GMAP | 09-69898 |
| PMI | 0307353547 | 1084820 | 20-Jan-11 | BRANDT, MARCY | Foreclosure | $213.25 | $213.25 | 15 | 0-29 | | GMAP | 09-71181 |
| PMI | 0359366069 | 1084821 | 20-Jan-11 | USHER, KEVIN | Foreclosure | $266.50 | $266.50 | 15 | 0-29 | | GMAP | 09-71182 |
| PMI | 0810010484 | 1084763 | 20-Jan-11 | JUDY, MARGARET | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | | GMAP | 09-65884 |
| PMI | 0307726147 | 1084777 | 20-Jan-11 | WHYTE, SANDRA | Foreclosure | $355.00 | $355.00 | 15 | 0-29 | | GMAP | 09-65978 |
| PMI | 0307721144 | 1084778 | 20-Jan-11 | KOBROSU, MAY | Foreclosure | $345.40 | $345.40 | 15 | 0-29 | | GMAP | 09-65979 |
| PMI | 0713913284 | 1084779 | 20-Jan-11 | FERNANDEZ, ANTONIO | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | | GMAP | 09-66263 |
| PMI | 0713915679 | 1084780 | 20-Jan-11 | ESCOBAR, MARIA | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | | GMAP | 09-66361 |
| PMI | 0359503643 | 1084781 | 20-Jan-11 | BOAZIZ, RAMI | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | | GMAP | 09-66369 |
| PMI | 0359522184 | 1084782 | 20-Jan-11 | SUMSTINE, KEVIN | Foreclosure | $465.00 | $465.00 | 15 | 0-29 | | GMAP | 09-66370 |
| PMI | 0713252932 | 1084783 | 20-Jan-11 | RYBCZYNSKI, BETTY | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | | GMAP | 09-66371 |
| PMI | 0359043656 | 1084784 | 20-Jan-11 | THOMAS, RAYMOND | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | | GMAP | 09-66387 |
| PMI | 0359239066 | 1084789 | 20-Jan-11 | JABLON, MARC | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | | GMAP | 09-67860 |
| PMI | 359393746 | 1084797 | 20-Jan-11 | BULLEN, KARL | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | | GMAP | 09-65919 |
| PMI | 0601110455 | 1084798 | 20-Jan-11 | O``MALLEY, KEVIN | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | | GMAP | 09-67861 |
| PMI | 0307706748 | 1084793 | 20-Jan-11 | ANDRADE, JOSEPH | Foreclosure | $315.00 | $315.00 | 15 | 0-29 | | GMAP | 09-66577 |
| PMI | 0307721281 | 1084787 | 20-Jan-11 | CATALUNA-SHAND, MONICA | Foreclosure | $85.00 | $85.00 | 15 | 0-29 | | GMAP | 09-65583 |
| PMI | 0713280962 | 1084699 | 20-Jan-11 | MORRIS, LILETH | Foreclosure | $158.25 | $158.25 | 15 | 0-29 | | GMAP | 09-58471 |
| PMI | 0810005962 | 1084702 | 20-Jan-11 | CASTRO, ROBERT | Foreclosure | $83.25 | $83.25 | 15 | 0-29 | | GMAP | 09-60678 |
| PMI | 0810024446 | 1084708 | 20-Jan-11 | ROBERTSON, NELLY | Foreclosure | $93.25 | $93.25 | 15 | 0-29 | | GMAP | 09-60794 |
| PMI | 0307606877 | 1084740 | 20-Jan-11 | ROMANELLI, JOHN | Foreclosure | $185.00 | $185.00 | 15 | 0-29 | | GMAP | 09-65599 |
| PMI | 0307207977 | 1084741 | 20-Jan-11 | MCQUINN, RONALD | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | | GMAP | 09-65652 |
| PMI | 0359321866 | 1084715 | 20-Jan-11 | MATTIS, ALBERT | Foreclosure | $350.00 | $350.00 | 15 | 0-29 | | GMAP | 09-63174 |
| PMI | 0602183272 | 1084716 | 20-Jan-11 | BRETON, BIENVENIDO | Foreclosure | $116.50 | $116.50 | 15 | 0-29 | | GMAP | 09-63178 |
| PMI | 0359220375 | 1084719 | 20-Jan-11 | IREDALE, KATHRYN | Foreclosure | $108.25 | $108.25 | 15 | 0-29 | | GMAP | 09-63689 |
| PMI | 280029650 | 1085244 | 21-Jan-11 | , | Foreclosure | $25.00 | $25.00 | 14 | 0-29 | | GMAFA | 06-C16550 |
| PMI | 307122927 | 1085245 | 21-Jan-11 | , | Foreclosure | $25.00 | $25.00 | 14 | 0-29 | | GMAFA | 06-C16620 |
| PMI | 359124550 | 1085248 | 21-Jan-11 | , | Foreclosure | $25.00 | $25.00 | 14 | 0-29 | | GMAP | 07-C17366 |
| PMI | 0359229044 | 1085249 | 21-Jan-11 | ZULUAGA, CARLOS | Foreclosure | $516.50 | $516.50 | 14 | 0-29 | | GMAP | 07-91898 |
| PMI | 0307709682 | 1085250 | 21-Jan-11 | TOMLINSON, WILLIAM | Foreclosure | $703.00 | $703.00 | 14 | 0-29 | | GMAP | 07-92292 |
| PMI | 601292040 | 1085251 | 21-Jan-11 | , | Foreclosure | $25.00 | $25.00 | 14 | 0-29 | | GMAFA | 07-C17771 |
| PMI | 0359169857 | 1085257 | 21-Jan-11 | MARAJH, KEMRAJ | Foreclosure | $50.00 | $50.00 | 14 | 0-29 | | GMAP | 07-26786 |
| PMI | 359124636 | 1085262 | 21-Jan-11 | , | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | | GMAFA | 08-C21578 |
| PMI | 0835008886 | 1085267 | 21-Jan-11 | , | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | | GMAFA | 08-C22892 |
| PMI | 0359226666 | 1085272 | 21-Jan-11 | DAYAN, RONIT | Foreclosure | $350.00 | $350.00 | 14 | 0-29 | | GMAP | 08-68764 |
| PMI | 0359107781 | 1085273 | 21-Jan-11 | HERNANDO, TERESITA | Foreclosure | $2,692.50 | $2,692.50 | 14 | 0-29 | | GMAP | 08-69897 |
| PMI | 0360107779 | 1085274 | 21-Jan-11 | KIM, MIN | Foreclosure | $50.00 | $50.00 | 14 | 0-29 | | GMAP | 08-70451 |
| PMI | 0359247033 | 1085275 | 21-Jan-11 | LYNN, KACEY | Foreclosure | $550.00 | $550.00 | 14 | 0-29 | | GMAP | 08-70593 |
| PMI | 0307606860 | 1085467 | 21-Jan-11 | HOPPER, KELLY | Foreclosure | $598.25 | $598.25 | 14 | 0-29 | | GMAP | 09-88129 |
| PMI | 0307676343 | 1085468 | 21-Jan-11 | THACKER, ARNOLD | Foreclosure | $150.00 | $150.00 | 14 | 0-29 | | GMAP | 09-88144 |
| PMI | 0307725368 | 1085469 | 21-Jan-11 | , | Foreclosure | $200.00 | $200.00 | 14 | 0-29 | | GMAFA | 09-C25704 |
| PMI | 03075833636 | 1085470 | 21-Jan-11 | , | Foreclosure | $200.00 | $200.00 | 14 | 0-29 | | GMAFA | 09-C25717 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

## OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359504286 | 1085471 | 21-Jan-11 | , | Foreclosure | $200.00 | $200.00 | 14 | 0-29 | GMAFA | 09-C26450 |
| PMI | 7441828498 | 1085472 | 21-Jan-11 | , | Foreclosure | $65.00 | $65.00 | 14 | 0-29 | GMAFA | 09-C27470 |
| PMI | 0307677941 | 1085473 | 21-Jan-11 | , | Foreclosure | $245.00 | $245.00 | 14 | 0-29 | GMAFA | 09-C27835 |
| PMI | 5210921 | 1085474 | 21-Jan-11 | , | Foreclosure | $250.00 | $250.00 | 14 | 0-29 | GMAFA | 09-C28260 |
| PMI | 0899009711 | 1085475 | 21-Jan-11 | , | Foreclosure | $23.70 | $23.70 | 14 | 0-29 | GMAFA | 09-C28977 |
| PMI | 7428938880 | 1085476 | 21-Jan-11 | , | Foreclosure | $9.95 | $9.95 | 14 | 0-29 | GMAFA | 09-C29099 |
| PMI | 0307708244 | 1085483 | 21-Jan-11 | KEETER, JUDY | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAP | 09-94678 |
| PMI | 0359246457 | 1085421 | 21-Jan-11 | WALENCIK, MAREK | Foreclosure | $278.25 | $278.25 | 14 | 0-29 | GMAP | 09-86583 |
| PMI | 0307674969 | 1085459 | 21-Jan-11 | PIERRE, SAMUEL | Foreclosure | $150.00 | $150.00 | 14 | 0-29 | GMAP | 09-87317 |
| PMI | 0307714028 | 1085460 | 21-Jan-11 | ISOM, ROSA | Foreclosure | $108.25 | $108.25 | 14 | 0-29 | GMAP | 09-87318 |
| PMI | 8656272841 | 1085461 | 21-Jan-11 | STAMP, HUGO | Foreclosure | $350.00 | $350.00 | 14 | 0-29 | GMAP | 09-88004 |
| PMI | 0307707622 | 1085455 | 21-Jan-11 | THOMAS, ANGELA | Foreclosure | $75.00 | $75.00 | 14 | 0-29 | GMAP | 09-85812 |
| PMI | 0601414232 | 1085456 | 21-Jan-11 | STAFFORD, BRANDY | Foreclosure | $418.25 | $418.25 | 14 | 0-29 | GMAP | 09-85815 |
| PMI | 0359142181 | 1085445 | 21-Jan-11 | LEONARD, ALEJANDRO | Foreclosure | $8.25 | $8.25 | 14 | 0-29 | GMAP | 09-84114 |
| PMI | 0359239741 | 1085446 | 21-Jan-11 | GREEN, ASHLEY | Foreclosure | $258.25 | $258.25 | 14 | 0-29 | GMAP | 09-84115 |
| PMI | 0359245849 | 1085448 | 21-Jan-11 | RADRIZZANI, SHANNONAE | Foreclosure | $250.00 | $250.00 | 14 | 0-29 | GMAP | 09-84118 |
| PMI | 0359262048 | 1085449 | 21-Jan-11 | PATTON, CHRIS | Foreclosure | $350.00 | $350.00 | 14 | 0-29 | GMAP | 09-84119 |
| PMI | 0359373157 | 1085450 | 21-Jan-11 | FERNANDEZ, MARI | Foreclosure | $575.00 | $575.00 | 14 | 0-29 | GMAP | 09-84121 |
| PMI | 0442661054 | 1085408 | 21-Jan-11 | RAMOTAR, RAGENDRA | Foreclosure | $378.75 | $378.75 | 14 | 0-29 | GMAP | 09-85787 |
| PMI | 0359119642 | 1085332 | 21-Jan-11 | ZASADA, RICHARD | Foreclosure | $5.00 | $5.00 | 14 | 0-29 | GMAP | 08-05177 |
| PMI | 0359112794 | 1085338 | 21-Jan-11 | CUTSAIL, TABITHA JEANNE | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAFA | 08-C24664 |
| PMI | 0359224353 | 1085340 | 21-Jan-11 | VERGARA, ORLANDO | Foreclosure | $325.00 | $325.00 | 14 | 0-29 | GMAP | 09-16099 |
| PMI | 0359425064 | 1085410 | 21-Jan-11 | WOODBY JR, DOUGLAS | Foreclosure | $308.25 | $308.25 | 14 | 0-29 | GMAP | 09-86152 |
| PMI | 0307679140 | 1085415 | 21-Jan-11 | HEREDIA, GIANCARLA | Foreclosure | $268.25 | $268.25 | 14 | 0-29 | GMAP | 09-86296 |
| PMI | 0307612775 | 1085416 | 21-Jan-11 | SMITH, EVELYN | Foreclosure | $225.00 | $225.00 | 14 | 0-29 | GMAP | 09-86495 |
| PMI | 0359222564 | 1085417 | 21-Jan-11 | WARNER, DOROTHY | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAP | 09-86550 |
| PMI | 0359220083 | 1085418 | 21-Jan-11 | WILLIAMS, BETTY | Foreclosure | $50.00 | $50.00 | 14 | 0-29 | GMAP | 09-86551 |
| PMI | 0359285569 | 1085386 | 21-Jan-11 | BUISSON, CATHERINE | Foreclosure | $333.25 | $333.25 | 14 | 0-29 | GMAP | 09-45261 |
| PMI | 0359529966 | 1085401 | 21-Jan-11 | FORERO, JORGE | Foreclosure | $600.00 | $600.00 | 14 | 0-29 | GMAP | 09-82896 |
| PMI | 0360123693 | 1085402 | 21-Jan-11 | OSNAYA, MARIO | Foreclosure | $497.00 | $497.00 | 14 | 0-29 | GMAP | 09-84099 |
| PMI | 0307706962 | 1085403 | 21-Jan-11 | GRAJALES, VALENTINA | Foreclosure | $658.25 | $658.25 | 14 | 0-29 | GMAP | 09-84264 |
| PMI | 0899005309 | 1085406 | 21-Jan-11 | , | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAFA | 08-C24646 |
| PMI | 0359394134 | 1085318 | 21-Jan-11 | BAVARO, MARIO | Foreclosure | $250.00 | $250.00 | 14 | 0-29 | GMAP | 08-99866 |
| PMI | 0601377561 | 1085320 | 21-Jan-11 | BOGGS, EARL | Foreclosure | $333.25 | $333.25 | 14 | 0-29 | GMAP | 08-93443 |
| PMI | 0810006175 | 1085321 | 21-Jan-11 | SULIEMAN, EMIL | Foreclosure | $95.25 | $95.25 | 14 | 0-29 | GMAP | 08-93711 |
| PMI | 0601957979 | 1085322 | 21-Jan-11 | ROMAIN, KESNEL | Foreclosure | $393.25 | $393.25 | 14 | 0-29 | GMAP | 08-93738 |
| PMI | 0810011739 | 1085323 | 21-Jan-11 | MORENO, JULIO | Foreclosure | $336.00 | $336.00 | 14 | 0-29 | GMAP | 08-93833 |
| PMI | 0810030291 | 1085324 | 21-Jan-11 | TRAN, PHUONG | Foreclosure | $249.25 | $249.25 | 14 | 0-29 | GMAP | 08-93836 |
| PMI | 0307726554 | 1085345 | 21-Jan-11 | SMITH, MILDRED | Foreclosure | $108.25 | $108.25 | 14 | 0-29 | GMAP | 09-20377 |
| PMI | 0810031738 | 1085346 | 21-Jan-11 | BETANCOURT, RENE | Foreclosure | $112.00 | $112.00 | 14 | 0-29 | GMAP | 09-21762 |
| PMI | 0307618177 | 1085347 | 21-Jan-11 | DION, RICHARD | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAP | 09-21773 |
| PMI | 0307676682 | 1085348 | 21-Jan-11 | DULAY, ELEN | Foreclosure | $161.75 | $161.75 | 14 | 0-29 | GMAP | 09-21781 |
| PMI | 0359365750 | 1085349 | 21-Jan-11 | GARCIA, TERESA | Foreclosure | $493.25 | $493.25 | 14 | 0-29 | GMAP | 09-23840 |
| PMI | 0359228970 | 1085350 | 21-Jan-11 | SANTOS, PABLO | Foreclosure | $820.00 | $820.00 | 14 | 0-29 | GMAP | 09-23465 |
| PMI | 0359117876 | 1085351 | 21-Jan-11 | RODRIQUEZ, CARMEN | Foreclosure | $994.25 | $994.25 | 14 | 0-29 | GMAP | 09-23497 |
| PMI | 0359278549 | 1085352 | 21-Jan-11 | SHARMA, DAVE | Foreclosure | $350.00 | $350.00 | 14 | 0-29 | GMAP | 09-23550 |
| PMI | 0601377773 | 1085354 | 21-Jan-11 | DAZA, GABRIEL | Foreclosure | $683.08 | $683.08 | 14 | 0-29 | GMAP | 09-21777 |
| PMI | 0359529407 | 1085355 | 21-Jan-11 | BENEDETTI, HORACIO | Foreclosure | $350.00 | $350.00 | 14 | 0-29 | GMAP | 08-81784 |
| PMI | 0260001348 | 1085357 | 21-Jan-11 | DEVECHT, SCOTT | Foreclosure | $1,191.50 | $1,191.50 | 14 | 0-29 | GMAP | 09-24076 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0307598144 | 1085358 | 21-Jan-11 | MERCADO, JORGE | Foreclosure | $10.00 | $10.00 | 14 | 0-29 | GMAP | 09-24084 |
| PMI | 0307662448 | 1085359 | 21-Jan-11 | KHAN, BIBI | Foreclosure | $1,100.00 | $1,100.00 | 14 | 0-29 | GMAP | 09-24088 |
| PMI | 0307679679 | 1085360 | 21-Jan-11 | PINDER, WILLIAM | Foreclosure | $366.50 | $366.50 | 14 | 0-29 | GMAP | 09-24092 |
| PMI | 0307711870 | 1085361 | 21-Jan-11 | KNOWLES, LAVERIA | Foreclosure | $350.00 | $350.00 | 14 | 0-29 | GMAP | 09-24096 |
| PMI | 0359152831 | 1085362 | 21-Jan-11 | FERRARI, ANGELO | Foreclosure | $10.00 | $10.00 | 14 | 0-29 | GMAP | 09-24171 |
| PMI | 0307663774 | 1085364 | 21-Jan-11 | BASHA, GEORGE | Foreclosure | $550.00 | $550.00 | 14 | 0-29 | GMAP | 09-32164 |
| PMI | 0307677250 | 1085365 | 21-Jan-11 | FERREIRA, ROSILVANIA | Foreclosure | $516.50 | $516.50 | 14 | 0-29 | GMAP | 09-32169 |
| PMI | 0307726164 | 1085366 | 21-Jan-11 | PUPO, ROBERTO | Foreclosure | $75.00 | $75.00 | 14 | 0-29 | GMAP | 09-32181 |
| PMI | 0307728030 | 1085367 | 21-Jan-11 | MCCORMICK, JAMES | Foreclosure | $335.60 | $335.60 | 14 | 0-29 | GMAP | 09-32183 |
| PMI | 0359007636 | 1085368 | 21-Jan-11 | GARCIA, GUSTAVO | Foreclosure | $677.50 | $677.50 | 14 | 0-29 | GMAP | 09-32184 |
| PMI | 0359209981 | 1085369 | 21-Jan-11 | MENDEZ, NESTOR | Foreclosure | $608.25 | $608.25 | 14 | 0-29 | GMAP | 09-32187 |
| PMI | 0359340249 | 1085370 | 21-Jan-11 | BATCHVAROVA, POLINA | Foreclosure | $600.00 | $600.00 | 14 | 0-29 | GMAP | 09-32354 |
| PMI | 0359382266 | 1085371 | 21-Jan-11 | SMITH, REYNALDO | Foreclosure | $350.00 | $350.00 | 14 | 0-29 | GMAP | 09-32359 |
| PMI | 0359394437 | 1085372 | 21-Jan-11 | NINO, LUZ | Foreclosure | $1,010.25 | $1,010.25 | 14 | 0-29 | GMAP | 09-32361 |
| PMI | 0359394975 | 1085373 | 21-Jan-11 | NIGHTINGALE, VERONICA | Foreclosure | $1,100.00 | $1,100.00 | 14 | 0-29 | GMAP | 09-32365 |
| PMI | 0359395261 | 1085374 | 21-Jan-11 | CHECHILE, HOPE | Foreclosure | $594.10 | $594.10 | 14 | 0-29 | GMAP | 09-32369 |
| PMI | 0307713979 | 1085278 | 21-Jan-11 | SOLORZANO, MARCIAL | Foreclosure | $10.00 | $10.00 | 14 | 0-29 | GMAP | 08-72454 |
| PMI | 0601719363 | 1085279 | 21-Jan-11 | , | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAFA | 08-C23696 |
| PMI | 0713904241 | 1085280 | 21-Jan-11 | BARTON, DARRIN | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAP | 08-73350 |
| PMI | 0810021231 | 1085281 | 21-Jan-11 | CHESSER, KENNE | Foreclosure | $350.00 | $350.00 | 14 | 0-29 | GMAP | 08-73355 |
| PMI | 0359096598 | 1085282 | 21-Jan-11 | ROONEY, MICHAEL | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAP | 08-74460 |
| PMI | 0359226486 | 1085283 | 21-Jan-11 | WUSSICK, CHARLES | Foreclosure | $516.50 | $516.50 | 14 | 0-29 | GMAP | 08-74476 |
| PMI | 0359371967 | 1085284 | 21-Jan-11 | RIVERA, DOLORES | Foreclosure | $50.00 | $50.00 | 14 | 0-29 | GMAP | 08-74492 |
| PMI | 0359233035 | 1085285 | 21-Jan-11 | TOOTHMAN, PHILLIP | Foreclosure | $628.25 | $628.25 | 14 | 0-29 | GMAP | 08-74562 |
| PMI | 0359244034 | 1085286 | 21-Jan-11 | ALVAREZ, FRANCISCO | Foreclosure | $50.00 | $50.00 | 14 | 0-29 | GMAP | 08-74574 |
| PMI | 0359244750 | 1085287 | 21-Jan-11 | DOWELL, LEAH | Foreclosure | $608.25 | $608.25 | 14 | 0-29 | GMAP | 08-74576 |
| PMI | 0359245242 | 1085288 | 21-Jan-11 | DE JOHNSON, IVANUZA | Foreclosure | $500.00 | $500.00 | 14 | 0-29 | GMAP | 08-74577 |
| PMI | 0359245680 | 1085289 | 21-Jan-11 | CANO, ANSELMO | Foreclosure | $550.00 | $550.00 | 14 | 0-29 | GMAP | 08-74578 |
| PMI | 0359500889 | 1085290 | 21-Jan-11 | DENARO, JOAN | Foreclosure | $518.50 | $518.50 | 14 | 0-29 | GMAP | 08-74896 |
| PMI | 0810006543 | 1085291 | 21-Jan-11 | RODRIGUEZ, CAROLINA | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAP | 08-75290 |
| PMI | 0359248187 | 1085293 | 21-Jan-11 | YNIGO, YURAIMA | Foreclosure | $1,300.00 | $1,300.00 | 14 | 0-29 | GMAP | 08-81457 |
| PMI | 0601514387 | 1085294 | 21-Jan-11 | MANDA, FRANK | Foreclosure | $50.00 | $50.00 | 14 | 0-29 | GMAP | 08-81468 |
| PMI | 0359529355 | 1085295 | 21-Jan-11 | BECKNER, JON | Foreclosure | $666.50 | $666.50 | 14 | 0-29 | GMAP | 08-81788 |
| PMI | 0359512453 | 1085296 | 21-Jan-11 | NELSON, CLARE | Foreclosure | $378.25 | $378.25 | 14 | 0-29 | GMAP | 08-82092 |
| PMI | 0359395257 | 1085297 | 21-Jan-11 | POST, BRYAN | Foreclosure | $352.00 | $352.00 | 14 | 0-29 | GMAP | 08-70637 |
| PMI | 0359107299 | 1085298 | 21-Jan-11 | GUENDEL, MARY | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAP | 08-70641 |
| PMI | 0601997485 | 1085299 | 21-Jan-11 | SANTIESTEBAN, CARIDAD | Foreclosure | $558.25 | $558.25 | 14 | 0-29 | GMAP | 08-85856 |
| PMI | 0359217851 | 1085300 | 21-Jan-11 | ROTH, DAVID | Foreclosure | $233.25 | $233.25 | 14 | 0-29 | GMAP | 08-86480 |
| PMI | 0359234466 | 1085301 | 21-Jan-11 | PEREZ, GERMAN | Foreclosure | $608.25 | $608.25 | 14 | 0-29 | GMAP | 08-86481 |
| PMI | 0359275455 | 1085302 | 21-Jan-11 | MORGAN, DENNIS | Foreclosure | $250.00 | $250.00 | 14 | 0-29 | GMAP | 08-86482 |
| PMI | 0307712246 | 1085303 | 21-Jan-11 | MORGAN, DAVID | Foreclosure | $258.25 | $258.25 | 14 | 0-29 | GMAP | 08-86560 |
| PMI | 0307717481 | 1085304 | 21-Jan-11 | LEPORE, BARBARA | Foreclosure | $508.50 | $508.50 | 14 | 0-29 | GMAP | 08-86565 |
| PMI | 0359210834 | 1085305 | 21-Jan-11 | LOCANDRO, RUSSELL | Foreclosure | $600.00 | $600.00 | 14 | 0-29 | GMAP | 08-86576 |
| PMI | 0307714058 | 1085309 | 21-Jan-11 | , | Foreclosure | $250.00 | $250.00 | 14 | 0-29 | GMAFA | 08-C24529 |
| PMI | 0359210170 | 1085704 | 21-Jan-11 | SCHOOLEY, MELISSA | Foreclosure | $85.00 | $85.00 | 14 | 0-29 | GMAP | 09-24198 |
| PMI | 0601007453 | 1085709 | 21-Jan-11 | JORGE, IVAN | Foreclosure | $400.00 | $400.00 | 14 | 0-29 | GMAP | 09-82447 |
| PMI | 7441988193 | 1085864 | 24-Jan-11 | ABERMAN, JACK | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | HCNW | 07-20751 |
| PMI | 0359529360 | 1085986 | 24-Jan-11 | NICKOLS, GARY | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-50163 |
| PMI | 0359226069 | 1085987 | 24-Jan-11 | PERICLES, HUGUES | Foreclosure | $2,425.00 | $2,425.00 | 11 | 0-29 | GMAP | 08-50186 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**OTHER**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Grp | Bill Typ | Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359277554 | 1085990 | 24-Jan-11 | SELIGMAN, MICHAEL | Foreclosure | $350.00 | $350.00 | 11 | 0-29 | | GMAP | 08-50258 |
| PMI | 0359277551 | 1085991 | 24-Jan-11 | LEON, WILLIAM | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | | GMAP | 08-50259 |
| PMI | 0359278369 | 1085992 | 24-Jan-11 | SANTOS, MIGUEL | Foreclosure | $750.00 | $750.00 | 11 | 0-29 | | GMAP | 08-50261 |
| PMI | 0359322894 | 1085993 | 24-Jan-11 | GRUNBERGER, HERBERT | Foreclosure | $258.25 | $258.25 | 11 | 0-29 | | GMAP | 08-50266 |
| PMI | 0713293068 | 1086081 | 24-Jan-11 | CASTELLS, NEYSA | Foreclosure | $378.25 | $378.25 | 11 | 0-29 | | GMAP | 08-72997 |
| PMI | 0810031042 | 1086083 | 24-Jan-11 | SALAZAR, LIGDA | Foreclosure | $278.25 | $278.25 | 11 | 0-29 | | GMAP | 08-73356 |
| PMI | 0359086285 | 1086084 | 24-Jan-11 | PREECE, TRACI | Foreclosure | $150.00 | $150.00 | 11 | 0-29 | | GMAP | 08-74459 |
| PMI | 0359096071 | 1086115 | 24-Jan-11 | LAPERRIERE, ELLEN | Foreclosure | $8.25 | $8.25 | 11 | 0-29 | | GMAP | 08-68916 |
| PMI | 0359238544 | 1086116 | 24-Jan-11 | BOSSE, THEODORE | Foreclosure | $378.25 | $378.25 | 11 | 0-29 | | GMAP | 08-81393 |
| PMI | 0359244852 | 1086117 | 24-Jan-11 | MULLIGAN, RACHELLE | Foreclosure | $128.25 | $128.25 | 11 | 0-29 | | GMAP | 08-81398 |
| PMI | 0359529459 | 1086010 | 24-Jan-11 | LARRY, DAVID | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | | GMAP | 08-57379 |
| PMI | 0359233647 | 1086012 | 24-Jan-11 | GONZALEZ, DIANA | Foreclosure | $258.25 | $258.25 | 11 | 0-29 | | GMAP | 08-57663 |
| PMI | 0359420286 | 1086023 | 24-Jan-11 | BERNSTEIN, ANGELINE | Foreclosure | $258.25 | $258.25 | 11 | 0-29 | | GMAP | 08-55417 |
| PMI | 0359442255 | 1086024 | 24-Jan-11 | JULMIS, FRANCOIS | Foreclosure | $300.00 | $300.00 | 11 | 0-29 | | GMAP | 08-55421 |
| PMI | 0359509347 | 1086025 | 24-Jan-11 | BETANCUR, GLORIA | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | | GMAP | 08-55443 |
| PMI | 0359509470 | 1086026 | 24-Jan-11 | DEBRITO, YNGINIO | Foreclosure | $100.00 | $100.00 | 11 | 0-29 | | GMAP | 08-55444 |
| PMI | 0359147286 | 1086037 | 24-Jan-11 | DEL TORO, ANTONIO | Foreclosure | $316.50 | $316.50 | 11 | 0-29 | | GMAP | 08-68456 |
| PMI | 0307674747 | 1086160 | 24-Jan-11 | SOARES, JOE | Foreclosure | $8.25 | $8.25 | 11 | 0-29 | | GMAP | 08-93177 |
| PMI | 0307706995 | 1086161 | 24-Jan-11 | CARDONA, JAIME | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | | GMAP | 08-93190 |
| PMI | 0359315038 | 1086003 | 24-Jan-11 | KUTOVA, ELLA | Foreclosure | $820.00 | $820.00 | 11 | 0-29 | | GMAP | 08-55791 |
| PMI | 0359516934 | 1086172 | 24-Jan-11 | PRITCHETT, SYLVIA | Foreclosure | $258.25 | $258.25 | 11 | 0-29 | | GMAP | 08-92907 |
| PMI | 0810009855 | 1086174 | 24-Jan-11 | CARELA, CRUZ | Foreclosure | $258.25 | $258.25 | 11 | 0-29 | | GMAP | 08-93713 |
| PMI | 0810031675 | 1086176 | 24-Jan-11 | BOYKINS, CLIFFORD | Foreclosure | $237.10 | $237.10 | 11 | 0-29 | | GMAP | 08-94832 |
| PMI | 0359238347 | 1086241 | 24-Jan-11 | GRUNIG, GARY | Foreclosure | $335.00 | $335.00 | 11 | 0-29 | | GMAP | 08-96731 |
| PMI | 0307375838 | 1086760 | 24-Jan-11 | MAMO, JOHN | Foreclosure | $8.25 | $8.25 | 11 | 0-29 | | GMAP | 09-82873 |
| PMI | 0359074333 | 1086761 | 24-Jan-11 | TOWNSEND, PATRICK | Foreclosure | $8.25 | $8.25 | 11 | 0-29 | | GMAP | 09-82879 |
| PMI | 0359295862 | 1086763 | 24-Jan-11 | MEJIA, DENNIS | Foreclosure | $8.25 | $8.25 | 11 | 0-29 | | GMAP | 09-82893 |
| PMI | 0810023445 | 1086774 | 24-Jan-11 | DURNIN, AUDREY | Foreclosure | $138.25 | $138.25 | 11 | 0-29 | | GMAP | 09-85796 |
| PMI | 0359152831 | 1086394 | 24-Jan-11 | FERRARI, ANGELO | Foreclosure | $258.25 | $258.25 | 11 | 0-29 | | GMAP | 09-24171 |
| PMI | 0359210167 | 1086395 | 24-Jan-11 | OTTO, LANCE | Foreclosure | $8.25 | $8.25 | 11 | 0-29 | | GMAP | 09-24197 |
| PMI | 0359210170 | 1086396 | 24-Jan-11 | SCHOOLEY, MELISSA | Foreclosure | $8.25 | $8.25 | 11 | 0-29 | | GMAP | 09-24198 |
| PMI | 0359275547 | 1086397 | 24-Jan-11 | ESPINOSA, MARIO | Foreclosure | $800.00 | $800.00 | 11 | 0-29 | | GMAP | 09-24454 |
| PMI | 0359339642 | 1086398 | 24-Jan-11 | CASIMIRO, PAUL | Foreclosure | $666.50 | $666.50 | 11 | 0-29 | | GMAP | 09-24851 |
| PMI | 0359339661 | 1086399 | 24-Jan-11 | BOWLBY, WAYNE | Foreclosure | $351.75 | $351.75 | 11 | 0-29 | | GMAP | 09-24852 |
| PMI | 0359339856 | 1086400 | 24-Jan-11 | DICARLO, GREGORY | Foreclosure | $666.50 | $666.50 | 11 | 0-29 | | GMAP | 09-24853 |
| PMI | 0359340132 | 1086401 | 24-Jan-11 | DERKACH, VADIM | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | | GMAP | 09-24855 |
| PMI | 0359340754 | 1086402 | 24-Jan-11 | MORGAN, OLIVE | Foreclosure | $10.00 | $10.00 | 11 | 0-29 | | GMAP | 09-24857 |
| PMI | 0359394084 | 1086403 | 24-Jan-11 | FRYE, BRIAN | Foreclosure | $358.25 | $358.25 | 11 | 0-29 | | GMAP | 09-24861 |
| PMI | 0359394745 | 1086404 | 24-Jan-11 | POLANCO, CARLOS | Foreclosure | $566.50 | $566.50 | 11 | 0-29 | | GMAP | 09-24867 |
| PMI | 7437306442 | 1087261 | 24-Jan-11 | GIVENS, RENDI | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | | GMAP | 07-09053 |
| PMI | 8446070440 | 1087262 | 24-Jan-11 | HUMPHREYS, DAVID | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | | HCNW | 10-24334 |
| PMI | 7440432680 | 1087263 | 24-Jan-11 | GOOD, HELENE | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | | HCNW | 08-14618 |
| PMI | 7440159762 | 1087266 | 24-Jan-11 | SALCEDO, VIDALA | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | | HCNW | 07-26089 |
| PMI | 7441258951 | 1087267 | 24-Jan-11 | CARDENAS, ORLANDO | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | | HCNW | 07-79100 |
| PMI | 7303762678 | 1087268 | 24-Jan-11 | PALMER, MARY/ALVIN | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | | HCNW | 07-00295 |
| PMI | 7380287110 | 1087269 | 24-Jan-11 | GATSON, GLORIA/JAMES | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | | HCNW | 07-74495 |
| PMI | 7440194280 | 1087283 | 24-Jan-11 | BENNETT, IVY | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | | HCNW | 09-90868 |
| PMI | 7380362368 | 1087284 | 24-Jan-11 | KROPF, MICHAEL | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | | HCNW | 09-18203 |
| PMI | 7440494755 | 1087285 | 24-Jan-11 | CAUDILL, JOSEPH | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | | HCNW | 08-51174 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| Filetype | Loan# | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Card | Bill Specific | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7305946535 | 1087286 | 24-Jan-11 | BALLESTEROS, GIOVANNI | Foreclosure | $250.00 | $250.00 | 11 0-29 | | HCNW | 09-40296 |
| PMI | 7440705556 | 1087287 | 24-Jan-11 | WALTERS, DWAIN | Foreclosure | $250.00 | $250.00 | 11 0-29 | | HCNW | 09-78271 |
| PMI | 7439234147 | 1087288 | 24-Jan-11 | CAMPBELL, CHESTER | Foreclosure | $250.00 | $250.00 | 11 0-29 | | HCNW | 09-68718 |
| PMI | 7471942375 | 1087290 | 24-Jan-11 | GARCIA, DORILA | Foreclosure | $250.00 | $250.00 | 11 0-29 | | HCNW | 09-55865 |
| PMI | 7441337987 | 1087291 | 24-Jan-11 | DELGADO, ANDRES | Foreclosure | $250.00 | $250.00 | 11 0-29 | | HCNW | 09-85304 |
| PMI | 7429555741 | 1087292 | 24-Jan-11 | MARTIN, CLAUDETTE | Foreclosure | $250.00 | $250.00 | 11 0-29 | | HCNW | 09-72864 |
| PMI | 7439727595 | 1086867 | 24-Jan-11 | | Foreclosure | $400.00 | $400.00 | 11 0-29 | | GMAFA | 09-C29674 |
| PMI | 0307713658 | 1086852 | 24-Jan-11 | STRUGOV, DIMITRY | Foreclosure | $16.50 | $16.50 | 11 0-29 | | GMAP | 09-87345 |
| PMI | 0359394268 | 1086874 | 24-Jan-11 | | Foreclosure | $24.00 | $24.00 | 11 0-29 | | GMAFA | 09-C31417 |
| PMI | 0359234041 | 1086875 | 24-Jan-11 | | Foreclosure | $105.00 | $105.00 | 11 0-29 | | GMAFA | 09-C31999 |
| PMI | 7442598876 | 1086876 | 24-Jan-11 | | Foreclosure | $575.00 | $575.00 | 11 0-29 | | GMAFA | 09-C32085 |
| PMI | 0359213432 | 1087094 | 24-Jan-11 | | Foreclosure | $200.00 | $200.00 | 11 0-29 | | GMAFA | 10-C32752 |
| PMI | | 1087095 | 24-Jan-11 | | Foreclosure | $200.00 | $200.00 | 11 0-29 | | GMAFA | 10-C32830 |
| PMI | 7441484144 | 1087096 | 24-Jan-11 | | Foreclosure | $200.00 | $200.00 | 11 0-29 | | GMAFA | 10-C33319 |
| PMI | 0307663867 | 1087097 | 24-Jan-11 | | Foreclosure | $200.00 | $200.00 | 11 0-29 | | GMAFA | 10-C33480 |
| PMI | 0307726145 | 1087098 | 24-Jan-11 | | Foreclosure | $20.00 | $20.00 | 11 0-29 | | GMAFA | 10-C34286 |
| PMI | 0359248840 | 1087099 | 24-Jan-11 | | Foreclosure | $255.00 | $255.00 | 11 0-29 | | GMAFA | 10-C34798 |
| PMI | 0359377246 | 1087100 | 24-Jan-11 | | Foreclosure | $200.00 | $200.00 | 11 0-29 | | GMAFA | 10-C35118 |
| PMI | 0359502040 | 1087101 | 24-Jan-11 | | Foreclosure | $200.00 | $200.00 | 11 0-29 | | GMAFA | 10-C35404 |
| PMI | 7441484334 | 1087102 | 24-Jan-11 | | Foreclosure | $200.00 | $200.00 | 11 0-29 | | GMAFA | 10-C35544 |
| PMI | 0713254360 | 1087103 | 24-Jan-11 | | Foreclosure | $200.00 | $200.00 | 11 0-29 | | GMAFA | 10-C35634 |
| PMI | 0810028978 | 1087104 | 24-Jan-11 | | Foreclosure | $220.00 | $220.00 | 11 0-29 | | GMAFA | 10-C35631 |
| PMI | 7442350245 | 1087105 | 24-Jan-11 | | Foreclosure | $400.00 | $400.00 | 11 0-29 | | GMAFA | 10-C35685 |
| PMI | 7441264389 | 1087106 | 24-Jan-11 | | Foreclosure | $60.00 | $60.00 | 11 0-29 | | GMAFA | 10-C35954 |
| PMI | 0835017790 | 1087107 | 24-Jan-11 | | Foreclosure | $280.00 | $280.00 | 11 0-29 | | GMAFA | 10-C35997 |
| PMI | 0359210584 | 1087108 | 24-Jan-11 | | Foreclosure | $200.00 | $200.00 | 11 0-29 | | GMAFA | 10-C35994 |
| PMI | 0359322893 | 1087188 | 24-Jan-11 | GRUNBERGER, HERBERT | Foreclosure | $500.00 | $500.00 | 11 0-29 | | GMAP | 08-50265 |
| PMI | 0359274240 | 1087201 | 24-Jan-11 | ISAACS, BRUCE | Foreclosure | $843.25 | $843.25 | 11 0-29 | | GMAP | 09-24453 |
| PMI | 0359286947 | 1087202 | 24-Jan-11 | LARA, LIYANIS | Foreclosure | $500.00 | $500.00 | 11 0-29 | | GMAP | 09-24457 |
| PMI | 0359394263 | 1087203 | 24-Jan-11 | MARSALL, DONNA | Foreclosure | $1,310.00 | $1,310.00 | 11 0-29 | | GMAP | 09-24865 |
| PMI | 0830002075 | 1087421 | 25-Jan-11 | WILLIAMS, EDGBERT | Foreclosure | $1.00 | $1.00 | 10 0-29 | | GMAP | 08-85836 |
| PMI | 7437131048 | 1087422 | 25-Jan-11 | RODRIGUEZ, RAFAEL | Foreclosure | $70.00 | $70.00 | 10 0-29 | | GMAP | 08-86812 |
| PMI | 0307709535 | 1087423 | 25-Jan-11 | FORTUN, MERLYN | Foreclosure | $250.00 | $250.00 | 10 0-29 | | GMAP | 08-93871 |
| PMI | 0307715661 | 1087424 | 25-Jan-11 | VARGAS, JANDERSON | Foreclosure | $100.00 | $100.00 | 10 0-29 | | GMAP | 08-93879 |
| PMI | 0359246940 | 1087425 | 25-Jan-11 | RUSHTON, ALAN | Foreclosure | $325.00 | $325.00 | 10 0-29 | | GMAP | 08-93899 |
| PMI | 0359245938 | 1087426 | 25-Jan-11 | ESTATE, CHRIS | Foreclosure | $250.00 | $250.00 | 10 0-29 | | GMAP | 08-93951 |
| PMI | 0359339590 | 1087427 | 25-Jan-11 | MATIAS, JOANN | Foreclosure | $350.00 | $350.00 | 10 0-29 | | GMAP | 08-93988 |
| PMI | 0359372238 | 1087428 | 25-Jan-11 | BAIN, WILLIAM | Foreclosure | $3.00 | $3.00 | 10 0-29 | | GMAP | 08-93995 |
| PMI | 0359488785 | 1087429 | 25-Jan-11 | GARCIA, WINSTON | Foreclosure | $350.00 | $350.00 | 10 0-29 | | GMAP | 08-94066 |
| PMI | 0359500383 | 1087430 | 25-Jan-11 | SILVA, EDMUNDO | Foreclosure | $350.00 | $350.00 | 10 0-29 | | GMAP | 08-94072 |
| PMI | 0359522065 | 1087431 | 25-Jan-11 | BOGARDUS, ROSA | Foreclosure | $350.00 | $350.00 | 10 0-29 | | GMAP | 08-94083 |
| PMI | 0359531886 | 1087432 | 25-Jan-11 | WANSLEY, YVONNE | Foreclosure | $250.00 | $250.00 | 10 0-29 | | GMAP | 08-94166 |
| PMI | 0475754347 | 1087433 | 25-Jan-11 | PEREZ, AIDA | Foreclosure | $70.00 | $70.00 | 10 0-29 | | GMAP | 08-94198 |
| PMI | 0601820594 | 1087435 | 25-Jan-11 | MARROQUIN, MARCOS | Foreclosure | $100.00 | $100.00 | 10 0-29 | | GMAP | 08-94461 |
| PMI | 7439551763 | 1087400 | 25-Jan-11 | FISCHER, JAMES | Foreclosure | $11.00 | $11.00 | 10 0-29 | | HCNW | 08-55588 |
| PMI | 7442436747 | 1087413 | 25-Jan-11 | MARTINEZ, CARLOS | Foreclosure | $250.00 | $250.00 | 10 0-29 | | HCNW | 08-80893 |
| PMI | 7428769244 | 1087414 | 25-Jan-11 | WENDLER, DONNA | Foreclosure | $100.00 | $100.00 | 10 0-29 | | HCNW | 08-86651 |
| PMI | 7429359482 | 1087415 | 25-Jan-11 | WENDLER, DONNA | Foreclosure | $100.00 | $100.00 | 10 0-29 | | HCNW | 08-86655 |
| PMI | 7441971678 | 1087416 | 25-Jan-11 | TAVERAS, RAFAEL | Foreclosure | $100.00 | $100.00 | 10 0-29 | | HCNW | 08-86778 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**OTHER**

| Fee Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0307726055 | 1087417 | 25-Jan-11 | BARDI, MARIO | Foreclosure | $70.00 | $70.00 | 10 | 0-29 | GMAP | 08-87190 |
| PMI | 7473260875 | 1087443 | 25-Jan-11 | PUJOL, MARGARITA | Foreclosure | $475.50 | $475.50 | 10 | 0-29 | HCNW | 08-94621 |
| PMI | 0835017972 | 1087444 | 25-Jan-11 | SIMMONS, RONALD | Foreclosure | $196.00 | $196.00 | 10 | 0-29 | GMAP | 08-94838 |
| PMI | 7441302833 | 1087445 | 25-Jan-11 | JEAN-JACQUES, VELOUSE | Foreclosure | $123.00 | $123.00 | 10 | 0-29 | HCNW | 08-94915 |
| PMI | 0713903592 | 1087446 | 25-Jan-11 | MARTINEZ, TIANY | Foreclosure | $386.30 | $386.30 | 10 | 0-29 | GMAP | 08-94949 |
| PMI | 0713288690 | 1087437 | 25-Jan-11 | TRELLES, ALINA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 08-94566 |
| PMI | 0359511551 | 1087438 | 25-Jan-11 | WARNER, GORDON | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 08-94664 |
| PMI | 7439792458 | 1087439 | 25-Jan-11 | BERGER, CLARE | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | HCNW | 08-94768 |
| PMI | 7442227047 | 1087466 | 25-Jan-11 | WILLIAMS-MOSS, CHANEIQUA | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | HCNW | 08-99568 |
| PMI | 0713908684 | 1087467 | 25-Jan-11 | MOORE, KENDRICK | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 08-95001 |
| PMI | 0359213873 | 1087468 | 25-Jan-11 | ROUSSEL, CLAUDE | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 08-95008 |
| PMI | 0359311487 | 1087469 | 25-Jan-11 | KNOWLES, LAVERIA | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 08-95012 |
| PMI | 0359311490 | 1087470 | 25-Jan-11 | KNOWLES, LAVERIA | Foreclosure | $50.00 | $50.00 | 10 | 0-29 | GMAP | 08-95013 |
| PMI | 0359515494 | 1087471 | 25-Jan-11 | LORENZO, ISMAEL | Foreclosure | $261.00 | $261.00 | 10 | 0-29 | GMAP | 08-95018 |
| PMI | 0307674883 | 1087472 | 25-Jan-11 | LE BLANC, PIERRE | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 08-95021 |
| PMI | 0359524960 | 1087473 | 25-Jan-11 | CANCEL, ANNETTE | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 08-95448 |
| PMI | 0359524637 | 1087474 | 25-Jan-11 | TRAPP, JAMES | Foreclosure | $50.00 | $50.00 | 10 | 0-29 | GMAP | 08-96405 |
| PMI | 0359243536 | 1087475 | 25-Jan-11 | RONDON, JULIO | Foreclosure | $335.00 | $335.00 | 10 | 0-29 | GMAP | 08-96735 |
| PMI | 0359245863 | 1087476 | 25-Jan-11 | DIAZ, ERNESTO | Foreclosure | $343.50 | $343.50 | 10 | 0-29 | GMAP | 08-96742 |
| PMI | 0359244455 | 1087454 | 25-Jan-11 | GONZALEZ, SHEILA | Foreclosure | $70.00 | $70.00 | 10 | 0-29 | GMAP | 08-11962 |
| PMI | 7441686573 | 1087461 | 25-Jan-11 | COHENOUR, CARY | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 08-94962 |
| PMI | 7655379345 | 1087462 | 25-Jan-11 | HARTSHORN, YVONNE | Foreclosure | $50.00 | $50.00 | 10 | 0-29 | HCNW | 08-95276 |
| PMI | 0359393952 | 1087463 | 25-Jan-11 | WILSON, DAPHNE | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 08-95889 |
| PMI | 7442576849 | 1087464 | 25-Jan-11 | MACHADO, SOLANGIE | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 08-96389 |
| PMI | 0359098152 | 1087606 | 25-Jan-11 | PINEDA, ANA | Foreclosure | $70.00 | $70.00 | 10 | 0-29 | GMAP | 09-58892 |
| PMI | 0307662363 | 1087631 | 25-Jan-11 | PIGTAIN, EDWARDO | Foreclosure | $205.00 | $205.00 | 10 | 0-29 | GMAP | 09-75955 |
| PMI | 0359277167 | 1087632 | 25-Jan-11 | MUNIZ, RICHARD | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-75958 |
| PMI | 0359119148 | 1087633 | 25-Jan-11 | NAPOLES, MARIA | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 09-77195 |
| PMI | 0359010460 | 1087635 | 25-Jan-11 | MURPHY, ELIZABETH | Foreclosure | $85.60 | $85.60 | 10 | 0-29 | GMAP | 09-77365 |
| PMI | 0359224582 | 1087636 | 25-Jan-11 | MONTOYA, BEATRIZ | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-77366 |
| PMI | 0359248864 | 1087485 | 25-Jan-11 | GONCALVES, CECILIA | Foreclosure | $70.00 | $70.00 | 10 | 0-29 | GMAP | 09-17156 |
| PMI | 0601377653 | 1087486 | 25-Jan-11 | WILLIAMS, KENNETH | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-17790 |
| PMI | 7421112343 | 1087489 | 25-Jan-11 | WELSH, DONALD | Foreclosure | $135.50 | $135.50 | 10 | 0-29 | HCNW | 09-18469 |
| PMI | 7429250384 | 1087492 | 25-Jan-11 | MINSHEW, CHARLES | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | HCNW | 09-20094 |
| PMI | 7439631862 | 1087494 | 25-Jan-11 | SMITH, MARTHA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | HCNW | 09-20897 |
| PMI | 0359395079 | 1087499 | 25-Jan-11 | DILLARD JR, JAMES | Foreclosure | $352.00 | $352.00 | 10 | 0-29 | GMAP | 09-24868 |
| PMI | 0359395154 | 1087500 | 25-Jan-11 | PRESSWOOD, KENDRA | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-24870 |
| PMI | 0359402749 | 1087501 | 25-Jan-11 | JONES, BRET | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-24872 |
| PMI | 0359423183 | 1087502 | 25-Jan-11 | SMITH, BERNARD | Foreclosure | $13.00 | $13.00 | 10 | 0-29 | GMAP | 09-24875 |
| PMI | 0359442048 | 1087503 | 25-Jan-11 | WARD JR, THOMAS | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 09-24876 |
| PMI | 0359442567 | 1087504 | 25-Jan-11 | ANGULO, DELIA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-24877 |
| PMI | 0359488535 | 1087505 | 25-Jan-11 | WILLIAMS, E | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-24881 |
| PMI | 0359500255 | 1087506 | 25-Jan-11 | URIA, STEVE | Foreclosure | $362.00 | $362.00 | 10 | 0-29 | GMAP | 09-24884 |
| PMI | 0359500346 | 1087507 | 25-Jan-11 | INC., REALTYCENTER.COM, | Foreclosure | $590.00 | $590.00 | 10 | 0-29 | GMAP | 09-24885 |
| PMI | 0835021371 | 1087508 | 25-Jan-11 | GORDILLO, MARIO | Foreclosure | $50.00 | $50.00 | 10 | 0-29 | GMAP | 09-25668 |
| PMI | 0359146270 | 1087509 | 25-Jan-11 | DRPIC, IVO | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-25650 |
| PMI | 0359229079 | 1087510 | 25-Jan-11 | STEPHENS, DEBRA | Foreclosure | $343.50 | $343.50 | 10 | 0-29 | GMAP | 09-25652 |
| PMI | 0359229054 | 1087511 | 25-Jan-11 | AMIGA, OSHIK | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-25653 |
| PMI | 0359229367 | 1087512 | 25-Jan-11 | CASTIBLANCO, JAIRO | Foreclosure | $485.60 | $485.60 | 10 | 0-29 | GMAP | 09-25654 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| FirmID | Loan# | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Code | Bill Description | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359277846 | 1087513 | 25-Jan-11 | FOWKES, DEREK | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-25661 |
| PMI | 0359278469 | 1087515 | 25-Jan-11 | GARCIA, LORENA | Foreclosure | $335.00 | $335.00 | 10 | 0-29 | GMAP | 09-26096 |
| PMI | 0359371375 | 1087516 | 25-Jan-11 | CASTRO, AYMEE | Foreclosure | $335.00 | $335.00 | 10 | 0-29 | GMAP | 09-26150 |
| PMI | 0359225976 | 1087517 | 25-Jan-11 | MONCOEUR, LOUBEN | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-25694 |
| PMI | 0359448862 | 1087518 | 25-Jan-11 | LECOCQ, MARY | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-26366 |
| PMI | 0830007236 | 1087519 | 25-Jan-11 | GUTZMORE, SANDRA | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-26368 |
| PMI | 7426595534 | 1087521 | 25-Jan-11 | RHODES, JAMES | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | HCNW | 09-26796 |
| PMI | 0307727032 | 1087523 | 25-Jan-11 | RIEMER, JOHN | Foreclosure | $50.00 | $50.00 | 10 | 0-29 | GMAP | 09-27797 |
| PMI | 0359106547 | 1087524 | 25-Jan-11 | GALLEGO, OFELIA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-27852 |
| PMI | 0359394333 | 1087525 | 25-Jan-11 | MARTIR, ANGELA | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 09-27855 |
| PMI | 0307709635 | 1087528 | 25-Jan-11 | DOMINGUEZ, JOSE | Foreclosure | $436.50 | $436.50 | 10 | 0-29 | GMAP | 09-27532 |
| PMI | 0359226575 | 1087529 | 25-Jan-11 | CRISCUOLO, JOE | Foreclosure | $826.49 | $826.49 | 10 | 0-29 | GMAP | 09-27981 |
| PMI | 8655568250 | 1087533 | 25-Jan-11 | MACLELLAN, DOROTHY | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 09-29392 |
| PMI | 0359340884 | 1087537 | 25-Jan-11 | GALLEGO, MICHAEL | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 09-40132 |
| PMI | 0702074071 | 1087538 | 25-Jan-11 | DILLOW, LYDIA | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-31560 |
| PMI | 7442413779 | 1087539 | 25-Jan-11 | PAEZ, HEIDI | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 09-33183 |
| PMI | 0359244943 | 1087540 | 25-Jan-11 | UHLAROVA, VIERA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-31433 |
| PMI | 0702070752 | 1087541 | 25-Jan-11 | MBANO, ONYINYE | Foreclosure | $308.00 | $308.00 | 10 | 0-29 | GMAP | 09-31559 |
| PMI | 0360123839 | 1087543 | 25-Jan-11 | KHERSONSKIY, ALBERT | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-33872 |
| PMI | 0601524449 | 1087544 | 25-Jan-11 | BROWN, ROBERT | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-33874 |
| PMI | 0359529545 | 1087545 | 25-Jan-11 | LEIVA, ALICIA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-33975 |
| PMI | 0270002481 | 1087546 | 25-Jan-11 | BARRIOS, ARDIEL | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-33958 |
| PMI | 0359339535 | 1087547 | 25-Jan-11 | MARTIN, GEORGE | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-33969 |
| PMI | 0359394133 | 1087548 | 25-Jan-11 | BAVARO, MARIO | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-33972 |
| PMI | 0359394964 | 1087549 | 25-Jan-11 | MEEHAN, SUSAN | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 09-33974 |
| PMI | 0810025031 | 1087551 | 25-Jan-11 | FRANCIS, JOSLYN | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-34896 |
| PMI | 0359374772 | 1087552 | 25-Jan-11 | CHICAS, BERTA | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 09-34970 |
| PMI | 8655083172 | 1087553 | 25-Jan-11 | KEENE, CINDY | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-35356 |
| PMI | 0307711749 | 1087554 | 25-Jan-11 | BROWN, JEFFERY | Foreclosure | $479.30 | $479.30 | 10 | 0-29 | GMAP | 09-40302 |
| PMI | 0359388060 | 1087555 | 25-Jan-11 | COLEY, ESTHER | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-38595 |
| PMI | 0359146084 | 1087556 | 25-Jan-11 | MEUNIER, LAURA | Foreclosure | $60.00 | $60.00 | 10 | 0-29 | GMAP | 09-38882 |
| PMI | 0359220737 | 1087557 | 25-Jan-11 | RAMSAY, ALBERT | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-38889 |
| PMI | 0359278562 | 1087558 | 25-Jan-11 | JAQUITH, ARNOLD | Foreclosure | $344.00 | $344.00 | 10 | 0-29 | GMAP | 09-38890 |
| PMI | 8710002436 | 1087569 | 25-Jan-11 | WILLIS, JOSHUA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-41376 |
| PMI | 0810031154 | 1087573 | 25-Jan-11 | HINES, KEVIN | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-41934 |
| PMI | 0359529683 | 1087574 | 25-Jan-11 | WILFEARD, RONALD | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-42259 |
| PMI | 0270004032 | 1087577 | 25-Jan-11 | MADRIGAL, JESUS | Foreclosure | $70.00 | $70.00 | 10 | 0-29 | GMAP | 09-42584 |
| PMI | 0307629845 | 1087578 | 25-Jan-11 | CAMACHO, JOHN | Foreclosure | $243.50 | $243.50 | 10 | 0-29 | GMAP | 09-42588 |
| PMI | 0307708283 | 1087579 | 25-Jan-11 | BROWN, MICHAEL | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-42597 |
| PMI | 0307713767 | 1087580 | 25-Jan-11 | OJEDA, OMAR | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 09-42753 |
| PMI | 0307716533 | 1087581 | 25-Jan-11 | OJEDA, OMAR | Foreclosure | $186.50 | $186.50 | 10 | 0-29 | GMAP | 09-42756 |
| PMI | 0359041733 | 1087582 | 25-Jan-11 | GAARD, BETTY | Foreclosure | $75.50 | $75.50 | 10 | 0-29 | GMAP | 09-42766 |
| PMI | 0359225736 | 1087583 | 25-Jan-11 | GUEVARA, MANUEL | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-42774 |
| PMI | 0359275480 | 1087584 | 25-Jan-11 | HUTCHINS, ROBERT | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-42777 |
| PMI | 0359339545 | 1087585 | 25-Jan-11 | REYES, MAYRA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-42781 |
| PMI | 0359339870 | 1087586 | 25-Jan-11 | SAIAS, YOSSI | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-42784 |
| PMI | 0359340138 | 1087587 | 25-Jan-11 | LEWIS, LARY | Foreclosure | $343.50 | $343.50 | 10 | 0-29 | GMAP | 09-42785 |
| PMI | 0359394236 | 1087588 | 25-Jan-11 | TOLEDO, JESUS | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-42790 |
| PMI | 0359394936 | 1087589 | 25-Jan-11 | MERCHANT, WILFRED | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-42792 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Type | Bill Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359394834 | 1087590 | 25-Jan-11 | MADRUGA, ORLANDO | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 09-42794 |
| PMI | 0359395330 | 1087591 | 25-Jan-11 | GOMAN, TECHLER | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-42795 |
| PMI | 0359442269 | 1087592 | 25-Jan-11 | BRADFORD, DEBRA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-42850 |
| PMI | 0359500580 | 1087593 | 25-Jan-11 | PINK, SAMUEL | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 09-42854 |
| PMI | 0359378483 | 1087594 | 25-Jan-11 | GONZALEZ, BASILIO | Foreclosure | $257.50 | $257.50 | 10 | 0-29 | GMAP | 09-42859 |
| PMI | 0359517156 | 1087595 | 25-Jan-11 | MORENO, MARIA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-42860 |
| PMI | 0656252564 | 1087596 | 25-Jan-11 | DUNAWAY, DEBRA | Foreclosure | $175.00 | $175.00 | 10 | 0-29 | GMAP | 09-43470 |
| PMI | 0359013167 | 1087597 | 25-Jan-11 | EASTER, ERIC | Foreclosure | $354.35 | $354.35 | 10 | 0-29 | GMAP | 09-43881 |
| PMI | 0359077576 | 1087598 | 25-Jan-11 | NEGRON, AIDA | Foreclosure | $83.50 | $83.50 | 10 | 0-29 | GMAP | 09-43882 |
| PMI | 0359153738 | 1087599 | 25-Jan-11 | HERNANDEZ, LINDA | Foreclosure | $2.00 | $2.00 | 10 | 0-29 | GMAP | 09-43884 |
| PMI | 0359493869 | 1087600 | 25-Jan-11 | DELGADO, EDUARDO | Foreclosure | $380.50 | $380.50 | 10 | 0-29 | GMAP | 09-43887 |
| PMI | 0359043576 | 1087601 | 25-Jan-11 | RAMIREZ, GUILLERMO | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-43988 |
| PMI | 0307376757 | 1087300 | 25-Jan-11 | PINTO, MANUEL | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-03737 |
| PMI | 7305947590 | 1087301 | 25-Jan-11 | TORRES, LUIS | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 10-06001 |
| PMI | 7304871718 | 1087302 | 25-Jan-11 | MCCOY, KELLY | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 10-19117 |
| PMI | 8253286440 | 1087304 | 25-Jan-11 | BUSSE, MICHAEL | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 10-22154 |
| PMI | 7305757957 | 1087305 | 25-Jan-11 | PRESNELL, CHARLES | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 10-24312 |
| PMI | 0270003720 | 1087306 | 25-Jan-11 | RATZKOV, OSCAR | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-29305 |
| PMI | 0307721654 | 1087308 | 25-Jan-11 | STRATT, RODGER | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 08-46051 |
| PMI | 0359436039 | 1087309 | 25-Jan-11 | MICKENS, CHERIE | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-29380 |
| PMI | 7441089539 | 1087310 | 25-Jan-11 | SANCHEZ, NATIVIDAD | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 08-08991 |
| PMI | 7426721064 | 1087329 | 25-Jan-11 | DIAZ, ARAMIS | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 08-04754 |
| PMI | 0359442365 | 1087330 | 25-Jan-11 | DOUGLAS, KARLEEN | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-18250 |
| PMI | 7471492579 | 1087331 | 25-Jan-11 | AGUIAR, ORLANDO | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 09-66573 |
| PMI | 0359340242 | 1087332 | 25-Jan-11 | DINO, MICHAEL | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-98163 |
| PMI | 7442498424 | 1087333 | 25-Jan-11 | BUXEDA, JESSICA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 10-04617 |
| PMI | 0359509183 | 1087334 | 25-Jan-11 | BIENDICHO, DANIEL | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-24894 |
| PMI | 7381132075 | 1087335 | 25-Jan-11 | MILLER, DAVID | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 08-75324 |
| PMI | 0307725928 | 1087343 | 25-Jan-11 | BOGGIANO, ALDO | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-00321 |
| PMI | 7419270533 | 1087353 | 25-Jan-11 | AVILA, FARESHA | Foreclosure | $135.00 | $135.00 | 10 | 0-29 | HCNW | 07-02455 |
| PMI | 7429044746 | 1087354 | 25-Jan-11 | JONES, PETER | Foreclosure | $213.97 | $213.97 | 10 | 0-29 | HCNW | 07-02577 |
| PMI | 7436584189 | 1087356 | 25-Jan-11 | MCCONNELL, WILLIAM | Foreclosure | $237.00 | $237.00 | 10 | 0-29 | HCNW | 07-06771 |
| PMI | 7439166182 | 1087357 | 25-Jan-11 | JAVAHERIAN, ABDOOLMAJID | Foreclosure | $50.00 | $50.00 | 10 | 0-29 | HCNW | 07-07474 |
| PMI | 7472260546 | 1087358 | 25-Jan-11 | DOSS, DON | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 07-07794 |
| PMI | 7442526935 | 1087368 | 25-Jan-11 | JOSEPH, LOURDIE E. | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | HCNW | 07-18874 |
| PMI | 0810036659 | 1087373 | 25-Jan-11 | NELL, CHAD | Foreclosure | $50.00 | $50.00 | 10 | 0-29 | GMAP | 08-30863 |
| PMI | 0713901646 | 1087997 | 25-Jan-11 | FULLER, CHRISTOPHER | Foreclosure | $10.60 | $10.60 | 10 | 0-29 | GMAP | 10-01072 |
| PMI | 0359311655 | 1087990 | 25-Jan-11 | YAUN, DAVID | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-01055 |
| PMI | 0359380657 | 1087991 | 25-Jan-11 | VALDEZ, MARIA | Foreclosure | $410.00 | $410.00 | 10 | 0-29 | GMAP | 10-01057 |
| PMI | 0359522041 | 1087988 | 25-Jan-11 | MORGAN, STEDSON | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-01024 |
| PMI | 0270002644 | 1087977 | 25-Jan-11 | PLACER, EDUARDO | Foreclosure | $112.00 | $112.00 | 10 | 0-29 | GMAP | 10-00310 |
| PMI | 0307680410 | 1087978 | 25-Jan-11 | RUBIO, SALVADOR | Foreclosure | $119.86 | $119.86 | 10 | 0-29 | GMAP | 10-00315 |
| PMI | 0359213049 | 1087979 | 25-Jan-11 | MARQUEZ, LEMUEL | Foreclosure | $20.00 | $20.00 | 10 | 0-29 | GMAP | 10-00327 |
| PMI | 0359315046 | 1087980 | 25-Jan-11 | GAJARDO, NADIA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-00330 |
| PMI | 0359500611 | 1087981 | 25-Jan-11 | CABRIER, MARCELO | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-00333 |
| PMI | 0359340526 | 1087982 | 25-Jan-11 | ALVAREZ, NORMA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-00335 |
| PMI | 0359365726 | 1087983 | 25-Jan-11 | ANDERSON, NORMAN | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 10-00337 |
| PMI | 0477560122 | 1087945 | 25-Jan-11 | CHAMBERS, LINDA | Foreclosure | $261.14 | $261.14 | 10 | 0-29 | GMAP | 09-99200 |
| PMI | 0359084976 | 1087936 | 25-Jan-11 | ZIMMERER, RONALD | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-99394 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**OTHER**

| BillType | Loan# | Invoice# | Invoice Date | Borrower Name | InvoiceType | Invoice Amount | Amount Due | BillAge | BillAgeGroup | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359225465 | 1087937 | 25-Jan-11 | MALISSOVAS, CHRIS | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-99450 |
| PMI | 0359238972 | 1087938 | 25-Jan-11 | VIANA, OLGA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-99453 |
| PMI | 0359146164 | 1087939 | 25-Jan-11 | MARSH, MIRANDA | Foreclosure | $22.00 | $22.00 | 10 | 0-29 | GMAP | 09-99475 |
| PMI | 0810024365 | 1087923 | 25-Jan-11 | OELLRICH, DEBORAH | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-98251 |
| PMI | 0713299747 | 1087929 | 25-Jan-11 | SEEPERSAD, KATHERINE | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-98384 |
| PMI | 8655828343 | 1087930 | 25-Jan-11 | GILDERSLEEVE, LINDA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-98855 |
| PMI | 0359371537 | 1087931 | 25-Jan-11 | OPDENAKER, LAURA | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 09-98895 |
| PMI | 0702881071 | 1087920 | 25-Jan-11 | FERRER, LEONOR | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-98194 |
| PMI | 0810008681 | 1087921 | 25-Jan-11 | DOMINGUEZ, CAROL | Foreclosure | $335.00 | $335.00 | 10 | 0-29 | GMAP | 09-98195 |
| PMI | 8601687136 | 1087807 | 25-Jan-11 | WILLNER, ERIC | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 09-96356 |
| PMI | 0359086539 | 1087880 | 25-Jan-11 | RAPPA, LUCIANO | Foreclosure | $163.00 | $163.00 | 10 | 0-29 | GMAP | 09-95709 |
| PMI | 0359228737 | 1087881 | 25-Jan-11 | RODRIGUEZ, DANMARIS | Foreclosure | $270.00 | $270.00 | 10 | 0-29 | GMAP | 09-95710 |
| PMI | 0359395133 | 1087906 | 25-Jan-11 | BARCALA, ERAIDA | Foreclosure | $427.00 | $427.00 | 10 | 0-29 | GMAP | 09-97410 |
| PMI | 0307724435 | 1087909 | 25-Jan-11 | ASHLEY, SCOTT | Foreclosure | $2.50 | $2.50 | 10 | 0-29 | GMAP | 09-97443 |
| PMI | 0359106530 | 1087910 | 25-Jan-11 | MALDONADO, GLORIA | Foreclosure | $30.00 | $30.00 | 10 | 0-29 | GMAP | 09-97444 |
| PMI | 0359245010 | 1087911 | 25-Jan-11 | OSORIO, IVAN | Foreclosure | $260.00 | $260.00 | 10 | 0-29 | GMAP | 09-97447 |
| PMI | 0359500531 | 1087913 | 25-Jan-11 | SCHUETT, SALLY | Foreclosure | $428.00 | $428.00 | 10 | 0-29 | GMAP | 09-98171 |
| PMI | 0359509455 | 1087914 | 25-Jan-11 | FLORES, DOROTHY | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-98174 |
| PMI | 0359520664 | 1087915 | 25-Jan-11 | HERRERA, JORGE | Foreclosure | $254.00 | $254.00 | 10 | 0-29 | GMAP | 09-98175 |
| PMI | 0359521162 | 1087916 | 25-Jan-11 | HAMILTON, SHIRLEY | Foreclosure | $900.00 | $900.00 | 10 | 0-29 | GMAP | 09-98176 |
| PMI | 0474120037 | 1087917 | 25-Jan-11 | GEGAJ, TOM | Foreclosure | $125.00 | $125.00 | 10 | 0-29 | GMAP | 09-98181 |
| PMI | 0475093969 | 1087918 | 25-Jan-11 | CARLETON, DAVID | Foreclosure | $1.00 | $1.00 | 10 | 0-29 | GMAP | 09-98185 |
| PMI | 0835016847 | 1087804 | 25-Jan-11 | VELESKI, GIMI | Foreclosure | $19.50 | $19.50 | 10 | 0-29 | GMAP | 09-96350 |
| PMI | 0307710668 | 1087801 | 25-Jan-11 | LAGE, JOHN | Foreclosure | $260.60 | $260.60 | 10 | 0-29 | GMAP | 09-96253 |
| PMI | 0359442669 | 1087802 | 25-Jan-11 | DUNCAN, MARY | Foreclosure | $335.00 | $335.00 | 10 | 0-29 | GMAP | 09-96254 |
| PMI | 0810008459 | 1087836 | 25-Jan-11 | MOSER, DANIELLE | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-97097 |
| PMI | 0359089152 | 1087836 | 25-Jan-11 | VILLALONGA, BARBARA | Foreclosure | $470.00 | $470.00 | 10 | 0-29 | GMAP | 09-97179 |
| PMI | 0307710350 | 1087864 | 25-Jan-11 | FRIAS, FRANCISCA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-98087 |
| PMI | 0307716336 | 1087865 | 25-Jan-11 | GIBSON, PATRICIA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-98090 |
| PMI | 0359017250 | 1087866 | 25-Jan-11 | MONTZ, SANDRA | Foreclosure | $195.00 | $195.00 | 10 | 0-29 | GMAP | 09-98094 |
| PMI | 0359019345 | 1087867 | 25-Jan-11 | ROSTER, RONALD | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-98095 |
| PMI | 0307714434 | 1087868 | 25-Jan-11 | BARRIOS, CAROLINA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-98096 |
| PMI | 0359275666 | 1087869 | 25-Jan-11 | RODRIGUEZ-CAMACARO, OSCAR | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-98158 |
| PMI | 0359324260 | 1087870 | 25-Jan-11 | CLARK, RONALD | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-98161 |
| PMI | 0359340482 | 1087871 | 25-Jan-11 | DAVIS, DANIEL | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-98164 |
| PMI | 0359365735 | 1087872 | 25-Jan-11 | KLUG, GERARDO | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-98165 |
| PMI | 0359394332 | 1087873 | 25-Jan-11 | DALY, JOHN | Foreclosure | $418.50 | $418.50 | 10 | 0-29 | GMAP | 09-98166 |
| PMI | 0359500855 | 1087874 | 25-Jan-11 | WALKER, LAURA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-98170 |
| PMI | 0359232817 | 1087875 | 25-Jan-11 | FERNANDEZ, ROBERT | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-95032 |
| PMI | 0359262139 | 1087876 | 25-Jan-11 | VALMY, MARIE-LOUISE | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 09-95033 |
| PMI | 0359278457 | 1087877 | 25-Jan-11 | KASMAII, ALI | Foreclosure | $260.00 | $260.00 | 10 | 0-29 | GMAP | 09-95034 |
| PMI | 0359233765 | 1087651 | 25-Jan-11 | JONES, MILENA | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 09-85399 |
| PMI | 0359530280 | 1087648 | 25-Jan-11 | ABUCHAIBE, FUAD | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-84360 |
| PMI | 0307363882 | 1087640 | 25-Jan-11 | MARTINEZ, XIOMMRA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-80551 |
| PMI | 0359239853 | 1087641 | 25-Jan-11 | ROGAN, MICHAEL | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-80553 |
| PMI | 0359262640 | 1087642 | 25-Jan-11 | GARNEFF, ERIC | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-80554 |
| PMI | 0307354443 | 1087643 | 25-Jan-11 | GRANTHAM, CAROL | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-78281 |
| PMI | 0359089134 | 1087644 | 25-Jan-11 | LYONS, JANELLE | Foreclosure | $155.00 | $155.00 | 10 | 0-29 | GMAP | 09-80597 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC    Document 10-5    Entered on FLSD Docket 07/12/2011    Page 3 of 33

| Bill Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Group | Office Group | Client Code | File Number |
|-----------|--------|-----------|--------------|---------------|--------------|----------------|------------|------------|--------------|-------------|-------------|
| PMI | 0359530239 | 1087645 | 25-Jan-11 | PEARSON, ANDREW | Foreclosure | $335.00 | $335.00 | 10 | 0-29 | GMAP | 09-84281 |
| PMI | 0307713068 | 1087662 | 25-Jan-11 | ALVAREZ, JORGE | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 09-89776 |
| PMI | 0359006940 | 1087663 | 25-Jan-11 | BYINGTON-REID, ROSE | Foreclosure | $81.00 | $81.00 | 10 | 0-29 | GMAP | 09-89783 |
| PMI | 0359015181 | 1087664 | 25-Jan-11 | RAMOS, ANA | Foreclosure | $97.00 | $97.00 | 10 | 0-29 | GMAP | 09-89784 |
| PMI | 0359037145 | 1087665 | 25-Jan-11 | ROWE, ALICIA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-89996 |
| PMI | 0359101858 | 1087666 | 25-Jan-11 | BONFIGLIO, CHARLES | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 09-89999 |
| PMI | 0359102362 | 1087667 | 25-Jan-11 | MORAGA, MAURICIO | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 09-90050 |
| PMI | 0359138465 | 1087668 | 25-Jan-11 | MYERS, LINDA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-90051 |
| PMI | 0359215656 | 1087669 | 25-Jan-11 | WALLACE, HEATHER | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-90054 |
| PMI | 0359215757 | 1087671 | 25-Jan-11 | WHITTY, MAUDE | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-89791 |
| PMI | 0359340251 | 1087672 | 25-Jan-11 | MOODY, YVONNE | Foreclosure | $346.30 | $346.30 | 10 | 0-29 | GMAP | 09-89796 |
| PMI | 0359339584 | 1087673 | 25-Jan-11 | BOWLING, DEBORAH | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 09-89797 |
| PMI | 0359346852 | 1087674 | 25-Jan-11 | KRESSLER, BROOKE | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-89798 |
| PMI | 0359394938 | 1087675 | 25-Jan-11 | SHOEMAKER, JANE | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 09-90652 |
| PMI | 0601433439 | 1087678 | 25-Jan-11 | ALMONTE, JOSE | Foreclosure | $93.50 | $93.50 | 10 | 0-29 | GMAP | 09-79004 |
| PMI | 0359141040 | 1087682 | 25-Jan-11 | BERMUDEZ, ANA | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 09-85408 |
| PMI | 0359244731 | 1087683 | 25-Jan-11 | MACMILLAN, ROBERT | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-85412 |
| PMI | 0359184352 | 1087719 | 25-Jan-11 | ENCINAS, SILVIA | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 09-94158 |
| PMI | 0359510052 | 1087720 | 25-Jan-11 | WILLIAMS, GILLIAN | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-94159 |
| PMI | 0307727176 | 1087721 | 25-Jan-11 | DIAZ, ANTONIA | Foreclosure | $245.00 | $245.00 | 10 | 0-29 | GMAP | 09-94160 |
| PMI | 8655972474 | 1087712 | 25-Jan-11 | SMITH, WALTER | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-94350 |
| PMI | 0359371652 | 1087714 | 25-Jan-11 | GONZALEZ, PATRICIA | Foreclosure | $485.00 | $485.00 | 10 | 0-29 | GMAP | 09-94284 |
| PMI | 0359121874 | 1087715 | 25-Jan-11 | BARBAGALLO, FRANK | Foreclosure | $110.00 | $110.00 | 10 | 0-29 | GMAP | 09-94357 |
| PMI | 0601621778 | 1087707 | 25-Jan-11 | CADLE, TRINA | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 09-90983 |
| PMI | 0359229578 | 1087653 | 25-Jan-11 | LIPSEY, GRACIELA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-84365 |
| PMI | 0810008256 | 1087703 | 25-Jan-11 | KELLY, MICHELINE | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-90756 |
| PMI | 0307710339 | 1087704 | 25-Jan-11 | GUERRERO, BLANCA | Foreclosure | $875.00 | $875.00 | 10 | 0-29 | GMAP | 09-90072 |
| PMI | 0359421664 | 1087687 | 25-Jan-11 | CARNERO, SISI | Foreclosure | $390.00 | $390.00 | 10 | 0-29 | GMAP | 09-90654 |
| PMI | 0359425364 | 1087688 | 25-Jan-11 | RESTREPO, JACQUELIN | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-90655 |
| PMI | 0359442053 | 1087689 | 25-Jan-11 | POOLE, ROSE | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 09-90656 |
| PMI | 0359442775 | 1087690 | 25-Jan-11 | CLEMENT, MICHE | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-90657 |
| PMI | 0359489053 | 1087691 | 25-Jan-11 | GALAN, FRANCIS | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-90659 |
| PMI | 0359503658 | 1087692 | 25-Jan-11 | HOXTER, SCOTT | Foreclosure | $494.10 | $494.10 | 10 | 0-29 | GMAP | 09-90662 |
| PMI | 0359508784 | 1087693 | 25-Jan-11 | MASON, CRYSTAL | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 09-90664 |
| PMI | 0359509082 | 1087694 | 25-Jan-11 | GARCIA, AURELIO | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-90665 |
| PMI | 0359509350 | 1087695 | 25-Jan-11 | ONEAL, VIRGINIA | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 09-90666 |
| PMI | 0359509383 | 1087696 | 25-Jan-11 | FERNANDEZ, MARLENE | Foreclosure | $203.70 | $203.70 | 10 | 0-29 | GMAP | 09-90667 |
| PMI | 0360100474 | 1087697 | 25-Jan-11 | ALFONSO, ELIO | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 09-90668 |
| PMI | 0360125566 | 1087698 | 25-Jan-11 | PILEGGI, ROCCO | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 09-90671 |
| PMI | 0360126084 | 1087699 | 25-Jan-11 | PILEGGI, ROCCO | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-90672 |
| PMI | 0810027834 | 1087709 | 25-Jan-11 | KANEHL, MARLA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-90994 |
| PMI | 0307605716 | 1087742 | 25-Jan-11 | BUKOVAC, JOSEPH | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-91832 |
| PMI | 0307618446 | 1087743 | 25-Jan-11 | JACKSON, ELLIOTT | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-91834 |
| PMI | 0307675628 | 1087744 | 25-Jan-11 | HOYOS, CARLOS | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-91835 |
| PMI | 0307709017 | 1087745 | 25-Jan-11 | LARA, LUCIA | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-91836 |
| PMI | 0307710069 | 1087746 | 25-Jan-11 | GUZMAN, SALVADOR | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-91837 |
| PMI | 0307713684 | 1087747 | 25-Jan-11 | SAING, TITHDARY | Foreclosure | $160.00 | $160.00 | 10 | 0-29 | GMAP | 09-91840 |
| PMI | 0359215626 | 1087748 | 25-Jan-11 | AZZOUZ, KEVIN | Foreclosure | $367.20 | $367.20 | 10 | 0-29 | GMAP | 09-92300 |
| PMI | 0359339534 | 1087749 | 25-Jan-11 | TOTH, ROBERTO | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-92305 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC    Document 10-5    Entered on FLSD Docket 07/12/2011    Page 4 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Rate | Bill Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359340844 | 1087750 | 25-Jan-11 | JARDINE, MARIA | Foreclosure | $268.50 | $268.50 | 10 | 0-29 | GMAP | 09-92306 |
| PMI | 0359340858 | 1087751 | 25-Jan-11 | NORWOOD, RONALD | Foreclosure | $268.50 | $268.50 | 10 | 0-29 | GMAP | 09-92307 |
| PMI | 0359393746 | 1087752 | 25-Jan-11 | BULLEN, KARL | Foreclosure | $277.00 | $277.00 | 10 | 0-29 | GMAP | 09-92309 |
| PMI | 0359394346 | 1087753 | 25-Jan-11 | SERGIO, LORENZO | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-92312 |
| PMI | 0359429045 | 1087754 | 25-Jan-11 | HENRIQUEZ, FRIDA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-92314 |
| PMI | 0359394755 | 1087755 | 25-Jan-11 | ERMISLER, CENGIZ | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-92315 |
| PMI | 0359488323 | 1087756 | 25-Jan-11 | PURDY, AUDRA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-92319 |
| PMI | 0359494065 | 1087757 | 25-Jan-11 | TREVINO, MARIA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-92320 |
| PMI | 0359500217 | 1087758 | 25-Jan-11 | FORGIONE, MICHAEL | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-92321 |
| PMI | 0359500450 | 1087759 | 25-Jan-11 | FREEMAN, SUSAN | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 09-92322 |
| PMI | 0359503631 | 1087760 | 25-Jan-11 | VOLCHANSKIY, OLEG | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-92323 |
| PMI | 8710001428 | 1087738 | 25-Jan-11 | PINEDA, ALLISON | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-90827 |
| PMI | 0359015032 | 1087798 | 25-Jan-11 | STEPPENS, TIFFANY | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 09-95030 |
| PMI | 0359224441 | 1087799 | 25-Jan-11 | ABREU, JOSELYN | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-95031 |
| PMI | 0359340857 | 1087815 | 25-Jan-11 | ECHEVERRY, MARIA | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-97060 |
| PMI | 0359395275 | 1087816 | 25-Jan-11 | SKABRY, ADRIANA | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-97061 |
| PMI | 0359442141 | 1087817 | 25-Jan-11 | BITTLEMAN, JACK | Foreclosure | $425.00 | $425.00 | 10 | 0-29 | GMAP | 09-97062 |
| PMI | 0713914714 | 1087777 | 25-Jan-11 | NIGRO, ROMULO | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-92514 |
| PMI | 0810005955 | 1087778 | 25-Jan-11 | DENTI, SHLOMO | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-92515 |
| PMI | 0835020717 | 1087780 | 25-Jan-11 | GALLAGHER, CATHERINE | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 09-92521 |
| PMI | 0359340246 | 1087781 | 25-Jan-11 | CROWE, DAVID | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-92617 |
| PMI | 0359421577 | 1087782 | 25-Jan-11 | OFARRELL, KEVIN | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-92619 |
| PMI | 0360000310 | 1087783 | 25-Jan-11 | MARTINEZ, LUIS | Foreclosure | $411.00 | $411.00 | 10 | 0-29 | GMAP | 09-92725 |
| PMI | 0702116838 | 1087784 | 25-Jan-11 | GASTON, JOEL | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-94123 |
| PMI | 0359513034 | 1087785 | 25-Jan-11 | ACACIO, ALEXANDRE | Foreclosure | $260.60 | $260.60 | 10 | 0-29 | GMAP | 09-94137 |
| PMI | 0359425952 | 1087787 | 25-Jan-11 | BALLESTEROS, LINDA | Foreclosure | $410.00 | $410.00 | 10 | 0-29 | GMAP | 09-94139 |
| PMI | 0835017967 | 1087788 | 25-Jan-11 | BARANSKY, WILLIAM | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-94239 |
| PMI | 0359096011 | 1087790 | 25-Jan-11 | ESTATE, ANCIL | Foreclosure | $125.54 | $125.54 | 10 | 0-29 | GMAP | 09-94241 |
| PMI | 0359119519 | 1087791 | 25-Jan-11 | PEREZ, RAMONA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-94242 |
| PMI | 0359121011 | 1087792 | 25-Jan-11 | HOOVER, MEGAN | Foreclosure | $160.60 | $160.60 | 10 | 0-29 | GMAP | 09-94245 |
| PMI | 0359229234 | 1087793 | 25-Jan-11 | ALVAREZ, KRISTIAN | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 09-94248 |
| PMI | 0359321283 | 1087794 | 25-Jan-11 | ROMEO, ZUSETTE | Foreclosure | $270.00 | $270.00 | 10 | 0-29 | GMAP | 09-94249 |
| PMI | 0359371346 | 1087795 | 25-Jan-11 | JOHNSON, CYNTHIA | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 09-94249 |
| PMI | 0307705841 | 1088440 | 25-Jan-11 | ABRAHAM, ROBERT | Foreclosure | $70.00 | $70.00 | 10 | 0-29 | GMAP | 07-11586 |
| PMI | 0359229069 | 1088446 | 25-Jan-11 | ALONSO, MANUEL | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-34673 |
| PMI | 7439351966 | 1088479 | 25-Jan-11 | HEPPNER, KENNETH | Foreclosure | $691.80 | $691.80 | 10 | 0-29 | HCNW | 08-71123 |
| PMI | 0307727273 | 1088421 | 25-Jan-11 | BAPTISTE, MIRLINE | Foreclosure | $330.00 | $330.00 | 10 | 0-29 | GMAP | 10-41253 |
| PMI | 0359243371 | 1088433 | 25-Jan-11 | CONTRISCIANI, PABLO | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 08-93956 |
| PMI | 0835013638 | 1088410 | 25-Jan-11 | WATSON, EUCAL | Foreclosure | $405.00 | $405.00 | 10 | 0-29 | GMAP | 10-33575 |
| PMI | 7439564543 | 1088411 | 25-Jan-11 | | Foreclosure | $200.00 | $200.00 | 10 | 0-29 | GMAFA | 10-C36810 |
| PMI | 7441498979 | 1088412 | 25-Jan-11 | | Foreclosure | $355.00 | $355.00 | 10 | 0-29 | GMAFA | 10-C36875 |
| PMI | 7437773674 | 1088413 | 25-Jan-11 | | Foreclosure | $200.00 | $200.00 | 10 | 0-29 | GMAFA | 10-C37065 |
| PMI | 7655519932 | 1088414 | 25-Jan-11 | | Foreclosure | $80.00 | $80.00 | 10 | 0-29 | GMAFA | 10-C37068 |
| PMI | 7428555072 | 1088415 | 25-Jan-11 | | Foreclosure | $200.00 | $200.00 | 10 | 0-29 | GMAFA | 10-C37081 |
| PMI | 7440523868 | 1088416 | 25-Jan-11 | | Foreclosure | $200.00 | $200.00 | 10 | 0-29 | GMAFA | 10-C37353 |
| PMI | 0359500060 | 1088403 | 25-Jan-11 | | Foreclosure | $200.00 | $200.00 | 10 | 0-29 | GMAFA | 10-C36392 |
| PMI | 359504295 | 1088404 | 25-Jan-11 | | Foreclosure | $200.00 | $200.00 | 10 | 0-29 | GMAFA | 10-C36444 |
| PMI | 7438400277 | 1088405 | 25-Jan-11 | | Foreclosure | $200.00 | $200.00 | 10 | 0-29 | GMAFA | 10-C36498 |
| PMI | 7440725059 | 1088406 | 25-Jan-11 | | Foreclosure | $20.00 | $20.00 | 10 | 0-29 | GMAFA | 10-C36535 |

Case 0:11-cv-61526-MGC    Document 10-5    Entered on FLSD Docket 07/12/2011    Page 4 of 33

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC    Document 10-5    Entered on FLSD Docket 07/12/2011    Page 5 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | FLS Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7441384641 | 1088408 | 25-Jan-11 | , | Foreclosure | $70.00 | $70.00 | 10 | 0-29 | GMAFA | 10-C36645 |
| PMI | 0359184297 | 1088395 | 25-Jan-11 | , | Foreclosure | $360.00 | $360.00 | 10 | 0-29 | GMAFA | 10-C36134 |
| PMI | 0713910878 | 1088396 | 25-Jan-11 | , | Foreclosure | $200.00 | $200.00 | 10 | 0-29 | GMAFA | 10-C36184 |
| PMI | 0713260721 | 1088379 | 25-Jan-11 | DEACON, JAMES | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-28808 |
| PMI | 0359421030 | 1088376 | 25-Jan-11 | SERWIT, JESUS | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-27435 |
| PMI | 0359373075 | 1088366 | 25-Jan-11 | CASAULT, TOM | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-27017 |
| PMI | 0359372319 | 1088367 | 25-Jan-11 | CAMPOS, FREDDY | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-27018 |
| PMI | 0359153659 | 1088368 | 25-Jan-11 | WEST, CHRISTINA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-27022 |
| PMI | 0359209323 | 1088359 | 25-Jan-11 | JAMISON, JENNIFER | Foreclosure | $2.00 | $2.00 | 10 | 0-29 | GMAP | 10-25780 |
| PMI | 0359340143 | 1088332 | 25-Jan-11 | BROSTEN, HARVE | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-24581 |
| PMI | 0359340557 | 1088329 | 25-Jan-11 | POLLMANN, GUIDO | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-24314 |
| PMI | 8710004416 | 1088330 | 25-Jan-11 | ZARATE, PEDRO | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 10-24573 |
| PMI | 0307665853 | 1088334 | 25-Jan-11 | OLIVER, CHARLES | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-24632 |
| PMI | 0307677831 | 1088335 | 25-Jan-11 | DAMARIO, KEITH | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-24633 |
| PMI | 0359381431 | 1088336 | 25-Jan-11 | POULOS, JOHN | Foreclosure | $260.00 | $260.00 | 10 | 0-29 | GMAP | 10-24635 |
| PMI | 0359442342 | 1088337 | 25-Jan-11 | BALTA, JAYNE | Foreclosure | $260.00 | $260.00 | 10 | 0-29 | GMAP | 10-24636 |
| PMI | 0359222556 | 1088310 | 25-Jan-11 | VERNON, JENNIFER | Foreclosure | $160.00 | $160.00 | 10 | 0-29 | GMAP | 10-21981 |
| PMI | 0359339854 | 1088322 | 25-Jan-11 | JONES, CLAUDINE | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-22688 |
| PMI | 0359509955 | 1088323 | 25-Jan-11 | OBRIEN, FRANCIS | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-22722 |
| PMI | 0359398830 | 1088324 | 25-Jan-11 | CHOBERT, KEVIN | Foreclosure | $502.00 | $502.00 | 10 | 0-29 | GMAP | 10-22741 |
| PMI | 0810031569 | 1088325 | 25-Jan-11 | IBARRA, FRANCISCO | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-22745 |
| PMI | 0359141256 | 1088326 | 25-Jan-11 | TABARES, JORGE | Foreclosure | $19.10 | $19.10 | 10 | 0-29 | GMAP | 10-23067 |
| PMI | 0601357512 | 1088320 | 25-Jan-11 | SMITH, DAVID | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-22655 |
| PMI | 0359509831 | 1088292 | 25-Jan-11 | LEFLEUR, ROXANNE | Foreclosure | $260.00 | $260.00 | 10 | 0-29 | GMAP | 10-20681 |
| PMI | 0359394458 | 1088293 | 25-Jan-11 | POPE, LEIGH | Foreclosure | $277.00 | $277.00 | 10 | 0-29 | GMAP | 10-20685 |
| PMI | 0359394411 | 1088294 | 25-Jan-11 | HASSEN, ERIC | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-20687 |
| PMI | 0359340845 | 1088298 | 25-Jan-11 | LLC, GARYLAGU | Foreclosure | $305.00 | $305.00 | 10 | 0-29 | GMAP | 10-20688 |
| PMI | 0702106753 | 1088300 | 25-Jan-11 | COLON, MICHAEL | Foreclosure | $160.00 | $160.00 | 10 | 0-29 | GMAP | 10-21627 |
| PMI | 0359503627 | 1088301 | 25-Jan-11 | LLC, ROYAL | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 10-21633 |
| PMI | 0359308331 | 1088303 | 25-Jan-11 | BOUFFARD, FERNANDO | Foreclosure | $555.00 | $555.00 | 10 | 0-29 | GMAP | 10-21669 |
| PMI | 0359071937 | 1088304 | 25-Jan-11 | MASOTTI, JOHN | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-21685 |
| PMI | 0359118558 | 1088305 | 25-Jan-11 | GONZALEZ, ATANACHI | Foreclosure | $225.00 | $225.00 | 10 | 0-29 | GMAP | 10-21688 |
| PMI | 0359510011 | 1088306 | 25-Jan-11 | TORRES, NESTOR | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-21950 |
| PMI | 0359500443 | 1088307 | 25-Jan-11 | AGUERO, LUGARDA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-21952 |
| PMI | 0359509158 | 1088308 | 25-Jan-11 | GOMEZ, ROSA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-21954 |
| PMI | 0307677149 | 1088285 | 25-Jan-11 | KOPP, MICHELE | Foreclosure | $18.50 | $18.50 | 10 | 0-29 | GMAP | 10-20653 |
| PMI | 0307710128 | 1088286 | 25-Jan-11 | COVELESKI, RONALD | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-20656 |
| PMI | 0307711336 | 1088287 | 25-Jan-11 | GRITSENKO, OLGA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-20658 |
| PMI | 0713913944 | 1088288 | 25-Jan-11 | CRAVER, RICHARD | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-20664 |
| PMI | 0601953836 | 1088289 | 25-Jan-11 | ALLEN-GORDON, JENIEVE | Foreclosure | $163.00 | $163.00 | 10 | 0-29 | GMAP | 10-20673 |
| PMI | 0601409210 | 1088290 | 25-Jan-11 | RARO, FLORINA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-20674 |
| PMI | 0359215848 | 1088279 | 25-Jan-11 | OLDS, JUSTIN | Foreclosure | $4.00 | $4.00 | 10 | 0-29 | GMAP | 10-20601 |
| PMI | 0359395120 | 1088280 | 25-Jan-11 | BROGDON, RALPH | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-20604 |
| PMI | 0601520046 | 1088281 | 25-Jan-11 | SWINDLE, STEPHANIE | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-20608 |
| PMI | 0601679730 | 1088282 | 25-Jan-11 | LOPEZ, MARCO | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-20609 |
| PMI | 0810012531 | 1088283 | 25-Jan-11 | MCINTYRE, SHANNON | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-20613 |
| PMI | 0359427752 | 1088245 | 25-Jan-11 | REALES, NELSA | Foreclosure | $260.00 | $260.00 | 10 | 0-29 | GMAP | 10-19496 |
| PMI | 0360131362 | 1088259 | 25-Jan-11 | ZLATNIK, MIHALYNE | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-20406 |
| PMI | 0359390546 | 1088245 | 25-Jan-11 | TABARES, MELINA | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 10-19426 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC    Document 10-5    Entered on FLSD Docket 07/12/2011    Page 6 of 33

| FileType | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill1 org | bill age | group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0810003259 | 1088233 | 25-Jan-11 | OCONNOR, KATHLEEN | Foreclosure | $135.00 | $135.00 | 10 | 0-29 | | GMAP | 10-17534 |
| PMI | 0359394849 | 1088234 | 25-Jan-11 | TORRES, JUAN | Foreclosure | $18.50 | $18.50 | 10 | 0-29 | | GMAP | 10-17552 |
| PMI | 0359383235 | 1088243 | 25-Jan-11 | MCLENDON, J | Foreclosure | $412.20 | $412.20 | 10 | 0-29 | | GMAP | 10-19421 |
| PMI | 0359339553 | 1088238 | 25-Jan-11 | WHITE, PERRY | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | | GMAP | 10-17569 |
| PMI | 0713910487 | 1088219 | 25-Jan-11 | THOMAS, KENNETH | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | | GMAP | 10-17425 |
| PMI | 0359140062 | 1088228 | 25-Jan-11 | ORTIZ, ELIZABETH | Foreclosure | $21.50 | $21.50 | 10 | 0-29 | | GMAP | 10-17486 |
| PMI | 0359370878 | 1088229 | 25-Jan-11 | WISHART, ODEAN | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | | GMAP | 10-17489 |
| PMI | 0359429048 | 1088166 | 25-Jan-11 | ARTALEJO, RICARDO | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | | GMAP | 10-15477 |
| PMI | 0359488633 | 1088167 | 25-Jan-11 | MASSOURAS, ANDREW | Foreclosure | $387.12 | $387.12 | 10 | 0-29 | | GMAP | 10-15478 |
| PMI | 0835012939 | 1088196 | 25-Jan-11 | BERNDT, ALEXANDRA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | | GMAP | 10-15692 |
| PMI | 0307600903 | 1088197 | 25-Jan-11 | MURDOCK, DEIDRE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | | GMAP | 10-15959 |
| PMI | 0307723044 | 1088198 | 25-Jan-11 | KATS, ARKADIY | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | | GMAP | 10-16527 |
| PMI | 0307675945 | 1088199 | 25-Jan-11 | SCHNEIDER, JEFFREY | Foreclosure | $19.10 | $19.10 | 10 | 0-29 | | GMAP | 10-16528 |
| PMI | 0359080045 | 1088200 | 25-Jan-11 | REYES, ARIEL | Foreclosure | $27.00 | $27.00 | 10 | 0-29 | | GMAP | 10-16529 |
| PMI | 0359238752 | 1088201 | 25-Jan-11 | SINGH, DOODNAUTH | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | | GMAP | 10-16536 |
| PMI | 0810006396 | 1088202 | 25-Jan-11 | RUIZ, MARCOS | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | | GMAP | 10-16539 |
| PMI | 0359146831 | 1088204 | 25-Jan-11 | VALVERDE, RENE | Foreclosure | $20.10 | $20.10 | 10 | 0-29 | | GMAP | 10-16553 |
| PMI | 0359046511 | 1088205 | 25-Jan-11 | JIMENEZ, LUISA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | | GMAP | 10-16554 |
| PMI | 0359168753 | 1088153 | 25-Jan-11 | CUMMINGS, KEITH | Foreclosure | $10.60 | $10.60 | 10 | 0-29 | | GMAP | 10-13780 |
| PMI | 0359391618 | 1088215 | 25-Jan-11 | SPIERS, DAVID | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | | GMAP | 10-17403 |
| PMI | 0359509253 | 1088216 | 25-Jan-11 | FUSTER, ARMANDO | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | | GMAP | 10-17405 |
| PMI | 0360101766 | 1088208 | 25-Jan-11 | VERDECIA, MANUEL | Foreclosure | $60.00 | $60.00 | 10 | 0-29 | | GMAP | 10-16585 |
| PMI | 0359509320 | 1088138 | 25-Jan-11 | VANDERHEE, MICHAEL | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | | GMAP | 10-13718 |
| PMI | 0359500233 | 1088139 | 25-Jan-11 | RODRIGUEZ, CLAUDIA | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | | GMAP | 10-13726 |
| PMI | 0359394074 | 1088142 | 25-Jan-11 | LOPEZ, JESUS | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | | GMAP | 10-13745 |
| PMI | 0359400857 | 1088143 | 25-Jan-11 | VELASQUEZ, SANTOS | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | | GMAP | 10-13746 |
| PMI | 0307621824 | 1088156 | 25-Jan-11 | SMITH, NALDA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | | GMAP | 10-13794 |
| PMI | 0359394653 | 1088157 | 25-Jan-11 | CORP, CORGI | Foreclosure | $277.00 | $277.00 | 10 | 0-29 | | GMAP | 10-13798 |
| PMI | 0359394754 | 1088158 | 25-Jan-11 | DREWES, NIKKI | Foreclosure | $277.00 | $277.00 | 10 | 0-29 | | GMAP | 10-15400 |
| PMI | 0359509150 | 1088159 | 25-Jan-11 | ROMERO, JOSE | Foreclosure | $323.00 | $323.00 | 10 | 0-29 | | GMAP | 10-15404 |
| PMI | 0307675458 | 1088175 | 25-Jan-11 | CARBONELL, GUSTAVO | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | | GMAP | 10-15481 |
| PMI | 0307675827 | 1088176 | 25-Jan-11 | GALLA, PETER | Foreclosure | $15.00 | $15.00 | 10 | 0-29 | | GMAP | 10-15482 |
| PMI | 0359047610 | 1088177 | 25-Jan-11 | MILLER, MICHELE | Foreclosure | $13.20 | $13.20 | 10 | 0-29 | | GMAP | 10-15488 |
| PMI | 0359004117 | 1088178 | 25-Jan-11 | VAN SON, TONY | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | | GMAP | 10-15490 |
| PMI | 0359183729 | 1088179 | 25-Jan-11 | SIERRA, MILEIDYS | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | | GMAP | 10-15491 |
| PMI | 0359235232 | 1088180 | 25-Jan-11 | LAUX, JEROME | Foreclosure | $262.00 | $262.00 | 10 | 0-29 | | GMAP | 10-15496 |
| PMI | 0359340331 | 1088181 | 25-Jan-11 | GOLDRING, ERIK | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | | GMAP | 10-15497 |
| PMI | 0359209738 | 1088182 | 25-Jan-11 | MILLER, RUSSELL | Foreclosure | $13.00 | $13.00 | 10 | 0-29 | | GMAP | 10-15600 |
| PMI | 0359215044 | 1088183 | 25-Jan-11 | ESTATE, CHRISTINE | Foreclosure | $135.60 | $135.60 | 10 | 0-29 | | GMAP | 10-15601 |
| PMI | 0442653218 | 1088184 | 25-Jan-11 | EDOUARD, ARTHUR | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | | GMAP | 10-15606 |
| PMI | 0713907648 | 1088185 | 25-Jan-11 | MOTE, SUMMER | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | | GMAP | 10-15622 |
| PMI | 0810005952 | 1088186 | 25-Jan-11 | PORRO, ADOLFO | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | | GMAP | 10-15623 |
| PMI | 0810012748 | 1088187 | 25-Jan-11 | BARR, JAMES | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | | GMAP | 10-15624 |
| PMI | 0713908821 | 1088189 | 25-Jan-11 | MCEVOY, PATRICIA | Foreclosure | $188.00 | $188.00 | 10 | 0-29 | | GMAP | 10-15657 |
| PMI | 0810001499 | 1088190 | 25-Jan-11 | ADAMS, LESTER | Foreclosure | $225.54 | $225.54 | 10 | 0-29 | | GMAP | 10-15658 |
| PMI | 0307722153 | 1088191 | 25-Jan-11 | PONCE, ROBERT | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | | GMAP | 10-15667 |
| PMI | 0359234666 | 1088192 | 25-Jan-11 | D``ALESSANDRO, GIOVANNA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | | GMAP | 10-15677 |
| PMI | 0359041875 | 1088193 | 25-Jan-11 | MORA, LIGGIA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | | GMAP | 10-15680 |
| PMI | 0359023623 | 1088194 | 25-Jan-11 | PEDUZZI, JOSEPH | Foreclosure | $20.10 | $20.10 | 10 | 0-29 | | GMAP | 10-15686 |

Case 0:11-cv-61526-MGC    Document 10-5    Entered on FLSD Docket 07/12/2011    Page 6 of 33

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC    Document 10-5    Entered on FLSD Docket 07/12/2011    Page 7 of 33

| Bill Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Type | Bill Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359500851 | 1088114 | 25-Jan-11 | GINSBERG, THERESA | Foreclosure | $268.50 | $268.50 | 10 | 0-29 | GMAP | 10-10603 |
| PMI | 0307706349 | 1088118 | 25-Jan-11 | AUGUSTIN, MARC | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-12604 |
| PMI | 0307721541 | 1088131 | 25-Jan-11 | ESENBERG, CHRISTOPHER | Foreclosure | $465.40 | $465.40 | 10 | 0-29 | GMAP | 10-12605 |
| PMI | 0359244947 | 1088133 | 25-Jan-11 | SAID, AMJAD | Foreclosure | $411.00 | $411.00 | 10 | 0-29 | GMAP | 10-12673 |
| PMI | 0359509155 | 1088134 | 25-Jan-11 | CORBO, GUILLERMO | Foreclosure | $372.00 | $372.00 | 10 | 0-29 | GMAP | 10-12675 |
| PMI | 0307144947 | 1088124 | 25-Jan-11 | WOFFORD, DONNA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-11274 |
| PMI | 0359421913 | 1088125 | 25-Jan-11 | FUNEUS, FRED | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-11275 |
| PMI | 0601126469 | 1088095 | 25-Jan-11 | MURPHY, DEBORAH | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-07953 |
| PMI | 0359212341 | 1088097 | 25-Jan-11 | DOTY, LAURA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-09502 |
| PMI | 0359233736 | 1088098 | 25-Jan-11 | PAGE, ROBERT | Foreclosure | $264.00 | $264.00 | 10 | 0-29 | GMAP | 10-09504 |
| PMI | 0359239852 | 1088099 | 25-Jan-11 | DE LEON, RAYMOND | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-09507 |
| PMI | 0359248410 | 1088100 | 25-Jan-11 | LENTINI, LOU | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-09509 |
| PMI | 0713901991 | 1088103 | 25-Jan-11 | STAFFORD, SUSAN | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-09520 |
| PMI | 0810023923 | 1088104 | 25-Jan-11 | PERRY, ELMA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-09522 |
| PMI | 0359244776 | 1088105 | 25-Jan-11 | ANDERSON, ANDY | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-09566 |
| PMI | 0810007847 | 1088111 | 25-Jan-11 | PEREZ, GENARO | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-09666 |
| PMI | 1000057435 | 1088112 | 25-Jan-11 | MAGISTRO, LORI | Foreclosure | $14.00 | $14.00 | 10 | 0-29 | GMAP | 10-09667 |
| PMI | 0307370652 | 1088077 | 25-Jan-11 | HINDS, DIANNE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-07759 |
| PMI | 0359016920 | 1088090 | 25-Jan-11 | RIVERA, RICHARD | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-07940 |
| PMI | 0359116817 | 1088091 | 25-Jan-11 | KILBY, RONALD | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-07942 |
| PMI | 0359153636 | 1088092 | 25-Jan-11 | MCCORMICK, GEORGE | Foreclosure | $15.00 | $15.00 | 10 | 0-29 | GMAP | 10-07943 |
| PMI | 0359476383 | 1088093 | 25-Jan-11 | GADDY, DAVID | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-07946 |
| PMI | 0307678031 | 1088079 | 25-Jan-11 | HUBERT, RICHARD | Foreclosure | $312.00 | $312.00 | 10 | 0-29 | GMAP | 10-07904 |
| PMI | 0359394354 | 1088080 | 25-Jan-11 | FISHER, JO | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 10-07906 |
| PMI | 0307708738 | 1088081 | 25-Jan-11 | RODINO, ANTHONY | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-07907 |
| PMI | 0359275759 | 1088082 | 25-Jan-11 | CHATARPAL, RAMPAUL | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-07915 |
| PMI | 0359502710 | 1088083 | 25-Jan-11 | GRABO, ALFRED | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 10-07916 |
| PMI | 0359311245 | 1088084 | 25-Jan-11 | ZALLOUM, JULIE | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-07919 |
| PMI | 0359517133 | 1088085 | 25-Jan-11 | CRAWFORD, SHIRLEY | Foreclosure | $260.00 | $260.00 | 10 | 0-29 | GMAP | 10-07920 |
| PMI | 0307598081 | 1088012 | 25-Jan-11 | BENJAMIN, MELISSA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-03031 |
| PMI | 0359210251 | 1088050 | 25-Jan-11 | GRIFFIS, RICHARD | Foreclosure | $17.00 | $17.00 | 10 | 0-29 | GMAP | 10-04644 |
| PMI | 0359286084 | 1088007 | 25-Jan-11 | RAMIREZ, SUSAN | Foreclosure | $260.00 | $260.00 | 10 | 0-29 | GMAP | 10-02272 |
| PMI | 0359168278 | 1088008 | 25-Jan-11 | DOMINGUEZ, MARISA | Foreclosure | $110.60 | $110.60 | 10 | 0-29 | GMAP | 10-02274 |
| PMI | 0307711941 | 1088009 | 25-Jan-11 | EARLY, CHRISTOPHER | Foreclosure | $268.50 | $268.50 | 10 | 0-29 | GMAP | 10-02275 |
| PMI | 0835015243 | 1088010 | 25-Jan-11 | BOOTHE, EULALEE | Foreclosure | $440.00 | $440.00 | 10 | 0-29 | GMAP | 10-02276 |
| PMI | 0359395338 | 1088035 | 25-Jan-11 | NEWMAN, JACKIE | Foreclosure | $270.00 | $270.00 | 10 | 0-29 | GMAP | 10-03929 |
| PMI | 0359168094 | 1088036 | 25-Jan-11 | RADOUANE, HASSAN | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-03935 |
| PMI | 0359245555 | 1088037 | 25-Jan-11 | ASSINI, JACKIE | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 10-03936 |
| PMI | 0810030987 | 1088023 | 25-Jan-11 | GRAVATT, GEORGE | Foreclosure | $11.60 | $11.60 | 10 | 0-29 | GMAP | 10-03091 |
| PMI | 0307662372 | 1088028 | 25-Jan-11 | LA HOZ, ALVARO | Foreclosure | $112.00 | $112.00 | 10 | 0-29 | GMAP | 10-03091 |
| PMI | 0359245950 | 1088029 | 25-Jan-11 | BROWN, DONALD | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 10-03092 |
| PMI | 0359287537 | 1088030 | 25-Jan-11 | SANCHEZ, NEFTALI | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-03093 |
| PMI | 0359339424 | 1088031 | 25-Jan-11 | NEWHORIZONS, AMAZING | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-03094 |
| PMI | 0359395435 | 1088032 | 25-Jan-11 | PRINTISS, FRED | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-03095 |
| PMI | 0359395245 | 1088590 | 26-Jan-11 | POWDERHAM, PETER | Foreclosure | $688.25 | $688.25 | 9 | 0-29 | GMAP | 90-90653 |
| PMI | 7440698462 | 1088659 | 26-Jan-11 | CHAFIN, CHARLOTTE | Foreclosure | $337.00 | $337.00 | 9 | 0-29 | HCNW | 07-11189 |
| PMI | 7441661568 | 1088666 | 26-Jan-11 | BUCHANAN, THOMASINE | Foreclosure | $900.00 | $900.00 | 9 | 0-29 | HCNW | 07-13269 |
| PMI | 7428617641 | 1088674 | 26-Jan-11 | PENA, FELIPE | Foreclosure | $981.00 | $981.00 | 9 | 0-29 | HCNW | 07-15491 |
| PMI | 7425499688 | 1088675 | 26-Jan-11 | DIKAN, LUDMILA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 07-15765 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| FileType | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7441009057 | 1088676 | 26-Jan-11 | POLANCO, LILIANA | Foreclosure | $3,085.00 | $3,085.00 | 9 | 0-29 | HCNW | 07-15798 |
| PMI | 7432152676 | 1088677 | 26-Jan-11 | UPTON, GERTRUDE | Foreclosure | $800.00 | $800.00 | 9 | 0-29 | HCNW | 07-15870 |
| PMI | 7441639192 | 1088678 | 26-Jan-11 | JONES, LOREN | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-16087 |
| PMI | 7440021848 | 1088683 | 26-Jan-11 | SABLJAK, CARLOS | Foreclosure | $488.25 | $488.25 | 9 | 0-29 | HCNW | 07-16481 |
| PMI | 7440069557 | 1088684 | 26-Jan-11 | TOCRE, VICTOR | Foreclosure | $200.00 | $200.00 | 9 | 0-29 | HCNW | 07-16581 |
| PMI | 7470056482 | 1088686 | 26-Jan-11 | SANCHEZ, NESTOR | Foreclosure | $1,446.30 | $1,446.30 | 9 | 0-29 | HCNW | 07-17198 |
| PMI | 7655564789 | 1088687 | 26-Jan-11 | SULLIVAN, JAMES | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 07-17583 |
| PMI | 7442421343 | 1088688 | 26-Jan-11 | RENE, CARMELIA | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | HCNW | 07-17496 |
| PMI | 7439387085 | 1088694 | 26-Jan-11 | BURKEY, NATE | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | HCNW | 07-19352 |
| PMI | 7440279883 | 1088695 | 26-Jan-11 | SHAFFER, STEVEN R. | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 07-18890 |
| PMI | 7438831935 | 1088696 | 26-Jan-11 | CASTRO, LISA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 07-19257 |
| PMI | 7434546545 | 1088697 | 26-Jan-11 | STRICKLAND, KATHLEEN | Foreclosure | $141.00 | $141.00 | 9 | 0-29 | HCNW | 07-19716 |
| PMI | 0810036515 | 1088698 | 26-Jan-11 | HECTOR , RUTH | Foreclosure | $10.00 | $10.00 | 9 | 0-29 | HCNW | 07-19797 |
| PMI | 7441752664 | 1088699 | 26-Jan-11 | RODGERS, JEFFREY | Foreclosure | $272.25 | $272.25 | 9 | 0-29 | HCNW | 07-20104 |
| PMI | 7440261592 | 1088700 | 26-Jan-11 | ALFAYA, VIVIANA | Foreclosure | $366.50 | $366.50 | 9 | 0-29 | HCNW | 07-20148 |
| PMI | 7655568939 | 1088701 | 26-Jan-11 | JEWELL, CHERYL | Foreclosure | $620.00 | $620.00 | 9 | 0-29 | HCNW | 07-20253 |
| PMI | 7655396232 | 1088702 | 26-Jan-11 | MARTINEZ, GILBERTO | Foreclosure | $258.25 | $258.25 | 9 | 0-29 | HCNW | 07-20255 |
| PMI | 7441702750 | 1088703 | 26-Jan-11 | HELLING, LISA | Foreclosure | $1,168.60 | $1,168.60 | 9 | 0-29 | HCNW | 07-20262 |
| PMI | 7471919365 | 1088706 | 26-Jan-11 | DEFREZE, CAROLINE | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-20894 |
| PMI | 7439857160 | 1088712 | 26-Jan-11 | PAOLI, SCOTT | Foreclosure | $267.08 | $267.08 | 9 | 0-29 | HCNW | 07-23072 |
| PMI | 7440094530 | 1088714 | 26-Jan-11 | ANTOINE, JEANNOT | Foreclosure | $278.25 | $278.25 | 9 | 0-29 | HCNW | 07-23776 |
| PMI | 7440184778 | 1088715 | 26-Jan-11 | MORRISEAU-LUBIN, VIERGELLA | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | HCNW | 07-23781 |
| PMI | 7441870334 | 1088716 | 26-Jan-11 | MICHEL, LAEUSE | Foreclosure | $175.00 | $175.00 | 9 | 0-29 | HCNW | 07-23866 |
| PMI | 7429630890 | 1088717 | 26-Jan-11 | GARCIA, GEISHA | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 07-24950 |
| PMI | 7440942993 | 1088722 | 26-Jan-11 | TUCKER, TERRY | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-68893 |
| PMI | 7440286680 | 1088723 | 26-Jan-11 | FUENTES, MISHAEL | Foreclosure | $350.00 | $350.00 | 9 | 0-29 | HCNW | 07-75059 |
| PMI | 7437346505 | 1088737 | 26-Jan-11 | YOSHIA, LIMOR\ILAN | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | HCNW | 07-82944 |
| PMI | 7440275899 | 1088738 | 26-Jan-11 | RAY, JAMES | Foreclosure | $735.00 | $735.00 | 9 | 0-29 | HCNW | 07-88574 |
| PMI | 7442090882 | 1088741 | 26-Jan-11 | LYTTLE, AUDREY | Foreclosure | $99.00 | $99.00 | 9 | 0-29 | HCNW | 07-89298 |
| PMI | 7438692790 | 1088748 | 26-Jan-11 | WILLIAMS, BRENDA | Foreclosure | $1,628.25 | $1,628.25 | 9 | 0-29 | HCNW | 07-98683 |
| PMI | 7655515146 | 1088752 | 26-Jan-11 | TORRES, DORALIZ | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 07-99956 |
| PMI | 7440983161 | 1088754 | 26-Jan-11 | DROMM, FAITH | Foreclosure | $93.25 | $93.25 | 9 | 0-29 | HCNW | 07-25062 |
| PMI | 7441082146 | 1088755 | 26-Jan-11 | MOORE, MARLETHIA | Foreclosure | $10.00 | $10.00 | 9 | 0-29 | HCNW | 07-25064 |
| PMI | 7424704443 | 1088756 | 26-Jan-11 | PARNELL, JAMES | Foreclosure | $83.25 | $83.25 | 9 | 0-29 | HCNW | 07-25852 |
| PMI | 7441366952 | 1088757 | 26-Jan-11 | MARULANDA, HECTOR | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-25887 |
| PMI | 7441984432 | 1088758 | 26-Jan-11 | JEAN, JOSEPH | Foreclosure | $83.25 | $83.25 | 9 | 0-29 | HCNW | 07-25966 |
| PMI | 7442589651 | 1088759 | 26-Jan-11 | TINKEY, JEFFREY | Foreclosure | $258.25 | $258.25 | 9 | 0-29 | HCNW | 07-25972 |
| PMI | 7471899385 | 1088760 | 26-Jan-11 | DE CARVALHO, ANA | Foreclosure | $323.25 | $323.25 | 9 | 0-29 | HCNW | 07-25985 |
| PMI | 7441057239 | 1088762 | 26-Jan-11 | BOVIL, JOSEPH | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-26093 |
| PMI | 7442022349 | 1088763 | 26-Jan-11 | NAVARRO, LOURANA | Foreclosure | $645.00 | $645.00 | 9 | 0-29 | HCNW | 07-26300 |
| PMI | 7441624459 | 1088765 | 26-Jan-11 | GOETZ, STEVEN | Foreclosure | $1,012.52 | $1,012.52 | 9 | 0-29 | HCNW | 07-26711 |
| PMI | 7471610857 | 1088767 | 26-Jan-11 | MELENDEZ, LILIANA | Foreclosure | $262.00 | $262.00 | 9 | 0-29 | HCNW | 07-26594 |
| PMI | 7442437141 | 1088768 | 26-Jan-11 | DOMINICCI, HECTOR | Foreclosure | $266.50 | $266.50 | 9 | 0-29 | HCNW | 07-26595 |
| PMI | 7438877995 | 1088770 | 26-Jan-11 | ANDERSON, DANIEL | Foreclosure | $13.00 | $13.00 | 9 | 0-29 | HCNW | 07-27484 |
| PMI | 7438727059 | 1088771 | 26-Jan-11 | GARRIDO, DALAING | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | HCNW | 07-27489 |
| PMI | 7440060358 | 1088772 | 26-Jan-11 | MATHURIN, FRITZ | Foreclosure | $116.50 | $116.50 | 9 | 0-29 | HCNW | 07-27550 |
| PMI | 7434919072 | 1088773 | 26-Jan-11 | KEY, DENISE | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-27560 |
| PMI | 7438123960 | 1088774 | 26-Jan-11 | POMERANTZ, RANDY | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 07-27669 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7440550770 | 1088775 | 26-Jan-11 | RIZO, JANNER | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | HCNW | 07-27873 |
| PMI | 7655570687 | 1088776 | 26-Jan-11 | OLIVA, FRANCISCO | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-27952 |
| PMI | 7440359230 | 1088777 | 26-Jan-11 | GONZALEZ, JAIRO | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-27968 |
| PMI | 7440278349 | 1088778 | 26-Jan-11 | PETERS, TIMOTHY | Foreclosure | $83.25 | $83.25 | 9 | 0-29 | HCNW | 07-27972 |
| PMI | 7440956498 | 1088779 | 26-Jan-11 | FORD, MARIA | Foreclosure | $164.50 | $164.50 | 9 | 0-29 | HCNW | 07-28344 |
| PMI | 7428098479 | 1088780 | 26-Jan-11 | DE BARI, HORACIO | Foreclosure | $488.25 | $488.25 | 9 | 0-29 | HCNW | 08-01169 |
| PMI | 7438885378 | 1088781 | 26-Jan-11 | CASTANO, ALBEIRO | Foreclosure | $316.50 | $316.50 | 9 | 0-29 | HCNW | 08-01265 |
| PMI | 7441330545 | 1088782 | 26-Jan-11 | SALADO, FRANCISCO | Foreclosure | $300.00 | $300.00 | 9 | 0-29 | HCNW | 08-01269 |
| PMI | 7442290094 | 1088784 | 26-Jan-11 | GARCIA, LUISA | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-01682 |
| PMI | 7442581963 | 1088785 | 26-Jan-11 | TORRES, LUIS | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | HCNW | 08-01993 |
| PMI | 7441515152 | 1088786 | 26-Jan-11 | ZACCHERO, CHARLES | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | HCNW | 08-01997 |
| PMI | 0810036534 | 1088787 | 26-Jan-11 | BISHOP, MARION | Foreclosure | $19.50 | $19.50 | 9 | 0-29 | HCNW | 08-02151 |
| PMI | 7401282231 | 1088836 | 26-Jan-11 | BLAND, BERNICE | Foreclosure | $1,358.10 | $1,358.10 | 9 | 0-29 | HCNW | 08-06885 |
| PMI | 7417742772 | 1088837 | 26-Jan-11 | LINARES, REBECA | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | HCNW | 08-06886 |
| PMI | 7439837659 | 1088838 | 26-Jan-11 | MORRIS, LUEBERTA | Foreclosure | $70.00 | $70.00 | 9 | 0-29 | HCNW | 08-06887 |
| PMI | 7440113975 | 1088839 | 26-Jan-11 | HERRERA, ROSARIO | Foreclosure | $266.50 | $266.50 | 9 | 0-29 | HCNW | 08-06893 |
| PMI | 7440280576 | 1088840 | 26-Jan-11 | PADILLA, MARISOL | Foreclosure | $1,758.25 | $1,758.25 | 9 | 0-29 | HCNW | 08-06896 |
| PMI | 7440384568 | 1088841 | 26-Jan-11 | GARCIA, JUAN | Foreclosure | $213.25 | $213.25 | 9 | 0-29 | HCNW | 08-06897 |
| PMI | 7440712164 | 1088842 | 26-Jan-11 | KLEINHANS, SHARON | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 08-08051 |
| PMI | 7471936377 | 1088843 | 26-Jan-11 | MASTER, DUANE | Foreclosure | $260.00 | $260.00 | 9 | 0-29 | HCNW | 08-06994 |
| PMI | 7442290177 | 1088844 | 26-Jan-11 | SAVOIA, ITALO | Foreclosure | $716.00 | $716.00 | 9 | 0-29 | HCNW | 08-08252 |
| PMI | 7442251732 | 1088845 | 26-Jan-11 | DIAZ, YVONNE | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | HCNW | 08-08255 |
| PMI | 7423802040 | 1088846 | 26-Jan-11 | BROADNIX, MICHELLE | Foreclosure | $116.50 | $116.50 | 9 | 0-29 | HCNW | 08-08265 |
| PMI | 7436740583 | 1088848 | 26-Jan-11 | NAPOLES, ROSA | Foreclosure | $400.00 | $400.00 | 9 | 0-29 | HCNW | 08-08278 |
| PMI | 7437141138 | 1088849 | 26-Jan-11 | GONZALEZ, EDGAR | Foreclosure | $1,098.00 | $1,098.00 | 9 | 0-29 | HCNW | 08-08280 |
| PMI | 7438400251 | 1088850 | 26-Jan-11 | CHICO, ROSLYN | Foreclosure | $108.25 | $108.25 | 9 | 0-29 | HCNW | 08-08282 |
| PMI | 7441404233 | 1088851 | 26-Jan-11 | LOPEZ, DELMER | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-08295 |
| PMI | 7441652252 | 1088852 | 26-Jan-11 | MARSHALL, CHARLOTTE | Foreclosure | $516.50 | $516.50 | 9 | 0-29 | HCNW | 08-08298 |
| PMI | 7432445781 | 1088853 | 26-Jan-11 | MCLAUGHLIN, WENDELL | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 08-08461 |
| PMI | 7441695772 | 1088854 | 26-Jan-11 | ANDRE, FADETTE | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 08-08993 |
| PMI | 7470527631 | 1088855 | 26-Jan-11 | MENGLE, ROBERT | Foreclosure | $261.00 | $261.00 | 9 | 0-29 | HCNW | 08-09057 |
| PMI | 7442414736 | 1088856 | 26-Jan-11 | JADDOO, CLEMENT | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-09058 |
| PMI | 7439982802 | 1088725 | 26-Jan-11 | MENDEZ, JUAN | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-75623 |
| PMI | 7440163541 | 1088727 | 26-Jan-11 | TRIMMINGS, NELLENE | Foreclosure | $93.25 | $93.25 | 9 | 0-29 | HCNW | 07-76205 |
| PMI | 7441293750 | 1088728 | 26-Jan-11 | VASQUEZ, KATYA | Foreclosure | $300.00 | $300.00 | 9 | 0-29 | HCNW | 07-76461 |
| PMI | 7440443836 | 1088729 | 26-Jan-11 | YERO/GOMEZ, RODOLFO/TANIA | Foreclosure | $120.00 | $120.00 | 9 | 0-29 | HCNW | 07-76468 |
| PMI | 7441245065 | 1088730 | 26-Jan-11 | CHAVARRIA, VICTOR | Foreclosure | $758.50 | $758.50 | 9 | 0-29 | HCNW | 07-77911 |
| PMI | 7441527421 | 1088731 | 26-Jan-11 | HINKLE, RICHARD/DIANE TARDEO/MALLARE, | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-80358 |
| PMI | 7441802253 | 1088732 | 26-Jan-11 | RESTITUTO/MARILYN | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-80481 |
| PMI | 7419270533 | 1088617 | 26-Jan-11 | AVILA, FARESHA | Foreclosure | $508.25 | $508.25 | 9 | 0-29 | HCNW | 07-02455 |
| PMI | 7429044746 | 1088619 | 26-Jan-11 | JONES, PETER | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 07-02577 |
| PMI | 7440021889 | 1088621 | 26-Jan-11 | MARTINEZ, BERNARDO | Foreclosure | $566.50 | $566.50 | 9 | 0-29 | HCNW | 07-03155 |
| PMI | 0359224765 | 1088626 | 26-Jan-11 | STOKES, YVONNE | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 07-05872 |
| PMI | 7472260546 | 1088633 | 26-Jan-11 | DOSS, DON | Foreclosure | $766.50 | $766.50 | 9 | 0-29 | HCNW | 07-07794 |
| PMI | 7440784379 | 1088639 | 26-Jan-11 | MAYER, BRUNO | Foreclosure | $800.00 | $800.00 | 9 | 0-29 | HCNW | 07-08567 |
| PMI | 7434741153 | 1088640 | 26-Jan-11 | ALESSANDRINI, BERNARD | Foreclosure | $258.25 | $258.25 | 9 | 0-29 | HCNW | 07-08595 |
| PMI | 7424546372 | 1088645 | 26-Jan-11 | GIGLIELLO, SYNDIE | Foreclosure | $85.00 | $85.00 | 9 | 0-29 | HCNW | 07-09187 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| FileType | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7441792496 | 1088652 | 26-Jan-11 | NAPIER, BEVERLY | Foreclosure | $75.00 | $75.00 | 9 | 0-29 | HCNW | 07-10457 |
| PMI | 7441728888 | 1088653 | 26-Jan-11 | COOVER, JAMES | Foreclosure | $760.00 | $760.00 | 9 | 0-29 | HCNW | 07-10461 |
| PMI | 7441632577 | 1088654 | 26-Jan-11 | ROSALES, DAVID A | Foreclosure | $750.00 | $750.00 | 9 | 0-29 | HCNW | 07-10466 |
| PMI | 7442025490 | 1088655 | 26-Jan-11 | WILCOX, CHERYL | Foreclosure | $597.50 | $597.50 | 9 | 0-29 | HCNW | 07-10486 |
| PMI | 7417996162 | 1088794 | 26-Jan-11 | O``DELL, MANDY | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | HCNW | 08-03968 |
| PMI | 7440415834 | 1088794 | 26-Jan-11 | PHIPPS, OMAR | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 08-03979 |
| PMI | 7655545440 | 1088795 | 26-Jan-11 | VAQUERA, JUANITA | Foreclosure | $485.00 | $485.00 | 9 | 0-29 | HCNW | 08-03983 |
| PMI | 0270004244 | 1088796 | 26-Jan-11 | RIZZO, MARY | Foreclosure | $360.50 | $360.50 | 9 | 0-29 | GMAP | 08-04085 |
| PMI | 0307677979 | 1088797 | 26-Jan-11 | PECK, DUANE | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 08-04091 |
| PMI | 0307716932 | 1088798 | 26-Jan-11 | STEIN, JUPIRENA | Foreclosure | $85.00 | $85.00 | 9 | 0-29 | GMAP | 08-04099 |
| PMI | 0307166981 | 1088799 | 26-Jan-11 | ROBILLARD, MARK | Foreclosure | $85.60 | $85.60 | 9 | 0-29 | GMAP | 08-04150 |
| PMI | 7424156461 | 1088801 | 26-Jan-11 | MULE, NICOLE | Foreclosure | $1,025.35 | $1,025.35 | 9 | 0-29 | HCNW | 08-04591 |
| PMI | 7425600681 | 1088802 | 26-Jan-11 | CULLEN, RUSSELL | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 08-04752 |
| PMI | 7427882378 | 1088803 | 26-Jan-11 | WELK, JOSEPH | Foreclosure | $268.25 | $268.25 | 9 | 0-29 | HCNW | 08-04761 |
| PMI | 7429400740 | 1088804 | 26-Jan-11 | DIXON, SUZANNE | Foreclosure | $258.25 | $258.25 | 9 | 0-29 | HCNW | 08-04770 |
| PMI | 7439826561 | 1088805 | 26-Jan-11 | HIGHT, JAMES | Foreclosure | $723.25 | $723.25 | 9 | 0-29 | HCNW | 08-04787 |
| PMI | 7440174654 | 1088806 | 26-Jan-11 | GOORLAND, DOUGLAS | Foreclosure | $488.25 | $488.25 | 9 | 0-29 | HCNW | 08-04791 |
| PMI | 7440239762 | 1088807 | 26-Jan-11 | LOPEZ, ROBERT | Foreclosure | $388.25 | $388.25 | 9 | 0-29 | HCNW | 08-04799 |
| PMI | 7440572964 | 1088809 | 26-Jan-11 | HOLLAND, WAYNE | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | HCNW | 08-04852 |
| PMI | 7441483765 | 1088810 | 26-Jan-11 | CAPELO-FINE, SCOTT | Foreclosure | $350.00 | $350.00 | 9 | 0-29 | HCNW | 08-04854 |
| PMI | 7440934750 | 1088812 | 26-Jan-11 | DRUMMOND, CAROLINE | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 08-04858 |
| PMI | 7441285137 | 1088814 | 26-Jan-11 | LIZANO, JESUS | Foreclosure | $266.50 | $266.50 | 9 | 0-29 | HCNW | 08-04868 |
| PMI | 7471971267 | 1088815 | 26-Jan-11 | SANCHEZ, LUIS | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 08-04876 |
| PMI | 7441337243 | 1088816 | 26-Jan-11 | BOLDIZAR, RICHARD | Foreclosure | $399.25 | $399.25 | 9 | 0-29 | HCNW | 08-04879 |
| PMI | 7442384335 | 1088817 | 26-Jan-11 | BONILLA, MARVIN | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 08-04898 |
| PMI | 7427323852 | 1088818 | 26-Jan-11 | KONOWAL, TERESA | Foreclosure | $433.25 | $433.25 | 9 | 0-29 | HCNW | 08-04984 |
| PMI | 7429420938 | 1088820 | 26-Jan-11 | CERAOLO, FRANK | Foreclosure | $250.25 | $250.25 | 9 | 0-29 | HCNW | 08-03897 |
| PMI | 0473758977 | 1088821 | 26-Jan-11 | MATIS, MICHAEL | Foreclosure | $231.75 | $231.75 | 9 | 0-29 | HCNW | 08-05096 |
| PMI | 0473927580 | 1088822 | 26-Jan-11 | WAITE, ROHAN | Foreclosure | $1,188.25 | $1,188.25 | 9 | 0-29 | HCNW | 08-05097 |
| PMI | 0473822773 | 1088823 | 26-Jan-11 | MYERS, ERICA | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 08-05450 |
| PMI | 7441668878 | 1088826 | 26-Jan-11 | MARIN, JUANA | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-04989 |
| PMI | 7429069255 | 1088827 | 26-Jan-11 | RODRIGUEZ, HANIEL | Foreclosure | $223.25 | $223.25 | 9 | 0-29 | HCNW | 08-06063 |
| PMI | 7437141161 | 1088828 | 26-Jan-11 | GONZALEZ, LISA | Foreclosure | $384.50 | $384.50 | 9 | 0-29 | HCNW | 08-06064 |
| PMI | 7441956737 | 1088829 | 26-Jan-11 | DELVA, YVES | Foreclosure | $75.00 | $75.00 | 9 | 0-29 | HCNW | 08-28183 |
| PMI | 7473213551 | 1088830 | 26-Jan-11 | FRANKLIN, ALEX | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 08-28578 |
| PMI | 7428810444 | 1088940 | 26-Jan-11 | TOBA, TAMMY | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 08-31660 |
| PMI | 7440785970 | 1088941 | 26-Jan-11 | DORVAL, JULINA | Foreclosure | $400.00 | $400.00 | 9 | 0-29 | HCNW | 08-31797 |
| PMI | 7442261764 | 1088986 | 26-Jan-11 | MLADIC, DALIBOR | Foreclosure | $128.25 | $128.25 | 9 | 0-29 | HCNW | 08-49082 |
| PMI | 7441254042 | 1088987 | 26-Jan-11 | BRICENO, OLGA | Foreclosure | $128.25 | $128.25 | 9 | 0-29 | HCNW | 08-49677 |
| PMI | 7435781943 | 1088988 | 26-Jan-11 | WALTERS, JOSEPH | Foreclosure | $128.25 | $128.25 | 9 | 0-29 | HCNW | 08-49995 |
| PMI | 7441566585 | 1088989 | 26-Jan-11 | RUGG, AMY | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 08-49998 |
| PMI | 7442271656 | 1088990 | 26-Jan-11 | DEMICHER, CHARLES | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-49999 |
| PMI | 7439607656 | 1088992 | 26-Jan-11 | IBARRA, RUTH | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 08-50460 |
| PMI | 7440055853 | 1088993 | 26-Jan-11 | NGUYEN, HONG | Foreclosure | $575.00 | $575.00 | 9 | 0-29 | HCNW | 08-50981 |
| PMI | 0474303567 | 1088998 | 26-Jan-11 | POWELL, BETHOYIA | Foreclosure | $128.25 | $128.25 | 9 | 0-29 | HCNW | 08-53362 |
| PMI | 7434966552 | 1088999 | 26-Jan-11 | RANDALL, JULIE | Foreclosure | $128.25 | $128.25 | 9 | 0-29 | HCNW | 08-53873 |
| PMI | 7441394462 | 1089000 | 26-Jan-11 | CHRYSLER, ROBERT | Foreclosure | $378.25 | $378.25 | 9 | 0-29 | HCNW | 08-54054 |
| PMI | 7471805440 | 1089001 | 26-Jan-11 | WILLS, ROBERT | Foreclosure | $850.80 | $850.80 | 9 | 0-29 | HCNW | 08-54251 |
| PMI | 7470065855 | 1089002 | 26-Jan-11 | DEGRACE, JAMES | Foreclosure | $378.25 | $378.25 | 9 | 0-29 | HCNW | 08-54268 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0473061232 | 1088883 | 26-Jan-11 | WHEATLEY, WANDA | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | HCNW | 08-11073 |
| PMI | 7427746672 | 1088884 | 26-Jan-11 | COMBS, DAVID | Foreclosure | $127.72 | $127.72 | 9 | 0-29 | HCNW | 08-11081 |
| PMI | 7427883475 | 1088885 | 26-Jan-11 | CASTILLO, WILLY | Foreclosure | $241.45 | $241.45 | 9 | 0-29 | HCNW | 08-11083 |
| PMI | 7471827477 | 1088886 | 26-Jan-11 | RODRIGUEZ, ERNESTO | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-11150 |
| PMI | 7471505974 | 1088887 | 26-Jan-11 | PIERRE, KETLIN | Foreclosure | $258.25 | $258.25 | 9 | 0-29 | HCNW | 08-11151 |
| PMI | 7429691835 | 1088888 | 26-Jan-11 | DAVIS, DELICE | Foreclosure | $93.25 | $93.25 | 9 | 0-29 | HCNW | 08-11166 |
| PMI | 7442576336 | 1088889 | 26-Jan-11 | WEDDERBURN, MICHAEL | Foreclosure | $269.25 | $269.25 | 9 | 0-29 | HCNW | 08-11168 |
| PMI | 7442545281 | 1088890 | 26-Jan-11 | MENDEZ, JOSE | Foreclosure | $260.00 | $260.00 | 9 | 0-29 | HCNW | 08-11169 |
| PMI | 7442410940 | 1088891 | 26-Jan-11 | LONCAREVIC, IGOR | Foreclosure | $258.25 | $258.25 | 9 | 0-29 | HCNW | 08-11171 |
| PMI | 7442270740 | 1088892 | 26-Jan-11 | BARREDA, AGDA | Foreclosure | $102.75 | $102.75 | 9 | 0-29 | HCNW | 08-11172 |
| PMI | 7441495967 | 1088893 | 26-Jan-11 | MCGRIFF, DAVIS | Foreclosure | $343.25 | $343.25 | 9 | 0-29 | HCNW | 08-11184 |
| PMI | 7441586674 | 1088894 | 26-Jan-11 | VELOSO, ALFREDO | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-11189 |
| PMI | 7472715978 | 1088895 | 26-Jan-11 | PAEZ, GUADALUPE | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | HCNW | 08-11254 |
| PMI | 7438439051 | 1088896 | 26-Jan-11 | RAMOS, TERRI | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | HCNW | 08-11256 |
| PMI | 7440335081 | 1088898 | 26-Jan-11 | MOLINA, IVAN | Foreclosure | $19.50 | $19.50 | 9 | 0-29 | HCNW | 08-11353 |
| PMI | 7655549251 | 1088899 | 26-Jan-11 | SCOGGINS, JAMES | Foreclosure | $408.25 | $408.25 | 9 | 0-29 | HCNW | 08-11392 |
| PMI | 7441607140 | 1088900 | 26-Jan-11 | GONZALEZ, DORA | Foreclosure | $335.00 | $335.00 | 9 | 0-29 | HCNW | 08-12654 |
| PMI | 7470960774 | 1088901 | 26-Jan-11 | WIDMER, MICHELLE | Foreclosure | $266.50 | $266.50 | 9 | 0-29 | HCNW | 08-12880 |
| PMI | 7441516481 | 1088902 | 26-Jan-11 | MARTIN, ALBERTO | Foreclosure | $343.25 | $343.25 | 9 | 0-29 | HCNW | 08-12897 |
| PMI | 7442445748 | 1088903 | 26-Jan-11 | MATOS, JUAN | Foreclosure | $773.25 | $773.25 | 9 | 0-29 | HCNW | 08-13088 |
| PMI | 7434146361 | 1088904 | 26-Jan-11 | STRANSKY, THOMAS | Foreclosure | $228.25 | $228.25 | 9 | 0-29 | HCNW | 08-13473 |
| PMI | 7438905549 | 1088909 | 26-Jan-11 | MCCORMICK, PATRICK | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 08-12775 |
| PMI | 7424047942 | 1088913 | 26-Jan-11 | FRIEDMAN, STELLA | Foreclosure | $244.25 | $244.25 | 9 | 0-29 | HCNW | 08-14384 |
| PMI | 7435511332 | 1088914 | 26-Jan-11 | DOYLE, RICHARD | Foreclosure | $258.15 | $258.15 | 9 | 0-29 | HCNW | 08-14391 |
| PMI | 7436079735 | 1088915 | 26-Jan-11 | REINAT, HECTOR | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-14392 |
| PMI | 7438528176 | 1088916 | 26-Jan-11 | FRACK, JEAN | Foreclosure | $146.50 | $146.50 | 9 | 0-29 | HCNW | 08-14453 |
| PMI | 7438943656 | 1088917 | 26-Jan-11 | LOPEZ, DIEGO | Foreclosure | $10.00 | $10.00 | 9 | 0-29 | HCNW | 08-14457 |
| PMI | 7439136854 | 1088918 | 26-Jan-11 | MIYASHIRO, RITA | Foreclosure | $93.25 | $93.25 | 9 | 0-29 | HCNW | 08-14461 |
| PMI | 7439311671 | 1088919 | 26-Jan-11 | CASTELLION, JESUS | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 08-14464 |
| PMI | 7440412070 | 1088921 | 26-Jan-11 | RAMIREZ, GLEDYS | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | HCNW | 08-14569 |
| PMI | 7441746583 | 1088922 | 26-Jan-11 | PEREZ, DIEGO | Foreclosure | $516.50 | $516.50 | 9 | 0-29 | HCNW | 08-14576 |
| PMI | 7441008554 | 1088923 | 26-Jan-11 | TANGLAO, EMMANUEL | Foreclosure | $318.50 | $318.50 | 9 | 0-29 | HCNW | 08-14580 |
| PMI | 7441040250 | 1088924 | 26-Jan-11 | HOLLAND, CHARLES | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 08-14584 |
| PMI | 7441076478 | 1088925 | 26-Jan-11 | URBINA, NANCY | Foreclosure | $350.00 | $350.00 | 9 | 0-29 | HCNW | 08-14585 |
| PMI | 7441967569 | 1088927 | 26-Jan-11 | FABELO, JUAN | Foreclosure | $132.50 | $132.50 | 9 | 0-29 | HCNW | 08-14651 |
| PMI | 7471951079 | 1088928 | 26-Jan-11 | RECIO, ALFREDO | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 08-14692 |
| PMI | 0442642674 | 1088937 | 26-Jan-11 | POWELL, LOIS | Foreclosure | $508.25 | $508.25 | 9 | 0-29 | HCNW | 08-30953 |
| PMI | 0713907616 | 1090071 | 26-Jan-11 | FAZIO, REGINA | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-01074 |
| PMI | 0713908025 | 1090072 | 26-Jan-11 | JOHNSON, PAMELA | Foreclosure | $11.00 | $11.00 | 9 | 0-29 | GMAP | 10-01075 |
| PMI | 0810023412 | 1090073 | 26-Jan-11 | BROSNAN, ELAINE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-01078 |
| PMI | 0810030849 | 1090074 | 26-Jan-11 | DION, ALFRED | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-01080 |
| PMI | 0307351935 | 1090075 | 26-Jan-11 | LACKE, DAYN | Foreclosure | $18.25 | $18.25 | 9 | 0-29 | GMAP | 10-01088 |
| PMI | 0359120547 | 1090076 | 26-Jan-11 | HOWARD, TYMOTHI | Foreclosure | $19.25 | $19.25 | 9 | 0-29 | GMAP | 10-01093 |
| PMI | 0359168259 | 1090077 | 26-Jan-11 | SANTOS, JEANE | Foreclosure | $21.25 | $21.25 | 9 | 0-29 | GMAP | 10-01095 |
| PMI | 0359224549 | 1090078 | 26-Jan-11 | MARTIN, LIDIA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-01096 |
| PMI | 0359246229 | 1090079 | 26-Jan-11 | WALLER, JOSEPH | Foreclosure | $269.25 | $269.25 | 9 | 0-29 | GMAP | 10-01100 |
| PMI | 0359277842 | 1090080 | 26-Jan-11 | SZUNYOGH, PETER | Foreclosure | $268.50 | $268.50 | 9 | 0-29 | GMAP | 10-01152 |
| PMI | 0359339746 | 1090081 | 26-Jan-11 | DIAZ, MAURICIO | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-01152 |
| PMI | 0359229524 | 1090084 | 26-Jan-11 | GONZALEZ, KARLA | Foreclosure | $261.00 | $261.00 | 9 | 0-29 | GMAP | 10-01176 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill to | bill to group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0810011753 | 1090125 | 26-Jan-11 | LIMON, MANUEL | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-03054 |
| PMI | 0307662372 | 1090134 | 26-Jan-11 | LA HOZ, ALVARO | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | GMAP | 10-03091 |
| PMI | 0359287537 | 1090135 | 26-Jan-11 | SANCHEZ, NEFTALI | Foreclosure | $66.50 | $66.50 | 9 | 0-29 | GMAP | 10-03093 |
| PMI | 0359395435 | 1090136 | 26-Jan-11 | PRINTISS, FRED | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-03095 |
| PMI | 0477560122 | 1090019 | 26-Jan-11 | CHAMBERS, LINDA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-99200 |
| PMI | 0270002644 | 1090040 | 26-Jan-11 | PLACER, EDUARDO | Foreclosure | $450.00 | $450.00 | 9 | 0-29 | GMAP | 10-00310 |
| PMI | 0359394914 | 1090050 | 26-Jan-11 | MARIN, HENRY | Foreclosure | $668.99 | $668.99 | 9 | 0-29 | GMAP | 10-00339 |
| PMI | 0360100145 | 1090051 | 26-Jan-11 | REILLY, JEAN | Foreclosure | $258.25 | $258.25 | 9 | 0-29 | GMAP | 10-00342 |
| PMI | 8601761330 | 1090043 | 26-Jan-11 | PEDIGO, DOUGLAS | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-00369 |
| PMI | 8601844319 | 1090044 | 26-Jan-11 | BEINER, EUGENE | Foreclosure | $260.00 | $260.00 | 9 | 0-29 | GMAP | 10-00370 |
| PMI | 0810036513 | 1090047 | 26-Jan-11 | CEDENO, GALA | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-00107 |
| PMI | 0810024277 | 1090058 | 26-Jan-11 | SCHARBROUGH, MICHAEL | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-00969 |
| PMI | 0835013354 | 1090059 | 26-Jan-11 | KEIRNAN, CAROLYN | Foreclosure | $11.00 | $11.00 | 9 | 0-29 | GMAP | 10-00972 |
| PMI | 0359339647 | 1090061 | 26-Jan-11 | DRAGANOV, NICKOLAS | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-01022 |
| PMI | 0359340042 | 1090062 | 26-Jan-11 | MESTRE, CEASAR | Foreclosure | $276.75 | $276.75 | 9 | 0-29 | GMAP | 10-01023 |
| PMI | 0835008640 | 1090004 | 26-Jan-11 | LIEBERMAN, DONNA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-98377 |
| PMI | 8655828343 | 1090005 | 26-Jan-11 | GILDERSLEEVE, LINDA | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 09-98855 |
| PMI | 0359214181 | 1090006 | 26-Jan-11 | PESIS, JEFFREY | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-98894 |
| PMI | 0359226465 | 1090010 | 26-Jan-11 | MALISSOVAS, CHRIS | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-99450 |
| PMI | 0359238972 | 1090011 | 26-Jan-11 | VIANA, OLGA | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | GMAP | 09-99453 |
| PMI | 0307724435 | 1090013 | 26-Jan-11 | ASHLEY, SCOTT | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-97443 |
| PMI | 0359106530 | 1090014 | 26-Jan-11 | MALDONADO, GLORIA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-97444 |
| PMI | 0359245010 | 1090015 | 26-Jan-11 | OSORIO, IVAN | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-97447 |
| PMI | 0307601458 | 1089983 | 26-Jan-11 | PRICE, VINCE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-98080 |
| PMI | 0359017250 | 1089984 | 26-Jan-11 | MONTZ, SANDRA | Foreclosure | $146.50 | $146.50 | 9 | 0-29 | GMAP | 09-98094 |
| PMI | 0359089249 | 1089985 | 26-Jan-11 | BEEVER, STEPHANIE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-98150 |
| PMI | 0359218435 | 1089986 | 26-Jan-11 | ALBERT, CYNTHIA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-98159 |
| PMI | 0359340482 | 1089987 | 26-Jan-11 | DAVIS, DANIEL | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-98164 |
| PMI | 0359365735 | 1089988 | 26-Jan-11 | KLUG, GERARDO | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 09-98165 |
| PMI | 0359500855 | 1089989 | 26-Jan-11 | WALKER, LAURA | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 09-98170 |
| PMI | 0359500531 | 1089990 | 26-Jan-11 | SCHUETT, SALLY | Foreclosure | $638.25 | $638.25 | 9 | 0-29 | GMAP | 09-98171 |
| PMI | 0359509455 | 1089991 | 26-Jan-11 | FLORES, DOROTHY | Foreclosure | $66.50 | $66.50 | 9 | 0-29 | GMAP | 09-98174 |
| PMI | 0475093969 | 1089994 | 26-Jan-11 | CARLETON, DAVID | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-98185 |
| PMI | 0702881071 | 1089995 | 26-Jan-11 | FERRER, LEONOR | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-98194 |
| PMI | 0810008681 | 1089996 | 26-Jan-11 | DOMINGUEZ, CAROL | Foreclosure | $600.00 | $600.00 | 9 | 0-29 | GMAP | 09-98195 |
| PMI | 0810012746 | 1089997 | 26-Jan-11 | DIEGO, ROSA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-98250 |
| PMI | 0810029956 | 1089998 | 26-Jan-11 | CISNEROS, HOLGER | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 09-98253 |
| PMI | 0810008459 | 1089953 | 26-Jan-11 | MOSER, DANIELLE | Foreclosure | $388.25 | $388.25 | 9 | 0-29 | GMAP | 09-97097 |
| PMI | 0307706070 | 1089955 | 26-Jan-11 | PETSCHER, JULIE | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 09-97177 |
| PMI | 0359089152 | 1089956 | 26-Jan-11 | VILLALONGA, BARBARA | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 09-97179 |
| PMI | 0307662363 | 1089727 | 26-Jan-11 | PIGTAIN, EDWARDO | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 09-75955 |
| PMI | 0359277167 | 1089729 | 26-Jan-11 | MUNIZ, RICHARD | Foreclosure | $146.50 | $146.50 | 9 | 0-29 | GMAP | 09-75958 |
| PMI | 0359119148 | 1089730 | 26-Jan-11 | NAPOLES, MARIA | Foreclosure | $300.00 | $300.00 | 9 | 0-29 | GMAP | 09-77195 |
| PMI | 0810028750 | 1089731 | 26-Jan-11 | ALVES, JOSEPH | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 09-77196 |
| PMI | 0359010460 | 1089732 | 26-Jan-11 | MURPHY, ELIZABETH | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-77365 |
| PMI | 0359224582 | 1089733 | 26-Jan-11 | MONTOYA, BEATRIZ | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 09-77366 |
| PMI | 0354542263 | 1089734 | 26-Jan-11 | FINCH, ANN | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 09-78877 |
| PMI | 0359239853 | 1089736 | 26-Jan-11 | ROGAN, MICHAEL | Foreclosure | $388.25 | $388.25 | 9 | 0-29 | GMAP | 09-80553 |
| PMI | 0359262640 | 1089737 | 26-Jan-11 | GARNEFF, ERIC | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 09-80554 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC    Document 10-5    Entered on FLSD Docket 07/12/2011    Page 13 of 33

| FileType | FileRef | InvoiceNo | Invoice Date | BorrowerName | InvoiceType | Invoice Amount | Amount Due | bill_age | bill_age_group | ClientCode | FileNumber |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359500150 | 1089738 | 26-Jan-11 | JARAMILLO, IVAN | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-80555 |
| PMI | 8655568135 | 1089739 | 26-Jan-11 | CARROLL, SCOTT | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-78275 |
| PMI | 0307676050 | 1089741 | 26-Jan-11 | PEREZ, TERESA | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-81474 |
| PMI | 0307676850 | 1089742 | 26-Jan-11 | MARKU, LIRI | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 09-81475 |
| PMI | 0307678852 | 1089743 | 26-Jan-11 | LAM, LUCIO | Foreclosure | $355.00 | $355.00 | 9 | 0-29 | GMAP | 09-81478 |
| PMI | 0359089134 | 1089744 | 26-Jan-11 | LYONS, JANELLE | Foreclosure | $396.50 | $396.50 | 9 | 0-29 | GMAP | 09-80597 |
| PMI | 0713910739 | 1089745 | 26-Jan-11 | RITZENTHALER, ROBERT | Foreclosure | $218.75 | $218.75 | 9 | 0-29 | GMAP | 09-80661 |
| PMI | 0810010049 | 1089746 | 26-Jan-11 | SMITH, ROLAND | Foreclosure | $213.25 | $213.25 | 9 | 0-29 | GMAP | 09-80663 |
| PMI | 0810012551 | 1089747 | 26-Jan-11 | BAEZ, CARLOS | Foreclosure | $190.00 | $190.00 | 9 | 0-29 | GMAP | 09-80668 |
| PMI | 0810023980 | 1089748 | 26-Jan-11 | HICKS, IVAN | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 09-80669 |
| PMI | 7442118873 | 1089617 | 26-Jan-11 | FERRER, OLGA | Foreclosure | $10.00 | $10.00 | 9 | 0-29 | HCNW | 09-61560 |
| PMI | 7440635167 | 1089629 | 26-Jan-11 | FLOOD, CHRISTOPHER | Foreclosure | $266.50 | $266.50 | 9 | 0-29 | HCNW | 09-64689 |
| PMI | 7440646784 | 1089630 | 26-Jan-11 | LOZANO, VANESSA | Foreclosure | $223.25 | $223.25 | 9 | 0-29 | HCNW | 09-64690 |
| PMI | 7440654572 | 1089631 | 26-Jan-11 | GUERRERO, MANUEL | Foreclosure | $373.85 | $373.85 | 9 | 0-29 | HCNW | 09-64691 |
| PMI | 7440660835 | 1089632 | 26-Jan-11 | SHAW, ROBIN | Foreclosure | $238.25 | $238.25 | 9 | 0-29 | HCNW | 09-64692 |
| PMI | 7440676955 | 1089633 | 26-Jan-11 | MEIER, MILENA | Foreclosure | $425.60 | $425.60 | 9 | 0-29 | HCNW | 09-64693 |
| PMI | 7440693075 | 1089634 | 26-Jan-11 | MCFARLANE, BEVERLY | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 09-64696 |
| PMI | 7440733756 | 1089635 | 26-Jan-11 | GUZMAN, AMALIA | Foreclosure | $10.60 | $10.60 | 9 | 0-29 | HCNW | 09-64697 |
| PMI | 7440740983 | 1089636 | 26-Jan-11 | DIAZ, MILTON | Foreclosure | $474.25 | $474.25 | 9 | 0-29 | HCNW | 09-64698 |
| PMI | 7440850071 | 1089637 | 26-Jan-11 | VELASQUEZ, ARNALDO | Foreclosure | $615.35 | $615.35 | 9 | 0-29 | HCNW | 09-64750 |
| PMI | 7440823474 | 1089638 | 26-Jan-11 | ECHENIQUE, ALAN | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 09-64751 |
| PMI | 7440784932 | 1089639 | 26-Jan-11 | ESTATE, RAIDEL | Foreclosure | $613.25 | $613.25 | 9 | 0-29 | HCNW | 09-64753 |
| PMI | 7440918480 | 1089640 | 26-Jan-11 | MORALES, TAMI | Foreclosure | $162.50 | $162.50 | 9 | 0-29 | HCNW | 09-64757 |
| PMI | 7440979052 | 1089641 | 26-Jan-11 | GREGORYEVA, SVETLANA | Foreclosure | $25.00 | $25.00 | 9 | 0-29 | HCNW | 09-64759 |
| PMI | 7441006731 | 1089642 | 26-Jan-11 | SMITH, VERGIL | Foreclosure | $125.00 | $125.00 | 9 | 0-29 | HCNW | 09-64760 |
| PMI | 7441082336 | 1089643 | 26-Jan-11 | ARNAUTOVIC, MIRSAD | Foreclosure | $86.00 | $86.00 | 9 | 0-29 | HCNW | 09-64762 |
| PMI | 7441087038 | 1089644 | 26-Jan-11 | CALLAGHAN, MARK | Foreclosure | $85.00 | $85.00 | 9 | 0-29 | HCNW | 09-64763 |
| PMI | 7441279957 | 1089645 | 26-Jan-11 | LEONEL, IRACEMA | Foreclosure | $10.00 | $10.00 | 9 | 0-29 | HCNW | 09-64772 |
| PMI | 7441381951 | 1089646 | 26-Jan-11 | KHAN, RAANA | Foreclosure | $75.00 | $75.00 | 9 | 0-29 | HCNW | 09-64776 |
| PMI | 8446016740 | 1089659 | 26-Jan-11 | FARNHAM, RUSSELL | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-68117 |
| PMI | 7440816965 | 1089662 | 26-Jan-11 | DENNISON, SAMMIE | Foreclosure | $85.00 | $85.00 | 9 | 0-29 | HCNW | 09-69957 |
| PMI | 8656776673 | 1089664 | 26-Jan-11 | GISSENTER, BARBARA | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-68188 |
| PMI | 7435991963 | 1089666 | 26-Jan-11 | HARRIS, JEFF | Foreclosure | $85.00 | $85.00 | 9 | 0-29 | HCNW | 09-70871 |
| PMI | 8656030279 | 1089691 | 26-Jan-11 | DELONG, DEBRA | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-63030 |
| PMI | 0359336384 | 1089695 | 26-Jan-11 | DREWS, ROBERT | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-65738 |
| PMI | 7431466036 | 1089715 | 26-Jan-11 | CAMPOLITO, JEFFERY | Foreclosure | $6.50 | $6.50 | 9 | 0-29 | HCNW | 09-70410 |
| PMI | 8359025546 | 1089717 | 26-Jan-11 | DOBRIC, ANN | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-71156 |
| PMI | 8601745759 | 1089820 | 26-Jan-11 | MCMILLAN-CHAVARRIA, KATHERINE | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-85341 |
| PMI | 0359509082 | 1089836 | 26-Jan-11 | GARCIA, AURELIO | Foreclosure | $258.25 | $258.25 | 9 | 0-29 | GMAP | 09-90665 |
| PMI | 0360125566 | 1089838 | 26-Jan-11 | PILEGGI, ROCCO | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-90671 |
| PMI | 0810008256 | 1089842 | 26-Jan-11 | KELLY, MICHELINE | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | GMAP | 09-90756 |
| PMI | 0307710339 | 1089843 | 26-Jan-11 | GUERRERO, BLANCA | Foreclosure | $396.50 | $396.50 | 9 | 0-29 | GMAP | 09-90972 |
| PMI | 0307664751 | 1089764 | 26-Jan-11 | STOTT, BARBARA | Foreclosure | $83.25 | $83.25 | 9 | 0-29 | GMAP | 09-89769 |
| PMI | 0307677835 | 1089765 | 26-Jan-11 | BAQUERIZO, JOSE | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-89771 |
| PMI | 0307710076 | 1089766 | 26-Jan-11 | PADRON, IVAN | Foreclosure | $343.25 | $343.25 | 9 | 0-29 | GMAP | 09-89774 |
| PMI | 0307713068 | 1089767 | 26-Jan-11 | ALVAREZ, JORGE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-89776 |
| PMI | 0359037145 | 1089769 | 26-Jan-11 | ROWE, ALICIA | Foreclosure | $300.00 | $300.00 | 9 | 0-29 | GMAP | 09-89996 |
| PMI | 0810006983 | 1089779 | 26-Jan-11 | FLEMING, KIMBERLY | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 09-78946 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**OTHER**

| File Type | Loan # | Invoice# | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Billing Group | ClientCode | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0601433439 | 1089780 | 26-Jan-11 | ALMONTE, JOSE | Foreclosure | $268.25 | $268.25 | 9 | 0-29 | GMAP | 09-79004 |
| PMI | 0359244277 | 1089784 | 26-Jan-11 | POULOS, MICHAEL | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 09-79600 |
| PMI | 0307662265 | 1089788 | 26-Jan-11 | HOCHLEUTNER-GR, KIMBERLY | Foreclosure | $18.50 | $18.50 | 9 | 0-29 | GMAP | 09-81243 |
| PMI | 0307714341 | 1089789 | 26-Jan-11 | VO, DUNG | Foreclosure | $87.50 | $87.50 | 9 | 0-29 | GMAP | 09-81245 |
| PMI | 0354544758 | 1089790 | 26-Jan-11 | SEROTA, BARBARA | Foreclosure | $230.00 | $230.00 | 9 | 0-29 | GMAP | 09-81248 |
| PMI | 0359275546 | 1089791 | 26-Jan-11 | MACDONALD, JEFFREY | Foreclosure | $380.00 | $380.00 | 9 | 0-29 | GMAP | 09-81302 |
| PMI | 0359282235 | 1089792 | 26-Jan-11 | LOPEZ-RITAS, WALDA | Foreclosure | $350.00 | $350.00 | 9 | 0-29 | GMAP | 09-81307 |
| PMI | 0359339954 | 1089793 | 26-Jan-11 | BRUKHIS, DMITRIY | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-81308 |
| PMI | 0359340778 | 1089794 | 26-Jan-11 | DONLINGER, JAMES | Foreclosure | $830.00 | $830.00 | 9 | 0-29 | GMAP | 09-81309 |
| PMI | 0359395251 | 1089795 | 26-Jan-11 | MCRANE, ELAINE | Foreclosure | $325.00 | $325.00 | 9 | 0-29 | GMAP | 09-81311 |
| PMI | 0359421359 | 1089796 | 26-Jan-11 | MULLALLY-AMADOR, DEBORAH | Foreclosure | $480.00 | $480.00 | 9 | 0-29 | GMAP | 09-81315 |
| PMI | 0359422852 | 1089797 | 26-Jan-11 | GONZALEZ, JORGE | Foreclosure | $530.00 | $530.00 | 9 | 0-29 | GMAP | 09-81318 |
| PMI | 0359516766 | 1089798 | 26-Jan-11 | RODRIGUEZ, ROSARIO | Foreclosure | $330.00 | $330.00 | 9 | 0-29 | GMAP | 09-81322 |
| PMI | 0359521978 | 1089799 | 26-Jan-11 | JARAMILLO, LIGIA | Foreclosure | $400.00 | $400.00 | 9 | 0-29 | GMAP | 09-81323 |
| PMI | 0360102579 | 1089800 | 26-Jan-11 | ZUBAY, KENNETH | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-81324 |
| PMI | 0360121230 | 1089801 | 26-Jan-11 | TORRES, ROSA | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-81325 |
| PMI | 0442665261 | 1089802 | 26-Jan-11 | ROSIER, ISAAC | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 09-81329 |
| PMI | 0359244731 | 1089812 | 26-Jan-11 | MACMILLAN, ROBERT | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-85412 |
| PMI | 0359442669 | 1089857 | 26-Jan-11 | DUNCAN, MARY | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 09-96254 |
| PMI | 0359442141 | 1089864 | 26-Jan-11 | BITTLEMAN, JACK | Foreclosure | $533.25 | $533.25 | 9 | 0-29 | GMAP | 09-97062 |
| PMI | 0713297256 | 1089898 | 26-Jan-11 | EARP, STEPHEN | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-92507 |
| PMI | 0713914129 | 1089899 | 26-Jan-11 | LE, LONG | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 09-92512 |
| PMI | 0713914714 | 1089900 | 26-Jan-11 | NIGRO, ROMULO | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-92514 |
| PMI | 0810005955 | 1089901 | 26-Jan-11 | DENTI, SHLOMO | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-92515 |
| PMI | 0810024190 | 1089902 | 26-Jan-11 | OHL, ROBERT | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-92520 |
| PMI | 0359340246 | 1089903 | 26-Jan-11 | CROWE, DAVID | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-92617 |
| PMI | 0359421577 | 1089904 | 26-Jan-11 | OFARRELL, KEVIN | Foreclosure | $158.25 | $158.25 | 9 | 0-29 | GMAP | 09-92619 |
| PMI | 0360000310 | 1089905 | 26-Jan-11 | MARTINEZ, LUIS | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-92621 |
| PMI | 8710001628 | 1089920 | 26-Jan-11 | D''HAITI, SMITH | Foreclosure | $10.00 | $10.00 | 9 | 0-29 | GMAP | 09-94033 |
| PMI | 0359072426 | 1089921 | 26-Jan-11 | RODRIGUEZ, DIANA | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 09-95027 |
| PMI | 0359224441 | 1089922 | 26-Jan-11 | ABREU, JOSELYN | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-95031 |
| PMI | 0359228737 | 1089925 | 26-Jan-11 | RODRIGUEZ, DANMARIS | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 09-95710 |
| PMI | 0359513034 | 1089912 | 26-Jan-11 | ACACIO, ALEXANDRE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-94123 |
| PMI | 0835017967 | 1089913 | 26-Jan-11 | BARANSKY, WILLIAM | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-94139 |
| PMI | 0359121011 | 1089915 | 26-Jan-11 | HOOVER, MEGAN | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-94242 |
| PMI | 0359371346 | 1089916 | 26-Jan-11 | JOHNSON, CYNTHIA | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 09-94249 |
| PMI | 0359184352 | 1089855 | 26-Jan-11 | ENCINAS, SILVIA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-94158 |
| PMI | 8655972474 | 1089848 | 26-Jan-11 | SMITH, WALTER | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 09-94350 |
| PMI | 0359371652 | 1089849 | 26-Jan-11 | GONZALEZ, PATRICIA | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-94284 |
| PMI | 0359121874 | 1089850 | 26-Jan-11 | BARBAGALLO, FRANK | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 09-94357 |
| PMI | 0359233765 | 1089753 | 26-Jan-11 | JONES, MILENA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-85399 |
| PMI | 0359229578 | 1089754 | 26-Jan-11 | LIPSEY, GRACIELA | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | GMAP | 09-84365 |
| PMI | 0359169838 | 1089756 | 26-Jan-11 | MATTINGLEY, SHEILA | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-85066 |
| PMI | 8710001428 | 1089872 | 26-Jan-11 | PINEDA, ALLISON | Foreclosure | $566.50 | $566.50 | 9 | 0-29 | GMAP | 09-90827 |
| PMI | 7438124745 | 1089873 | 26-Jan-11 | HERRITY, DENNIS | Foreclosure | $300.00 | $300.00 | 9 | 0-29 | HCNW | 09-90832 |
| PMI | 8126974224 | 1089878 | 26-Jan-11 | HOLLAND, SARAH | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-91509 |
| PMI | 0307618446 | 1089880 | 26-Jan-11 | JACKSON, ELLIOTT | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-91834 |
| PMI | 0307710069 | 1089881 | 26-Jan-11 | GUZMAN, SALVADOR | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-91837 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| FileType | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|----------|--------|-----------|--------------|---------------|--------------|----------------|------------|----------|----------------|-------------|-------------|
| PMI | 0307713684 | 1089882 | 26-Jan-11 | SAING, TITHDARY | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-91840 |
| PMI | 0359339534 | 1089883 | 26-Jan-11 | TOTH, ROBERTO | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-92305 |
| PMI | 0359340844 | 1089885 | 26-Jan-11 | JARDINE, MARIA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-92306 |
| PMI | 0359340858 | 1089886 | 26-Jan-11 | NORWOOD, RONALD | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-92307 |
| PMI | 0359393746 | 1089887 | 26-Jan-11 | BULLEN, KARL | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-92309 |
| PMI | 0359394346 | 1089888 | 26-Jan-11 | SERGIO, LORENZO | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-92312 |
| PMI | 0359488323 | 1089889 | 26-Jan-11 | PURDY, AUDRA | Foreclosure | $600.00 | $600.00 | 9 | 0-29 | GMAP | 09-92319 |
| PMI | 0359494065 | 1089890 | 26-Jan-11 | TREVINO, MARIA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-92320 |
| PMI | 0359500450 | 1089891 | 26-Jan-11 | FREEMAN, SUSAN | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-92322 |
| PMI | 0359503631 | 1089892 | 26-Jan-11 | VOLCHANSKIY, OLEG | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-92323 |
| PMI | 0359500365 | 1089365 | 26-Jan-11 | NANDLAL, SHIRLEY | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-32377 |
| PMI | 0359500572 | 1089366 | 26-Jan-11 | SINGH, RUKMIN | Foreclosure | $771.50 | $771.50 | 9 | 0-29 | GMAP | 09-32378 |
| PMI | 0359511366 | 1089367 | 26-Jan-11 | MIDNET, GLENN | Foreclosure | $213.25 | $213.25 | 9 | 0-29 | GMAP | 09-32383 |
| PMI | 8685566140 | 1089368 | 26-Jan-11 | CHARRIERE, ROBERT | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-31432 |
| PMI | 0359244943 | 1089369 | 26-Jan-11 | UHLAROVA, VIERA | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 09-31433 |
| PMI | 0702070752 | 1089370 | 26-Jan-11 | MBANO, ONYINYE | Foreclosure | $380.00 | $380.00 | 9 | 0-29 | GMAP | 09-31559 |
| PMI | 7433998440 | 1089371 | 26-Jan-11 | WARREN, ELMIRA | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | HCNW | 09-31574 |
| PMI | 7439417569 | 1089372 | 26-Jan-11 | MONTEITH, DANIEL | Foreclosure | $75.00 | $75.00 | 9 | 0-29 | HCNW | 09-31577 |
| PMI | 7440643847 | 1089373 | 26-Jan-11 | STEELE, DAWN | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | HCNW | 09-31583 |
| PMI | 0442429130 | 1089374 | 26-Jan-11 | MONTGOMERY, BONNIE | Foreclosure | $238.25 | $238.25 | 9 | 0-29 | GMAP | 09-31599 |
| PMI | 0359516677 | 1089378 | 26-Jan-11 | SALAZAR, LILIANA | Foreclosure | $388.25 | $388.25 | 9 | 0-29 | GMAP | 09-32384 |
| PMI | 0359521980 | 1089379 | 26-Jan-11 | VAINER, ARIE | Foreclosure | $438.25 | $438.25 | 9 | 0-29 | GMAP | 09-32385 |
| PMI | 0360000673 | 1089380 | 26-Jan-11 | COFFEY, RUSSELL | Foreclosure | $380.00 | $380.00 | 9 | 0-29 | GMAP | 09-32389 |
| PMI | 0360101566 | 1089381 | 26-Jan-11 | PERDOMO, ALI | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 09-32464 |
| PMI | 0442652939 | 1089382 | 26-Jan-11 | LUCAS, BRIAN | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 09-32471 |
| PMI | 0601462264 | 1089383 | 26-Jan-11 | PRADA, ASUNCION | Foreclosure | $363.25 | $363.25 | 9 | 0-29 | GMAP | 09-32493 |
| PMI | 0656746865 | 1089384 | 26-Jan-11 | POTCHEN, ROBERT | Foreclosure | $438.25 | $438.25 | 9 | 0-29 | GMAP | 09-32852 |
| PMI | 0713249158 | 1089385 | 26-Jan-11 | GUZMAN, JUAN | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 09-32856 |
| PMI | 0713905258 | 1089386 | 26-Jan-11 | DIAZ, EDUARDO | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 09-32863 |
| PMI | 7428175871 | 1089387 | 26-Jan-11 | CORZO, ANN | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 09-32864 |
| PMI | 0810008475 | 1089388 | 26-Jan-11 | PEREZ, THABATA | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 09-32869 |
| PMI | 7415591022 | 1089389 | 26-Jan-11 | MCCLOSKEY, WILLIAM | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 09-32887 |
| PMI | 7425058344 | 1089390 | 26-Jan-11 | ALAS, FRANCISCA | Foreclosure | $60.00 | $60.00 | 9 | 0-29 | HCNW | 09-32894 |
| PMI | 7427923040 | 1089391 | 26-Jan-11 | POVIO, DONNA | Foreclosure | $152.00 | $152.00 | 9 | 0-29 | HCNW | 09-32961 |
| PMI | 7434924668 | 1089392 | 26-Jan-11 | HALE, RONALD | Foreclosure | $788.30 | $788.30 | 9 | 0-29 | HCNW | 09-32975 |
| PMI | 7441031993 | 1089393 | 26-Jan-11 | ISAACS, DARREN | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 09-32993 |
| PMI | 7470334970 | 1089394 | 26-Jan-11 | MAFIE, ARYAN | Foreclosure | $325.00 | $325.00 | 9 | 0-29 | HCNW | 09-33190 |
| PMI | 7471752048 | 1089395 | 26-Jan-11 | CASTILLO, RICARDO | Foreclosure | $485.20 | $485.20 | 9 | 0-29 | HCNW | 09-33267 |
| PMI | 0270003952 | 1089396 | 26-Jan-11 | GONZALEZ, MANUEL | Foreclosure | $438.25 | $438.25 | 9 | 0-29 | GMAP | 09-33282 |
| PMI | 0307675342 | 1089397 | 26-Jan-11 | BARILLAS, SHANTEL | Foreclosure | $213.25 | $213.25 | 9 | 0-29 | GMAP | 09-33285 |
| PMI | 0307678065 | 1089398 | 26-Jan-11 | SOSA, RAFAEL | Foreclosure | $213.25 | $213.25 | 9 | 0-29 | GMAP | 09-33287 |
| PMI | 0307705838 | 1089399 | 26-Jan-11 | ABBATE, ANTONINO | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-33288 |
| PMI | 0307713733 | 1089400 | 26-Jan-11 | ECHEVERRY, MARIA | Foreclosure | $723.25 | $723.25 | 9 | 0-29 | GMAP | 09-33293 |
| PMI | 0359134862 | 1089401 | 26-Jan-11 | RODRIGUEZ, HERIBERTO | Foreclosure | $232.75 | $232.75 | 9 | 0-29 | GMAP | 09-33299 |
| PMI | 0359039965 | 1089403 | 26-Jan-11 | MD, JOSE | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 09-33667 |
| PMI | 0307375974 | 1089404 | 26-Jan-11 | PARRISH, JANET | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-33675 |
| PMI | 0359146851 | 1089405 | 26-Jan-11 | MARULANDA, CONSUELO | Foreclosure | $226.45 | $226.45 | 9 | 0-29 | GMAP | 09-33677 |
| PMI | 0359224941 | 1089406 | 26-Jan-11 | SEIPLE, LARRY | Foreclosure | $513.25 | $513.25 | 9 | 0-29 | GMAP | 09-33698 |
| PMI | 0359224561 | 1089407 | 26-Jan-11 | BUICE, RHONDA | Foreclosure | $713.25 | $713.25 | 9 | 0-29 | GMAP | 09-33699 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Date | Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359225633 | 1089408 | 26-Jan-11 | TREVINO, VICTOR | Foreclosure | $473.25 | $473.25 | 9 | 0-29 | GMAP | 09-33850 |
| PMI | 0359228939 | 1089409 | 26-Jan-11 | MENDEZ, THOMAS | Foreclosure | $463.25 | $463.25 | 9 | 0-29 | GMAP | 09-33855 |
| PMI | 0359372751 | 1089410 | 26-Jan-11 | MCNAUGHTON, YVONNE | Foreclosure | $666.50 | $666.50 | 9 | 0-29 | GMAP | 09-33870 |
| PMI | 0360123839 | 1089411 | 26-Jan-11 | KHERSONSKIY, ALBERT | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-33872 |
| PMI | 7425463452 | 1089412 | 26-Jan-11 | YARBROUGH, CEKETHA | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 09-33878 |
| PMI | 7439555533 | 1089413 | 26-Jan-11 | BIRO, DANIEL | Foreclosure | $75.00 | $75.00 | 9 | 0-29 | HCNW | 09-34071 |
| PMI | 7439784380 | 1089414 | 26-Jan-11 | ANDERSON, LANCE | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 09-34078 |
| PMI | 7439791682 | 1089415 | 26-Jan-11 | BAUMGARDNER, JERRY | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 09-34079 |
| PMI | 0270002481 | 1089416 | 26-Jan-11 | BARRIOS, ARDIEL | Foreclosure | $446.50 | $446.50 | 9 | 0-29 | GMAP | 09-33958 |
| PMI | 0359339535 | 1089418 | 26-Jan-11 | MARTIN, GEORGE | Foreclosure | $300.00 | $300.00 | 9 | 0-29 | GMAP | 09-33969 |
| PMI | 0359394964 | 1089419 | 26-Jan-11 | MEEHAN, SUSAN | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-33974 |
| PMI | 7471556068 | 1089420 | 26-Jan-11 | MATHEW, SALMON | Foreclosure | $325.00 | $325.00 | 9 | 0-29 | HCNW | 09-34055 |
| PMI | 0810025031 | 1089423 | 26-Jan-11 | FRANCIS, JOSLYN | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-34896 |
| PMI | 7441319654 | 1089424 | 26-Jan-11 | FRANCOIS, KIMY | Foreclosure | $108.25 | $108.25 | 9 | 0-29 | HCNW | 09-34952 |
| PMI | 0359374772 | 1089425 | 26-Jan-11 | CHICAS, BERTA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-34970 |
| PMI | 0601055973 | 1089426 | 26-Jan-11 | SOLTESZ, DEBORAH | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-34976 |
| PMI | 7436021141 | 1089427 | 26-Jan-11 | PRIYAMPOLOSKIY, MARIELA | Foreclosure | $75.00 | $75.00 | 9 | 0-29 | HCNW | 09-36182 |
| PMI | 7441816238 | 1089428 | 26-Jan-11 | SCHOLL, ZENAIDA | Foreclosure | $261.00 | $261.00 | 9 | 0-29 | HCNW | 09-36186 |
| PMI | 7424693950 | 1089429 | 26-Jan-11 | MORALES, MILDREY | Foreclosure | $266.50 | $266.50 | 9 | 0-29 | HCNW | 09-36286 |
| PMI | 7439630658 | 1089431 | 26-Jan-11 | RAPPAPORT, YIGAL | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 09-36966 |
| PMI | 7440507861 | 1089432 | 26-Jan-11 | HARGROVE, DARRELL | Foreclosure | $225.00 | $225.00 | 9 | 0-29 | HCNW | 09-37861 |
| PMI | 7442007662 | 1089433 | 26-Jan-11 | MONESAR, BHAGWANDASS | Foreclosure | $121.50 | $121.50 | 9 | 0-29 | HCNW | 09-37956 |
| PMI | 7442253043 | 1089434 | 26-Jan-11 | REINLIE, KENNING | Foreclosure | $260.00 | $260.00 | 9 | 0-29 | HCNW | 09-37964 |
| PMI | 7442250536 | 1089435 | 26-Jan-11 | BLOUNT, DIANNE | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | HCNW | 09-37965 |
| PMI | 7442309969 | 1089436 | 26-Jan-11 | RODRIGUEZ, MELISSA | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | HCNW | 09-37966 |
| PMI | 7442346748 | 1089437 | 26-Jan-11 | PORTER, KENNETH | Foreclosure | $430.00 | $430.00 | 9 | 0-29 | HCNW | 09-37969 |
| PMI | 7442423372 | 1089438 | 26-Jan-11 | HARPER, TERRY | Foreclosure | $465.00 | $465.00 | 9 | 0-29 | HCNW | 09-37973 |
| PMI | 7442433538 | 1089439 | 26-Jan-11 | HAUSLER, GARY | Foreclosure | $380.00 | $380.00 | 9 | 0-29 | HCNW | 09-37974 |
| PMI | 7442464061 | 1089440 | 26-Jan-11 | GAVIN, LINDA | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 09-37977 |
| PMI | 7442470837 | 1089441 | 26-Jan-11 | EDENFIELD, LANCE | Foreclosure | $335.00 | $335.00 | 9 | 0-29 | HCNW | 09-37978 |
| PMI | 0359388060 | 1089442 | 26-Jan-11 | COLEY, ESTHER | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-38595 |
| PMI | 0474497559 | 1089443 | 26-Jan-11 | AMENDOLA, PAMELA | Foreclosure | $430.00 | $430.00 | 9 | 0-29 | GMAP | 09-38596 |
| PMI | 0359146084 | 1089444 | 26-Jan-11 | MEUNIER, LAURA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-38882 |
| PMI | 0359278562 | 1089445 | 26-Jan-11 | JAQUITH, ARNOLD | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-38890 |
| PMI | 0359340884 | 1089491 | 26-Jan-11 | GALLEGO, MICHAEL | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-40132 |
| PMI | 0359529683 | 1089499 | 26-Jan-11 | WILFEARD, RONALD | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-42259 |
| PMI | 0270004032 | 1089502 | 26-Jan-11 | MADRIGAL, JESUS | Foreclosure | $816.50 | $816.50 | 9 | 0-29 | GMAP | 09-42584 |
| PMI | 0307708283 | 1089503 | 26-Jan-11 | BROWN, MICHAEL | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-42597 |
| PMI | 0307716533 | 1089505 | 26-Jan-11 | OJEDA, OMAR | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | GMAP | 09-42756 |
| PMI | 0307718160 | 1089506 | 26-Jan-11 | RIVAS, ELEAZAR | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-42761 |
| PMI | 0359275480 | 1089508 | 26-Jan-11 | HUTCHINS, ROBERT | Foreclosure | $66.50 | $66.50 | 9 | 0-29 | GMAP | 09-42777 |
| PMI | 0359339870 | 1089509 | 26-Jan-11 | SAIAS, YOSSI | Foreclosure | $446.50 | $446.50 | 9 | 0-29 | GMAP | 09-42784 |
| PMI | 0359340138 | 1089510 | 26-Jan-11 | LEWIS, LARY | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-42785 |
| PMI | 0359394236 | 1089511 | 26-Jan-11 | TOLEDO, JESUS | Foreclosure | $300.00 | $300.00 | 9 | 0-29 | GMAP | 09-42790 |
| PMI | 0359395330 | 1089512 | 26-Jan-11 | GOMAN, TECHLER | Foreclosure | $300.00 | $300.00 | 9 | 0-29 | GMAP | 09-42832 |
| PMI | 0359442269 | 1089513 | 26-Jan-11 | BRADFORD, DEBRA | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 09-42850 |
| PMI | 0359500580 | 1089514 | 26-Jan-11 | PINK, SAMUEL | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-42854 |
| PMI | 0401415666 | 1089515 | 26-Jan-11 | STRUVE, JULIE | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 09-42862 |
| PMI | 0359285569 | 1089527 | 26-Jan-11 | BUISSON, CATHERINE | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-45261 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| FileType | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill Free | bill Free Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7441787181 | 1089529 | 26-Jan-11 | MEDRANO, LILIA | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | HCNW | 09-46156 |
| PMI | 7425689577 | 1089531 | 26-Jan-11 | GONZALEZ-PINA, AXEL | Foreclosure | $10.00 | $10.00 | 9 | 0-29 | HCNW | 09-46993 |
| PMI | 7439514530 | 1089532 | 26-Jan-11 | GEIGER, STEPHEN | Foreclosure | $230.00 | $230.00 | 9 | 0-29 | HCNW | 09-46994 |
| PMI | 7442304937 | 1089533 | 26-Jan-11 | SANCHEZ, GONZALO | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 09-46995 |
| PMI | 7442341558 | 1089534 | 26-Jan-11 | SALVATORE, MARIA | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 09-46997 |
| PMI | 7439036542 | 1089535 | 26-Jan-11 | VALDES, MARIA | Foreclosure | $140.00 | $140.00 | 9 | 0-29 | HCNW | 09-47061 |
| PMI | 7441736782 | 1089536 | 26-Jan-11 | FAVORY, LUCKNER | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 09-47070 |
| PMI | 7428437941 | 1089220 | 26-Jan-11 | NEUBERG, JILL | Foreclosure | $10.50 | $10.50 | 9 | 0-29 | HCNW | 09-21485 |
| PMI | 7441812658 | 1089226 | 26-Jan-11 | HURST, JASON | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 09-21789 |
| PMI | 7471080044 | 1089232 | 26-Jan-11 | RAMIA, MORELA | Foreclosure | $447.00 | $447.00 | 9 | 0-29 | HCNW | 09-22379 |
| PMI | 0359471650 | 1089237 | 26-Jan-11 | ILARIA, ROCCO | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-23841 |
| PMI | 8255062963 | 1089159 | 26-Jan-11 | MONTGOMERY, DAVID | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-99501 |
| PMI | 0835017972 | 1089142 | 26-Jan-11 | SIMMONS, RONALD | Foreclosure | $300.00 | $300.00 | 9 | 0-29 | GMAP | 08-94838 |
| PMI | 7426595534 | 1089310 | 26-Jan-11 | RHODES, JAMES | Foreclosure | $208.25 | $208.25 | 9 | 0-29 | HCNW | 09-26796 |
| PMI | 7429478068 | 1089311 | 26-Jan-11 | FLEMING, DEBORA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 09-26797 |
| PMI | 7436792436 | 1089312 | 26-Jan-11 | GROSSMAN, PHILLIP | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 09-27260 |
| PMI | 7438240046 | 1089313 | 26-Jan-11 | GUTIERREZ, DANIEL | Foreclosure | $256.15 | $256.15 | 9 | 0-29 | HCNW | 09-27263 |
| PMI | 7438477150 | 1089314 | 26-Jan-11 | MEDA, ANA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 09-27265 |
| PMI | 7438942757 | 1089315 | 26-Jan-11 | DEL VALLE, LYDIA | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | HCNW | 09-27267 |
| PMI | 7438946238 | 1089316 | 26-Jan-11 | MACHADO, FERMIN | Foreclosure | $124.00 | $124.00 | 9 | 0-29 | HCNW | 09-27268 |
| PMI | 7439727678 | 1089317 | 26-Jan-11 | MAGNER, STEVEN | Foreclosure | $11.00 | $11.00 | 9 | 0-29 | HCNW | 09-27279 |
| PMI | 7440303477 | 1089318 | 26-Jan-11 | ALMEIDA, JESUS | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | HCNW | 09-27293 |
| PMI | 7441738440 | 1089319 | 26-Jan-11 | CONNER, MARK | Foreclosure | $614.55 | $614.55 | 9 | 0-29 | HCNW | 09-27312 |
| PMI | 7655547834 | 1089320 | 26-Jan-11 | MARCELIN, MARIE | Foreclosure | $508.25 | $508.25 | 9 | 0-29 | HCNW | 09-27391 |
| PMI | 0307727032 | 1089321 | 26-Jan-11 | RIEMER, JOHN | Foreclosure | $266.50 | $266.50 | 9 | 0-29 | GMAP | 09-27797 |
| PMI | 0359106547 | 1089322 | 26-Jan-11 | GALLEGO, OFELIA | Foreclosure | $508.25 | $508.25 | 9 | 0-29 | GMAP | 09-27852 |
| PMI | 0359394333 | 1089323 | 26-Jan-11 | MARTIR, ANGELA | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 09-27855 |
| PMI | 0810011749 | 1089325 | 26-Jan-11 | UZDAVINES, MICHAEL | Foreclosure | $558.25 | $558.25 | 9 | 0-29 | GMAP | 09-27953 |
| PMI | 0307709635 | 1089329 | 26-Jan-11 | DOMINGUEZ, JOSE | Foreclosure | $288.25 | $288.25 | 9 | 0-29 | GMAP | 09-27532 |
| PMI | 0359226675 | 1089332 | 26-Jan-11 | CRISCUOLO, JOE | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 09-27981 |
| PMI | 8655568250 | 1089351 | 26-Jan-11 | MACLELLAN, DOROTHY | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 09-29392 |
| PMI | 7401248935 | 1089354 | 26-Jan-11 | HOWARD, NICOLE | Foreclosure | $411.00 | $411.00 | 9 | 0-29 | HCNW | 09-30369 |
| PMI | 7428187330 | 1089549 | 26-Jan-11 | BAGWANDEEN, RYAN | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 09-51758 |
| PMI | 0307677250 | 1089362 | 26-Jan-11 | FERREIRA, ROSILVANIA | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | HCNW | 09-32169 |
| PMI | 0702074071 | 1089363 | 26-Jan-11 | DILLOW, LYDIA | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 09-31560 |
| PMI | 7429050354 | 1089606 | 26-Jan-11 | JOHNSON, MYRTLE | Foreclosure | $388.25 | $388.25 | 9 | 0-29 | HCNW | 09-55073 |
| PMI | 7437719131 | 1089607 | 26-Jan-11 | ROCCHIO, JOSEPH | Foreclosure | $460.00 | $460.00 | 9 | 0-29 | HCNW | 09-55089 |
| PMI | 7438547945 | 1089608 | 26-Jan-11 | CLEMENTS, MARK | Foreclosure | $233.25 | $233.25 | 9 | 0-29 | HCNW | 09-55092 |
| PMI | 7438656472 | 1089609 | 26-Jan-11 | GARDNER, RODERICK | Foreclosure | $85.00 | $85.00 | 9 | 0-29 | HCNW | 09-55094 |
| PMI | 7439153735 | 1089610 | 26-Jan-11 | ASADI, MARWAN | Foreclosure | $79.50 | $79.50 | 9 | 0-29 | HCNW | 09-55099 |
| PMI | 7439517376 | 1089611 | 26-Jan-11 | DELATE, MARY | Foreclosure | $85.00 | $85.00 | 9 | 0-29 | HCNW | 09-55755 |
| PMI | 7439560954 | 1089612 | 26-Jan-11 | SANTIAGO, ERIC | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 09-55758 |
| PMI | 7435722533 | 1089540 | 26-Jan-11 | ZAMORA, PATRICIA | Foreclosure | $215.00 | $215.00 | 9 | 0-29 | HCNW | 09-48761 |
| PMI | 7437621345 | 1089541 | 26-Jan-11 | COLBER, SUZANNE | Foreclosure | $606.70 | $606.70 | 9 | 0-29 | HCNW | 09-48766 |
| PMI | 7438628380 | 1089542 | 26-Jan-11 | CARABALLO, JOSE | Foreclosure | $75.00 | $75.00 | 9 | 0-29 | HCNW | 09-48778 |
| PMI | 7440513349 | 1089543 | 26-Jan-11 | RICHARDSON, VERONICA | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | HCNW | 09-48797 |
| PMI | 7441792660 | 1089544 | 26-Jan-11 | GRIGSBY, LORETTA | Foreclosure | $325.00 | $325.00 | 9 | 0-29 | HCNW | 09-48872 |
| PMI | 0656252564 | 1089519 | 26-Jan-11 | DUNAWAY, DEBRA | Foreclosure | $450.00 | $450.00 | 9 | 0-29 | GMAP | 09-43470 |
| PMI | 0359013167 | 1089521 | 26-Jan-11 | EASTER, ERIC | Foreclosure | $596.50 | $596.50 | 9 | 0-29 | GMAP | 09-43881 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| BillType | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Amount | Amount Due | BillItemGroupCode | ClientCode | File Number |
|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359077576 | 1089522 | 26-Jan-11 | NEGRON, AIDA | Foreclosure | $258.25 | $258.25 | 9 0-29 | GMAP | 09-43882 |
| PMI | 8656702560 | 1089523 | 26-Jan-11 | DETATA, IRINA | Foreclosure | $250.00 | $250.00 | 9 0-29 | GMAP | 09-40826 |
| PMI | 0810031154 | 1089552 | 26-Jan-11 | HINES, KEVIN | Foreclosure | $8.25 | $8.25 | 9 0-29 | GMAP | 09-41934 |
| PMI | 7439662545 | 1089555 | 26-Jan-11 | BENNETT, JOANIE | Foreclosure | $100.00 | $100.00 | 9 0-29 | HCNW | 09-53057 |
| PMI | 7440404044 | 1089556 | 26-Jan-11 | IBARRA, OSCAR | Foreclosure | $474.75 | $474.75 | 9 0-29 | HCNW | 09-53064 |
| PMI | 7441994233 | 1089557 | 26-Jan-11 | CAMAFREITA, ROSA | Foreclosure | $388.25 | $388.25 | 9 0-29 | HCNW | 09-53068 |
| PMI | 7442307146 | 1089558 | 26-Jan-11 | JABAR, ABUL | Foreclosure | $623.85 | $623.85 | 9 0-29 | HCNW | 09-53069 |
| PMI | 7471358069 | 1089559 | 26-Jan-11 | BRESKI, DEBORAH | Foreclosure | $523.25 | $523.25 | 9 0-29 | HCNW | 09-53070 |
| PMI | 7471130849 | 1089560 | 26-Jan-11 | HARLEY, DOROTHY | Foreclosure | $538.25 | $538.25 | 9 0-29 | HCNW | 09-53071 |
| PMI | 7472265784 | 1089561 | 26-Jan-11 | GONZALEZ, SANTOS | Foreclosure | $485.60 | $485.60 | 9 0-29 | HCNW | 09-53079 |
| PMI | 7472787878 | 1089562 | 26-Jan-11 | FINK, KIMBERLY | Foreclosure | $474.25 | $474.25 | 9 0-29 | HCNW | 09-53082 |
| PMI | 7655544161 | 1089563 | 26-Jan-11 | ACUNA, ANGEL | Foreclosure | $380.00 | $380.00 | 9 0-29 | HCNW | 09-53084 |
| PMI | 7655549673 | 1089564 | 26-Jan-11 | ROJAS, MIGUEL | Foreclosure | $350.00 | $350.00 | 9 0-29 | HCNW | 09-53085 |
| PMI | 7655570851 | 1089565 | 26-Jan-11 | MAWBYGRIFFIN, SUSAN | Foreclosure | $463.25 | $463.25 | 9 0-29 | HCNW | 09-53090 |
| PMI | 7690038575 | 1089566 | 26-Jan-11 | ENNIS, CARLOS | Foreclosure | $654.35 | $654.35 | 9 0-29 | HCNW | 09-53093 |
| PMI | 7442549168 | 1089567 | 26-Jan-11 | WORLEY, LEE | Foreclosure | $380.00 | $380.00 | 9 0-29 | HCNW | 09-53094 |
| PMI | 7472140433 | 1089568 | 26-Jan-11 | NARAYSINGH, NORMAN | Foreclosure | $473.25 | $473.25 | 9 0-29 | HCNW | 09-53095 |
| PMI | 0359238347 | 1089149 | 26-Jan-11 | GRUNIG, GARY | Foreclosure | $300.00 | $300.00 | 9 0-29 | GMAP | 08-96731 |
| PMI | 0359243536 | 1089150 | 26-Jan-11 | RONDON, JULIO | Foreclosure | $8.25 | $8.25 | 9 0-29 | GMAP | 08-96735 |
| PMI | 0359247895 | 1089152 | 26-Jan-11 | WESTFALL, ALAN | Foreclosure | $300.00 | $300.00 | 9 0-29 | GMAP | 08-96744 |
| PMI | 7429250384 | 1089208 | 26-Jan-11 | MINSHEW, CHARLES | Foreclosure | $308.25 | $308.25 | 9 0-29 | HCNW | 09-20904 |
| PMI | 7439631862 | 1089209 | 26-Jan-11 | SMITH, MARTHA | Foreclosure | $208.25 | $208.25 | 9 0-29 | HCNW | 09-20897 |
| PMI | 7441008968 | 1089210 | 26-Jan-11 | CERNE, ERNANTE | Foreclosure | $266.50 | $266.50 | 9 0-29 | HCNW | 09-20980 |
| PMI | 7441323474 | 1089211 | 26-Jan-11 | ROBBINS, CYNTHIA | Foreclosure | $8.25 | $8.25 | 9 0-29 | HCNW | 09-20995 |
| PMI | 7441611563 | 1089212 | 26-Jan-11 | ROSE, VICTORIA | Foreclosure | $250.00 | $250.00 | 9 0-29 | HCNW | 09-21050 |
| PMI | 7442283461 | 1089213 | 26-Jan-11 | AKOURY, MICHAEL | Foreclosure | $515.00 | $515.00 | 9 0-29 | HCNW | 09-21081 |
| PMI | 7442339180 | 1089214 | 26-Jan-11 | MCMILLEN, TAMIKA | Foreclosure | $927.95 | $927.95 | 9 0-29 | HCNW | 09-21084 |
| PMI | 7442342283 | 1089215 | 26-Jan-11 | WHITE, CHRISTINA | Foreclosure | $358.25 | $358.25 | 9 0-29 | HCNW | 09-21085 |
| PMI | 7471033449 | 1089216 | 26-Jan-11 | CASTRO, SONIA | Foreclosure | $250.00 | $250.00 | 9 0-29 | HCNW | 09-21093 |
| PMI | 8900001984 | 1089270 | 26-Jan-11 | BUTLER, CHARLENE | Foreclosure | $250.00 | $250.00 | 9 0-29 | GMAP | 09-25405 |
| PMI | 0473311330 | 1089271 | 26-Jan-11 | SALERNO, ANTHONY | Foreclosure | $83.25 | $83.25 | 9 0-29 | GMAP | 09-25166 |
| PMI | 0601445958 | 1089272 | 26-Jan-11 | ALAFAT, JAMES | Foreclosure | $540.50 | $540.50 | 9 0-29 | GMAP | 09-25181 |
| PMI | 0654928175 | 1089273 | 26-Jan-11 | MATTHIESEN, ZAINA | Foreclosure | $316.50 | $316.50 | 9 0-29 | GMAP | 09-25188 |
| PMI | 0713914067 | 1089274 | 26-Jan-11 | FURYAN, TOMER | Foreclosure | $223.25 | $223.25 | 9 0-29 | GMAP | 09-25251 |
| PMI | 0810023836 | 1089275 | 26-Jan-11 | DAVIS, BARBARA | Foreclosure | $700.80 | $700.80 | 9 0-29 | GMAP | 09-25256 |
| PMI | 0810030064 | 1089276 | 26-Jan-11 | MCCULLOUGH, BEVERLY | Foreclosure | $376.35 | $376.35 | 9 0-29 | GMAP | 09-25260 |
| PMI | 0810030284 | 1089277 | 26-Jan-11 | CASTELLANOS, ALBA | Foreclosure | $377.25 | $377.25 | 9 0-29 | GMAP | 09-25261 |
| PMI | 0810031151 | 1089278 | 26-Jan-11 | SABATER, ROLANDO | Foreclosure | $208.25 | $208.25 | 9 0-29 | GMAP | 09-25262 |
| PMI | 0835002743 | 1089279 | 26-Jan-11 | BETANCOURT, ANSELMO | Foreclosure | $238.25 | $238.25 | 9 0-29 | GMAP | 09-25263 |
| PMI | 0713297182 | 1089280 | 26-Jan-11 | SAMUDIO, ANGELICA | Foreclosure | $363.25 | $363.25 | 9 0-29 | GMAP | 09-25264 |
| PMI | 0810029943 | 1089285 | 26-Jan-11 | TRIANA, ARACELI | Foreclosure | $130.00 | $130.00 | 9 0-29 | GMAP | 09-25466 |
| PMI | 0359081547 | 1089286 | 26-Jan-11 | CHINSHUE, PATRICK | Foreclosure | $516.50 | $516.50 | 9 0-29 | GMAP | 09-25459 |
| PMI | 0359224170 | 1089287 | 26-Jan-11 | JOACHIM, JEAN | Foreclosure | $393.50 | $393.50 | 9 0-29 | GMAP | 09-25461 |
| PMI | 7439514084 | 1089288 | 26-Jan-11 | SMITH, DARRYL | Foreclosure | $100.00 | $100.00 | 9 0-29 | HCNW | 09-25477 |
| PMI | 0359118657 | 1089289 | 26-Jan-11 | LEON, MARIA | Foreclosure | $539.75 | $539.75 | 9 0-29 | GMAP | 09-25498 |
| PMI | 0359226677 | 1089290 | 26-Jan-11 | STEPHENS, DEBRA | Foreclosure | $8.25 | $8.25 | 9 0-29 | GMAP | 09-25652 |
| PMI | 0359229054 | 1089291 | 26-Jan-11 | AMIGA, OSHIK | Foreclosure | $8.25 | $8.25 | 9 0-29 | GMAP | 09-25653 |
| PMI | 0359229367 | 1089292 | 26-Jan-11 | CASTIBLANCO, JAIRO | Foreclosure | $8.25 | $8.25 | 9 0-29 | GMAP | 09-25654 |
| PMI | 0359277846 | 1089293 | 26-Jan-11 | FOWKES, DEREK | Foreclosure | $8.25 | $8.25 | 9 0-29 | GMAP | 09-25661 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| FileType | Loan# | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount due | Bill age | Bill age bucket | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359278469 | 1089295 | 26-Jan-11 | GARCIA, LORENA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-26096 |
| PMI | 0359371375 | 1089296 | 26-Jan-11 | CASTRO, AYMEE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-26150 |
| PMI | 0359225976 | 1089301 | 26-Jan-11 | MONCOEUR, LOUBEN | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | GMAP | 09-25694 |
| PMI | 0359448862 | 1089303 | 26-Jan-11 | LECOCQ, MARY | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-26366 |
| PMI | 0830007236 | 1089304 | 26-Jan-11 | GUTZMORE, SANDRA | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 09-26368 |
| PMI | 7438583254 | 1089305 | 26-Jan-11 | KNIGHT, NANCY | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 09-26371 |
| PMI | 7441459245 | 1089306 | 26-Jan-11 | ROBINSON, LESLIE | Foreclosure | $325.00 | $325.00 | 9 | 0-29 | HCNW | 09-26372 |
| PMI | 7471802249 | 1089243 | 26-Jan-11 | BEJARANO, LOURDES | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 09-24461 |
| PMI | 7470889932 | 1089244 | 26-Jan-11 | USSERY, MARCIA | Foreclosure | $343.25 | $343.25 | 9 | 0-29 | HCNW | 09-24480 |
| PMI | 7441443850 | 1089245 | 26-Jan-11 | CASH, DAVID | Foreclosure | $337.00 | $337.00 | 9 | 0-29 | HCNW | 09-24488 |
| PMI | 7441333960 | 1089246 | 26-Jan-11 | ROSARIO, CARMEN | Foreclosure | $237.55 | $237.55 | 9 | 0-29 | HCNW | 09-24560 |
| PMI | 7440613362 | 1089247 | 26-Jan-11 | TANGALAN, BHOPAUL | Foreclosure | $10.00 | $10.00 | 9 | 0-29 | HCNW | 09-24574 |
| PMI | 7438909236 | 1089248 | 26-Jan-11 | HYATT, FERN | Foreclosure | $93.25 | $93.25 | 9 | 0-29 | HCNW | 09-24579 |
| PMI | 7438943474 | 1089249 | 26-Jan-11 | YAHAV, ODED | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 09-24580 |
| PMI | 7439390881 | 1089250 | 26-Jan-11 | FARRELL, JENNIFER | Foreclosure | $118.25 | $118.25 | 9 | 0-29 | HCNW | 09-24581 |
| PMI | 7429225840 | 1089251 | 26-Jan-11 | DURSO, JOHN | Foreclosure | $20.25 | $20.25 | 9 | 0-29 | HCNW | 09-24598 |
| PMI | 7434221446 | 1089252 | 26-Jan-11 | MASON, RALPH | Foreclosure | $310.40 | $310.40 | 9 | 0-29 | HCNW | 09-24654 |
| PMI | 7426333779 | 1089253 | 26-Jan-11 | HALCOMB, HAROLD | Foreclosure | $402.10 | $402.10 | 9 | 0-29 | HCNW | 09-24660 |
| PMI | 7426565131 | 1089254 | 26-Jan-11 | SAPUPPO, VINCENT | Foreclosure | $313.25 | $313.25 | 9 | 0-29 | HCNW | 09-24662 |
| PMI | 7428667240 | 1089255 | 26-Jan-11 | LIM, CHEE | Foreclosure | $325.00 | $325.00 | 9 | 0-29 | HCNW | 09-24672 |
| PMI | 7401349246 | 1089256 | 26-Jan-11 | LALLY, TAMMY | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 09-24677 |
| PMI | 7424492783 | 1089257 | 26-Jan-11 | GRANDERSON, KASANA | Foreclosure | $19.50 | $19.50 | 9 | 0-29 | HCNW | 09-24689 |
| PMI | 0359274240 | 1089258 | 26-Jan-11 | ISAACS, BRUCE | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-24453 |
| PMI | 0359442048 | 1089260 | 26-Jan-11 | WARD JR, THOMAS | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-24876 |
| PMI | 0359500255 | 1089261 | 26-Jan-11 | URIA, STEVE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-24884 |
| PMI | 0359500346 | 1089262 | 26-Jan-11 | INC., REALTYCENTER.COM, | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 09-24885 |
| PMI | 0359500657 | 1089263 | 26-Jan-11 | MCCARN, JAMES | Foreclosure | $490.25 | $490.25 | 9 | 0-29 | GMAP | 09-24887 |
| PMI | 0359503636 | 1089264 | 26-Jan-11 | JONES, GARY | Foreclosure | $480.00 | $480.00 | 9 | 0-29 | GMAP | 09-24891 |
| PMI | 0359213543 | 1089265 | 26-Jan-11 | VILLARREAL, PASCACIO | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 09-24977 |
| PMI | 0359509059 | 1089266 | 26-Jan-11 | RIVAS, MONICA | Foreclosure | $586.00 | $586.00 | 9 | 0-29 | GMAP | 09-24988 |
| PMI | 0359522830 | 1089267 | 26-Jan-11 | FERNANDEZ, ERNESTO | Foreclosure | $508.25 | $508.25 | 9 | 0-29 | GMAP | 09-24994 |
| PMI | 7424531572 | 1089052 | 26-Jan-11 | CAPPIELLO, PAUL | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | HCNW | 08-71270 |
| PMI | 7442073243 | 1089056 | 26-Jan-11 | CHEN, CLAYTON | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | HCNW | 08-72098 |
| PMI | 7442386058 | 1089057 | 26-Jan-11 | DECOURSY, RICHARD | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-72156 |
| PMI | 7471335752 | 1089058 | 26-Jan-11 | FIGUERA, JUAN | Foreclosure | $266.50 | $266.50 | 9 | 0-29 | HCNW | 08-72167 |
| PMI | 7472551365 | 1089059 | 26-Jan-11 | BERMAN, SANDRA | Foreclosure | $430.00 | $430.00 | 9 | 0-29 | HCNW | 08-72181 |
| PMI | 7472552248 | 1089060 | 26-Jan-11 | BERMAN, SANDRA | Foreclosure | $438.25 | $438.25 | 9 | 0-29 | HCNW | 08-72182 |
| PMI | 0359531886 | 1089108 | 26-Jan-11 | WANSLEY, YVONNE | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 08-94166 |
| PMI | 7441003050 | 1088878 | 26-Jan-11 | SARAVIA, AGNER | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-10465 |
| PMI | 7424429546 | 1089062 | 26-Jan-11 | DIAZ, MARCOS | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | HCNW | 08-77152 |
| PMI | 7440715688 | 1089067 | 26-Jan-11 | DOZARK, KENT | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 08-79789 |
| PMI | 7439792458 | 1089125 | 26-Jan-11 | BERGER, CLARE | Foreclosure | $208.25 | $208.25 | 9 | 0-29 | HCNW | 08-94768 |
| PMI | 7441686573 | 1089126 | 26-Jan-11 | COHENOUR, CARY | Foreclosure | $450.00 | $450.00 | 9 | 0-29 | HCNW | 08-94962 |
| PMI | 7442576849 | 1089132 | 26-Jan-11 | MACHADO, SOLANGIE | Foreclosure | $300.00 | $300.00 | 9 | 0-29 | HCNW | 08-96389 |
| PMI | 7440113348 | 1089073 | 26-Jan-11 | HANNAH, ROBERT | Foreclosure | $75.00 | $75.00 | 9 | 0-29 | HCNW | 08-71110 |
| PMI | 7438787533 | 1089074 | 26-Jan-11 | MCGILL, FRED | Foreclosure | $258.25 | $258.25 | 9 | 0-29 | HCNW | 08-71132 |
| PMI | 7442209193 | 1089075 | 26-Jan-11 | LASTERS, ROCKY | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-82592 |
| PMI | 7441431947 | 1089078 | 26-Jan-11 | THEODORE, YVENEL | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-82974 |
| PMI | 7441371770 | 1089079 | 26-Jan-11 | KENNEDY, JULIE | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 08-82978 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359009896 | 1089083 | 26-Jan-11 | BERRIOS, ROBERTO | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-75937 |
| PMI | 7428769244 | 1089086 | 26-Jan-11 | WENDLER, DONNA | Foreclosure | $428.25 | $428.25 | 9 | 0-29 | HCNW | 08-86651 |
| PMI | 7429359482 | 1089087 | 26-Jan-11 | WENDLER, DONNA | Foreclosure | $450.00 | $450.00 | 9 | 0-29 | HCNW | 08-86655 |
| PMI | 7440837888 | 1089093 | 26-Jan-11 | FRANCILUS, NADINE | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 08-88865 |
| PMI | 7440121085 | 1089096 | 26-Jan-11 | MENESES, CARMEN | Foreclosure | $300.00 | $300.00 | 9 | 0-29 | HCNW | 08-90370 |
| PMI | 7472402833 | 1089098 | 26-Jan-11 | LUBRANO, MICHAEL | Foreclosure | $350.00 | $350.00 | 9 | 0-29 | HCNW | 08-82800 |
| PMI | 0359246940 | 1089102 | 26-Jan-11 | RUSHTON, ALAN | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 08-93899 |
| PMI | 7427429691 | 1089005 | 26-Jan-11 | COKER, ALICIA | Foreclosure | $1,319.80 | $1,319.80 | 9 | 0-29 | HCNW | 08-54897 |
| PMI | 7440094472 | 1089010 | 26-Jan-11 | EPHRON, YAACOV | Foreclosure | $325.00 | $325.00 | 9 | 0-29 | HCNW | 08-50937 |
| PMI | 0473974277 | 1089019 | 26-Jan-11 | COSTA, NANCY | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 08-64463 |
| PMI | 7423512177 | 1089020 | 26-Jan-11 | RIFENBERG, JAMES | Foreclosure | $516.50 | $516.50 | 9 | 0-29 | HCNW | 08-64597 |
| PMI | 7423905769 | 1089021 | 26-Jan-11 | GERACI, MICHELE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 08-64750 |
| PMI | 7426868246 | 1089022 | 26-Jan-11 | TODD, ALBERT | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 08-64761 |
| PMI | 7429227432 | 1089023 | 26-Jan-11 | LEWIS, HUBERT | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 08-64776 |
| PMI | 7438737074 | 1089024 | 26-Jan-11 | SIERRA, HECTOR | Foreclosure | $108.25 | $108.25 | 9 | 0-29 | HCNW | 08-64870 |
| PMI | 7439403031 | 1089025 | 26-Jan-11 | NGUYEN, DONG | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 08-64951 |
| PMI | 7439552043 | 1089026 | 26-Jan-11 | RYBKO, BRAD | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 08-64954 |
| PMI | 7440483337 | 1089027 | 26-Jan-11 | HAUSER, ROBERT | Foreclosure | $258.25 | $258.25 | 9 | 0-29 | HCNW | 08-64989 |
| PMI | 7440590248 | 1089028 | 26-Jan-11 | WEINSTEIN, LOUIS | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-64995 |
| PMI | 7441064094 | 1089029 | 26-Jan-11 | CAMILO, YVETTE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 08-65052 |
| PMI | 7441351277 | 1089030 | 26-Jan-11 | ORTEGA, GERARD | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | HCNW | 08-65065 |
| PMI | 7471109751 | 1089031 | 26-Jan-11 | PANTOJA, KAREN | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-65075 |
| PMI | 7470171430 | 1089032 | 26-Jan-11 | MOOKDALOY, BENJAMAS | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-65155 |
| PMI | 7470257783 | 1089033 | 26-Jan-11 | FRY, DAVID | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-65178 |
| PMI | 7471609032 | 1089034 | 26-Jan-11 | DASILVA, GILLIAN | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-66079 |
| PMI | 7441293289 | 1089035 | 26-Jan-11 | MOURA, SILMO | Foreclosure | $258.25 | $258.25 | 9 | 0-29 | HCNW | 08-65038 |
| PMI | 7440853034 | 1089043 | 26-Jan-11 | COMRIE, GODFREY | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-65039 |
| PMI | 8601891934 | 1090751 | 26-Jan-11 | WOLLMANN, DAN | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-94397 |
| PMI | 0359500847 | 1090997 | 26-Jan-11 | COHEN, JANET | Foreclosure | $986.75 | $986.75 | 9 | 0-29 | GMAP | 10-00340 |
| PMI | 0307584119 | 1090998 | 26-Jan-11 | GARDELLA, IRENE | Foreclosure | $269.25 | $269.25 | 9 | 0-29 | GMAP | 10-01017 |
| PMI | 0713292728 | 1090999 | 26-Jan-11 | PINTADO, JOAQUIN | Foreclosure | $258.25 | $258.25 | 9 | 0-29 | GMAP | 10-01017 |
| PMI | 0359212341 | 1091002 | 26-Jan-11 | DOTY, LAURA | Foreclosure | $258.25 | $258.25 | 9 | 0-29 | GMAP | 10-09502 |
| PMI | 0307662449 | 1091003 | 26-Jan-11 | BURNS, TIMOTHY | Foreclosure | $398.25 | $398.25 | 9 | 0-29 | GMAP | 10-29743 |
| PMI | 7442301420 | 1091009 | 26-Jan-11 | HARRIS, ANGELA | Foreclosure | $7.00 | $7.00 | 9 | 0-29 | HCNW | 07-80788 |
| PMI | 8601752540 | 1090701 | 26-Jan-11 | CONNOR, JOHN | Foreclosure | $925.00 | $925.00 | 9 | 0-29 | GMAP | 10-42194 |
| PMI | 0359442531 | 1090703 | 26-Jan-11 | TERAN, MARGARITA | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-42955 |
| PMI | 0810006533 | 1090704 | 26-Jan-11 | WILLIAMS, TERESA | Foreclosure | $440.00 | $440.00 | 9 | 0-29 | GMAP | 10-42960 |
| PMI | 0359488298 | 1090710 | 26-Jan-11 | DASILVA, ORIVALDO | Foreclosure | $610.00 | $610.00 | 9 | 0-29 | GMAP | 10-42984 |
| PMI | 0830006589 | 1090734 | 26-Jan-11 | POLLYDORE, EARLIE | Foreclosure | $225.00 | $225.00 | 9 | 0-29 | GMAP | 10-45560 |
| PMI | 8601452936 | 1090735 | 26-Jan-11 | MCCAWLEY, ANNIKA | Foreclosure | $430.00 | $430.00 | 9 | 0-29 | GMAP | 10-45562 |
| PMI | 0359340735 | 1090739 | 26-Jan-11 | GOOD, CHRISTINE | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-46123 |
| PMI | 8655877253 | 1090740 | 26-Jan-11 | GUAL, FRANCISCO | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-35596 |
| PMI | 0359311033 | 1090688 | 26-Jan-11 | KARAEVA, GOULNARA | Foreclosure | $315.00 | $315.00 | 9 | 0-29 | GMAP | 10-40873 |
| PMI | 0359283044 | 1090689 | 26-Jan-11 | KAID, QAADIR | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-41273 |
| PMI | 0359394234 | 1090690 | 26-Jan-11 | SALAZAR, SANDRO | Foreclosure | $565.00 | $565.00 | 9 | 0-29 | GMAP | 10-41274 |
| PMI | 0359529545 | 1090691 | 26-Jan-11 | LEIVA, ALICIA | Foreclosure | $580.00 | $580.00 | 9 | 0-29 | GMAP | 10-41288 |
| PMI | 0359085134 | 1090692 | 26-Jan-11 | MARGITICH, NADEZHDA | Foreclosure | $270.00 | $270.00 | 9 | 0-29 | GMAP | 10-42124 |
| PMI | 0359516030 | 1090693 | 26-Jan-11 | MESSEROUX, JEAN | Foreclosure | $881.70 | $881.70 | 9 | 0-29 | GMAP | 10-42137 |
| PMI | 0359500088 | 1090666 | 26-Jan-11 | BRICENO, VIDAL | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-40304 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| Bill Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Type Amount | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359394443 | 1090667 | 26-Jan-11 | FLETCHER, SANDRA | Foreclosure | $850.00 | $850.00 | 9 0-29 | | GMAP | 10-40305 |
| PMI | 0359048427 | 1090671 | 26-Jan-11 | LESTER III, ROBERT | Foreclosure | $867.60 | $867.60 | 9 0-29 | | GMAP | 10-40315 |
| PMI | 0360101134 | 1090678 | 26-Jan-11 | DYKES, CLAIRE | Foreclosure | $250.00 | $250.00 | 9 0-29 | | GMAP | 10-38373 |
| PMI | 0359529674 | 1090673 | 26-Jan-11 | WOLFF, ELIANA | Foreclosure | $250.00 | $250.00 | 9 0-29 | | GMAP | 10-40380 |
| PMI | 7440720498 | 1090935 | 26-Jan-11 | ETIENNE, CHARLES | Foreclosure | $258.25 | $258.25 | 9 0-29 | | HCNW | 07-08060 |
| PMI | 7441572286 | 1090936 | 26-Jan-11 | MARTINEZ, RAFAEL | Foreclosure | $750.00 | $750.00 | 9 0-29 | | HCNW | 07-16080 |
| PMI | 0473598787 | 1090938 | 26-Jan-11 | GIBELY, LEO | Foreclosure | $85.00 | $85.00 | 9 0-29 | | HCNW | 08-30887 |
| PMI | 7428559652 | 1090941 | 26-Jan-11 | GARCIA, HANS | Foreclosure | $1,213.43 | $1,213.43 | 9 0-29 | | HCNW | 08-71653 |
| PMI | 7439522798 | 1090942 | 26-Jan-11 | RIVERA, ANA | Foreclosure | $509.00 | $509.00 | 9 0-29 | | HCNW | 08-71751 |
| PMI | 7441021649 | 1090943 | 26-Jan-11 | SCHATZ, EDWARD | Foreclosure | $600.00 | $600.00 | 9 0-29 | | HCNW | 08-74784 |
| PMI | 7438796591 | 1090944 | 26-Jan-11 | MORENO, MAURO | Foreclosure | $708.25 | $708.25 | 9 0-29 | | HCNW | 08-90599 |
| PMI | 0359522065 | 1090945 | 26-Jan-11 | BOGARDUS, ROSA | Foreclosure | $678.25 | $678.25 | 9 0-29 | | GMAP | 08-94083 |
| PMI | 0713288690 | 1090946 | 26-Jan-11 | TRELLES, ALINA | Foreclosure | $550.00 | $550.00 | 9 0-29 | | GMAP | 08-94566 |
| PMI | 7655379345 | 1090947 | 26-Jan-11 | HARTSHORN, YVONNE | Foreclosure | $900.00 | $900.00 | 9 0-29 | | HCNW | 08-95276 |
| PMI | 7442227047 | 1090949 | 26-Jan-11 | WILLIAMS-MOSS, CHANEIQUA | Foreclosure | $550.00 | $550.00 | 9 0-29 | | HCNW | 08-99568 |
| PMI | 7473260875 | 1090950 | 26-Jan-11 | PUJOL, MARGARITA | Foreclosure | $558.25 | $558.25 | 9 0-29 | | HCNW | 08-94621 |
| PMI | 7441302833 | 1090951 | 26-Jan-11 | JEAN-JACQUES, VELOUSE | Foreclosure | $700.00 | $700.00 | 9 0-29 | | HCNW | 08-94915 |
| PMI | 0713908684 | 1090952 | 26-Jan-11 | MOORE, KENDRICK | Foreclosure | $258.25 | $258.25 | 9 0-29 | | GMAP | 08-95001 |
| PMI | 0359213873 | 1090953 | 26-Jan-11 | ROUSSEL, CLAUDE | Foreclosure | $566.50 | $566.50 | 9 0-29 | | GMAP | 08-95008 |
| PMI | 0359087850 | 1090956 | 26-Jan-11 | LEITE, SHAWN | Foreclosure | $266.50 | $266.50 | 9 0-29 | | GMAP | 08-95720 |
| PMI | 0270004246 | 1090958 | 26-Jan-11 | HARRIS, WILLIAM | Foreclosure | $324.50 | $324.50 | 9 0-29 | | GMAP | 08-04086 |
| PMI | 7441012531 | 1090961 | 26-Jan-11 | RAMOS, ROLANDO | Foreclosure | $608.25 | $608.25 | 9 0-29 | | HCNW | 08-14583 |
| PMI | 7441321676 | 1090962 | 26-Jan-11 | SANTANA, NINIVE | Foreclosure | $1,624.20 | $1,624.20 | 9 0-29 | | HCNW | 08-14650 |
| PMI | 7470825480 | 1090965 | 26-Jan-11 | KELLY, BRIAN | Foreclosure | $760.00 | $760.00 | 9 0-29 | | HCNW | 09-21790 |
| PMI | 7439438359 | 1090976 | 26-Jan-11 | MAHMOUD, DERAR | Foreclosure | $571.00 | $571.00 | 9 0-29 | | HCNW | 09-32990 |
| PMI | 7441739158 | 1090977 | 26-Jan-11 | CHARLOT, JOSEPH | Foreclosure | $600.00 | $600.00 | 9 0-29 | | HCNW | 09-33164 |
| PMI | 7439844770 | 1090978 | 26-Jan-11 | NINO, OLGA | Foreclosure | $550.00 | $550.00 | 9 0-29 | | HCNW | 09-33884 |
| PMI | 7440166650 | 1090979 | 26-Jan-11 | ROFE, DUDI | Foreclosure | $300.00 | $300.00 | 9 0-29 | | HCNW | 09-34087 |
| PMI | 7441428349 | 1090980 | 26-Jan-11 | TATE, KIWANDIA | Foreclosure | $1,176.00 | $1,176.00 | 9 0-29 | | HCNW | 09-37889 |
| PMI | 0359493869 | 1090982 | 26-Jan-11 | DELGADO, EDUARDO | Foreclosure | $408.25 | $408.25 | 9 0-29 | | GMAP | 09-43887 |
| PMI | 7437944937 | 1090984 | 26-Jan-11 | LANCASTER, PHIL | Foreclosure | $252.00 | $252.00 | 9 0-29 | | GMAP | 09-48768 |
| PMI | 7438535783 | 1090985 | 26-Jan-11 | GOLDFARB, MAX | Foreclosure | $325.00 | $325.00 | 9 0-29 | | HCNW | 09-48775 |
| PMI | 7442468435 | 1090986 | 26-Jan-11 | CASAULT, TOM | Foreclosure | $600.00 | $600.00 | 9 0-29 | | HCNW | 09-48890 |
| PMI | 7441666450 | 1090988 | 26-Jan-11 | TOUSSAINT, ELVIS | Foreclosure | $610.00 | $610.00 | 9 0-29 | | HCNW | 09-52157 |
| PMI | 0359375431 | 1090627 | 26-Jan-11 | BARRETO, WILLIAM | Foreclosure | $250.00 | $250.00 | 9 0-29 | | GMAP | 10-34801 |
| PMI | 0359210244 | 1090628 | 26-Jan-11 | FRENETTE, DIANE | Foreclosure | $522.60 | $522.60 | 9 0-29 | | GMAP | 10-33543 |
| PMI | 0601148344 | 1090629 | 26-Jan-11 | COTO, JOSE | Foreclosure | $315.00 | $315.00 | 9 0-29 | | GMAP | 10-33545 |
| PMI | 0359531544 | 1090631 | 26-Jan-11 | VALENTIN, MILAGROS | Foreclosure | $250.00 | $250.00 | 9 0-29 | | GMAP | 10-33582 |
| PMI | 0359500936 | 1090632 | 26-Jan-11 | WEYRICK, BRIDGET | Foreclosure | $250.00 | $250.00 | 9 0-29 | | GMAP | 10-33583 |
| PMI | 0359243231 | 1090633 | 26-Jan-11 | DAIRE, ANDREW | Foreclosure | $250.00 | $250.00 | 9 0-29 | | GMAP | 10-33597 |
| PMI | 0359531534 | 1090610 | 26-Jan-11 | KHAZRAWAN, SAM | Foreclosure | $1,007.60 | $1,007.60 | 9 0-29 | | GMAP | 10-32174 |
| PMI | 0359489139 | 1090611 | 26-Jan-11 | PIERCE, M | Foreclosure | $250.00 | $250.00 | 9 0-29 | | GMAP | 10-32175 |
| PMI | 0835015339 | 1090616 | 26-Jan-11 | ORTIZ, ARMANDO | Foreclosure | $330.00 | $330.00 | 9 0-29 | | GMAP | 10-35526 |
| PMI | 0359183732 | 1090652 | 26-Jan-11 | RICARD II, FINLEY | Foreclosure | $330.00 | $330.00 | 9 0-29 | | GMAP | 10-36867 |
| PMI | 0359500231 | 1090619 | 26-Jan-11 | DE LOPEZ, CLARA | Foreclosure | $250.00 | $250.00 | 9 0-29 | | GMAP | 10-33813 |
| PMI | 8656007433 | 1090643 | 26-Jan-11 | SINEATH, CHRISTINE | Foreclosure | $760.00 | $760.00 | 9 0-29 | | GMAP | 10-34896 |
| PMI | 0359516066 | 1090600 | 26-Jan-11 | ENRIQUEZ, ALFREDO | Foreclosure | $250.00 | $250.00 | 9 0-29 | | GMAP | 10-31341 |
| PMI | 0359500537 | 1090595 | 26-Jan-11 | ETIENNE, TEDDY | Foreclosure | $250.00 | $250.00 | 9 0-29 | | GMAP | 10-31321 |
| PMI | 0601619151 | 1090581 | 26-Jan-11 | KINCAID, RODNEY | Foreclosure | $950.00 | $950.00 | 9 0-29 | | GMAP | 10-29784 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| FileType | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359276954 | 1090585 | 26-Jan-11 | DAVIS, ULETHE | Foreclosure | $10.60 | $10.60 | 9 | 0-29 | GMAP | 10-30424 |
| PMI | 0359113428 | 1090586 | 26-Jan-11 | SLOATE, IRENE | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-30431 |
| PMI | 0359238436 | 1090587 | 26-Jan-11 | HUBSCHER, DONNA | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-30433 |
| PMI | 0359278440 | 1090588 | 26-Jan-11 | KENNEDY, DAVID | Foreclosure | $260.00 | $260.00 | 9 | 0-29 | GMAP | 10-30434 |
| PMI | 0359226741 | 1090589 | 26-Jan-11 | ESTILL, FRANK | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-30452 |
| PMI | 0359038648 | 1090590 | 26-Jan-11 | STOUT, BRIAN | Foreclosure | $300.00 | $300.00 | 9 | 0-29 | GMAP | 10-31304 |
| PMI | 0307662144 | 1090567 | 26-Jan-11 | CARLSON, JEANNIE | Foreclosure | $10.00 | $10.00 | 9 | 0-29 | GMAP | 10-29742 |
| PMI | 8655851748 | 1090577 | 26-Jan-11 | CROUCH, PAULA | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-29778 |
| PMI | 0359520722 | 1090578 | 26-Jan-11 | BROWNE, CAROL | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-29781 |
| PMI | 0601317051 | 1090579 | 26-Jan-11 | JOHNSON, JEFFREY | Foreclosure | $815.00 | $815.00 | 9 | 0-29 | GMAP | 10-29782 |
| PMI | 0270001730 | 1090570 | 26-Jan-11 | GOMES, JONNY | Foreclosure | $152.00 | $152.00 | 9 | 0-29 | GMAP | 10-29758 |
| PMI | 0359500042 | 1090571 | 26-Jan-11 | CLARIN, DANIEL | Foreclosure | $510.00 | $385.00 | 9 | 0-29 | GMAP | 10-29761 |
| PMI | 0359515422 | 1090572 | 26-Jan-11 | ESTATE, RALPH | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-29762 |
| PMI | 0359529156 | 1090540 | 26-Jan-11 | GULISTAN, SHAHNAZ | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-27976 |
| PMI | 0307726531 | 1090541 | 26-Jan-11 | DAVID, JOCELYN | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-27983 |
| PMI | 0359188334 | 1090542 | 26-Jan-11 | WILSON, THERESA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-27989 |
| PMI | 0359239555 | 1090543 | 26-Jan-11 | AGNEW, MICHAEL | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-27990 |
| PMI | 0359509713 | 1090544 | 26-Jan-11 | RUIZ, GASPAR | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-27991 |
| PMI | 0359340048 | 1090533 | 26-Jan-11 | PADILLA, WILLIAM | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-27481 |
| PMI | 0474494754 | 1090534 | 26-Jan-11 | MASCHING, WILLIAM | Foreclosure | $239.40 | $239.40 | 9 | 0-29 | GMAP | 10-27482 |
| PMI | 0601337246 | 1090535 | 26-Jan-11 | TANNER, ALISON | Foreclosure | $10.60 | $10.60 | 9 | 0-29 | GMAP | 10-27483 |
| PMI | 0359092366 | 1090521 | 26-Jan-11 | MOYER, PATRICIA | Foreclosure | $10.00 | $10.00 | 9 | 0-29 | GMAP | 10-27023 |
| PMI | 0359483722 | 1090512 | 26-Jan-11 | LOPEZ, DIONISIO | Foreclosure | $264.75 | $264.75 | 9 | 0-29 | GMAP | 10-26749 |
| PMI | 0359277230 | 1090513 | 26-Jan-11 | ROBINSON, ALEXIS | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-27019 |
| PMI | 0359247912 | 1090514 | 26-Jan-11 | GREENBERG, ADAM | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-27020 |
| PMI | 0359168110 | 1090515 | 26-Jan-11 | DEZENDEGUI, GUSTAVO | Foreclosure | $10.00 | $10.00 | 9 | 0-29 | GMAP | 10-27021 |
| PMI | 0810036664 | 1090516 | 26-Jan-11 | DIRENZI, JOSEPH | Foreclosure | $400.00 | $400.00 | 9 | 0-29 | GMAP | 10-26767 |
| PMI | 0810003244 | 1090517 | 26-Jan-11 | WILSON, INA | Foreclosure | $75.00 | $75.00 | 9 | 0-29 | GMAP | 10-26778 |
| PMI | 0359226084 | 1090518 | 26-Jan-11 | WINTZ, LYSSA | Foreclosure | $258.25 | $258.25 | 9 | 0-29 | GMAP | 10-26792 |
| PMI | 0359077311 | 1090499 | 26-Jan-11 | ESTATE, ALBERTO | Foreclosure | $160.00 | $160.00 | 9 | 0-29 | GMAP | 10-25779 |
| PMI | 0359209323 | 1090500 | 26-Jan-11 | JAMISON, JENNIFER | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-25780 |
| PMI | 0359286629 | 1090501 | 26-Jan-11 | CHANDLER, SONJA | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-25781 |
| PMI | 0359315127 | 1090502 | 26-Jan-11 | CLARK, CHARLES | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-25782 |
| PMI | 0359315045 | 1090503 | 26-Jan-11 | DEL VALLE, SANDRA | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-25783 |
| PMI | 0359375420 | 1090504 | 26-Jan-11 | KELLEY, DEREK | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-25784 |
| PMI | 0359483939 | 1090505 | 26-Jan-11 | PINTO, MARIA | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-25785 |
| PMI | 0359509115 | 1090506 | 26-Jan-11 | DOUGLAS, BETTY | Foreclosure | $260.00 | $260.00 | 9 | 0-29 | GMAP | 10-25786 |
| PMI | 0359520657 | 1090507 | 26-Jan-11 | MELLO, JESAMINE | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-25787 |
| PMI | 0601388041 | 1090508 | 26-Jan-11 | ROBISON, DEBI | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-25793 |
| PMI | 0810009822 | 1090510 | 26-Jan-11 | HONG, GREGORY | Foreclosure | $83.25 | $83.25 | 9 | 0-29 | GMAP | 10-26702 |
| PMI | 0359381431 | 1090471 | 26-Jan-11 | POULOS, JOHN | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-24635 |
| PMI | 0713913970 | 1090432 | 26-Jan-11 | CASTANEDA, ILEANA | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-21634 |
| PMI | 0601342841 | 1090420 | 26-Jan-11 | VERA, JESUS | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-20675 |
| PMI | 0359339952 | 1090428 | 26-Jan-11 | DRANE, GAIL | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-20689 |
| PMI | 0835014614 | 1090429 | 26-Jan-11 | NATHANS, BERNICE | Foreclosure | $146.50 | $146.50 | 9 | 0-29 | GMAP | 10-21618 |
| PMI | 0359172348 | 1090423 | 26-Jan-11 | ESCOBAR, FERNANDO | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-20684 |
| PMI | 0359394458 | 1090424 | 26-Jan-11 | POPE, LEIGH | Foreclosure | $438.25 | $438.25 | 9 | 0-29 | GMAP | 10-20685 |
| PMI | 0359395120 | 1090415 | 26-Jan-11 | BROGDON, RALPH | Foreclosure | $360.00 | $360.00 | 9 | 0-29 | GMAP | 10-20604 |
| PMI | 0601679730 | 1090416 | 26-Jan-11 | LOPEZ, MARCO | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-20609 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill Age | bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0307677149 | 1090417 | 26-Jan-11 | KOPP, MICHELE | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-20653 |
| PMI | 0307711336 | 1090418 | 26-Jan-11 | GRITSENKO, OLGA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-20658 |
| PMI | 0601357512 | 1090451 | 26-Jan-11 | SMITH, DAVID | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-22655 |
| PMI | 0359339854 | 1090453 | 26-Jan-11 | JONES, CLAUDINE | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-22688 |
| PMI | 0359509955 | 1090454 | 26-Jan-11 | OBRIEN, FRANCIS | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-22722 |
| PMI | 0810031569 | 1090456 | 26-Jan-11 | IBARRA, FRANCISCO | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-22745 |
| PMI | 0359141256 | 1090458 | 26-Jan-11 | TABARES, JORGE | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-23067 |
| PMI | 0009721762 | 1090441 | 26-Jan-11 | GOMEZ, RAFAEL | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-21948 |
| PMI | 0359222556 | 1090442 | 26-Jan-11 | VERNON, JENNIFER | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-21981 |
| PMI | 0713911049 | 1090435 | 26-Jan-11 | AMAGAN, ROSEMARIE | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-21656 |
| PMI | 0359510011 | 1090438 | 26-Jan-11 | TORRES, NESTOR | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-21950 |
| PMI | 0359500443 | 1090439 | 26-Jan-11 | AGUERO, LUGARDA | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-21952 |
| PMI | 0359140062 | 1090360 | 26-Jan-11 | ORTIZ, ELIZABETH | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-17486 |
| PMI | 0359370878 | 1090361 | 26-Jan-11 | WISHART, ODEAN | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-17489 |
| PMI | 0601213353 | 1090397 | 26-Jan-11 | BANEY, ALLANA | Foreclosure | $520.00 | $520.00 | 9 | 0-29 | GMAP | 10-20433 |
| PMI | 0359234666 | 1090321 | 26-Jan-11 | D´´ALESSANDRO, GIOVANNA | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-15677 |
| PMI | 0359023623 | 1090322 | 26-Jan-11 | PEDUZZI, JOSEPH | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 10-15686 |
| PMI | 0835012939 | 1090323 | 26-Jan-11 | BERNDT, ALEXANDRA | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-15692 |
| PMI | 0307600938 | 1090324 | 26-Jan-11 | MURDOCK, DEIDRE | Foreclosure | $438.25 | $438.25 | 9 | 0-29 | GMAP | 10-15959 |
| PMI | 0359080045 | 1090325 | 26-Jan-11 | REYES, ARIEL | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-16529 |
| PMI | 0359105235 | 1090326 | 26-Jan-11 | LEWIS, STEPHEN | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-16535 |
| PMI | 0442653218 | 1090312 | 26-Jan-11 | EDOUARD, ARTHUR | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-15606 |
| PMI | 0270002523 | 1090310 | 26-Jan-11 | LOPEZ, LAURA | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-15603 |
| PMI | 0359004117 | 1090308 | 26-Jan-11 | VAN SON, TONY | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-15490 |
| PMI | 0359172336 | 1090334 | 26-Jan-11 | DENNIS, DONALD | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-16582 |
| PMI | 0359531059 | 1090335 | 26-Jan-11 | VOLANI, OSCAR | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-16584 |
| PMI | 0359146831 | 1090329 | 26-Jan-11 | VALVERDE, RENE | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-16553 |
| PMI | 0601095173 | 1090344 | 26-Jan-11 | BANKS, KERVIN | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-17418 |
| PMI | 0713910487 | 1090345 | 26-Jan-11 | THOMAS, KENNETH | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-17425 |
| PMI | 0359168753 | 1090278 | 26-Jan-11 | CUMMINGS, KEITH | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-13780 |
| PMI | 7427302369 | 1090280 | 26-Jan-11 | WHITSITT, RICHARD | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-13785 |
| PMI | 0359394074 | 1090275 | 26-Jan-11 | LOPEZ, JESUS | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-13745 |
| PMI | 0359400857 | 1090276 | 26-Jan-11 | VELASQUEZ, SANTOS | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-13746 |
| PMI | 0359509155 | 1090268 | 26-Jan-11 | CORBO, GUILLERMO | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 10-12675 |
| PMI | 0359186669 | 1090254 | 26-Jan-11 | VIVAS, CHRISTINA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-11250 |
| PMI | 0359500851 | 1090239 | 26-Jan-11 | GINSBERG, THERESA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-10603 |
| PMI | 0601126469 | 1090223 | 26-Jan-11 | MURPHY, DEBORAH | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-07953 |
| PMI | 0442656229 | 1090225 | 26-Jan-11 | NARBUT, SHARON | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-09515 |
| PMI | 1000057435 | 1090231 | 26-Jan-11 | MAGISTRO, LORI | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-09667 |
| PMI | 0713302838 | 1090217 | 26-Jan-11 | BENNETT, JANIE | Foreclosure | $260.00 | $260.00 | 9 | 0-29 | GMAP | 10-07931 |
| PMI | 0359048217 | 1090219 | 26-Jan-11 | THOMPSON, TARA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-07941 |
| PMI | 0359212932 | 1090220 | 26-Jan-11 | MORALES, MYNOR | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-07945 |
| PMI | 0359476383 | 1090221 | 26-Jan-11 | GADDY, DAVID | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-07946 |
| PMI | 0307370652 | 1090205 | 26-Jan-11 | HINDS, DIANNE | Foreclosure | $258.25 | $258.25 | 9 | 0-29 | GMAP | 10-07759 |
| PMI | 0307707311 | 1090208 | 26-Jan-11 | JANES, ROSE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-07905 |
| PMI | 0359394354 | 1090209 | 26-Jan-11 | FISHER, JO | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | GMAP | 10-07906 |
| PMI | 0354537023 | 1090210 | 26-Jan-11 | YOUNG, WENDY | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-07911 |
| PMI | 0359186917 | 1090211 | 26-Jan-11 | KRUSE, JUDITH | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-07913 |
| PMI | 0359517133 | 1090212 | 26-Jan-11 | CRAWFORD, SHIRLEY | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-07920 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| Bill Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Type | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359248638 | 1090171 | 26-Jan-11 | LAGUARDIA, CATHERINE | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-07065 |
| PMI | 0359168094 | 1090143 | 26-Jan-11 | RADOUANE, HASSAN | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-03935 |
| PMI | 0810026949 | 1090174 | 26-Jan-11 | SCHLERER, STEPHANIE | Foreclosure | $15.00 | $15.00 | 9 | 0-29 | GMAP | 10-07080 |
| PMI | 8710002734 | 1090175 | 26-Jan-11 | HELWANI, MOUHAMMAD | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-07087 |
| PMI | 0359210251 | 1090162 | 26-Jan-11 | GRIFFIS, RICHARD | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-04644 |
| PMI | 0359395036 | 1090160 | 26-Jan-11 | MARCHELOS, VASILIKY | Foreclosure | $285.25 | $285.25 | 9 | 0-29 | GMAP | 10-04648 |
| PMI | 0474188919 | 1090165 | 26-Jan-11 | TSAGARIS, BARBARA | Foreclosure | $21.25 | $21.25 | 9 | 0-29 | GMAP | 10-05565 |
| PMI | 0359168278 | 1090108 | 26-Jan-11 | DOMINGUEZ, MARISA | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | GMAP | 10-02274 |
| PMI | 0307721234 | 1090098 | 26-Jan-11 | ALMBLAD, CHRISTINA | Foreclosure | $10.00 | $10.00 | 9 | 0-29 | GMAP | 10-02227 |
| PMI | 0359322733 | 1090086 | 26-Jan-11 | PEREZ, PABLO | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-01179 |
| PMI | 0473833325 | 1090054 | 26-Jan-11 | PICORNELL, GERARD | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | GMAP | 10-00952 |
| PMI | 0474461175 | 1090055 | 26-Jan-11 | JENKINS, SHARRON | Foreclosure | $162.00 | $162.00 | 9 | 0-29 | GMAP | 10-00954 |
| PMI | 7440873339 | 1091152 | 27-Jan-11 | BIBBS, GLENDA | Foreclosure | $103.00 | $103.00 | 8 | 0-29 | HCNW | 09-84038 |
| PMI | 0359340492 | 1091472 | 27-Jan-11 | RIVAS, MONICA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-54942 |
| PMI | 0359340592 | 1091473 | 27-Jan-11 | TEPLITSKY, BORIS | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-54943 |
| PMI | 7441623246 | 1091474 | 27-Jan-11 | PAJOY, PIEDAD | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-63566 |
| PMI | 0359522840 | 1091475 | 27-Jan-11 | GONZALEZ, GLORIA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-64784 |
| PMI | 7440590248 | 1091476 | 27-Jan-11 | WEINSTEIN, LOUIS | Foreclosure | $300.00 | $300.00 | 8 | 0-29 | HCNW | 08-64995 |
| PMI | 7471109751 | 1091477 | 27-Jan-11 | PANTOJA, KAREN | Foreclosure | $300.00 | $300.00 | 8 | 0-29 | HCNW | 08-65075 |
| PMI | 7470171430 | 1091478 | 27-Jan-11 | MOOKDALOY, BENJAMAS | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | HCNW | 08-65155 |
| PMI | 7470257783 | 1091480 | 27-Jan-11 | FRY, DAVID | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | HCNW | 08-65178 |
| PMI | 7471609032 | 1091481 | 27-Jan-11 | DASILVA, GILLIAN | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | HCNW | 08-66079 |
| PMI | 7441935756 | 1091483 | 27-Jan-11 | NORTON, JUDITH | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | HCNW | 08-67088 |
| PMI | 7439430661 | 1091484 | 27-Jan-11 | NICHOLS, ANGELA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-67158 |
| PMI | 7401186069 | 1091485 | 27-Jan-11 | KNIGHT, HEATHER | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | HCNW | 08-67164 |
| PMI | 7433861747 | 1091486 | 27-Jan-11 | COLEMAN, ERMIN | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-67969 |
| PMI | 7435739339 | 1091487 | 27-Jan-11 | STAGG, CLAUDE | Foreclosure | $335.00 | $335.00 | 8 | 0-29 | HCNW | 08-67971 |
| PMI | 7438855397 | 1091488 | 27-Jan-11 | DEMBELE, MAMADOU | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | HCNW | 08-67975 |
| PMI | 0601891432 | 1091501 | 27-Jan-11 | MONSIEUR, LAMARTINE | Foreclosure | $516.50 | $516.50 | 8 | 0-29 | GMAP | 08-70872 |
| PMI | 0474050747 | 1091411 | 27-Jan-11 | LOEFFLER, LORI | Foreclosure | $93.25 | $93.25 | 8 | 0-29 | HCNW | 08-11075 |
| PMI | 7427146733 | 1091412 | 27-Jan-11 | HOLMES, LAWRENCE | Foreclosure | $55.00 | $55.00 | 8 | 0-29 | HCNW | 08-11079 |
| PMI | 7471262733 | 1091413 | 27-Jan-11 | WILLIAMS-HALL, TAMMY | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-11153 |
| PMI | 7470184953 | 1091414 | 27-Jan-11 | MCDANIEL, JEFF | Foreclosure | $335.00 | $335.00 | 8 | 0-29 | HCNW | 08-11164 |
| PMI | 7470735374 | 1091415 | 27-Jan-11 | SETKA, IBRO | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-11996 |
| PMI | 7424071447 | 1091416 | 27-Jan-11 | LINDLEY, ANNE | Foreclosure | $473.85 | $473.85 | 8 | 0-29 | HCNW | 08-12858 |
| PMI | 7440869469 | 1091417 | 27-Jan-11 | TROCHE, WILSON | Foreclosure | $259.25 | $259.25 | 8 | 0-29 | HCNW | 08-12874 |
| PMI | 7442205647 | 1091418 | 27-Jan-11 | JEAN, PHILLIPPE | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-12879 |
| PMI | 7422099879 | 1091422 | 27-Jan-11 | CORATELLA, VINCENT | Foreclosure | $304.25 | $304.25 | 8 | 0-29 | HCNW | 08-14377 |
| PMI | 7422214544 | 1091423 | 27-Jan-11 | MAZZUCO, TERRI | Foreclosure | $16.50 | $16.50 | 8 | 0-29 | HCNW | 08-14378 |
| PMI | 7423941541 | 1091424 | 27-Jan-11 | JOZILE, RODOLPHE | Foreclosure | $8.00 | $8.00 | 8 | 0-29 | HCNW | 08-14389 |
| PMI | 7428056683 | 1091425 | 27-Jan-11 | MORRELL, CHRISTOPHER | Foreclosure | $55.00 | $55.00 | 8 | 0-29 | HCNW | 08-14392 |
| PMI | 7437422371 | 1091426 | 27-Jan-11 | AVERY, BARBARA | Foreclosure | $96.25 | $96.25 | 8 | 0-29 | HCNW | 08-14397 |
| PMI | 7425373370 | 1091428 | 27-Jan-11 | DECESARE, DAWN | Foreclosure | $116.50 | $116.50 | 8 | 0-29 | HCNW | 08-48569 |
| PMI | 0442637252 | 1091435 | 27-Jan-11 | TRIPPEDO, RUDY | Foreclosure | $300.00 | $300.00 | 8 | 0-29 | HCNW | 08-54364 |
| PMI | 7427983580 | 1091438 | 27-Jan-11 | HENDERSON, CLAYTON | Foreclosure | $636.50 | $636.50 | 8 | 0-29 | HCNW | 08-55685 |
| PMI | 7429608573 | 1091439 | 27-Jan-11 | MAGNAN, TRACY | Foreclosure | $266.50 | $266.50 | 8 | 0-29 | HCNW | 08-55693 |
| PMI | 7441608460 | 1091441 | 27-Jan-11 | CASTILLO, EFRAIN | Foreclosure | $370.00 | $370.00 | 8 | 0-29 | HCNW | 08-56074 |
| PMI | 7441636677 | 1091442 | 27-Jan-11 | AMBROGI, OCTAVIO | Foreclosure | $378.25 | $378.25 | 8 | 0-29 | HCNW | 08-56075 |
| PMI | 7438620056 | 1091444 | 27-Jan-11 | DAVIS, ONA | Foreclosure | $558.95 | $558.95 | 8 | 0-29 | HCNW | 08-57558 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7433800158 | 1091449 | 27-Jan-11 | DONOFRIO, JAMES | Foreclosure | $128.25 | $128.25 | 8 | 0-29 | HCNW | 08-59554 |
| PMI | 7440785491 | 1091450 | 27-Jan-11 | HOOKER, JOHN | Foreclosure | $378.25 | $378.25 | 8 | 0-29 | HCNW | 08-59661 |
| PMI | 7441293065 | 1091452 | 27-Jan-11 | TREVALE, CARMEN | Foreclosure | $266.50 | $266.50 | 8 | 0-29 | HCNW | 08-59693 |
| PMI | 7442034492 | 1091453 | 27-Jan-11 | WISENBAKER, ROBERT | Foreclosure | $128.25 | $128.25 | 8 | 0-29 | HCNW | 08-59782 |
| PMI | 7439799487 | 1091461 | 27-Jan-11 | MAZZRILLO, FRANK | Foreclosure | $614.90 | $614.90 | 8 | 0-29 | HCNW | 08-61485 |
| PMI | 7440072460 | 1091462 | 27-Jan-11 | NELSON, SAMUEL | Foreclosure | $828.25 | $828.25 | 8 | 0-29 | HCNW | 08-61486 |
| PMI | 7425520251 | 1091219 | 27-Jan-11 | CONNOLLY, DOREEN | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 07-79278 |
| PMI | 0307709059 | 1091225 | 27-Jan-11 | BRADDY, JIM | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 07-85773 |
| PMI | 7440275899 | 1091227 | 27-Jan-11 | RAY, JAMES | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | GMAP | 07-88574 |
| PMI | 0810030847 | 1091231 | 27-Jan-11 | STROHM, MARK | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 07-92350 |
| PMI | 7440132041 | 1091232 | 27-Jan-11 | SIMMONS, ROBIN | Foreclosure | $1,131.60 | $1,131.60 | 8 | 0-29 | HCNW | 07-93486 |
| PMI | 7442411245 | 1091233 | 27-Jan-11 | LENIS, WILFREDY/CHRISTINA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 07-93682 |
| PMI | 7439900788 | 1091237 | 27-Jan-11 | SCHWAB, MERCY | Foreclosure | $407.00 | $407.00 | 8 | 0-29 | HCNW | 07-94288 |
| PMI | 7439739459 | 1091242 | 27-Jan-11 | WHEELEY, WILLIAM/MARY | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | HCNW | 07-96297 |
| PMI | 7425658499 | 1091245 | 27-Jan-11 | LAGHEZZA, DELORES | Foreclosure | $428.25 | $428.25 | 8 | 0-29 | HCNW | 07-96783 |
| PMI | 7441007168 | 1091246 | 27-Jan-11 | KLENE, DANIEL | Foreclosure | $300.00 | $300.00 | 8 | 0-29 | HCNW | 07-96977 |
| PMI | 359301147 | 1091250 | 27-Jan-11 | JOY, RON | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 07-98055 |
| PMI | 7441022431 | 1091251 | 27-Jan-11 | ETIENNE, DUMOND | Foreclosure | $243.25 | $243.25 | 8 | 0-29 | HCNW | 07-98118 |
| PMI | 7442336384 | 1091252 | 27-Jan-11 | SANCHEZ, DANIEL | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 07-98121 |
| PMI | 7441816972 | 1091254 | 27-Jan-11 | LIBSON, ELLIS | Foreclosure | $450.00 | $450.00 | 8 | 0-29 | HCNW | 07-98229 |
| PMI | 7410445191 | 1091255 | 27-Jan-11 | PACE, EARL | Foreclosure | $136.50 | $136.50 | 8 | 0-29 | HCNW | 07-98243 |
| PMI | 7437139256 | 1091257 | 27-Jan-11 | DUCLOS, KEVIN | Foreclosure | $621.80 | $621.80 | 8 | 0-29 | HCNW | 07-98554 |
| PMI | 7439625252 | 1091259 | 27-Jan-11 | GARCIA, JORGE | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | HCNW | 07-98677 |
| PMI | 0359098862 | 1091270 | 27-Jan-11 | BUBB/DIXON, MELANIE/JOSEPH | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | GMAP | 07-02873 |
| PMI | 359248183 | 1091275 | 27-Jan-11 | TOLBERT, THOMAS/CAMILLE | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 07-05858 |
| PMI | 0359013892 | 1091276 | 27-Jan-11 | KING, SHERRI | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | GMAP | 07-05883 |
| PMI | 0360121263 | 1091279 | 27-Jan-11 | VALDES, MANUEL | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | GMAP | 07-13397 |
| PMI | 7441457348 | 1091283 | 27-Jan-11 | RUSSELL, WILLIAM | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 07-16663 |
| PMI | 0601844030 | 1091297 | 27-Jan-11 | CAPO, SANDRA | Foreclosure | $128.25 | $128.25 | 8 | 0-29 | GMAP | 07-24776 |
| PMI | 0359183739 | 1091300 | 27-Jan-11 | HARXHI, DESHPRIM | Foreclosure | $128.25 | $128.25 | 8 | 0-29 | GMAP | 07-27363 |
| PMI | 0713299774 | 1091312 | 27-Jan-11 | YAZHARY, RANDALL | Foreclosure | $198.25 | $198.25 | 8 | 0-29 | GMAP | 08-04977 |
| PMI | 0359340380 | 1091316 | 27-Jan-11 | BRANCH, HOLLY | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 08-30689 |
| PMI | 7425735289 | 1091318 | 27-Jan-11 | KISS, MATTHEW | Foreclosure | $128.25 | $128.25 | 8 | 0-29 | HCNW | 08-31493 |
| PMI | 7440847861 | 1091324 | 27-Jan-11 | ABERMAN, RONALD | Foreclosure | $85.00 | $85.00 | 8 | 0-29 | HCNW | 08-32450 |
| PMI | 7441063740 | 1091325 | 27-Jan-11 | POLANCO, SIGFRIDO | Foreclosure | $641.70 | $641.70 | 8 | 0-29 | HCNW | 08-32454 |
| PMI | 7441492840 | 1091328 | 27-Jan-11 | CROSSLAND, HARRISON | Foreclosure | $350.00 | $350.00 | 8 | 0-29 | HCNW | 08-32479 |
| PMI | 7441511474 | 1091329 | 27-Jan-11 | HARTER, MITCHELL | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-32480 |
| PMI | 7472511286 | 1091330 | 27-Jan-11 | HESS, DEBORAH | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-32392 |
| PMI | 7438884942 | 1091331 | 27-Jan-11 | GUGEL, WILLIAM | Foreclosure | $108.25 | $108.25 | 8 | 0-29 | HCNW | 08-32786 |
| PMI | 0359209932 | 1091334 | 27-Jan-11 | EFFORD II, THOMAS | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | GMAP | 08-32985 |
| PMI | 0270002487 | 1091335 | 27-Jan-11 | GIL, ARNULFO | Foreclosure | $50.00 | $50.00 | 8 | 0-29 | GMAP | 08-33271 |
| PMI | 7473059368 | 1091336 | 27-Jan-11 | JARRETT, KEITH | Foreclosure | $758.25 | $758.25 | 8 | 0-29 | HCNW | 08-33165 |
| PMI | 7440741833 | 1091349 | 27-Jan-11 | HOYLE, GENE | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 08-35671 |
| PMI | 7439684762 | 1091352 | 27-Jan-11 | LARGEL, CHARLIE | Foreclosure | $50.00 | $50.00 | 8 | 0-29 | HCNW | 08-36253 |
| PMI | 7440051274 | 1091360 | 27-Jan-11 | CARDOSO, FRANCELY | Foreclosure | $1,500.00 | $1,500.00 | 8 | 0-29 | HCNW | 08-38361 |
| PMI | 7424586931 | 1091367 | 27-Jan-11 | LUNDEEN, ADRIENNE | Foreclosure | $585.00 | $585.00 | 8 | 0-29 | HCNW | 08-39384 |
| PMI | 7425233434 | 1091368 | 27-Jan-11 | FRITZ, ROY | Foreclosure | $890.80 | $890.80 | 8 | 0-29 | HCNW | 08-39389 |
| PMI | 7425580677 | 1091369 | 27-Jan-11 | GALANTI, ANTHONY | Foreclosure | $10.00 | $10.00 | 8 | 0-29 | HCNW | 08-39390 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill stage | bill stage group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7441527132 | 1091370 | 27-Jan-11 | MARTIN, WAYNE | Foreclosure | $350.00 | $350.00 | 8 | 0-29 | HCNW | 08-40091 |
| PMI | 7441484532 | 1091371 | 27-Jan-11 | COLLINS, ERIK | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-40093 |
| PMI | 7441031572 | 1091376 | 27-Jan-11 | VENDRELL, BARBARA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-41563 |
| PMI | 7425266939 | 1091378 | 27-Jan-11 | HOLIFIELD, JOYCE | Foreclosure | $682.00 | $682.00 | 8 | 0-29 | HCNW | 08-42086 |
| PMI | 7441899648 | 1091397 | 27-Jan-11 | MILLER, JOSLIN | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 08-45669 |
| PMI | 7472581156 | 1091400 | 27-Jan-11 | GIRALDO, AMPARO | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-47182 |
| PMI | 7472138478 | 1091406 | 27-Jan-11 | COPP, LAURIE | Foreclosure | $491.45 | $491.45 | 8 | 0-29 | HCNW | 08-48922 |
| PMI | 0359287348 | 1091760 | 27-Jan-11 | CERON, MARITZA | Foreclosure | $388.25 | $388.25 | 8 | 0-29 | GMAP | 09-32197 |
| PMI | 0473951275 | 1091762 | 27-Jan-11 | VITALE, PATRICIA | Foreclosure | $93.25 | $93.25 | 8 | 0-29 | HCNW | 09-32478 |
| PMI | 0713907657 | 1091763 | 27-Jan-11 | APARICIO, MARIA | Foreclosure | $10.00 | $10.00 | 8 | 0-29 | GMAP | 09-32865 |
| PMI | 0810012730 | 1091764 | 27-Jan-11 | ESPIN, ANITA | Foreclosure | $75.00 | $75.00 | 8 | 0-29 | GMAP | 09-32875 |
| PMI | 7417707460 | 1091765 | 27-Jan-11 | SERBAN, COSTEL | Foreclosure | $93.25 | $93.25 | 8 | 0-29 | HCNW | 09-32888 |
| PMI | 7471525170 | 1091766 | 27-Jan-11 | LOGRONO, GLAUCO | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-32328 |
| PMI | 7424562742 | 1091767 | 27-Jan-11 | MOSER, WADE | Foreclosure | $130.00 | $130.00 | 8 | 0-29 | HCNW | 09-32893 |
| PMI | 7427253182 | 1091768 | 27-Jan-11 | CHEVELON, ELISNER | Foreclosure | $0.60 | $0.60 | 8 | 0-29 | HCNW | 09-32960 |
| PMI | 7428089833 | 1091769 | 27-Jan-11 | LANGDON, ROBERT | Foreclosure | $16.50 | $16.50 | 8 | 0-29 | HCNW | 09-32964 |
| PMI | 7428625354 | 1091770 | 27-Jan-11 | DIBRINO, MICHELLE | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-32965 |
| PMI | 7428927974 | 1091771 | 27-Jan-11 | CHEVELON, ELISNER | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | HCNW | 09-32966 |
| PMI | 7433428471 | 1091772 | 27-Jan-11 | HAMILTON-SMITH, SUSAN | Foreclosure | $158.25 | $158.25 | 8 | 0-29 | HCNW | 09-32974 |
| PMI | 7436480735 | 1091773 | 27-Jan-11 | BROWN, BOB | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | HCNW | 09-32978 |
| PMI | 7438901761 | 1091774 | 27-Jan-11 | EVERETT, BARBARA | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | HCNW | 09-32983 |
| PMI | 7441802261 | 1091775 | 27-Jan-11 | GARCIA, MARIA | Foreclosure | $333.25 | $333.25 | 8 | 0-29 | HCNW | 09-33168 |
| PMI | 7442275442 | 1091776 | 27-Jan-11 | CAPOTE, MAYRA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-33180 |
| PMI | 0307713344 | 1091778 | 27-Jan-11 | GONZALEZ, LUIS | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | GMAP | 09-33292 |
| PMI | 8710003851 | 1091779 | 27-Jan-11 | DIAZ, JORGE | Foreclosure | $300.00 | $300.00 | 8 | 0-29 | HCNW | 09-33687 |
| PMI | 0359244931 | 1091781 | 27-Jan-11 | CASTILLO, RICARDO | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 09-33862 |
| PMI | 0359245937 | 1091782 | 27-Jan-11 | MADL, MELISSA | Foreclosure | $300.00 | $300.00 | 8 | 0-29 | GMAP | 09-33876 |
| PMI | 7439513938 | 1091784 | 27-Jan-11 | SUBAUSTE, LUIS | Foreclosure | $983.25 | $983.25 | 8 | 0-29 | HCNW | 09-33882 |
| PMI | 7438957862 | 1091788 | 27-Jan-11 | LEON, JOSE | Foreclosure | $220.00 | $220.00 | 8 | 0-29 | HCNW | 09-34682 |
| PMI | 7441819232 | 1091791 | 27-Jan-11 | LEONEL, MERITABLE | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-35684 |
| PMI | 7438013971 | 1091793 | 27-Jan-11 | DEBERRY, PAMELA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-36297 |
| PMI | 7441497278 | 1091797 | 27-Jan-11 | AYBAR, EDUARDO | Foreclosure | $50.00 | $50.00 | 8 | 0-29 | HCNW | 09-37892 |
| PMI | 7441615283 | 1091798 | 27-Jan-11 | CALDERON, HELEN | Foreclosure | $325.00 | $325.00 | 8 | 0-29 | HCNW | 09-37894 |
| PMI | 7441949658 | 1091800 | 27-Jan-11 | CARTER, WANDA | Foreclosure | $83.25 | $83.25 | 8 | 0-29 | HCNW | 09-37953 |
| PMI | 7442211233 | 1091801 | 27-Jan-11 | REYES, EVELYN | Foreclosure | $16.50 | $16.50 | 8 | 0-29 | HCNW | 09-37958 |
| PMI | 7442131165 | 1091802 | 27-Jan-11 | GAMERO, ADRIANA | Foreclosure | $16.50 | $16.50 | 8 | 0-29 | HCNW | 09-37959 |
| PMI | 7442470837 | 1091803 | 27-Jan-11 | EDENFIELD, JAMES | Foreclosure | $138.25 | $138.25 | 8 | 0-29 | HCNW | 09-37978 |
| PMI | 7470675661 | 1091804 | 27-Jan-11 | O``DONNELL, ANTHONY | Foreclosure | $130.00 | $130.00 | 8 | 0-29 | HCNW | 09-37983 |
| PMI | 7472115567 | 1091805 | 27-Jan-11 | RUSSELL, GAIL | Foreclosure | $671.30 | $671.30 | 8 | 0-29 | HCNW | 09-37986 |
| PMI | 7655542876 | 1091806 | 27-Jan-11 | CLEDOR, MARIE | Foreclosure | $380.00 | $380.00 | 8 | 0-29 | HCNW | 09-37990 |
| PMI | 7655545051 | 1091807 | 27-Jan-11 | PEREZ, CARLOS | Foreclosure | $455.00 | $455.00 | 8 | 0-29 | HCNW | 09-37991 |
| PMI | 7655546752 | 1091808 | 27-Jan-11 | LYN, DONOVAN | Foreclosure | $605.00 | $605.00 | 8 | 0-29 | HCNW | 09-40359 |
| PMI | 7428291868 | 1091809 | 27-Jan-11 | MOTT, DAWN | Foreclosure | $268.25 | $268.25 | 8 | 0-29 | HCNW | 09-40359 |
| PMI | 7417518966 | 1091810 | 27-Jan-11 | GUTIERREZ, GUADALUPE | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 09-39965 |
| PMI | 7442210449 | 1091811 | 27-Jan-11 | WILLIAMS, ANDREA | Foreclosure | $213.25 | $213.25 | 8 | 0-29 | HCNW | 09-39969 |
| PMI | 7439603143 | 1091812 | 27-Jan-11 | CUERVO, MERCEDES | Foreclosure | $130.00 | $130.00 | 8 | 0-29 | HCNW | 09-39976 |
| PMI | 7428337844 | 1091816 | 27-Jan-11 | MARINUZZI, DENNIS | Foreclosure | $75.00 | $75.00 | 8 | 0-29 | HCNW | 09-40047 |
| PMI | 7426779864 | 1091817 | 27-Jan-11 | MUNOZ, MARIA | Foreclosure | $197.00 | $197.00 | 8 | 0-29 | HCNW | 09-40781 |
| PMI | 7431108380 | 1091818 | 27-Jan-11 | MILLER, SUZANNE | Foreclosure | $361.00 | $361.00 | 8 | 0-29 | HCNW | 09-40782 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| FileType | Loan#/ | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7440089167 | 1091819 | 27-Jan-11 | HANZE, KARINA | Foreclosure | $138.25 | $138.25 | 8 | 0-29 | HCNW | 09-41198 |
| PMI | 7401399068 | 1091823 | 27-Jan-11 | SCHULTHEIS, MERCEDES | Foreclosure | $213.25 | $213.25 | 8 | 0-29 | HCNW | 09-43564 |
| PMI | 7413618034 | 1091824 | 27-Jan-11 | DUENAS, JOLANDA | Foreclosure | $138.25 | $138.25 | 8 | 0-29 | HCNW | 09-43565 |
| PMI | 7417453164 | 1091825 | 27-Jan-11 | REYNOLDS, RICHARD | Foreclosure | $263.25 | $263.25 | 8 | 0-29 | HCNW | 09-43568 |
| PMI | 7428428163 | 1091826 | 27-Jan-11 | CUNNIFF, ELIZABETH | Foreclosure | $130.00 | $130.00 | 8 | 0-29 | HCNW | 09-43580 |
| PMI | 7428717177 | 1091827 | 27-Jan-11 | MITCHELL, WILLIAM | Foreclosure | $415.00 | $415.00 | 8 | 0-29 | HCNW | 09-43581 |
| PMI | 7437040876 | 1091828 | 27-Jan-11 | RUSZKOWSKI, EDWARD | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 09-43592 |
| PMI | 7438678344 | 1091829 | 27-Jan-11 | TOVIA, ALENA | Foreclosure | $280.00 | $280.00 | 8 | 0-29 | HCNW | 09-43597 |
| PMI | 7439094384 | 1091830 | 27-Jan-11 | FACCIO, ALICIA | Foreclosure | $231.25 | $231.25 | 8 | 0-29 | HCNW | 09-43599 |
| PMI | 7439387069 | 1091831 | 27-Jan-11 | FABREGAT, ALINA | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 09-43654 |
| PMI | 7439553777 | 1091832 | 27-Jan-11 | GRANT, KEITH | Foreclosure | $50.00 | $50.00 | 8 | 0-29 | HCNW | 09-43656 |
| PMI | 7440299576 | 1091833 | 27-Jan-11 | CHIRINO, DIANELYS | Foreclosure | $130.00 | $130.00 | 8 | 0-29 | HCNW | 09-43663 |
| PMI | 7441073079 | 1091834 | 27-Jan-11 | GONZALEZ, JAVIER | Foreclosure | $213.25 | $213.25 | 8 | 0-29 | HCNW | 09-43671 |
| PMI | 7441332178 | 1091835 | 27-Jan-11 | BEHAR, DAVID | Foreclosure | $130.00 | $130.00 | 8 | 0-29 | HCNW | 09-43676 |
| PMI | 7441415932 | 1091836 | 27-Jan-11 | PRISCIANDARO, CATALINA | Foreclosure | $490.00 | $490.00 | 8 | 0-29 | HCNW | 09-43679 |
| PMI | 7441582459 | 1091837 | 27-Jan-11 | MONDINO, MASSIMO | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-43683 |
| PMI | 7441689130 | 1091838 | 27-Jan-11 | SVADBIK, ANTON | Foreclosure | $361.50 | $361.50 | 8 | 0-29 | HCNW | 09-43686 |
| PMI | 7441691060 | 1091839 | 27-Jan-11 | VELASQUEZ, MARICEL | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-43687 |
| PMI | 7442290672 | 1091840 | 27-Jan-11 | FARMER, JONATHON | Foreclosure | $463.25 | $463.25 | 8 | 0-29 | HCNW | 09-43694 |
| PMI | 7442440152 | 1091841 | 27-Jan-11 | MURRY-GIBSON, TIFFANY | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-43696 |
| PMI | 7442522983 | 1091842 | 27-Jan-11 | RAMIREZ, JUAN | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-43697 |
| PMI | 7442524955 | 1091843 | 27-Jan-11 | ROUBICEK, ELENA | Foreclosure | $321.00 | $321.00 | 8 | 0-29 | HCNW | 09-43698 |
| PMI | 7442526869 | 1091844 | 27-Jan-11 | ROUBICEK, ELENA | Foreclosure | $575.00 | $575.00 | 8 | 0-29 | HCNW | 09-43699 |
| PMI | 7470342072 | 1091845 | 27-Jan-11 | LUNA, ANGELINA | Foreclosure | $950.34 | $950.34 | 8 | 0-29 | HCNW | 09-43754 |
| PMI | 7470918376 | 1091846 | 27-Jan-11 | FERGUSON, LECELLE | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-43851 |
| PMI | 7471439935 | 1091847 | 27-Jan-11 | MEISNER, VICTORIA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-43853 |
| PMI | 7471782938 | 1091848 | 27-Jan-11 | BOISSY, SHARRON | Foreclosure | $300.00 | $300.00 | 8 | 0-29 | HCNW | 09-43858 |
| PMI | 7471828558 | 1091849 | 27-Jan-11 | STREACKER, PAMELA | Foreclosure | $430.00 | $430.00 | 8 | 0-29 | HCNW | 09-43859 |
| PMI | 7471946855 | 1091850 | 27-Jan-11 | DIETRICH, TRICIA | Foreclosure | $325.00 | $325.00 | 8 | 0-29 | HCNW | 09-43862 |
| PMI | 7472220151 | 1091851 | 27-Jan-11 | ALVARADO, BERTHA | Foreclosure | $130.00 | $130.00 | 8 | 0-29 | HCNW | 09-43866 |
| PMI | 7472419332 | 1091852 | 27-Jan-11 | SMITH, ROBIN | Foreclosure | $380.00 | $380.00 | 8 | 0-29 | HCNW | 09-43867 |
| PMI | 7472985738 | 1091853 | 27-Jan-11 | FERNANDEZ, ARCADIO | Foreclosure | $505.00 | $505.00 | 8 | 0-29 | HCNW | 09-43873 |
| PMI | 7473044063 | 1091854 | 27-Jan-11 | KESTEN, GAVIN | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-43875 |
| PMI | 7470476664 | 1091855 | 27-Jan-11 | MANNING, SHARON | Foreclosure | $455.00 | $455.00 | 8 | 0-29 | HCNW | 09-43984 |
| PMI | 7473077279 | 1091856 | 27-Jan-11 | MOISE, MAURICE | Foreclosure | $380.00 | $380.00 | 8 | 0-29 | HCNW | 09-43987 |
| PMI | 7440600963 | 1091857 | 27-Jan-11 | RESSLER, KIMBERLY | Foreclosure | $130.00 | $130.00 | 8 | 0-29 | HCNW | 09-45250 |
| PMI | 7426866471 | 1091858 | 27-Jan-11 | SZULIMOWSKI, ROBERT | Foreclosure | $279.25 | $279.25 | 8 | 0-29 | HCNW | 09-46152 |
| PMI | 7655547941 | 1091862 | 27-Jan-11 | FIGUEROA, JENNIFER | Foreclosure | $388.25 | $388.25 | 8 | 0-29 | HCNW | 09-49272 |
| PMI | 7437949845 | 1091863 | 27-Jan-11 | CHRISTMAS, CHERYL | Foreclosure | $465.00 | $465.00 | 8 | 0-29 | HCNW | 09-41627 |
| PMI | 7420463663 | 1091864 | 27-Jan-11 | ALVAREZ, ANA | Foreclosure | $186.50 | $186.50 | 8 | 0-29 | HCNW | 09-50771 |
| PMI | 7436021158 | 1091867 | 27-Jan-11 | KNAPP, ANTHONY | Foreclosure | $205.00 | $205.00 | 8 | 0-29 | HCNW | 09-43019 |
| PMI | 7440209245 | 1091868 | 27-Jan-11 | LESTER, JANET | Foreclosure | $19.50 | $19.50 | 8 | 0-29 | HCNW | 09-43525 |
| PMI | 7439581240 | 1091881 | 27-Jan-11 | DUQUE, FABIAN | Foreclosure | $83.25 | $83.25 | 8 | 0-29 | HCNW | 09-51761 |
| PMI | 7441279239 | 1091882 | 27-Jan-11 | HERNANDEZ, JANNETTE | Foreclosure | $88.00 | $88.00 | 8 | 0-29 | HCNW | 09-51775 |
| PMI | 7401348362 | 1092156 | 27-Jan-11 | PORTER, DOUGLAS | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-85798 |
| PMI | 7415901354 | 1092157 | 27-Jan-11 | GRIBBLE, NANCY | Foreclosure | $245.00 | $245.00 | 8 | 0-29 | HCNW | 09-85851 |
| PMI | 7416939635 | 1092158 | 27-Jan-11 | LANDON, JAY | Foreclosure | $75.00 | $75.00 | 8 | 0-29 | HCNW | 09-85852 |
| PMI | 7425832383 | 1092159 | 27-Jan-11 | SAXE, THOMAS | Foreclosure | $4.00 | $4.00 | 8 | 0-29 | HCNW | 09-85858 |
| PMI | 7427005046 | 1092160 | 27-Jan-11 | MARXER, LINDA | Foreclosure | $3.00 | $3.00 | 8 | 0-29 | HCNW | 09-85862 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7434660981 | 1092161 | 27-Jan-11 | TINOCO, MARIA | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 09-85871 |
| PMI | 7438678484 | 1092162 | 27-Jan-11 | DUENAS, MARIA | Foreclosure | $75.00 | $75.00 | 8 | 0-29 | HCNW | 09-85885 |
| PMI | 7438823056 | 1092163 | 27-Jan-11 | TELLES, JOSE | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-85886 |
| PMI | 7440338978 | 1092166 | 27-Jan-11 | BLANCO, MANUEL | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-73800 |
| PMI | 7439720848 | 1092167 | 27-Jan-11 | CONNER, OLLACE | Foreclosure | $143.00 | $143.00 | 8 | 0-29 | HCNW | 09-73803 |
| PMI | 7439547266 | 1092168 | 27-Jan-11 | PALACIO, ICER | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 09-73804 |
| PMI | 7442193470 | 1092169 | 27-Jan-11 | INNOCENT, MAXI | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 09-73810 |
| PMI | 7441956182 | 1092170 | 27-Jan-11 | RAMIREZ, LISSETTE | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 09-73811 |
| PMI | 7441425931 | 1092171 | 27-Jan-11 | LOUIS, GEORGE | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-73818 |
| PMI | 7440729168 | 1092172 | 27-Jan-11 | DACOSTA, LORRAINE | Foreclosure | $20.25 | $20.25 | 8 | 0-29 | HCNW | 09-73829 |
| PMI | 7439376039 | 1092173 | 27-Jan-11 | VIDAURRE, CARLOS | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-73833 |
| PMI | 7441093846 | 1092174 | 27-Jan-11 | CASTILLO, YVETTE | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | HCNW | 09-73906 |
| PMI | 7441643137 | 1092176 | 27-Jan-11 | SMITH, ANTONIO | Foreclosure | $233.00 | $233.00 | 8 | 0-29 | HCNW | 09-75906 |
| PMI | 7442493060 | 1092177 | 27-Jan-11 | BOGDANY, JESSICA | Foreclosure | $262.00 | $262.00 | 8 | 0-29 | HCNW | 09-77913 |
| PMI | 7424348290 | 1092181 | 27-Jan-11 | BARNARD, BOB B. | Foreclosure | $350.00 | $350.00 | 8 | 0-29 | HCNW | 09-78923 |
| PMI | 7440101038 | 1092182 | 27-Jan-11 | HASTEY-MCMAHON, MONICA\SCOTT | Foreclosure | $11.00 | $11.00 | 8 | 0-29 | HCNW | 09-78928 |
| PMI | 7438728966 | 1092183 | 27-Jan-11 | MARTINEZ, YERA | Foreclosure | $13.00 | $13.00 | 8 | 0-29 | HCNW | 09-78934 |
| PMI | 7438176356 | 1092184 | 27-Jan-11 | DAVIDSON, CAROL | Foreclosure | $12.00 | $12.00 | 8 | 0-29 | HCNW | 09-81210 |
| PMI | 7472302769 | 1092185 | 27-Jan-11 | OSSA, ANGELA | Foreclosure | $343.50 | $343.50 | 8 | 0-29 | HCNW | 09-81224 |
| PMI | 7442477964 | 1092186 | 27-Jan-11 | URALDE, ALEJANDRO | Foreclosure | $260.00 | $260.00 | 8 | 0-29 | HCNW | 09-81225 |
| PMI | 7441927332 | 1092187 | 27-Jan-11 | MARTINEZ, ENID | Foreclosure | $10.00 | $10.00 | 8 | 0-29 | HCNW | 09-81226 |
| PMI | 7440945251 | 1092188 | 27-Jan-11 | SMITH, JENNIFER | Foreclosure | $211.00 | $211.00 | 8 | 0-29 | HCNW | 09-77946 |
| PMI | 7400519971 | 1092189 | 27-Jan-11 | JACKSON, JENNIFER | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 09-81402 |
| PMI | 7420581845 | 1092190 | 27-Jan-11 | JEREMIAS, LUCIANO | Foreclosure | $119.50 | $119.50 | 8 | 0-29 | HCNW | 09-81412 |
| PMI | 7423562537 | 1092191 | 27-Jan-11 | CIOTTI, LOUIS | Foreclosure | $350.00 | $350.00 | 8 | 0-29 | HCNW | 09-81414 |
| PMI | 7428426340 | 1092193 | 27-Jan-11 | DORSEY, KELLY | Foreclosure | $10.60 | $10.60 | 8 | 0-29 | HCNW | 09-81420 |
| PMI | 7429308455 | 1092194 | 27-Jan-11 | MOSS, JUNE | Foreclosure | $450.60 | $450.60 | 8 | 0-29 | HCNW | 09-81422 |
| PMI | 7429311954 | 1092195 | 27-Jan-11 | VARGAS, ROSSANA | Foreclosure | $18.25 | $18.25 | 8 | 0-29 | HCNW | 09-81424 |
| PMI | 7429493356 | 1092197 | 27-Jan-11 | CORVEAS, ERNESTO | Foreclosure | $86.50 | $86.50 | 8 | 0-29 | HCNW | 09-81601 |
| PMI | 7439493883 | 1092199 | 27-Jan-11 | FLANAGAN, VICKY | Foreclosure | $18.50 | $18.50 | 8 | 0-29 | HCNW | 09-81432 |
| PMI | 7440557064 | 1092201 | 27-Jan-11 | DAVIS, PEACHES | Foreclosure | $133.80 | $133.80 | 8 | 0-29 | HCNW | 09-81439 |
| PMI | 7441520863 | 1092202 | 27-Jan-11 | HEWITT, HOWARD | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-81614 |
| PMI | 7442170551 | 1092203 | 27-Jan-11 | SANTIAGO, LORRAINE | Foreclosure | $11.00 | $11.00 | 8 | 0-29 | HCNW | 09-81619 |
| PMI | 7442306551 | 1092204 | 27-Jan-11 | ROBINSON, CHRISTOPHER | Foreclosure | $270.00 | $270.00 | 8 | 0-29 | HCNW | 09-81620 |
| PMI | 7442335451 | 1092205 | 27-Jan-11 | MADON, WILFRED | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-81621 |
| PMI | 7470732058 | 1092206 | 27-Jan-11 | WAKEFIELD, MARK | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-81624 |
| PMI | 7473226249 | 1092207 | 27-Jan-11 | DAVILA, MARLON | Foreclosure | $336.00 | $336.00 | 8 | 0-29 | HCNW | 09-81628 |
| PMI | 7473262947 | 1092208 | 27-Jan-11 | MOLINA, ROXANA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-81629 |
| PMI | 7473423044 | 1092209 | 27-Jan-11 | LOPEZ, KARLA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-81630 |
| PMI | 7420239766 | 1092210 | 27-Jan-11 | MALIA, CHRISTINA | Foreclosure | $11.00 | $11.00 | 8 | 0-29 | HCNW | 09-82427 |
| PMI | 7440153732 | 1092099 | 27-Jan-11 | MARSHALL, MICHAEL | Foreclosure | $138.25 | $138.25 | 8 | 0-29 | HCNW | 09-70405 |
| PMI | 7431466036 | 1092100 | 27-Jan-11 | CAMPOLITO, JEFFERY | Foreclosure | $138.25 | $138.25 | 8 | 0-29 | HCNW | 09-70410 |
| PMI | 7401194832 | 1092101 | 27-Jan-11 | TULL, GODFREY | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 09-72314 |
| PMI | 7438982837 | 1092102 | 27-Jan-11 | DANOVARO, BRUNO | Foreclosure | $70.00 | $70.00 | 8 | 0-29 | HCNW | 09-72317 |
| PMI | 7471522169 | 1092103 | 27-Jan-11 | HALL, WOODROW | Foreclosure | $800.40 | $800.40 | 8 | 0-29 | HCNW | 09-72319 |
| PMI | 7442462578 | 1092104 | 27-Jan-11 | MILLER, JOHN | Foreclosure | $388.25 | $388.25 | 8 | 0-29 | HCNW | 09-72320 |
| PMI | 7442251948 | 1092105 | 27-Jan-11 | COLLAZO, CEASAR | Foreclosure | $18.50 | $18.50 | 8 | 0-29 | HCNW | 09-72321 |
| PMI | 7441354859 | 1092106 | 27-Jan-11 | GOFF, ANDREA | Foreclosure | $238.25 | $238.25 | 8 | 0-29 | HCNW | 09-72322 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|-----------|--------|-----------|--------------|---------------|--------------|----------------|------------|----------|----------------|-------------|-------------|
| PMI | 7441187580 | 1092107 | 27-Jan-11 | CHAVEZ, ALBERTO | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 09-72890 |
| PMI | 7441444965 | 1092108 | 27-Jan-11 | GREEN, JENNIFER | Foreclosure | $473.25 | $473.25 | 8 | 0-29 | HCNW | 09-72898 |
| PMI | 7441587383 | 1092109 | 27-Jan-11 | LEON, FELIX | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 09-72952 |
| PMI | 7441743549 | 1092110 | 27-Jan-11 | MELENDEZ, BANDONN | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-72953 |
| PMI | 7442521845 | 1092111 | 27-Jan-11 | TROUP, MARILYN | Foreclosure | $463.25 | $463.25 | 8 | 0-29 | HCNW | 09-72956 |
| PMI | 7471666842 | 1092112 | 27-Jan-11 | MCGILL, THOMAS | Foreclosure | $350.00 | $350.00 | 8 | 0-29 | HCNW | 09-72960 |
| PMI | 7472705151 | 1092113 | 27-Jan-11 | TEIXEIRA, GUSTAVO | Foreclosure | $473.25 | $473.25 | 8 | 0-29 | HCNW | 09-72963 |
| PMI | 7472793553 | 1092114 | 27-Jan-11 | DUARTE, ALVARO | Foreclosure | $473.25 | $473.25 | 8 | 0-29 | HCNW | 09-72964 |
| PMI | 7472860055 | 1092115 | 27-Jan-11 | DOTSON, BRIAN | Foreclosure | $350.00 | $350.00 | 8 | 0-29 | HCNW | 09-72965 |
| PMI | 7436191837 | 1092116 | 27-Jan-11 | WILLIAMS, SHAWNTA | Foreclosure | $50.00 | $50.00 | 8 | 0-29 | HCNW | 09-73052 |
| PMI | 7439108747 | 1092117 | 27-Jan-11 | ZACHARIA, SARAMMA | Foreclosure | $238.25 | $238.25 | 8 | 0-29 | HCNW | 09-73054 |
| PMI | 7473450245 | 1092118 | 27-Jan-11 | MYHRE, STEVEN | Foreclosure | $350.00 | $350.00 | 8 | 0-29 | HCNW | 09-74660 |
| PMI | 7414823583 | 1092119 | 27-Jan-11 | CAMPOS, JORGE | Foreclosure | $98.25 | $98.25 | 8 | 0-29 | HCNW | 09-74453 |
| PMI | 7442305975 | 1092120 | 27-Jan-11 | PEREZ, LUIS | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-74982 |
| PMI | 7438752859 | 1092121 | 27-Jan-11 | ONIKEKU, ADEYEMI | Foreclosure | $50.00 | $50.00 | 8 | 0-29 | HCNW | 09-77053 |
| PMI | 7439849357 | 1092122 | 27-Jan-11 | SUAREZ, OLGA | Foreclosure | $125.00 | $125.00 | 8 | 0-29 | HCNW | 09-77060 |
| PMI | 7439949280 | 1092123 | 27-Jan-11 | PEET, PAULA | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 09-77062 |
| PMI | 7438072860 | 1092124 | 27-Jan-11 | ODOMS, CLYDELL | Foreclosure | $130.00 | $130.00 | 8 | 0-29 | HCNW | 09-77191 |
| PMI | 7440509131 | 1092125 | 27-Jan-11 | CABRERA III, RICARDO | Foreclosure | $85.00 | $85.00 | 8 | 0-29 | HCNW | 09-77073 |
| PMI | 7440964963 | 1092126 | 27-Jan-11 | ESTATE, RICHARD | Foreclosure | $87.00 | $87.00 | 8 | 0-29 | HCNW | 09-77077 |
| PMI | 7440991081 | 1092127 | 27-Jan-11 | WILSON, EARL | Foreclosure | $25.00 | $25.00 | 8 | 0-29 | HCNW | 09-77087 |
| PMI | 7411418878 | 1092128 | 27-Jan-11 | SETSER, CHARLES | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-77090 |
| PMI | 7442132270 | 1092129 | 27-Jan-11 | RUISE, JAMES | Foreclosure | $133.25 | $133.25 | 8 | 0-29 | HCNW | 09-77152 |
| PMI | 7442310546 | 1092130 | 27-Jan-11 | APPLEWHAITE, LOUDY | Foreclosure | $480.00 | $480.00 | 8 | 0-29 | HCNW | 09-77155 |
| PMI | 7442468260 | 1092131 | 27-Jan-11 | BAKER, STEPHAN | Foreclosure | $475.25 | $475.25 | 8 | 0-29 | HCNW | 09-77159 |
| PMI | 7471794446 | 1092132 | 27-Jan-11 | KARIKAS, DEAN | Foreclosure | $380.00 | $380.00 | 8 | 0-29 | HCNW | 09-77163 |
| PMI | 7472182534 | 1092133 | 27-Jan-11 | PALMORE, CHRISTOPHER | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-77164 |
| PMI | 7655569739 | 1092134 | 27-Jan-11 | CRUZ, ZENAIDA | Foreclosure | $350.00 | $350.00 | 8 | 0-29 | HCNW | 09-77166 |
| PMI | 7655548964 | 1092135 | 27-Jan-11 | GARCIA, JULIA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-77167 |
| PMI | 7437141344 | 1092136 | 27-Jan-11 | QUIROZ, CESAR | Foreclosure | $130.00 | $130.00 | 8 | 0-29 | HCNW | 09-77198 |
| PMI | 7437473333 | 1092137 | 27-Jan-11 | ANDREWS, ATHENS | Foreclosure | $215.00 | $215.00 | 8 | 0-29 | HCNW | 09-77199 |
| PMI | 7440307734 | 1092138 | 27-Jan-11 | SOTO, MANUEL | Foreclosure | $305.00 | $305.00 | 8 | 0-29 | HCNW | 09-77250 |
| PMI | 7471814574 | 1092139 | 27-Jan-11 | HAGANS, NATASHA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-77277 |
| PMI | 7438406183 | 1092140 | 27-Jan-11 | ARD, DILLARD | Foreclosure | $473.50 | $473.50 | 8 | 0-29 | HCNW | 09-78203 |
| PMI | 7436025142 | 1092141 | 27-Jan-11 | COKER, KEITH | Foreclosure | $10.00 | $10.00 | 8 | 0-29 | HCNW | 09-78888 |
| PMI | 7440327146 | 1092142 | 27-Jan-11 | ENGLISH, SETH | Foreclosure | $86.00 | $86.00 | 8 | 0-29 | HCNW | 09-78891 |
| PMI | 7440361640 | 1092143 | 27-Jan-11 | STOCKER, KAWANIS | Foreclosure | $75.00 | $75.00 | 8 | 0-29 | HCNW | 09-78892 |
| PMI | 7439790569 | 1092144 | 27-Jan-11 | GOMEZ, LUIS | Foreclosure | $50.00 | $50.00 | 8 | 0-29 | HCNW | 09-79190 |
| PMI | 7436362636 | 1092145 | 27-Jan-11 | EAGLE, GREGORY | Foreclosure | $335.00 | $335.00 | 8 | 0-29 | HCNW | 09-79859 |
| PMI | 0307363882 | 1092146 | 27-Jan-11 | MARTINEZ, XIOMMRA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 09-80551 |
| PMI | 7439061441 | 1092147 | 27-Jan-11 | CATHCART, CAROLYN | Foreclosure | $482.90 | $482.90 | 8 | 0-29 | HCNW | 09-80651 |
| PMI | 7439826330 | 1092148 | 27-Jan-11 | CRESON, JEREMY | Foreclosure | $150.00 | $150.00 | 8 | 0-29 | HCNW | 09-80680 |
| PMI | 7440522464 | 1092149 | 27-Jan-11 | SINGH, RUTH | Foreclosure | $150.00 | $150.00 | 8 | 0-29 | HCNW | 09-80681 |
| PMI | 7440976157 | 1092150 | 27-Jan-11 | BUITRAGO, EDUARDO | Foreclosure | $225.00 | $225.00 | 8 | 0-29 | HCNW | 09-80682 |
| PMI | 7441040433 | 1092151 | 27-Jan-11 | THOMAS, XAVIER | Foreclosure | $75.00 | $75.00 | 8 | 0-29 | HCNW | 09-80684 |
| PMI | 7441651155 | 1092152 | 27-Jan-11 | KENNEDY, KATHERINE | Foreclosure | $380.20 | $380.20 | 8 | 0-29 | HCNW | 09-80686 |
| PMI | 7472096130 | 1092153 | 27-Jan-11 | LAWSON, KRISTIE | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-80687 |
| PMI | 7437635170 | 1092154 | 27-Jan-11 | KAPPLER, PATRICK | Foreclosure | $12.00 | $12.00 | 8 | 0-29 | HCNW | 09-84251 |
| PMI | 7439113051 | 1092225 | 27-Jan-11 | FOX, CANDIDA | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 09-85889 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7439267733 | 1092226 | 27-Jan-11 | FOURNELL, SOPHIE | Foreclosure | $10.60 | $10.60 | 8 | 0-29 | HCNW | 09-85891 |
| PMI | 7439685579 | 1092227 | 27-Jan-11 | COHEN, KAREN | Foreclosure | $10.60 | $10.60 | 8 | 0-29 | HCNW | 09-85895 |
| PMI | 7439797382 | 1092228 | 27-Jan-11 | O``BRIEN, JOHN | Foreclosure | $75.00 | $75.00 | 8 | 0-29 | HCNW | 09-85897 |
| PMI | 7439886235 | 1092229 | 27-Jan-11 | EVARISTO, WALTER | Foreclosure | $85.00 | $85.00 | 8 | 0-29 | HCNW | 09-85898 |
| PMI | 7440038354 | 1092230 | 27-Jan-11 | MATHIS, GEORGE | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 09-85952 |
| PMI | 7440236644 | 1092231 | 27-Jan-11 | CAMPBELL-POWELL, COLLETTE | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 09-85954 |
| PMI | 7440057339 | 1092232 | 27-Jan-11 | GIARRATANO, CATHLEEN | Foreclosure | $75.00 | $75.00 | 8 | 0-29 | HCNW | 09-85955 |
| PMI | 7440187631 | 1092234 | 27-Jan-11 | CARDENAS, WILFREDO | Foreclosure | $75.00 | $75.00 | 8 | 0-29 | HCNW | 09-85959 |
| PMI | 7440601979 | 1092235 | 27-Jan-11 | NIETO, KATHERIN | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 09-85963 |
| PMI | 7440711182 | 1092236 | 27-Jan-11 | RUHL, RICHARD | Foreclosure | $85.00 | $85.00 | 8 | 0-29 | HCNW | 09-85965 |
| PMI | 7440763845 | 1092237 | 27-Jan-11 | VOLOVODOVA, GALINA | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 09-85966 |
| PMI | 7441921574 | 1092239 | 27-Jan-11 | FERNANDEZ, JESSE | Foreclosure | $75.00 | $75.00 | 8 | 0-29 | HCNW | 09-88798 |
| PMI | 7442163036 | 1092216 | 27-Jan-11 | CRUZ, MARTA | Foreclosure | $25.00 | $25.00 | 8 | 0-29 | HCNW | 09-85722 |
| PMI | 7470436627 | 1092217 | 27-Jan-11 | BUITRAGO, KUNCHA | Foreclosure | $765.80 | $765.80 | 8 | 0-29 | HCNW | 09-85735 |
| PMI | 7442110284 | 1092218 | 27-Jan-11 | SCOTT, FREDRICKA | Foreclosure | $25.00 | $25.00 | 8 | 0-29 | HCNW | 09-85736 |
| PMI | 7392098554 | 1092213 | 27-Jan-11 | BOUCHARD, SCOTT | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 07-01762 |
| PMI | 7441281961 | 1092212 | 27-Jan-11 | WHITEHEAD, KEVIN | Foreclosure | $10.00 | $10.00 | 8 | 0-29 | HCNW | 09-84042 |
| PMI | 7441498979 | 1092213 | 27-Jan-11 | HERNANDEZ, LUIS | Foreclosure | $70.00 | $70.00 | 8 | 0-29 | HCNW | 09-84104 |
| PMI | 7442458857 | 1092214 | 27-Jan-11 | KNOLL, WILLIAM | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-85409 |
| PMI | 7427920939 | 1092248 | 27-Jan-11 | VITALE, ANTHONY | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 09-90798 |
| PMI | 7439095563 | 1092250 | 27-Jan-11 | ESTATE, CHARLES | Foreclosure | $10.00 | $10.00 | 8 | 0-29 | HCNW | 09-90859 |
| PMI | 7441237146 | 1092251 | 27-Jan-11 | CHEN, LIN | Foreclosure | $83.25 | $83.25 | 8 | 0-29 | HCNW | 09-90873 |
| PMI | 7441334166 | 1092252 | 27-Jan-11 | HART, DEBORA | Foreclosure | $83.25 | $83.25 | 8 | 0-29 | HCNW | 09-90874 |
| PMI | 7442137550 | 1092253 | 27-Jan-11 | BOWALD, BRADLEY | Foreclosure | $11.00 | $11.00 | 8 | 0-29 | HCNW | 09-90883 |
| PMI | 7442518841 | 1092254 | 27-Jan-11 | MAYGARDEN, RANDY | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-90887 |
| PMI | 7471722983 | 1092255 | 27-Jan-11 | FERNANDES, MARCUS | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-90890 |
| PMI | 7471862037 | 1092256 | 27-Jan-11 | BAVOTA, THOMAS | Foreclosure | $347.25 | $347.25 | 8 | 0-29 | HCNW | 09-90892 |
| PMI | 7471936054 | 1092257 | 27-Jan-11 | JIMENEZ, CARLA | Foreclosure | $373.20 | $373.20 | 8 | 0-29 | HCNW | 09-90893 |
| PMI | 7473075133 | 1092258 | 27-Jan-11 | VETTER, RONALD | Foreclosure | $338.00 | $338.00 | 8 | 0-29 | HCNW | 09-90897 |
| PMI | 7471575431 | 1092260 | 27-Jan-11 | ROBERTSON, BETTY | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-91454 |
| PMI | 7441447331 | 1092261 | 27-Jan-11 | PURNELL, MONICA | Foreclosure | $325.00 | $325.00 | 8 | 0-29 | HCNW | 09-94857 |
| PMI | 7442473971 | 1092262 | 27-Jan-11 | BAKER, PATRICIA | Foreclosure | $343.25 | $343.25 | 8 | 0-29 | HCNW | 09-94859 |
| PMI | 7441241262 | 1092263 | 27-Jan-11 | DUARTE, TEOFILO | Foreclosure | $16.50 | $16.50 | 8 | 0-29 | HCNW | 09-94959 |
| PMI | 7421438458 | 1092267 | 27-Jan-11 | LOPEZ, DALIA | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | HCNW | 09-88001 |
| PMI | 7423494913 | 1092268 | 27-Jan-11 | MENTOR, ELUDE | Foreclosure | $10.60 | $10.60 | 8 | 0-29 | HCNW | 09-88003 |
| PMI | 7442103271 | 1092269 | 27-Jan-11 | DAVIS, JUSTIN | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 09-88005 |
| PMI | 7441375052 | 1092270 | 27-Jan-11 | CAMACHO, CARLOS | Foreclosure | $5.50 | $5.50 | 8 | 0-29 | HCNW | 09-88007 |
| PMI | 7425693934 | 1092271 | 27-Jan-11 | RICE, AMY | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | HCNW | 09-88023 |
| PMI | 7426426938 | 1092272 | 27-Jan-11 | LUMIA, LISETTE | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 09-88024 |
| PMI | 7435831045 | 1092273 | 27-Jan-11 | BURHANS, LINDA | Foreclosure | $12.00 | $12.00 | 8 | 0-29 | HCNW | 09-88027 |
| PMI | 7439116823 | 1092274 | 27-Jan-11 | FULCHER, RICHARD | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 09-88037 |
| PMI | 7442335675 | 1092275 | 27-Jan-11 | OGE, BERNARD | Foreclosure | $260.60 | $260.60 | 8 | 0-29 | HCNW | 09-88038 |
| PMI | 7439703729 | 1092276 | 27-Jan-11 | HURWITZ, SUSAN | Foreclosure | $150.00 | $150.00 | 8 | 0-29 | HCNW | 09-88040 |
| PMI | 7441002615 | 1092277 | 27-Jan-11 | BALTAGI, AHMADLABIB | Foreclosure | $12.00 | $12.00 | 8 | 0-29 | HCNW | 09-88044 |
| PMI | 7440905271 | 1092278 | 27-Jan-11 | MCDONALD, ROGER | Foreclosure | $11.00 | $11.00 | 8 | 0-29 | HCNW | 09-88046 |
| PMI | 7442350963 | 1092279 | 27-Jan-11 | TENN, MARK | Foreclosure | $266.50 | $266.50 | 8 | 0-29 | HCNW | 09-88047 |
| PMI | 7441292356 | 1092280 | 27-Jan-11 | AMAND, ANNETTE | Foreclosure | $12.00 | $12.00 | 8 | 0-29 | HCNW | 09-88100 |
| PMI | 7441419256 | 1092281 | 27-Jan-11 | SOUTH, ANTHONY | Foreclosure | $260.00 | $260.00 | 8 | 0-29 | HCNW | 09-88104 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill | Bill Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7471889139 | 1092282 | 27-Jan-11 | TORRES, WALTER | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-88106 |
| PMI | 7440375822 | 1092283 | 27-Jan-11 | YANZER, BARBARA | Foreclosure | $10.00 | $10.00 | 8 | 0-29 | HCNW | 09-88107 |
| PMI | 7442201935 | 1092284 | 27-Jan-11 | CARDONA, HECTOR | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 09-88108 |
| PMI | 7655545556 | 1092285 | 27-Jan-11 | LLADO, IRIS | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-88109 |
| PMI | 7440426351 | 1092286 | 27-Jan-11 | D``ANGELONE, MISCHELLE | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 09-88112 |
| PMI | 7441672052 | 1092287 | 27-Jan-11 | ACOSTA, DIEGO | Foreclosure | $262.00 | $262.00 | 8 | 0-29 | HCNW | 09-88113 |
| PMI | 7438241051 | 1092288 | 27-Jan-11 | MORRIS, MATTHEW | Foreclosure | $10.60 | $10.60 | 8 | 0-29 | HCNW | 09-88120 |
| PMI | 7439929852 | 1092289 | 27-Jan-11 | FARLOW, DONALD | Foreclosure | $26.75 | $26.75 | 8 | 0-29 | HCNW | 09-88132 |
| PMI | 7439582719 | 1092290 | 27-Jan-11 | DIBIAGGIO, CRISTIAN | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 09-88133 |
| PMI | 7417676418 | 1092291 | 27-Jan-11 | MORRIS, BARRY | Foreclosure | $150.00 | $150.00 | 8 | 0-29 | HCNW | 09-88147 |
| PMI | 7401314851 | 1092292 | 27-Jan-11 | STRICKLEN, CURTIS | Foreclosure | $10.00 | $10.00 | 8 | 0-29 | HCNW | 09-89413 |
| PMI | 7442405270 | 1092293 | 27-Jan-11 | CASTRO, AUXILIADORA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-89416 |
| PMI | 7440516466 | 1092294 | 27-Jan-11 | TAYLOR, DONALD | Foreclosure | $150.00 | $150.00 | 8 | 0-29 | HCNW | 09-89419 |
| PMI | 7442302717 | 1092295 | 27-Jan-11 | EVANS, GERALD | Foreclosure | $400.00 | $400.00 | 8 | 0-29 | HCNW | 09-89313 |
| PMI | 7435340435 | 1092297 | 27-Jan-11 | ESTATE, JOYCE | Foreclosure | $350.00 | $350.00 | 8 | 0-29 | HCNW | 09-90822 |
| PMI | 7442500740 | 1092298 | 27-Jan-11 | BURTON, NICOLA | Foreclosure | $271.25 | $271.25 | 8 | 0-29 | HCNW | 09-90828 |
| PMI | 0810011253 | 1092299 | 27-Jan-11 | HANSON, RONALD | Foreclosure | $16.50 | $16.50 | 8 | 0-29 | GMAP | 09-92519 |
| PMI | 7424116325 | 1092300 | 27-Jan-11 | BIRRO, BRUNO | Foreclosure | $16.50 | $16.50 | 8 | 0-29 | HCNW | 09-92531 |
| PMI | 7441524253 | 1092301 | 27-Jan-11 | CARTER, SUNDAY | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-92603 |
| PMI | 7441532520 | 1092302 | 27-Jan-11 | PAJOTTE, MACKIE | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-92604 |
| PMI | 7442350336 | 1092303 | 27-Jan-11 | MAXHUNI, HYSNI | Foreclosure | $269.50 | $269.50 | 8 | 0-29 | HCNW | 09-92607 |
| PMI | 7442495818 | 1092304 | 27-Jan-11 | MITCHELL, MARK | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-92608 |
| PMI | 7471141416 | 1092305 | 27-Jan-11 | HICKS, WILLIAM | Foreclosure | $287.47 | $287.47 | 8 | 0-29 | HCNW | 09-94131 |
| PMI | 7438714768 | 1092306 | 27-Jan-11 | POEIRA, JEFFREY | Foreclosure | $50.00 | $50.00 | 8 | 0-29 | HCNW | 09-95045 |
| PMI | 0359040810 | 1092307 | 27-Jan-11 | KOLLAR, EDITA | Foreclosure | $400.00 | $400.00 | 8 | 0-29 | GMAP | 10-01019 |
| PMI | 0359306731 | 1092463 | 27-Jan-11 | LEAHY, MARY | Foreclosure | $236.00 | $236.00 | 8 | 0-29 | GMAP | 09-24496 |
| PMI | 0359322739 | 1092465 | 27-Jan-11 | RODRIGUEZ, ISABEL | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 09-30379 |
| PMI | 0307714031 | 1092466 | 27-Jan-11 | OZUNA, ROSELIN | Foreclosure | $85.00 | $85.00 | 8 | 0-29 | GMAP | 09-32176 |
| PMI | 7441645983 | 1092467 | 27-Jan-11 | AGUILAR, PABLO | Foreclosure | $508.25 | $508.25 | 8 | 0-29 | HCNW | 09-33159 |
| PMI | 7441800968 | 1092468 | 27-Jan-11 | YOUNG, CORNELL | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 09-33167 |
| PMI | 7441951043 | 1092469 | 27-Jan-11 | BOBROFF, ALEXANDER | Foreclosure | $325.00 | $325.00 | 8 | 0-29 | HCNW | 09-33172 |
| PMI | 7442521332 | 1092470 | 27-Jan-11 | ALBUERNE, MAILYN | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 09-33185 |
| PMI | 7473624252 | 1092471 | 27-Jan-11 | BROWNING, WAYNE | Foreclosure | $760.00 | $760.00 | 8 | 0-29 | HCNW | 09-33272 |
| PMI | 7655549574 | 1092472 | 27-Jan-11 | GONZALEZ, DAMARIS | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 09-33273 |
| PMI | 0359395049 | 1092473 | 27-Jan-11 | GONZALEZ, LINDA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 09-33871 |
| PMI | 7425463452 | 1092474 | 27-Jan-11 | YARBROUGH, CEKETHA | Foreclosure | $258.25 | $258.25 | 8 | 0-29 | HCNW | 09-33878 |
| PMI | 7439702044 | 1092475 | 27-Jan-11 | IVES, MICHAEL | Foreclosure | $350.00 | $350.00 | 8 | 0-29 | HCNW | 09-34074 |
| PMI | 7439779653 | 1092476 | 27-Jan-11 | VERGARA, RAFAEL | Foreclosure | $358.25 | $358.25 | 8 | 0-29 | HCNW | 09-34077 |
| PMI | 7440732865 | 1092477 | 27-Jan-11 | ALTENOR, VACNEUR | Foreclosure | $590.00 | $590.00 | 8 | 0-29 | HCNW | 09-33999 |
| PMI | 7473262749 | 1092478 | 27-Jan-11 | MALGRAT, CARMEN | Foreclosure | $600.00 | $600.00 | 8 | 0-29 | HCNW | 09-35355 |
| PMI | 7401318365 | 1092479 | 27-Jan-11 | ORTIZ, PABLO | Foreclosure | $258.25 | $258.25 | 8 | 0-29 | HCNW | 09-35398 |
| PMI | 7425286259 | 1092480 | 27-Jan-11 | LACHEEN, DANIEL | Foreclosure | $475.00 | $475.00 | 8 | 0-29 | HCNW | 09-36287 |
| PMI | 7439335167 | 1092481 | 27-Jan-11 | PIMENTEL, LUISA | Foreclosure | $258.25 | $258.25 | 8 | 0-29 | HCNW | 09-36962 |
| PMI | 7440320232 | 1092482 | 27-Jan-11 | HOSANG, DOROTHY | Foreclosure | $258.25 | $258.25 | 8 | 0-29 | HCNW | 09-37857 |
| PMI | 7440505444 | 1092483 | 27-Jan-11 | BYNUM, VALERIA | Foreclosure | $266.50 | $266.50 | 8 | 0-29 | HCNW | 09-37860 |
| PMI | 7440783181 | 1092484 | 27-Jan-11 | CATHELL, PENNY | Foreclosure | $825.00 | $825.00 | 8 | 0-29 | HCNW | 09-37871 |
| PMI | 7441220860 | 1092485 | 27-Jan-11 | GONZALEZ, MARIA | Foreclosure | $575.00 | $575.00 | 8 | 0-29 | HCNW | 09-37882 |
| PMI | 7441830080 | 1092486 | 27-Jan-11 | COPELAND, KANIKA | Foreclosure | $600.00 | $600.00 | 8 | 0-29 | HCNW | 09-37951 |
| PMI | 7442518171 | 1092487 | 27-Jan-11 | SYLVAIN, MARIE | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 09-37950 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | billage | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359394174 | 1092495 | 27-Jan-11 | GODFREY, RICHARD | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 08-55407 |
| PMI | 7432949832 | 1092386 | 27-Jan-11 | MARCHETTI, MICHAEL | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 07-98553 |
| PMI | 0359244435 | 1092389 | 27-Jan-11 | ANDRUS, LEAH | Foreclosure | $370.00 | $370.00 | 8 | 0-29 | GMAP | 07-05769 |
| PMI | 7439737362 | 1092372 | 27-Jan-11 | JERRELL, STEVEN | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 07-01764 |
| PMI | 7441010394 | 1092445 | 27-Jan-11 | MARIO, JOHN-PAUL | Foreclosure | $933.60 | $933.60 | 8 | 0-29 | HCNW | 08-96433 |
| PMI | 7441416534 | 1092446 | 27-Jan-11 | NOEL, SONET | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 08-98909 |
| PMI | 7439570755 | 1092447 | 27-Jan-11 | GIVENS, CHANETRA | Foreclosure | $880.00 | $880.00 | 8 | 0-29 | HCNW | 08-98938 |
| PMI | 0810033450 | 1092448 | 27-Jan-11 | DORVIL, JEAN | Foreclosure | $738.25 | $738.25 | 8 | 0-29 | HCNW | 08-99401 |
| PMI | 7423773738 | 1092449 | 27-Jan-11 | CAMBLOR, ROLANDO | Foreclosure | $350.00 | $350.00 | 8 | 0-29 | HCNW | 08-99410 |
| PMI | 0307706749 | 1092451 | 27-Jan-11 | RODRIGUEZ, IRAN | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | GMAP | 08-04092 |
| PMI | 0359500484 | 1092452 | 27-Jan-11 | CORTES, FABIO | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 08-04361 |
| PMI | 0359277966 | 1092456 | 27-Jan-11 | BROWN, DAPHNE | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 09-18751 |
| PMI | 0270001699 | 1092398 | 27-Jan-11 | CHILDERIQUE, NADINE | Foreclosure | $50.00 | $50.00 | 8 | 0-29 | HCNW | 07-27790 |
| PMI | 0307721456 | 1092399 | 27-Jan-11 | SCHONBORN, WOLF | Foreclosure | $350.00 | $350.00 | 8 | 0-29 | GMAP | 08-30655 |
| PMI | 7471600379 | 1092400 | 27-Jan-11 | CARPENTER, JON | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCN | 08-32750 |
| PMI | 7441648557 | 1092401 | 27-Jan-11 | GEANTA, MATEI | Foreclosure | $600.00 | $600.00 | 8 | 0-29 | HCNW | 08-34691 |
| PMI | 7440282481 | 1092402 | 27-Jan-11 | BERROA, MARIBEL | Foreclosure | $1,678.25 | $1,678.25 | 8 | 0-29 | HCNW | 08-35057 |
| PMI | 7425923976 | 1092403 | 27-Jan-11 | BALJEIRO, AIRES | Foreclosure | $885.00 | $885.00 | 8 | 0-29 | HCNW | 08-39395 |
| PMI | 7471220632 | 1092404 | 27-Jan-11 | FEDERICO, DIANA | Foreclosure | $750.00 | $750.00 | 8 | 0-29 | HCNW | 08-40458 |
| PMI | 0307709082 | 1092407 | 27-Jan-11 | QUIROGA, MAYRA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 08-45888 |
| PMI | 7428433460 | 1092413 | 27-Jan-11 | WOLFINGTON, MICHAEL | Foreclosure | $816.50 | $816.50 | 8 | 0-29 | HCNW | 08-66875 |
| PMI | 7439013343 | 1092416 | 27-Jan-11 | CUMMINGS, ROBIN | Foreclosure | $1,620.00 | $1,620.00 | 8 | 0-29 | HCNW | 08-76583 |
| PMI | 7442588943 | 1092418 | 27-Jan-11 | QUEIROGA, NARTAGMAN | Foreclosure | $750.00 | $750.00 | 8 | 0-29 | HCNW | 08-76759 |
| PMI | 0359283934 | 1092421 | 27-Jan-11 | GARCIA, IRAYMA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 08-79498 |
| PMI | 0359426093 | 1092422 | 27-Jan-11 | GONZALEZ, JUAN | Foreclosure | $350.00 | $350.00 | 8 | 0-29 | GMAP | 08-79663 |
| PMI | 0359516669 | 1092423 | 27-Jan-11 | FOX, RITA | Foreclosure | $300.00 | $300.00 | 8 | 0-29 | GMAP | 08-79686 |
| PMI | 7438984049 | 1092429 | 27-Jan-11 | FANCHER, DEBORAH | Foreclosure | $266.50 | $266.50 | 8 | 0-29 | HCNW | 08-79765 |
| PMI | 7440427961 | 1092430 | 27-Jan-11 | CARDENAS, JORGE | Foreclosure | $449.25 | $449.25 | 8 | 0-29 | HCNW | 08-79771 |
| PMI | 7439834862 | 1092431 | 27-Jan-11 | BRONKAN, KRISTINE | Foreclosure | $258.25 | $258.25 | 8 | 0-29 | HCNW | 08-79772 |
| PMI | 7441251048 | 1092432 | 27-Jan-11 | MACCALLISTER, IVAN | Foreclosure | $258.25 | $258.25 | 8 | 0-29 | HCNW | 08-80073 |
| PMI | 0601260064 | 1092433 | 27-Jan-11 | BRAGG, LISA | Foreclosure | $266.50 | $266.50 | 8 | 0-29 | GMAP | 08-80176 |
| PMI | 7471780957 | 1091712 | 27-Jan-11 | RALSTON, DONNA | Foreclosure | $260.00 | $260.00 | 8 | 0-29 | HCNW | 09-24460 |
| PMI | 7471860635 | 1091713 | 27-Jan-11 | KRIEG, DANIEL | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-24462 |
| PMI | 7471880443 | 1091714 | 27-Jan-11 | GARCIA, LUISA | Foreclosure | $258.25 | $258.25 | 8 | 0-29 | HCNW | 09-24464 |
| PMI | 7471983965 | 1091715 | 27-Jan-11 | PEREZ, ESMAR | Foreclosure | $750.00 | $750.00 | 8 | 0-29 | HCNW | 09-24465 |
| PMI | 7472068642 | 1091716 | 27-Jan-11 | CASCANTE, LAURENTZ | Foreclosure | $258.25 | $258.25 | 8 | 0-29 | HCNW | 09-24468 |
| PMI | 7472075175 | 1091717 | 27-Jan-11 | SMITH, RODNEY | Foreclosure | $343.25 | $343.25 | 8 | 0-29 | HCNW | 09-24469 |
| PMI | 7442451779 | 1091718 | 27-Jan-11 | HERNANDEZ, ROSEANNE | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-24473 |
| PMI | 7470795576 | 1091719 | 27-Jan-11 | DEFEO, CONNIE | Foreclosure | $345.85 | $345.85 | 8 | 0-29 | HCNW | 09-24479 |
| PMI | 7471141168 | 1091720 | 27-Jan-11 | RICHARDSON, LUIS | Foreclosure | $333.25 | $333.25 | 8 | 0-29 | HCNW | 09-24482 |
| PMI | 7441073681 | 1091721 | 27-Jan-11 | ESCOTO, TANIA | Foreclosure | $85.00 | $85.00 | 8 | 0-29 | HCNW | 09-24553 |
| PMI | 7441339637 | 1091722 | 27-Jan-11 | REGIS, FIFINE | Foreclosure | $93.50 | $93.50 | 8 | 0-29 | HCNW | 09-24561 |
| PMI | 7439970377 | 1091723 | 27-Jan-11 | WITZIGMAN, THOMAS | Foreclosure | $266.50 | $266.50 | 8 | 0-29 | HCNW | 09-24564 |
| PMI | 7440837474 | 1091724 | 27-Jan-11 | SMITH, LISA | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | HCNW | 09-24576 |
| PMI | 7439362260 | 1091725 | 27-Jan-11 | ANELLO, LEEANN | Foreclosure | $18.85 | $18.85 | 8 | 0-29 | HCNW | 09-24584 |
| PMI | 7428924849 | 1091726 | 27-Jan-11 | SORIA-RODRIGUEZ, MARCELO | Foreclosure | $1,190.85 | $1,190.85 | 8 | 0-29 | HCNW | 09-24595 |
| PMI | 7429045545 | 1091727 | 27-Jan-11 | MENDES, DORES | Foreclosure | $146.50 | $146.50 | 8 | 0-29 | HCNW | 09-24596 |
| PMI | 7427739362 | 1091728 | 27-Jan-11 | ECHEMENDIA, CASANDRA | Foreclosure | $160.00 | $160.00 | 8 | 0-29 | HCNW | 09-24665 |
| PMI | 7401133046 | 1091729 | 27-Jan-11 | EVANS, BEVERLY | Foreclosure | $2.50 | $2.50 | 8 | 0-29 | HCNW | 09-24674 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC    Document 10-5    Entered on FLSD Docket 07/12/2011    Page 33 of 33

| Bill Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359287243 | 1091730 | 27-Jan-11 | GUERRA, MANUEL | Foreclosure | $396.50 | $396.50 | 8 | 0-29 | GMAP | 09-24458 |
| PMI | 7470836651 | 1091733 | 27-Jan-11 | RIVERA, MARICELA | Foreclosure | $751.75 | $751.75 | 8 | 0-29 | HCNW | 09-25470 |
| PMI | 7473154961 | 1091734 | 27-Jan-11 | CARLSON, JESSE | Foreclosure | $262.00 | $262.00 | 8 | 0-29 | HCNW | 09-25453 |
| PMI | 7473289973 | 1091735 | 27-Jan-11 | ALVARADO, LIGIA | Foreclosure | $258.25 | $258.25 | 8 | 0-29 | HCNW | 09-25455 |
| PMI | 7472114776 | 1091736 | 27-Jan-11 | MARTINEZ, MONICA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-25671 |
| PMI | 0359322541 | 1091737 | 27-Jan-11 | MEDINA, PEDRO | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 09-26099 |
| PMI | 7441459245 | 1091738 | 27-Jan-11 | ROBINSON, LESLIE | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | HCNW | 09-26372 |
| PMI | 7422320580 | 1091740 | 27-Jan-11 | RICHARDSON, CLIFTON | Foreclosure | $243.15 | $243.15 | 8 | 0-29 | HCNW | 09-26792 |
| PMI | 7433803673 | 1091741 | 27-Jan-11 | BARKER, JAMES | Foreclosure | $16.50 | $16.50 | 8 | 0-29 | HCNW | 09-27251 |
| PMI | 7438025744 | 1091742 | 27-Jan-11 | CASTANO, LUIS | Foreclosure | $97.25 | $97.25 | 8 | 0-29 | HCNW | 09-27262 |
| PMI | 7438946238 | 1091743 | 27-Jan-11 | MACHADO, FERMIN | Foreclosure | $150.00 | $150.00 | 8 | 0-29 | HCNW | 09-27268 |
| PMI | 7439727678 | 1091744 | 27-Jan-11 | MAGNER, STEVEN | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | HCNW | 09-27279 |
| PMI | 7441314663 | 1091745 | 27-Jan-11 | ECHEVERRIA, JOVANNA | Foreclosure | $93.25 | $93.25 | 8 | 0-29 | HCNW | 09-27361 |
| PMI | 7442406245 | 1091746 | 27-Jan-11 | FERGUSON, CAROLYN | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-27383 |
| PMI | 7472421643 | 1091747 | 27-Jan-11 | WORTHAM, KERRY | Foreclosure | $502.35 | $502.35 | 8 | 0-29 | HCNW | 09-27388 |
| PMI | 7655524643 | 1091748 | 27-Jan-11 | ALFARO, EDITH | Foreclosure | $258.25 | $258.25 | 8 | 0-29 | HCNW | 09-27389 |
| PMI | 7439676750 | 1091749 | 27-Jan-11 | FARRES, ROBERTO | Foreclosure | $85.00 | $85.00 | 8 | 0-29 | HCNW | 09-27459 |
| PMI | 7439431958 | 1091751 | 27-Jan-11 | WHITE, MICHAEL | Foreclosure | $16.50 | $16.50 | 8 | 0-29 | HCNW | 09-27782 |
| PMI | 7433196540 | 1091752 | 27-Jan-11 | HUYNH, PHUC | Foreclosure | $705.50 | $705.50 | 8 | 0-29 | HCNW | 09-27897 |
| PMI | 7440927549 | 1091753 | 27-Jan-11 | ST HILLAIRE, ALFRED | Foreclosure | $10.00 | $10.00 | 8 | 0-29 | HCNW | 09-27899 |
| PMI | 7440045250 | 1091755 | 27-Jan-11 | JIMMERSON, JENNIFER | Foreclosure | $258.25 | $258.25 | 8 | 0-29 | HCNW | 09-27984 |
| PMI | 7655560134 | 1091756 | 27-Jan-11 | MANN, PRISCILLA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-27986 |
| PMI | 7472786953 | 1091757 | 27-Jan-11 | ABLE, LATOYA | Foreclosure | $333.25 | $333.25 | 8 | 0-29 | HCNW | 09-30395 |
| PMI | 0359371480 | 1091683 | 27-Jan-11 | GARCIA, LILIANA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 09-18697 |
| PMI | 7441015641 | 1091686 | 27-Jan-11 | DUNN, DENNIS | Foreclosure | $325.00 | $325.00 | 8 | 0-29 | HCNW | 09-20982 |
| PMI | 7441327459 | 1091687 | 27-Jan-11 | VICKERS, JIMMY | Foreclosure | $101.75 | $101.75 | 8 | 0-29 | HCNW | 09-20996 |
| PMI | 7441682473 | 1091688 | 27-Jan-11 | BROOKOVER, LUCINDA | Foreclosure | $258.25 | $258.25 | 8 | 0-29 | HCNW | 09-21056 |
| PMI | 7441926771 | 1091689 | 27-Jan-11 | REAM, JEFFREY | Foreclosure | $83.25 | $83.25 | 8 | 0-29 | HCNW | 09-21063 |
| PMI | 7442077384 | 1091690 | 27-Jan-11 | ALVAREZ, JOHN | Foreclosure | $16.50 | $16.50 | 8 | 0-29 | HCNW | 09-21068 |
| PMI | 7442282935 | 1091692 | 27-Jan-11 | WALLACE, KEMROY | Foreclosure | $1,000.00 | $1,000.00 | 8 | 0-29 | HCNW | 09-21080 |
| PMI | 7442510947 | 1091693 | 27-Jan-11 | PIZZI, ALINA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-21090 |
| PMI | 7471033449 | 1091694 | 27-Jan-11 | CASTRO, SONIA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-21093 |
| PMI | 7442290946 | 1091698 | 27-Jan-11 | TSYMLYAKOV, IYA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-21951 |
| PMI | 7655570562 | 1091699 | 27-Jan-11 | JAKEWAY, CYNTHIA | Foreclosure | $400.00 | $400.00 | 8 | 0-29 | HCNW | 09-21772 |
| PMI | 7441606274 | 1091701 | 27-Jan-11 | BOWMAN, MARC | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-22374 |
| PMI | 7471080044 | 1091702 | 27-Jan-11 | RAMIA, MORELA | Foreclosure | $158.25 | $158.25 | 8 | 0-29 | HCNW | 09-22379 |
| PMI | 7438061749 | 1091704 | 27-Jan-11 | KHAN, MOHAMMAD | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | HCNW | 09-23484 |
| PMI | 7441617073 | 1091568 | 27-Jan-11 | PERDOMO, ALLAN | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 08-82969 |
| PMI | 7441363991 | 1091570 | 27-Jan-11 | BRUNSON, KENYETTA | Foreclosure | $371.25 | $371.25 | 8 | 0-29 | HCNW | 08-82981 |
| PMI | 7440589877 | 1091571 | 27-Jan-11 | FOWLER, RODNEY | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-83061 |
| PMI | 7441507761 | 1091572 | 27-Jan-11 | FRANCO, ALBERT | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 08-83069 |
| PMI | 7439324541 | 1091573 | 27-Jan-11 | SNEAD, ROSCO | Foreclosure | $800.00 | $800.00 | 8 | 0-29 | HCNW | 08-83453 |
| PMI | 7441416781 | 1091574 | 27-Jan-11 | BURKE, WILLIAM | Foreclosure | $308.25 | $308.25 | 8 | 0-29 | HCNW | 08-83480 |
| PMI | 0359234289 | 1091504 | 27-Jan-11 | CASTILLO, LUZ | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 08-71954 |
| PMI | 0600956440 | 1091510 | 27-Jan-11 | PASBRIG, ROBERT | Foreclosure | $120.00 | $120.00 | 8 | 0-29 | GMAP | 08-73477 |
| PMI | 0835015615/261 | 1091216 | 27-Jan-11 | VARGAS, JORGE | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMACU | 07-76532 |
| PMI | 0810021387/261 | 1091209 | 27-Jan-11 | MACINTOSH, GREGOR | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 07-67760 |
| PMI | 0836001191/261 | 1091210 | 27-Jan-11 | ABDULLAH, MICHAEL | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMACU | 07-67766 |
| PMI | 7401309281 | 1091556 | 27-Jan-11 | KELLER, ROBERT | Foreclosure | $75.00 | $75.00 | 8 | 0-29 | HCNW | 08-79465 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_type | bill_rate_group | ClientCode | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359373783 | 1091559 | 27-Jan-11 | ALFONSO, MARLENE | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 08-79599 |
| PMI | 0359394739 | 1091560 | 27-Jan-11 | WILLIAMS, STEVEN | Foreclosure | $350.00 | $350.00 | 8 | 0-29 | GMAP | 08-79659 |
| PMI | 0359516948 | 1091561 | 27-Jan-11 | DE LORENZO, GISELLE | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 08-79687 |
| PMI | 7440135978 | 1091562 | 27-Jan-11 | LAUREDAN, BERNIER | Foreclosure | $1,050.00 | $1,050.00 | 8 | 0-29 | HCNW | 08-79774 |
| PMI | 7470012998 | 1091563 | 27-Jan-11 | ESTATE, JACK | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-80191 |
| PMI | 7470497975 | 1091564 | 27-Jan-11 | BUELL, JOHN | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-80192 |
| PMI | 7440776755 | 1091518 | 27-Jan-11 | DIAZ, ANGELA | Foreclosure | $180.00 | $180.00 | 8 | 0-29 | HCNW | 08-66116 |
| PMI | 7440982437 | 1091519 | 27-Jan-11 | NUNEZ, YUNIOL | Foreclosure | $18.85 | $18.85 | 8 | 0-29 | HCNW | 08-66127 |
| PMI | 7440999977 | 1091520 | 27-Jan-11 | TURLEY, KIMBRA | Foreclosure | $16.50 | $16.50 | 8 | 0-29 | HCNW | 08-66128 |
| PMI | 8710004144 | 1091542 | 27-Jan-11 | CASTILLO, MANUEL | Foreclosure | $350.00 | $350.00 | 8 | 0-29 | GMAP | 08-75396 |
| PMI | 7440273860 | 1091545 | 27-Jan-11 | BRICENO, MARTHA | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | HCNW | 08-76566 |
| PMI | 7800413635 | 1091546 | 27-Jan-11 | MEYER, RICHARD | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-76970 |
| PMI | 7424442085 | 1091547 | 27-Jan-11 | VALLE, JACLYN | Foreclosure | $258.25 | $258.25 | 8 | 0-29 | HCNW | 08-77153 |
| PMI | 7441525771 | 1091549 | 27-Jan-11 | CHERILUS, ERNEST | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-76761 |
| PMI | 7434811733 | 1091583 | 27-Jan-11 | HERZOG, FREDRICK | Foreclosure | $150.00 | $150.00 | 8 | 0-29 | HCNW | 08-85251 |
| PMI | 7655549590 | 1091584 | 27-Jan-11 | JONES, LEARTHA | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 08-85180 |
| PMI | 7440305779 | 1091586 | 27-Jan-11 | LOPEZ, JOSE | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 08-86162 |
| PMI | 7441500840 | 1091587 | 27-Jan-11 | WILEY, JOHN | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 08-86167 |
| PMI | 0810031333 | 1091588 | 27-Jan-11 | ZULETA, CAROLINA | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | GMAP | 08-85961 |
| PMI | 0473662658 | 1091589 | 27-Jan-11 | URBINA, MARCOS | Foreclosure | $600.00 | $600.00 | 8 | 0-29 | HCNW | 08-85994 |
| PMI | 0473953040 | 1091590 | 27-Jan-11 | MAYSONET, RAMON | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | HCNW | 08-85995 |
| PMI | 7426681839 | 1091592 | 27-Jan-11 | SALVATORE, JILL | Foreclosure | $116.50 | $116.50 | 8 | 0-29 | HCNW | 08-86494 |
| PMI | 7438857286 | 1091595 | 27-Jan-11 | RODRIGUEZ, SANTIAGO | Foreclosure | $350.00 | $350.00 | 8 | 0-29 | HCNW | 08-86660 |
| PMI | 7439560350 | 1091596 | 27-Jan-11 | RAM, AJAY | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-86683 |
| PMI | 7441427374 | 1091597 | 27-Jan-11 | HARTJE, TIFFANY | Foreclosure | $258.25 | $258.25 | 8 | 0-29 | HCNW | 08-86697 |
| PMI | 7441199478 | 1091598 | 27-Jan-11 | RUSSOMANNO, JEFFREY | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-86781 |
| PMI | 7441352655 | 1091599 | 27-Jan-11 | HART, IVAN | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 08-86782 |
| PMI | 7440299436 | 1091600 | 27-Jan-11 | AGUILAR, WILFREDO | Foreclosure | $260.00 | $260.00 | 8 | 0-29 | HCNW | 08-86856 |
| PMI | 7441334539 | 1091601 | 27-Jan-11 | VELOZ, MARIA | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 08-86863 |
| PMI | 0359371672 | 1091621 | 27-Jan-11 | ROYES, NEVILLE | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 08-93994 |
| PMI | 7401341292 | 1091622 | 27-Jan-11 | CHECK, JOHN | Foreclosure | $798.05 | $798.05 | 8 | 0-29 | HCNW | 08-97093 |
| PMI | 7441021359 | 1091623 | 27-Jan-11 | TEW, JOSHUA | Foreclosure | $13.00 | $13.00 | 8 | 0-29 | HCNW | 08-97253 |
| PMI | 7441135969 | 1091624 | 27-Jan-11 | VALENTIN, MARTIN | Foreclosure | $128.25 | $128.25 | 8 | 0-29 | HCNW | 08-97260 |
| PMI | 7426440996 | 1091625 | 27-Jan-11 | MARTINEZ, GREGORY | Foreclosure | $528.25 | $528.25 | 8 | 0-29 | HCNW | 08-97285 |
| PMI | 7438944563 | 1091627 | 27-Jan-11 | GARCIA, LAURA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-97356 |
| PMI | 7439560889 | 1091628 | 27-Jan-11 | SANCHEZ-RODRIGUEZ, MARIA | Foreclosure | $388.25 | $388.25 | 8 | 0-29 | HCNW | 08-97365 |
| PMI | 7439915380 | 1091629 | 27-Jan-11 | SALUSTRI, SIMONE | Foreclosure | $213.25 | $213.25 | 8 | 0-29 | HCNW | 08-97367 |
| PMI | 7441770740 | 1091630 | 27-Jan-11 | DISHMEY, JOSE | Foreclosure | $350.00 | $350.00 | 8 | 0-29 | HCNW | 08-97865 |
| PMI | 7471582353 | 1091632 | 27-Jan-11 | TURNER, PAMELA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-97879 |
| PMI | 7442464939 | 1091633 | 27-Jan-11 | ODOM, LESLIE | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-97882 |
| PMI | 7441536836 | 1091634 | 27-Jan-11 | ABDULLAH, GEORGE | Foreclosure | $600.00 | $600.00 | 8 | 0-29 | HCNW | 08-97954 |
| PMI | 7428314942 | 1091642 | 27-Jan-11 | SPENCER, SCOTT | Foreclosure | $224.25 | $224.25 | 8 | 0-29 | HCNW | 08-97320 |
| PMI | 7440193043 | 1091645 | 27-Jan-11 | MCCAFFREY, MARGARET | Foreclosure | $300.00 | $300.00 | 8 | 0-29 | HCNW | 08-96436 |
| PMI | 7441720638 | 1091646 | 27-Jan-11 | KRUSE, MARK | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-96817 |
| PMI | 7655506848 | 1091647 | 27-Jan-11 | CHARLES, LUCIE | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-96848 |
| PMI | 7439635335 | 1091649 | 27-Jan-11 | HALL, JACQUELINE | Foreclosure | $380.00 | $380.00 | 8 | 0-29 | HCNW | 08-97303 |
| PMI | 7434517330 | 1091650 | 27-Jan-11 | GIL, DAPHNE | Foreclosure | $138.25 | $138.25 | 8 | 0-29 | HCNW | 08-97305 |
| PMI | 8710003753 | 1091651 | 27-Jan-11 | RAMEAU, YOLAINE | Foreclosure | $963.25 | $963.25 | 8 | 0-29 | HCNW | 08-98012 |
| PMI | 7441400967 | 1091653 | 27-Jan-11 | GORBUSHIN, VLADIMIR | Foreclosure | $263.00 | $263.00 | 8 | 0-29 | HCNW | 08-98907 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill# | bill# | Fee Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7411686375 | 1091654 | 27-Jan-11 | SMITH, LOYS | Foreclosure | $627.85 | $627.85 | 8 | 0-29 | | HCNW | 08-98919 |
| PMI | 7441520772 | 1091655 | 27-Jan-11 | ROBINSON, HELEN | Foreclosure | $50.00 | $50.00 | 8 | 0-29 | | HCNW | 08-98969 |
| PMI | 0359339966 | 1091656 | 27-Jan-11 | MATUS, ALEX | Foreclosure | $848.50 | $848.50 | 8 | 0-29 | | GMAP | 08-99998 |
| PMI | 7441371895 | 1091657 | 27-Jan-11 | PENNEY, KEITH | Foreclosure | $350.00 | $350.00 | 8 | 0-29 | | HCNW | 08-98928 |
| PMI | 7441937695 | 1091658 | 27-Jan-11 | REYNOLDS, ALVIN | Foreclosure | $266.50 | $266.50 | 8 | 0-29 | | HCNW | 08-98929 |
| PMI | 7439666058 | 1091659 | 27-Jan-11 | GUTIERREZ, TEODORO | Foreclosure | $86.00 | $86.00 | 8 | 0-29 | | HCNW | 08-98935 |
| PMI | 7442197372 | 1091660 | 27-Jan-11 | MAGUA, LAZARO | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | | HCNW | 08-98943 |
| PMI | 7442186276 | 1091661 | 27-Jan-11 | LA PAZ, LUIS | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | | HCNW | 08-98944 |
| PMI | 7439511643 | 1091662 | 27-Jan-11 | CRAIG, MELINDA | Foreclosure | $238.25 | $238.25 | 8 | 0-29 | | HCNW | 08-98947 |
| PMI | 7438021651 | 1091663 | 27-Jan-11 | KEENEY, SHARON | Foreclosure | $55.00 | $55.00 | 8 | 0-29 | | HCNW | 08-99427 |
| PMI | 7438943698 | 1091664 | 27-Jan-11 | CRUZ, WIMI | Foreclosure | $75.00 | $75.00 | 8 | 0-29 | | HCNW | 08-99434 |
| PMI | 7439076282 | 1091665 | 27-Jan-11 | BATASSA, MARIO | Foreclosure | $234.90 | $234.90 | 8 | 0-29 | | HCNW | 08-99435 |
| PMI | 7442320651 | 1091666 | 27-Jan-11 | THOMAS, NICOLLE | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | | HCNW | 08-99440 |
| PMI | 7442498796 | 1091667 | 27-Jan-11 | GONDRY, JESUS | Foreclosure | $488.25 | $488.25 | 8 | 0-29 | | HCNW | 08-99443 |
| PMI | 7470344987 | 1091668 | 27-Jan-11 | SAVAGE, JAMES | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | | HCNW | 08-99446 |
| PMI | 7471310557 | 1091669 | 27-Jan-11 | LOPEZ, EDWIN | Foreclosure | $260.60 | $260.60 | 8 | 0-29 | | HCNW | 08-99448 |
| PMI | 7471672469 | 1091670 | 27-Jan-11 | ROBERTS, DOROTHY | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | | HCNW | 08-99601 |
| PMI | 7440069540 | 1091884 | 27-Jan-11 | FERNANDEZ, MISAEL | Foreclosure | $93.25 | $93.25 | 8 | 0-29 | | HCNW | 09-53058 |
| PMI | 7472273556 | 1091885 | 27-Jan-11 | TARPLEY, WARREN | Foreclosure | $300.00 | $300.00 | 8 | 0-29 | | HCNW | 09-53080 |
| PMI | 7438656472 | 1091887 | 27-Jan-11 | GARDNER, RODERICK | Foreclosure | $138.25 | $138.25 | 8 | 0-29 | | HCNW | 09-55094 |
| PMI | 7439153735 | 1091888 | 27-Jan-11 | ASADI, MARWAN | Foreclosure | $138.25 | $138.25 | 8 | 0-29 | | HCNW | 09-55099 |
| PMI | 7439560954 | 1091889 | 27-Jan-11 | SANTIAGO, ERIC | Foreclosure | $288.25 | $288.25 | 8 | 0-29 | | HCNW | 09-55758 |
| PMI | 7439825332 | 1091890 | 27-Jan-11 | LEVISON, MOISHE | Foreclosure | $288.25 | $288.25 | 8 | 0-29 | | HCNW | 09-55762 |
| PMI | 7439809567 | 1091891 | 27-Jan-11 | LITTLE, ERIC | Foreclosure | $153.25 | $153.25 | 8 | 0-29 | | HCNW | 09-55763 |
| PMI | 7440306884 | 1091892 | 27-Jan-11 | REYES, DORCA | Foreclosure | $548.25 | $548.25 | 8 | 0-29 | | HCNW | 09-55772 |
| PMI | 7440321735 | 1091893 | 27-Jan-11 | DUNAC, GUYLAINE | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | | HCNW | 09-55773 |
| PMI | 7440572238 | 1091894 | 27-Jan-11 | TULCHIN, MARIA | Foreclosure | $238.25 | $238.25 | 8 | 0-29 | | HCNW | 09-55774 |
| PMI | 7440882462 | 1091895 | 27-Jan-11 | ZUFERRI, EDUARDO | Foreclosure | $388.25 | $388.25 | 8 | 0-29 | | HCNW | 09-55777 |
| PMI | 7441268869 | 1091896 | 27-Jan-11 | MCCURRY, JAMES | Foreclosure | $138.25 | $138.25 | 8 | 0-29 | | HCNW | 09-55780 |
| PMI | 7441685278 | 1091897 | 27-Jan-11 | MYRONIUK, KARI | Foreclosure | $463.25 | $463.25 | 8 | 0-29 | | HCNW | 09-55786 |
| PMI | 7442207932 | 1091898 | 27-Jan-11 | JEAN, CATUL | Foreclosure | $10.00 | $10.00 | 8 | 0-29 | | HCNW | 09-55791 |
| PMI | 7442273173 | 1091899 | 27-Jan-11 | ROSS, COURTNEY | Foreclosure | $473.25 | $473.25 | 8 | 0-29 | | HCNW | 09-55792 |
| PMI | 7442305561 | 1091900 | 27-Jan-11 | VELEZ, PETRA | Foreclosure | $350.00 | $350.00 | 8 | 0-29 | | HCNW | 09-55794 |
| PMI | 7442502878 | 1091901 | 27-Jan-11 | RODRIGUEZ, BARBARA | Foreclosure | $350.00 | $350.00 | 8 | 0-29 | | HCNW | 09-55796 |
| PMI | 7442551560 | 1091902 | 27-Jan-11 | VANDENBERG, ELIZABETH | Foreclosure | $563.25 | $563.25 | 8 | 0-29 | | HCNW | 09-55850 |
| PMI | 7442586533 | 1091903 | 27-Jan-11 | CORREA, JOSE | Foreclosure | $85.00 | $85.00 | 8 | 0-29 | | HCNW | 09-55853 |
| PMI | 7470133349 | 1091904 | 27-Jan-11 | MELENDEZ, LINDA | Foreclosure | $463.25 | $463.25 | 8 | 0-29 | | HCNW | 09-55860 |
| PMI | 7472090968 | 1091905 | 27-Jan-11 | MARTINEZ, REGLA | Foreclosure | $623.25 | $623.25 | 8 | 0-29 | | HCNW | 09-55867 |
| PMI | 7424953065 | 1091906 | 27-Jan-11 | SARDINAS, BENJAMIN | Foreclosure | $223.25 | $223.25 | 8 | 0-29 | | HCNW | 09-55988 |
| PMI | 7425094364 | 1091907 | 27-Jan-11 | ORDONEZ, MARIA | Foreclosure | $260.00 | $260.00 | 8 | 0-29 | | HCNW | 09-55989 |
| PMI | 7425615077 | 1091908 | 27-Jan-11 | GARCIA, CLARIBEL | Foreclosure | $474.25 | $474.25 | 8 | 0-29 | | HCNW | 09-55992 |
| PMI | 7425672060 | 1091909 | 27-Jan-11 | DUNN, DAVID | Foreclosure | $238.25 | $238.25 | 8 | 0-29 | | HCNW | 09-55993 |
| PMI | 7472191964 | 1091910 | 27-Jan-11 | BARZEE, ROGER | Foreclosure | $523.25 | $523.25 | 8 | 0-29 | | HCNW | 09-55999 |
| PMI | 7472421874 | 1091911 | 27-Jan-11 | VELEZ, FERMIN | Foreclosure | $488.25 | $488.25 | 8 | 0-29 | | HCNW | 09-56051 |
| PMI | 7427122270 | 1091912 | 27-Jan-11 | O``BRIEN, TERRENCE | Foreclosure | $723.25 | $723.25 | 8 | 0-29 | | HCNW | 09-56178 |
| PMI | 7441783230 | 1091913 | 27-Jan-11 | JOSEPH, FRANCIS | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | | HCNW | 09-57152 |
| PMI | 7441499779 | 1091914 | 27-Jan-11 | HARGROVE, BILLY | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | | HCNW | 09-57155 |
| PMI | 7471152777 | 1091915 | 27-Jan-11 | LONGSTREET, CELESTINE | Foreclosure | $566.50 | $566.50 | 8 | 0-29 | | HCNW | 09-57155 |
| PMI | 7423409663 | 1091916 | 27-Jan-11 | FLORES, MARGARITA | Foreclosure | $149.25 | $149.25 | 8 | 0-29 | | HCNW | 09-57393 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Cat. | Bill Seg. group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7425142239 | 1091917 | 27-Jan-11 | WALKER, ALICE | Foreclosure | $508.25 | $508.25 | 8 | 0-29 | HCNW | 09-57394 |
| PMI | 7428270839 | 1091918 | 27-Jan-11 | CARTHEW, BRETT | Foreclosure | $149.25 | $149.25 | 8 | 0-29 | HCNW | 09-57398 |
| PMI | 7435487848 | 1091919 | 27-Jan-11 | FRISICARO, MICHAEL | Foreclosure | $258.25 | $258.25 | 8 | 0-29 | HCNW | 09-57453 |
| PMI | 7436987457 | 1091920 | 27-Jan-11 | MORFI, MARIO | Foreclosure | $10.00 | $10.00 | 8 | 0-29 | HCNW | 09-57455 |
| PMI | 7437400336 | 1091921 | 27-Jan-11 | FASIG, JENNIFER | Foreclosure | $260.00 | $260.00 | 8 | 0-29 | HCNW | 09-57457 |
| PMI | 7438563983 | 1091922 | 27-Jan-11 | LAWRENCE, KATHERINE | Foreclosure | $261.00 | $261.00 | 8 | 0-29 | HCNW | 09-57462 |
| PMI | 7438882474 | 1091923 | 27-Jan-11 | POST, SCOTT | Foreclosure | $316.50 | $316.50 | 8 | 0-29 | HCNW | 09-57464 |
| PMI | 7439495250 | 1091925 | 27-Jan-11 | DAWSON, KATRINA | Foreclosure | $226.25 | $226.25 | 8 | 0-29 | HCNW | 09-57472 |
| PMI | 7441812856 | 1091926 | 27-Jan-11 | REVES, CURTIS | Foreclosure | $380.00 | $380.00 | 8 | 0-29 | HCNW | 09-57495 |
| PMI | 7442330858 | 1091927 | 27-Jan-11 | GARCIA, MANUEL | Foreclosure | $380.00 | $380.00 | 8 | 0-29 | HCNW | 09-58257 |
| PMI | 7442448460 | 1091928 | 27-Jan-11 | PARKER, DAVID | Foreclosure | $726.30 | $726.30 | 8 | 0-29 | HCNW | 09-58261 |
| PMI | 7442461661 | 1091929 | 27-Jan-11 | JOHNSON, BENJAMIN | Foreclosure | $412.10 | $412.10 | 8 | 0-29 | HCNW | 09-58262 |
| PMI | 7442515649 | 1091930 | 27-Jan-11 | TOMAS, DEMETRIO | Foreclosure | $350.00 | $350.00 | 8 | 0-29 | HCNW | 09-58265 |
| PMI | 7472171545 | 1091931 | 27-Jan-11 | LEAL, MAYERLIN | Foreclosure | $438.25 | $438.25 | 8 | 0-29 | HCNW | 09-58272 |
| PMI | 7655511855 | 1091932 | 27-Jan-11 | BENOIT, MERUS | Foreclosure | $473.25 | $473.25 | 8 | 0-29 | HCNW | 09-58273 |
| PMI | 7655545572 | 1091933 | 27-Jan-11 | COWEN, AMY | Foreclosure | $325.00 | $325.00 | 8 | 0-29 | HCNW | 09-58274 |
| PMI | 7655549731 | 1091934 | 27-Jan-11 | LIMA, JOHN | Foreclosure | $260.00 | $260.00 | 8 | 0-29 | HCNW | 09-58275 |
| PMI | 7470686874 | 1091935 | 27-Jan-11 | BECK, SANDRA | Foreclosure | $508.25 | $508.25 | 8 | 0-29 | HCNW | 09-58353 |
| PMI | 7436019632 | 1091937 | 27-Jan-11 | SULLIVAN, ROBERT | Foreclosure | $1,046.80 | $1,046.80 | 8 | 0-29 | HCNW | 09-58952 |
| PMI | 7438641078 | 1091938 | 27-Jan-11 | JACKKSON, DENNIS | Foreclosure | $223.25 | $223.25 | 8 | 0-29 | HCNW | 09-58954 |
| PMI | 7440702447 | 1091939 | 27-Jan-11 | ALEAGA, YANET | Foreclosure | $630.00 | $630.00 | 8 | 0-29 | HCNW | 09-58955 |
| PMI | 7442345278 | 1091940 | 27-Jan-11 | ARBELO, ANGEL | Foreclosure | $335.00 | $335.00 | 8 | 0-29 | HCNW | 09-58967 |
| PMI | 7442352555 | 1091941 | 27-Jan-11 | FRATER, MICHAEL | Foreclosure | $516.50 | $516.50 | 8 | 0-29 | HCNW | 09-58969 |
| PMI | 7442355954 | 1091942 | 27-Jan-11 | PROCTOR, NADINE | Foreclosure | $438.25 | $438.25 | 8 | 0-29 | HCNW | 09-58970 |
| PMI | 7437310378 | 1091943 | 27-Jan-11 | JOSEPH, JODRICE | Foreclosure | $130.00 | $130.00 | 8 | 0-29 | HCNW | 09-58473 |
| PMI | 7442205738 | 1091944 | 27-Jan-11 | MITCHELL, DARRYL | Foreclosure | $465.75 | $465.75 | 8 | 0-29 | HCNW | 09-58478 |
| PMI | 7441540655 | 1091945 | 27-Jan-11 | JEMMOTT, SUZANE | Foreclosure | $350.00 | $350.00 | 8 | 0-29 | HCNW | 09-60065 |
| PMI | 7440612935 | 1091946 | 27-Jan-11 | MASKER, CAROLYN | Foreclosure | $258.50 | $258.50 | 8 | 0-29 | HCNW | 09-60797 |
| PMI | 7441759081 | 1091947 | 27-Jan-11 | DARR, TRAVIS | Foreclosure | $344.50 | $344.50 | 8 | 0-29 | HCNW | 09-60798 |
| PMI | 7441785474 | 1091948 | 27-Jan-11 | DAVIS, JONATHAN | Foreclosure | $799.99 | $799.99 | 8 | 0-29 | HCNW | 09-60799 |
| PMI | 7441872744 | 1091949 | 27-Jan-11 | CRIVELLONE, SAMANTHA | Foreclosure | $225.00 | $225.00 | 8 | 0-29 | HCNW | 09-61552 |
| PMI | 7440918480 | 1091950 | 27-Jan-11 | MORALES, TAMI | Foreclosure | $388.25 | $388.25 | 8 | 0-29 | HCNW | 09-64759 |
| PMI | 7440979052 | 1091951 | 27-Jan-11 | GREGORYEVA, SVETLANA | Foreclosure | $138.25 | $138.25 | 8 | 0-29 | HCNW | 09-64760 |
| PMI | 7441006731 | 1091952 | 27-Jan-11 | SMITH, VERGIL | Foreclosure | $138.25 | $138.25 | 8 | 0-29 | HCNW | 09-64762 |
| PMI | 7441082336 | 1091953 | 27-Jan-11 | ARNAUTOVIC, MIRSAD | Foreclosure | $138.25 | $138.25 | 8 | 0-29 | HCNW | 09-64765 |
| PMI | 7441104338 | 1091954 | 27-Jan-11 | ROMAN, JUAN | Foreclosure | $24.75 | $24.75 | 8 | 0-29 | HCNW | 09-64772 |
| PMI | 7441279957 | 1091955 | 27-Jan-11 | LEONEL, IRACEMA | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | HCNW | 09-64779 |
| PMI | 7441381951 | 1091956 | 27-Jan-11 | KHAN, RAANA | Foreclosure | $138.25 | $138.25 | 8 | 0-29 | HCNW | 09-64780 |
| PMI | 7441405578 | 1091957 | 27-Jan-11 | JAVIER, ELDER | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-64785 |
| PMI | 7441418464 | 1091958 | 27-Jan-11 | ZIGMONT, MICHAEL | Foreclosure | $613.25 | $613.25 | 8 | 0-29 | HCNW | 09-64790 |
| PMI | 7441472370 | 1091959 | 27-Jan-11 | WINN, STEVE | Foreclosure | $680.00 | $680.00 | 8 | 0-29 | HCNW | 09-64791 |
| PMI | 7441478146 | 1091960 | 27-Jan-11 | BROWN, JOSEPH | Foreclosure | $488.25 | $488.25 | 8 | 0-29 | HCNW | 09-64792 |
| PMI | 7441478344 | 1091961 | 27-Jan-11 | BENTON, ROBERT | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-64793 |
| PMI | 7441397361 | 1091962 | 27-Jan-11 | ROBERSON, MICHAEL | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-64796 |
| PMI | 7441484243 | 1091963 | 27-Jan-11 | MEDINA, HILDEBRAN | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-64798 |
| PMI | 7441542966 | 1091964 | 27-Jan-11 | LATIF, MOHAMMAD | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-64850 |
| PMI | 7441586765 | 1091965 | 27-Jan-11 | MUNOZ, J | Foreclosure | $260.60 | $260.60 | 8 | 0-29 | HCNW | 09-64853 |
| PMI | 7441618832 | 1091966 | 27-Jan-11 | ESTATE, FRANCISCO | Foreclosure | $350.00 | $350.00 | 8 | 0-29 | HCNW | |
| PMI | 7441630753 | 1091967 | 27-Jan-11 | HURTARTE, ERWIN | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan Number | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Firm | Bill To | Bill To Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7441659174 | 1091968 | 27-Jan-11 | HERNANDEZ, MARGARITO | Foreclosure | $883.99 | $883.99 | 8 | 0-29 | | HCNW | 09-64855 |
| PMI | 7441771953 | 1091969 | 27-Jan-11 | DORCELUS, ODURAND | Foreclosure | $630.00 | $630.00 | 8 | 0-29 | | HCNW | 09-64857 |
| PMI | 7441629581 | 1091970 | 27-Jan-11 | NICHOLSON, BETH | Foreclosure | $1,097.60 | $1,097.60 | 8 | 0-29 | | HCNW | 09-64858 |
| PMI | 7442001582 | 1091971 | 27-Jan-11 | OWENS, LADRINA | Foreclosure | $85.00 | $85.00 | 8 | 0-29 | | HCNW | 09-64862 |
| PMI | 7440928042 | 1091972 | 27-Jan-11 | PIERRE, BENOIT | Foreclosure | $248.25 | $248.25 | 8 | 0-29 | | HCNW | 09-64865 |
| PMI | 7438240277 | 1091973 | 27-Jan-11 | TOLEDO, ALAIN | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | | HCNW | 09-64963 |
| PMI | 7439526765 | 1091974 | 27-Jan-11 | ARBOLEDA, MARTHA A. | Foreclosure | $388.25 | $388.25 | 8 | 0-29 | | HCNW | 09-64965 |
| PMI | 7439929654 | 1091975 | 27-Jan-11 | BRADBERRY, BRIAN | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | | HCNW | 09-64969 |
| PMI | 7439940982 | 1091976 | 27-Jan-11 | PEDERSEN, TRACY | Foreclosure | $380.00 | $380.00 | 8 | 0-29 | | HCNW | 09-64971 |
| PMI | 7440160539 | 1091977 | 27-Jan-11 | SLAUENWHITE, PETER | Foreclosure | $16.50 | $16.50 | 8 | 0-29 | | HCNW | 09-64973 |
| PMI | 7426012639 | 1091978 | 27-Jan-11 | LOOKNANAN, MARTA | Foreclosure | $85.00 | $85.00 | 8 | 0-29 | | HCNW | 09-64990 |
| PMI | 7401210075 | 1091980 | 27-Jan-11 | MCGHEE, JENNIFER | Foreclosure | $380.00 | $380.00 | 8 | 0-29 | | HCNW | 09-64995 |
| PMI | 7401364682 | 1091981 | 27-Jan-11 | TURPEN, WILLIAM | Foreclosure | $523.25 | $523.25 | 8 | 0-29 | | HCNW | 09-65051 |
| PMI | 7441890969 | 1091982 | 27-Jan-11 | SHOOPE, KEITH | Foreclosure | $213.25 | $213.25 | 8 | 0-29 | | HCNW | 09-65053 |
| PMI | 7422880435 | 1091983 | 27-Jan-11 | PARR, TIMOTHY | Foreclosure | $150.00 | $150.00 | 8 | 0-29 | | HCNW | 09-65064 |
| PMI | 7426771572 | 1091984 | 27-Jan-11 | BILLETT, JERRY | Foreclosure | $223.25 | $223.25 | 8 | 0-29 | | HCNW | 09-65081 |
| PMI | 7442283446 | 1091985 | 27-Jan-11 | NAVARRO, SANDRA | Foreclosure | $713.25 | $713.25 | 8 | 0-29 | | HCNW | 09-65083 |
| PMI | 7427679535 | 1091986 | 27-Jan-11 | FONTELA, DORYS | Foreclosure | $388.25 | $138.25 | 8 | 0-29 | | HCNW | 09-65086 |
| PMI | 7428553762 | 1091987 | 27-Jan-11 | PEREZ, ALICIA | Foreclosure | $160.50 | $160.50 | 8 | 0-29 | | HCNW | 09-65092 |
| PMI | 7429208341 | 1091988 | 27-Jan-11 | DALEY, DONOVAN | Foreclosure | $85.00 | $85.00 | 8 | 0-29 | | HCNW | 09-65094 |
| PMI | 7442016630 | 1091989 | 27-Jan-11 | PERDOMO, SANTOS | Foreclosure | $262.00 | $262.00 | 8 | 0-29 | | HCNW | 09-65089 |
| PMI | 0474098951 | 1091995 | 27-Jan-11 | KARPIUK, THOMAS | Foreclosure | $16.50 | $16.50 | 8 | 0-29 | | HCNW | 09-65569 |
| PMI | 7440152551 | 1091996 | 27-Jan-11 | ESTATE, SAMUEL | Foreclosure | $293.25 | $293.25 | 8 | 0-29 | | HCNW | 09-65580 |
| PMI | 7442475539 | 1091997 | 27-Jan-11 | PEREZ, SERGIO | Foreclosure | $388.25 | $388.25 | 8 | 0-29 | | HCNW | 09-65669 |
| PMI | 7442459970 | 1091998 | 27-Jan-11 | TWIGG, LOREN | Foreclosure | $463.25 | $463.25 | 8 | 0-29 | | HCNW | 09-65670 |
| PMI | 7442353140 | 1091999 | 27-Jan-11 | COSTA, CLODOALDO | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | | HCNW | 09-65671 |
| PMI | 7442113049 | 1092000 | 27-Jan-11 | MICHAUD, FRANCELOT | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | | HCNW | 09-65676 |
| PMI | 7442111480 | 1092001 | 27-Jan-11 | OLIVIER, JEANNETTE | Foreclosure | $16.50 | $16.50 | 8 | 0-29 | | HCNW | 09-65677 |
| PMI | 7442016267 | 1092002 | 27-Jan-11 | MARTINEZ, ALMA | Foreclosure | $617.60 | $617.60 | 8 | 0-29 | | HCNW | 09-65679 |
| PMI | 7441998051 | 1092003 | 27-Jan-11 | WHITE, HERMAN | Foreclosure | $238.25 | $238.25 | 8 | 0-29 | | HCNW | 09-65680 |
| PMI | 7441865862 | 1092004 | 27-Jan-11 | ORTIZ, ANA | Foreclosure | $150.00 | $150.00 | 8 | 0-29 | | HCNW | 09-65683 |
| PMI | 7441863958 | 1092005 | 27-Jan-11 | SAINT-GERMAIN, WILBERT | Foreclosure | $463.25 | $463.25 | 8 | 0-29 | | HCNW | 09-65684 |
| PMI | 7439912270 | 1092006 | 27-Jan-11 | SPENCER, VERSEL | Foreclosure | $150.00 | $150.00 | 8 | 0-29 | | HCNW | 09-65687 |
| PMI | 7439624883 | 1092007 | 27-Jan-11 | MIRABAL, LISA | Foreclosure | $468.25 | $468.25 | 8 | 0-29 | | HCNW | 09-65688 |
| PMI | 7436362644 | 1092008 | 27-Jan-11 | EAGLE, GREGORY | Foreclosure | $350.00 | $350.00 | 8 | 0-29 | | HCNW | 09-65691 |
| PMI | 7431290139 | 1092009 | 27-Jan-11 | LAMPEL, ARNOLD | Foreclosure | $188.25 | $188.25 | 8 | 0-29 | | HCNW | 09-65694 |
| PMI | 7423684562 | 1092010 | 27-Jan-11 | DYALL, BARRY | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | | HCNW | 09-65698 |
| PMI | 7420212284 | 1092011 | 27-Jan-11 | GIFFORD, LORI | Foreclosure | $277.25 | $277.25 | 8 | 0-29 | | HCNW | 09-65699 |
| PMI | 7441025954 | 1092012 | 27-Jan-11 | ALBA, DAVID | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | | HCNW | 09-66090 |
| PMI | 7429296841 | 1092013 | 27-Jan-11 | ROSAS, VERONICA | Foreclosure | $213.25 | $213.25 | 8 | 0-29 | | HCNW | 09-65871 |
| PMI | 7441873981 | 1092014 | 27-Jan-11 | WARD, PETER | Foreclosure | $213.25 | $213.25 | 8 | 0-29 | | HCNW | 09-65991 |
| PMI | 7441592979 | 1092015 | 27-Jan-11 | ALI, KAMAL | Foreclosure | $325.00 | $325.00 | 8 | 0-29 | | HCNW | 09-65992 |
| PMI | 7441939170 | 1092016 | 27-Jan-11 | ALFORD, MARK | Foreclosure | $138.25 | $138.25 | 8 | 0-29 | | HCNW | 09-65992 |
| PMI | 7440745248 | 1092017 | 27-Jan-11 | TRUJILLO, BEATRIZ | Foreclosure | $328.25 | $328.25 | 8 | 0-29 | | HCNW | 09-65993 |
| PMI | 7441723442 | 1092018 | 27-Jan-11 | SPROUSE, JOHN | Foreclosure | $380.00 | $380.00 | 8 | 0-29 | | HCNW | 09-65995 |
| PMI | 7429695943 | 1092019 | 27-Jan-11 | MORENO, JUAN | Foreclosure | $65.00 | $65.00 | 8 | 0-29 | | HCNW | 09-66255 |
| PMI | 7438692139 | 1092020 | 27-Jan-11 | KIM, HYUN | Foreclosure | $258.25 | $258.25 | 8 | 0-29 | | HCNW | 09-66256 |
| PMI | 7442341178 | 1092021 | 27-Jan-11 | DAVIS, EDREWNAE | Foreclosure | $130.00 | $130.00 | 8 | 0-29 | | HCNW | 09-66260 |
| PMI | 7428426837 | 1092024 | 27-Jan-11 | SPEARING, PAUL | Foreclosure | $225.00 | $225.00 | 8 | 0-29 | | HCNW | 09-66757 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill ref | bill ref amount | Client Code | File Number |
|-----------|--------|-----------|--------------|---------------|--------------|----------------|------------|----------|-----------------|-------------|-------------|
| PMI | 7442499067 | 1092025 | 27-Jan-11 | MILLER, ERROL | Foreclosure | $250.00 | $250.00 | 8 0-29 | | HCNW | 09-66772 |
| PMI | 7442540639 | 1092026 | 27-Jan-11 | DEVLIN_, WALLACE | Foreclosure | $350.00 | $350.00 | 8 0-29 | | HCNW | 09-66774 |
| PMI | 7470319831 | 1092027 | 27-Jan-11 | GUTIERREZ, ANGEL | Foreclosure | $715.75 | $715.75 | 8 0-29 | | HCNW | 09-66775 |
| PMI | 7470543844 | 1092028 | 27-Jan-11 | PLAZA, VICTOR | Foreclosure | $350.00 | $350.00 | 8 0-29 | | HCNW | 09-66775 |
| PMI | 7439353566 | 1092029 | 27-Jan-11 | SMITH, JASON | Foreclosure | $8.25 | $8.25 | 8 0-29 | | HCNW | 09-66551 |
| PMI | 7440143584 | 1092030 | 27-Jan-11 | TAPIA, ALEXANDER | Foreclosure | $223.50 | $223.50 | 8 0-29 | | HCNW | 09-66555 |
| PMI | 7441512381 | 1092031 | 27-Jan-11 | IHEDIOHA, NKEMDIRIM | Foreclosure | $250.00 | $250.00 | 8 0-29 | | HCNW | 09-66558 |
| PMI | 7442283065 | 1092032 | 27-Jan-11 | FRIES, DEBORAH | Foreclosure | $260.00 | $260.00 | 8 0-29 | | HCNW | 09-66566 |
| PMI | 7471517060 | 1092033 | 27-Jan-11 | BOHNE, BARBARA | Foreclosure | $585.00 | $585.00 | 8 0-29 | | HCNW | 09-66567 |
| PMI | 7473331973 | 1092035 | 27-Jan-11 | KIM, YONG | Foreclosure | $473.85 | $473.85 | 8 0-29 | | HCNW | 09-66570 |
| PMI | 7470598681 | 1092036 | 27-Jan-11 | CRESPO, BLANCA | Foreclosure | $474.85 | $474.85 | 8 0-29 | | HCNW | 09-66572 |
| PMI | 7435166954 | 1092037 | 27-Jan-11 | RICHARDSON, PAULA | Foreclosure | $75.00 | $75.00 | 8 0-29 | | HCNW | 09-67871 |
| PMI | 7437754245 | 1092038 | 27-Jan-11 | NGUYEN, CHARLES | Foreclosure | $880.00 | $880.00 | 8 0-29 | | HCNW | 09-67877 |
| PMI | 7438627242 | 1092039 | 27-Jan-11 | KHAN, BIBI | Foreclosure | $475.25 | $475.25 | 8 0-29 | | HCNW | 09-67880 |
| PMI | 7438869844 | 1092040 | 27-Jan-11 | CATALDO, LILIANE | Foreclosure | $377.25 | $377.25 | 8 0-29 | | HCNW | 09-67882 |
| PMI | 7439533365 | 1092041 | 27-Jan-11 | NEUVILLE, GREG | Foreclosure | $100.00 | $100.00 | 8 0-29 | | HCNW | 09-67885 |
| PMI | 7439854175 | 1092042 | 27-Jan-11 | PAULA, ADAIR | Foreclosure | $85.00 | $85.00 | 8 0-29 | | HCNW | 09-67887 |
| PMI | 7439901968 | 1092043 | 27-Jan-11 | REUBEN, WILLIAM | Foreclosure | $130.00 | $130.00 | 8 0-29 | | HCNW | 09-67889 |
| PMI | 7440252484 | 1092044 | 27-Jan-11 | CHANDLER, THYRON | Foreclosure | $680.00 | $680.00 | 8 0-29 | | HCNW | 09-67890 |
| PMI | 7440283943 | 1092045 | 27-Jan-11 | CESARD, YANITE | Foreclosure | $630.00 | $630.00 | 8 0-29 | | HCNW | 09-67891 |
| PMI | 7440926251 | 1092046 | 27-Jan-11 | MILLER, AMANDA | Foreclosure | $367.55 | $367.55 | 8 0-29 | | HCNW | 09-67899 |
| PMI | 7441076767 | 1092047 | 27-Jan-11 | VIZCAINO, ALBERTO | Foreclosure | $488.25 | $488.25 | 8 0-29 | | HCNW | 09-67951 |
| PMI | 7441364064 | 1092048 | 27-Jan-11 | SUAREZ, ZENOBIO | Foreclosure | $75.00 | $75.00 | 8 0-29 | | HCNW | 09-67957 |
| PMI | 7441432275 | 1092049 | 27-Jan-11 | HANNA, FRANKIE | Foreclosure | $406.00 | $406.00 | 8 0-29 | | HCNW | 09-66198 |
| PMI | 7473164283 | 1092050 | 27-Jan-11 | BIDDIX, STACEY | Foreclosure | $250.00 | $250.00 | 8 0-29 | | HCNW | 09-66568 |
| PMI | 7473194066 | 1092051 | 27-Jan-11 | CORDERO, LUZ | Foreclosure | $250.00 | $250.00 | 8 0-29 | | HCNW | 09-66569 |
| PMI | 7470573874 | 1092052 | 27-Jan-11 | HEWETT, EDDIE | Foreclosure | $325.00 | $325.00 | 8 0-29 | | HCNW | 09-66571 |
| PMI | 7472905330 | 1092053 | 27-Jan-11 | THIEME, BRIAN | Foreclosure | $388.25 | $388.25 | 8 0-29 | | HCNW | 09-66575 |
| PMI | 7473125136 | 1092054 | 27-Jan-11 | KIM, SO-YOUNG | Foreclosure | $463.25 | $463.25 | 8 0-29 | | HCNW | 09-66576 |
| PMI | 7442583878 | 1092055 | 27-Jan-11 | WARREN, KATHRYN | Foreclosure | $262.60 | $262.60 | 8 0-29 | | HCNW | 09-67964 |
| PMI | 7436643381 | 1092056 | 27-Jan-11 | CHARBONNEAU, THOMAS | Foreclosure | $713.25 | $713.25 | 8 0-29 | | HCNW | 09-67977 |
| PMI | 7472106483 | 1092057 | 27-Jan-11 | BRENEL, BREFIL | Foreclosure | $266.50 | $266.50 | 8 0-29 | | HCNW | 09-67983 |
| PMI | 7423682764 | 1092058 | 27-Jan-11 | SASSINE, NADINE | Foreclosure | $75.00 | $75.00 | 8 0-29 | | HCNW | 09-68111 |
| PMI | 7418477881 | 1092059 | 27-Jan-11 | COOPERSMITH, JASON | Foreclosure | $87.00 | $87.00 | 8 0-29 | | HCNW | 09-68652 |
| PMI | 7418596755 | 1092060 | 27-Jan-11 | CHRISTIAN, SYLVIA | Foreclosure | $24.75 | $24.75 | 8 0-29 | | HCNW | 09-68653 |
| PMI | 7401148747 | 1092061 | 27-Jan-11 | FALLON, DENNIS | Foreclosure | $613.25 | $613.25 | 8 0-29 | | HCNW | 09-68873 |
| PMI | 7419319835 | 1092062 | 27-Jan-11 | SNOW, JENNIFER | Foreclosure | $213.25 | $213.25 | 8 0-29 | | HCNW | 09-68875 |
| PMI | 7420021552 | 1092063 | 27-Jan-11 | BANEGAS, JENNIFER | Foreclosure | $374.85 | $374.85 | 8 0-29 | | HCNW | 09-68876 |
| PMI | 7428558761 | 1092064 | 27-Jan-11 | LOPEZ, MARIA | Foreclosure | $225.00 | $225.00 | 8 0-29 | | HCNW | 09-68878 |
| PMI | 7429198844 | 1092065 | 27-Jan-11 | COMNEY, BETHANY | Foreclosure | $593.25 | $593.25 | 8 0-29 | | HCNW | 09-68879 |
| PMI | 7439917683 | 1092066 | 27-Jan-11 | CHIEFFO, LOUIS | Foreclosure | $10.00 | $10.00 | 8 0-29 | | HCNW | 09-68886 |
| PMI | 7440690972 | 1092067 | 27-Jan-11 | BROWN, JACQUELIN | Foreclosure | $85.00 | $85.00 | 8 0-29 | | HCNW | 09-68891 |
| PMI | 7441167749 | 1092068 | 27-Jan-11 | GONZALEZ, JORGE | Foreclosure | $100.00 | $100.00 | 8 0-29 | | HCNW | 09-68895 |
| PMI | 7441680162 | 1092069 | 27-Jan-11 | RULLO, CATHERINE | Foreclosure | $300.00 | $300.00 | 8 0-29 | | HCNW | 09-68951 |
| PMI | 7441741832 | 1092070 | 27-Jan-11 | HERNANDEZ, LADY | Foreclosure | $250.00 | $250.00 | 8 0-29 | | HCNW | 09-68953 |
| PMI | 7441781945 | 1092071 | 27-Jan-11 | JUSTO, ALBERTO | Foreclosure | $260.00 | $260.00 | 8 0-29 | | HCNW | 09-68955 |
| PMI | 7655543270 | 1092072 | 27-Jan-11 | DUNCAN, JEANNE | Foreclosure | $75.00 | $75.00 | 8 0-29 | | HCNW | 09-70871 |
| PMI | 7435991963 | 1092073 | 27-Jan-11 | HARRIS, JEFF | Foreclosure | $138.25 | $138.25 | 8 0-29 | | HCNW | 09-70871 |
| PMI | 7437837065 | 1092074 | 27-Jan-11 | RIVERO, HUGO | Foreclosure | $239.75 | $239.75 | 8 0-29 | | HCNW | 09-70873 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Escrow Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7439711680 | 1092075 | 27-Jan-11 | FENTON, MARK | Foreclosure | $10.00 | $10.00 | 8 | 0-29 | HCNW | 09-70874 |
| PMI | 7440763548 | 1092076 | 27-Jan-11 | ROBINSON, CHARLOTTE | Foreclosure | $16.50 | $16.50 | 8 | 0-29 | HCNW | 09-70877 |
| PMI | 7441643830 | 1092077 | 27-Jan-11 | ALVARADO, LEONEL | Foreclosure | $600.00 | $600.00 | 8 | 0-29 | HCNW | 09-70881 |
| PMI | 7441829165 | 1092078 | 27-Jan-11 | GANOO, RAJWANTEE | Foreclosure | $474.25 | $474.25 | 8 | 0-29 | HCNW | 09-70882 |
| PMI | 7442014866 | 1092079 | 27-Jan-11 | SMITH, CLYDE | Foreclosure | $225.85 | $225.85 | 8 | 0-29 | HCNW | 09-70885 |
| PMI | 7438379554 | 1092080 | 27-Jan-11 | PIEDRA, EDUARDO | Foreclosure | $16.50 | $16.50 | 8 | 0-29 | HCNW | 09-71878 |
| PMI | 7440924876 | 1092081 | 27-Jan-11 | CRUZ, VICTOR | Foreclosure | $138.25 | $138.25 | 8 | 0-29 | HCNW | 09-71879 |
| PMI | 7401393475 | 1092082 | 27-Jan-11 | GIESBRANDT, LAURICE | Foreclosure | $16.50 | $16.50 | 8 | 0-29 | HCNW | 09-72851 |
| PMI | 7419405246 | 1092083 | 27-Jan-11 | FERNANDEZ, LEIDIANA | Foreclosure | $70.00 | $70.00 | 8 | 0-29 | HCNW | 09-72852 |
| PMI | 7424622652 | 1092084 | 27-Jan-11 | LYNCH, MALCOLM | Foreclosure | $130.00 | $130.00 | 8 | 0-29 | HCNW | 09-72857 |
| PMI | 7428583975 | 1092085 | 27-Jan-11 | LOHR, KENNETH | Foreclosure | $266.50 | $266.50 | 8 | 0-29 | HCNW | 09-72860 |
| PMI | 7428694467 | 1092086 | 27-Jan-11 | GARFIELD, DANIEL | Foreclosure | $75.00 | $75.00 | 8 | 0-29 | HCNW | 09-72861 |
| PMI | 7428691851 | 1092087 | 27-Jan-11 | MYERS, BEATRICE | Foreclosure | $380.00 | $380.00 | 8 | 0-29 | HCNW | 09-72862 |
| PMI | 7438040172 | 1092088 | 27-Jan-11 | KUZYK, CHRISTINE | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 09-72865 |
| PMI | 7439487539 | 1092089 | 27-Jan-11 | HERNANDEZ, JULIO | Foreclosure | $130.00 | $130.00 | 8 | 0-29 | HCNW | 09-72868 |
| PMI | 7440145969 | 1092090 | 27-Jan-11 | DETEC, JENNIFER | Foreclosure | $213.25 | $213.25 | 8 | 0-29 | HCNW | 09-72870 |
| PMI | 7440459667 | 1092091 | 27-Jan-11 | MILLINGTON, SONIA | Foreclosure | $50.00 | $50.00 | 8 | 0-29 | HCNW | 09-72872 |
| PMI | 7423365444 | 1092092 | 27-Jan-11 | MALE, NORA | Foreclosure | $463.25 | $463.25 | 8 | 0-29 | HCNW | 09-72879 |
| PMI | 7436583371 | 1092093 | 27-Jan-11 | BANIEL, ANAT | Foreclosure | $140.00 | $140.00 | 8 | 0-29 | HCNW | 09-72880 |
| PMI | 7440278034 | 1092094 | 27-Jan-11 | DAVIS, ROBERT | Foreclosure | $305.60 | $305.60 | 8 | 0-29 | HCNW | 09-72884 |
| PMI | 7436711030 | 1092095 | 27-Jan-11 | RADBILL, RUTH | Foreclosure | $355.00 | $355.00 | 8 | 0-29 | HCNW | 09-72888 |
| PMI | 7441031077 | 1092096 | 27-Jan-11 | HARDEO, PREMNATH | Foreclosure | $235.60 | $235.60 | 8 | 0-29 | HCNW | 09-72889 |
| PMI | 7423082932 | 1092097 | 27-Jan-11 | GOLDBERG, KAREN | Foreclosure | $50.00 | $50.00 | 8 | 0-29 | HCNW | 09-65734 |
| PMI | 0359037261 | 1092525 | 27-Jan-11 | AHASAN, MOHAMMAD | Foreclosure | $138.25 | $138.25 | 8 | 0-29 | GMAP | 09-24159 |
| PMI | 0359393884 | 1092527 | 27-Jan-11 | RODRIGUEZ, JUAN | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 09-24858 |
| PMI | 0307722159 | 1092532 | 27-Jan-11 | PEREZ, MANUEL | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | GMAP | 09-42763 |
| PMI | 0359213163 | 1092533 | 27-Jan-11 | SANTOS, WELLINGTON | Foreclosure | $774.75 | $774.75 | 8 | 0-29 | GMAP | 09-42770 |
| PMI | 7439147976 | 1092534 | 27-Jan-11 | GUTIERREZ, ALEXANDER | Foreclosure | $266.50 | $266.50 | 8 | 0-29 | HCNW | 09-48782 |
| PMI | 7439581158 | 1092535 | 27-Jan-11 | WATSON, MARLON | Foreclosure | $344.25 | $344.25 | 8 | 0-29 | HCNW | 09-48786 |
| PMI | 7441005154 | 1092536 | 27-Jan-11 | MEAZZA, FERDINANDO | Foreclosure | $485.00 | $485.00 | 8 | 0-29 | HCNW | 09-48860 |
| PMI | 7441395472 | 1092538 | 27-Jan-11 | COWAN, LISA | Foreclosure | $594.25 | $594.25 | 8 | 0-29 | HCNW | 09-49263 |
| PMI | 7439315045 | 1092539 | 27-Jan-11 | DELLISANTI, FRAN | Foreclosure | $820.00 | $820.00 | 8 | 0-29 | HCNW | 09-51760 |
| PMI | 7439895442 | 1092540 | 27-Jan-11 | NOBO, HILDA | Foreclosure | $260.00 | $260.00 | 8 | 0-29 | HCNW | 09-51765 |
| PMI | 7440303139 | 1092541 | 27-Jan-11 | CORDOVEZ, ROBERTO | Foreclosure | $481.00 | $481.00 | 8 | 0-29 | HCNW | 09-51767 |
| PMI | 7440712784 | 1092542 | 27-Jan-11 | SANTIAGO, JAVIER | Foreclosure | $500.25 | $500.25 | 8 | 0-29 | HCNW | 09-51770 |
| PMI | 7440780377 | 1092543 | 27-Jan-11 | HUCKEBA, SHANE | Foreclosure | $344.25 | $344.25 | 8 | 0-29 | HCNW | 09-51771 |
| PMI | 7471743179 | 1092544 | 27-Jan-11 | FERNANDEZ, FERNANDO | Foreclosure | $550.00 | $550.00 | 8 | 0-29 | HCNW | 09-55859 |
| PMI | 7441364346 | 1092547 | 27-Jan-11 | SANTANA, NINIVE | Foreclosure | $563.25 | $563.25 | 8 | 0-29 | HCNW | 09-57494 |
| PMI | 7472678341 | 1092554 | 27-Jan-11 | SMITH, SIDNEY | Foreclosure | $738.25 | $738.25 | 8 | 0-29 | HCNW | 09-66759 |
| PMI | 7429434277 | 1092558 | 27-Jan-11 | MINUS, BRADLEY | Foreclosure | $335.00 | $335.00 | 8 | 0-29 | HCNW | 09-85868 |
| PMI | 7439908468 | 1092559 | 27-Jan-11 | BOLTINGHOUSE, RANDY | Foreclosure | $442.60 | $442.60 | 8 | 0-29 | HCNW | 09-85899 |
| PMI | 7423942382 | 1092567 | 27-Jan-11 | GUILFORD, BETH | Foreclosure | $266.50 | $266.50 | 8 | 0-29 | HCNW | 09-81417 |
| PMI | 7655550648 | 1092568 | 27-Jan-11 | RODRIGUEZ, MARIA | Foreclosure | $630.00 | $630.00 | 8 | 0-29 | HCNW | 09-81631 |
| PMI | 0835020830 | 1092635 | 28-Jan-11 | FOLSOM JR, MARVIN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 09-20373 |
| PMI | 7655548873 | 1092636 | 28-Jan-11 | BOWDEN, ALTDRICK | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-51178 |
| PMI | 7437043870 | 1092637 | 28-Jan-11 | GAFFNEY, DONALD | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-56596 |
| PMI | 7655493146 | 1092638 | 28-Jan-11 | BOYD, GARY | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-18216 |
| PMI | 7439476441 | 1092639 | 28-Jan-11 | BRONSON, CHAPELLE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-97220 |
| PMI | 7438405631 | 1092640 | 28-Jan-11 | ELLIS, STEPHEN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-58595 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| FileType | Loan# | Invoice# | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | ClientCode | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7431068246 | 1092641 | 28-Jan-11 | GAINERS, PRISCILLA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-15575 |
| PMI | 0307711560 | 1092642 | 28-Jan-11 | MENENDEZ, DAVID | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 08-98068 |
| PMI | 8656780945 | 1092643 | 28-Jan-11 | SMITH, DAVID | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 10-35807 |
| PMI | 7441728581 | 1092644 | 28-Jan-11 | ALLEN, JOSEPHINE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-04887 |
| PMI | 7301795290 | 1092645 | 28-Jan-11 | BAUER, RICHARD | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-46362 |
| PMI | 7303481832 | 1092646 | 28-Jan-11 | GRAHAM, TERI/CARL | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 07-11397 |
| PMI | 7303651467 | 1092647 | 28-Jan-11 | JUDD, JOSHUA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-05864 |
| PMI | 7440766632 | 1092648 | 28-Jan-11 | RHODES, KENNETH | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 07-93566 |
| PMI | 7437626658 | 1092649 | 28-Jan-11 | RODRIGUEZ, MANUEL I. | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 07-80641 |
| PMI | 7440097483 | 1092662 | 28-Jan-11 | BRODBER, KIM | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-11646 |
| PMI | 7655549244 | 1092663 | 28-Jan-11 | CREARER, VINELL | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-44145 |
| PMI | 7436006258 | 1092664 | 28-Jan-11 | ESTATE, EUGENE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-73072 |
| PMI | 0359113037 | 1092665 | 28-Jan-11 | FERMANIS, SHERI | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 10-44133 |
| PMI | 7439714171 | 1092666 | 28-Jan-11 | FRESA, MICHELLE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-75604 |
| PMI | 7441520145 | 1092670 | 28-Jan-11 | HENRY, MARJORIE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-11185 |
| PMI | 7441483047 | 1092671 | 28-Jan-11 | LEAHEY, JULIE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-78219 |
| PMI | 7441186269 | 1092672 | 28-Jan-11 | LINGARD, ROSE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-68067 |
| PMI | 7418032991 | 1092673 | 28-Jan-11 | NEAL, ROBERT | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-68249 |
| PMI | 7304524762 | 1092674 | 28-Jan-11 | RIVERA, MARIA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-24346 |
| PMI | 8307027579 | 1092675 | 28-Jan-11 | TADDEI, ROSANA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 10-29327 |
| PMI | 0307726640 | 1092676 | 28-Jan-11 | WYNN, ANHTUAN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 09-73908 |
| PMI | 7429302755 | 1092677 | 28-Jan-11 | TORRACO, SAMUEL | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-17387 |
| PMI | 0600988218/261 | 1092726 | 28-Jan-11 | ASH, SHANNON/RANDALL | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 06-58699 |
| PMI | 8125817366/261 | 1092728 | 28-Jan-11 | CURTO, ROBERT J. | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 06-57494 |
| PMI | 7439387242 | 1092734 | 28-Jan-11 | BAEZ, ALEX/CLAUDIA | Foreclosure | $516.50 | $516.50 | 7 | 0-29 | HCNW | 07-69956 |
| PMI | 601543350 | 1092743 | 28-Jan-11 | ANGULO, SHARON | Foreclosure | $260.60 | $260.60 | 7 | 0-29 | GMAP | 07-78814 |
| PMI | 0835012371 | 1092745 | 28-Jan-11 | MCDANIEL, JEANNIE A. | Foreclosure | $916.75 | $916.75 | 7 | 0-29 | GMACU | 07-79610 |
| PMI | 7427994066 | 1092746 | 28-Jan-11 | SARMIENTO, NIDIA\GERARDO | Foreclosure | $128.25 | $128.25 | 7 | 0-29 | HCNW | 07-80229 |
| PMI | 7440698066 | 1092751 | 28-Jan-11 | DUMERVIL, BEAUBIEN | Foreclosure | $128.25 | $128.25 | 7 | 0-29 | HCNW | 07-82940 |
| PMI | 0359142359 | 1092755 | 28-Jan-11 | ABRAHAM, ROBERT | Foreclosure | $128.25 | $128.25 | 7 | 0-29 | GMAP | 07-87557 |
| PMI | 0359425073 | 1092756 | 28-Jan-11 | KAHL, ALBERT | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | GMAP | 07-87598 |
| PMI | 0307726465 | 1092845 | 28-Jan-11 | BOUDREAU, JOSEPH | Foreclosure | $370.00 | $370.00 | 7 | 0-29 | GMAP | 08-32978 |
| PMI | 0359516337 | 1092846 | 28-Jan-11 | PRUDHOMME, SANDRA | Foreclosure | $578.25 | $578.25 | 7 | 0-29 | GMAP | 08-32895 |
| PMI | 0307723480 | 1092847 | 28-Jan-11 | WALKER, ANNITA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 08-33251 |
| PMI | 7441292786 | 1092850 | 28-Jan-11 | LEIVA, MIRTA | Foreclosure | $516.50 | $516.50 | 7 | 0-29 | HCNW | 08-35656 |
| PMI | 7471268482 | 1092852 | 28-Jan-11 | STORR, JOSE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-38373 |
| PMI | 7441130580 | 1092858 | 28-Jan-11 | DORWORTH, CHRISTOPHER | Foreclosure | $601.50 | $601.50 | 7 | 0-29 | HCNW | 08-38885 |
| PMI | 0307709082 | 1092870 | 28-Jan-11 | QUIROGA, MAYRA | Foreclosure | $128.25 | $128.25 | 7 | 0-29 | GMAP | 08-45888 |
| PMI | 7471467167 | 1092872 | 28-Jan-11 | HERUBIN, SCOTT | Foreclosure | $508.25 | $508.25 | 7 | 0-29 | HCNW | 08-47169 |
| PMI | 7471671982 | 1092873 | 28-Jan-11 | HAGEN, R | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-47171 |
| PMI | 0359232693 | 1092874 | 28-Jan-11 | ADAMS, IAN | Foreclosure | $370.00 | $370.00 | 7 | 0-29 | GMAP | 08-48387 |
| PMI | 7427897657 | 1092876 | 28-Jan-11 | OLIVAREZ, PAUL | Foreclosure | $1,033.00 | $1,033.00 | 7 | 0-29 | HCNW | 08-48651 |
| PMI | 7440936193 | 1092860 | 28-Jan-11 | MORALES, JUAN | Foreclosure | $138.97 | $138.97 | 7 | 0-29 | HCNW | 08-40157 |
| PMI | 7470201252 | 1092861 | 28-Jan-11 | GENTRY, TERESA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-40286 |
| PMI | 0307716431 | 1092862 | 28-Jan-11 | DE CAROLIS, CESAR | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | GMAP | 08-40481 |
| PMI | 7442313698 | 1092864 | 28-Jan-11 | HILL, PINKIE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-41851 |
| PMI | 7424916765 | 1092865 | 28-Jan-11 | DELVAR, JEAN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-42287 |
| PMI | 7421450552 | 1092866 | 28-Jan-11 | HERUBIN, SCOTT | Foreclosure | $258.25 | $258.25 | 7 | 0-29 | HCNW | 08-43154 |
| PMI | 0307713082 | 1092896 | 28-Jan-11 | FERNANDEZ, ANNA | Foreclosure | $720.00 | $720.00 | 7 | 0-29 | GMAP | 08-04162 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0475508834 | 1092897 | 28-Jan-11 | MUNIZ, CARMEN | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | HCNW | 08-04350 |
| PMI | 0359516967 | 1092898 | 28-Jan-11 | GRADY, DALE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 08-04371 |
| PMI | 0359283944 | 1092899 | 28-Jan-11 | MONDELLU, MELINDA | Foreclosure | $350.00 | $350.00 | 7 | 0-29 | GMAP | 08-04477 |
| PMI | 0686016052 | 1092900 | 28-Jan-11 | ROMAN, MARIELA | Foreclosure | $213.25 | $213.25 | 7 | 0-29 | GMAP | 08-04554 |
| PMI | 7428806137 | 1092901 | 28-Jan-11 | CORBETT, BEATRICE | Foreclosure | $65.00 | $65.00 | 7 | 0-29 | HCNW | 08-04765 |
| PMI | 0359087476 | 1092902 | 28-Jan-11 | COSME, ROLANDO | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | GMAP | 08-05169 |
| PMI | 7439808346 | 1092903 | 28-Jan-11 | ARMSTRONG, PATRICIA | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | HCNW | 08-05495 |
| PMI | 0359141072 | 1092878 | 28-Jan-11 | WUNSCH, RICHARD | Foreclosure | $180.00 | $180.00 | 7 | 0-29 | GMAP | 08-50176 |
| PMI | 7439512344 | 1092880 | 28-Jan-11 | PAZO, LUZ | Foreclosure | $516.50 | $516.50 | 7 | 0-29 | HCNW | 08-50963 |
| PMI | 7422764399 | 1092881 | 28-Jan-11 | LOPEZ, LIDICE | Foreclosure | $93.25 | $93.25 | 7 | 0-29 | HCNW | 08-52275 |
| PMI | 7441758265 | 1092764 | 28-Jan-11 | ONTIVEROS/SCIORTINO, FERNANDO/DOMINECA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 07-92090 |
| PMI | 0359321948 | 1092765 | 28-Jan-11 | MALTESE, ANTHONY | Foreclosure | $370.00 | $370.00 | 7 | 0-29 | GMAP | 07-92351 |
| PMI | 0359097952 | 1092769 | 28-Jan-11 | MULLEN, THOMAS | Foreclosure | $378.25 | $378.25 | 7 | 0-29 | GMAP | 07-97287 |
| PMI | 0307353340 | 1092770 | 28-Jan-11 | JAGASIA, SUNIL | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | GMAP | 07-97299 |
| PMI | 7429620792 | 1092771 | 28-Jan-11 | MULLEN, THOMAS | Foreclosure | $128.25 | $128.25 | 7 | 0-29 | HCNW | 07-98187 |
| PMI | 0359248938 | 1092781 | 28-Jan-11 | RYAN, KATHLEEN | Foreclosure | $378.25 | $378.25 | 7 | 0-29 | GMAP | 07-02157 |
| PMI | 835020982 | 1092782 | 28-Jan-11 | PASTORE JR, LOUIS | Foreclosure | $90.00 | $90.00 | 7 | 0-29 | GMAP | 07-02188 |
| PMI | 7303634661 | 1092784 | 28-Jan-11 | BARRS, DANIEL/LYNETTE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 07-02857 |
| PMI | 835018286 | 1092785 | 28-Jan-11 | ROJAS, MARIA | Foreclosure | $438.25 | $438.25 | 7 | 0-29 | GMACU | 07-03598 |
| PMI | 0359238434 | 1092786 | 28-Jan-11 | SANDERS, DEBORAH | Foreclosure | $335.00 | $335.00 | 7 | 0-29 | GMAP | 07-03885 |
| PMI | 7441481165 | 1092787 | 28-Jan-11 | ABREU, LUCY | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 07-04092 |
| PMI | 0307721244 | 1092792 | 28-Jan-11 | AVERDICK, TYLER | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | GMAP | 07-06058 |
| PMI | 270001646 | 1092793 | 28-Jan-11 | HUFFER, JONATHAN/CHRISTOPHER | Foreclosure | $120.00 | $120.00 | 7 | 0-29 | GMAP | 07-06577 |
| PMI | 0359208973 | 1092795 | 28-Jan-11 | GARCIA/LEAL, RENE/SANDY | Foreclosure | $370.00 | $370.00 | 7 | 0-29 | GMAP | 07-07753 |
| PMI | 7655568871 | 1092799 | 28-Jan-11 | MORENO, TANIA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 07-16086 |
| PMI | 0307723545 | 1092802 | 28-Jan-11 | PARDI, JON | Foreclosure | $128.25 | $128.25 | 7 | 0-29 | GMAP | 07-17777 |
| PMI | 0307726767 | 1092803 | 28-Jan-11 | VISICARO, DEBBIE | Foreclosure | $386.50 | $386.50 | 7 | 0-29 | GMAP | 07-17778 |
| PMI | 0307706873 | 1092804 | 28-Jan-11 | IONASHKU, MIKHAIL | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | GMAP | 07-18253 |
| PMI | 7472156363 | 1092807 | 28-Jan-11 | BROWNING, JAMES | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 07-19355 |
| PMI | 0810010866 | 1092809 | 28-Jan-11 | BOSTWICK, OBOUGH | Foreclosure | $216.50 | $216.50 | 7 | 0-29 | GMAP | 07-20475 |
| PMI | 0442614350 | 1092812 | 28-Jan-11 | PIRCALABU, TRAIAN | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 07-25361 |
| PMI | 7442022349 | 1092816 | 28-Jan-11 | NAVARRO, LOURANA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 07-26300 |
| PMI | 0359239767 | 1092817 | 28-Jan-11 | HASTINGS, SARA | Foreclosure | $378.25 | $378.25 | 7 | 0-29 | GMAP | 07-26759 |
| PMI | 7439512336 | 1092818 | 28-Jan-11 | JHONES, LYNDON | Foreclosure | $663.25 | $663.25 | 7 | 0-29 | HCNW | 07-27155 |
| PMI | 0359476831 | 1092819 | 28-Jan-11 | JORGENSEN, ALEXANDRA | Foreclosure | $258.25 | $258.25 | 7 | 0-29 | GMAP | 07-27784 |
| PMI | 0307677461 | 1092823 | 28-Jan-11 | KUGLER, SHAWNA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 08-30374 |
| PMI | 7429325640 | 1092843 | 28-Jan-11 | GREENE, JOHN | Foreclosure | $120.00 | $120.00 | 7 | 0-29 | HCNW | 08-31670 |
| PMI | 7442526372 | 1092960 | 28-Jan-11 | HENRIQUEZ, FRANCISCO | Foreclosure | $766.50 | $766.50 | 7 | 0-29 | HCNW | 08-59791 |
| PMI | 7438720294 | 1092967 | 28-Jan-11 | CHYLE, BARBARA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 07-27490 |
| PMI | 7441484268 | 1092908 | 28-Jan-11 | ARGOTE, ELIZABETH | Foreclosure | $6.00 | $6.00 | 7 | 0-29 | HCNW | 08-06066 |
| PMI | 0359325475 | 1092915 | 28-Jan-11 | LOPEZ, DIEGO | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 08-08025 |
| PMI | 0359398753 | 1092926 | 28-Jan-11 | ITURRALDE, SANTIAGO | Foreclosure | $664.00 | $664.00 | 7 | 0-29 | GMAP | 08-10480 |
| PMI | 0307663156 | 1092927 | 28-Jan-11 | ZAWACKIS, NICHOLAS | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 08-10670 |
| PMI | 0359315152 | 1092928 | 28-Jan-11 | AU, JONATHAN | Foreclosure | $723.25 | $723.25 | 7 | 0-29 | GMAP | 08-10795 |
| PMI | 0359394555 | 1092929 | 28-Jan-11 | PURNIEL, MILADYS | Foreclosure | $351.75 | $351.75 | 7 | 0-29 | GMAP | 08-10288 |
| PMI | 0359396459 | 1092930 | 28-Jan-11 | COLGATE, GINGER | Foreclosure | $343.25 | $343.25 | 7 | 0-29 | GMAP | 08-10292 |
| PMI | 0359421652 | 1092931 | 28-Jan-11 | MORALES, CARLOS | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | GMAP | 08-10293 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC   Document 10-6   Entered on FLSD Docket 07/12/2011   Page 9 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill To | Bill To Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359421937 | 1092932 | 28-Jan-11 | AUSTIN, GARY | Foreclosure | $358.25 | $358.25 | 7 | 0-29 | GMAP | 08-10295 |
| PMI | 0835010839 | 1092933 | 28-Jan-11 | ANCA, JOSE | Foreclosure | $370.50 | $370.50 | 7 | 0-29 | GMAP | 08-10899 |
| PMI | 7401190772 | 1092934 | 28-Jan-11 | VESKOSKY, BRIAN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-10953 |
| PMI | 0359509449 | 1092935 | 28-Jan-11 | LEIVA, ANGEL | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 08-11059 |
| PMI | 0307629471 | 1092937 | 28-Jan-11 | WENZLICK, CATHERINE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 08-12962 |
| PMI | 0359225954 | 1092938 | 28-Jan-11 | CHOWDHURY, OMESH | Foreclosure | $300.00 | $300.00 | 7 | 0-29 | GMAP | 08-13471 |
| PMI | 7439937368 | 1092940 | 28-Jan-11 | BUSTOS, BILL | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | HCNW | 08-14474 |
| PMI | 7442312765 | 1092941 | 28-Jan-11 | CALHOUN, COMEAL | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-14684 |
| PMI | 7471303057 | 1092942 | 28-Jan-11 | GONZALEZ, RAMIRO | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-14691 |
| PMI | 0359509030 | 1092943 | 28-Jan-11 | RICE, JAMES | Foreclosure | $388.25 | $388.25 | 7 | 0-29 | GMAP | 08-14951 |
| PMI | 7441519972 | 1092946 | 28-Jan-11 | ALONSO, CARLOS | Foreclosure | $258.25 | $258.25 | 7 | 0-29 | HCNW | 08-52479 |
| PMI | 0359322331 | 1092952 | 28-Jan-11 | MATTOS, ALDO | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 08-52668 |
| PMI | 7441016557 | 1092971 | 28-Jan-11 | CARMO, AILZO | Foreclosure | $128.25 | $128.25 | 7 | 0-29 | HCNW | 08-68063 |
| PMI | 7690038195 | 1092977 | 28-Jan-11 | LOPEZ, XENIA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-68657 |
| PMI | 7440650075 | 1092982 | 28-Jan-11 | GUIDO, PETER | Foreclosure | $16.50 | $16.50 | 7 | 0-29 | HCNW | 08-69099 |
| PMI | 7438832669 | 1092987 | 28-Jan-11 | PERRONE, MARK | Foreclosure | $258.25 | $258.25 | 7 | 0-29 | HCNW | 08-71688 |
| PMI | 7471393165 | 1092988 | 28-Jan-11 | BLUM, BRUCE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-72168 |
| PMI | 7442496683 | 1092991 | 28-Jan-11 | APPIA, RUTH | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-75397 |
| PMI | 0359252645 | 1092992 | 28-Jan-11 | PALMER, CALVIN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 08-65608 |
| PMI | 7426540985 | 1092994 | 28-Jan-11 | STEWART, ELIZABETH | Foreclosure | $128.25 | $128.25 | 7 | 0-29 | HCNW | 08-79493 |
| PMI | 7441723392 | 1092995 | 28-Jan-11 | SALAMANCA, ALFONSO | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-80089 |
| PMI | 7470752684 | 1092996 | 28-Jan-11 | FAUX, DENNIS | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-80194 |
| PMI | 7471828780 | 1092998 | 28-Jan-11 | RAMIREZ, ANTONIO | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-80666 |
| PMI | 7471858993 | 1092999 | 28-Jan-11 | MULLINS, ANITA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-80667 |
| PMI | 7422672394 | 1093000 | 28-Jan-11 | SERNA, HUMBERTO | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 08-80859 |
| PMI | 0810035839 | 1093001 | 28-Jan-11 | ROSENFELDT, MYNDI | Foreclosure | $300.00 | $300.00 | 7 | 0-29 | HCNW | 08-80585 |
| PMI | 7432389856 | 1093003 | 28-Jan-11 | HENRY, SHERYAL | Foreclosure | $128.25 | $128.25 | 7 | 0-29 | HCNW | 08-82263 |
| PMI | 7440691871 | 1093004 | 28-Jan-11 | OWENS, MICHAEL | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 08-83052 |
| PMI | 0359217472 | 1093012 | 28-Jan-11 | ALGABYALI, ADNAN | Foreclosure | $258.25 | $258.25 | 7 | 0-29 | GMAP | 08-86479 |
| PMI | 0307727238 | 1093013 | 28-Jan-11 | TAYLOR, JOSHUA | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | GMAP | 08-86570 |
| PMI | 7441771995 | 1093014 | 28-Jan-11 | TABIO, ALEJANDRO | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-86787 |
| PMI | 7471867234 | 1093015 | 28-Jan-11 | SALCEDO, LUIS | Foreclosure | $300.00 | $300.00 | 7 | 0-29 | HCNW | 08-86974 |
| PMI | 7471823435 | 1093016 | 28-Jan-11 | GONZALEZ, INES | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-86976 |
| PMI | 7471465260 | 1093017 | 28-Jan-11 | WOOD, JOHN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-86981 |
| PMI | 7471079665 | 1093018 | 28-Jan-11 | MARTINEZ, CYNTHIA | Foreclosure | $300.00 | $300.00 | 7 | 0-29 | HCNW | 08-86984 |
| PMI | 7471040089 | 1093019 | 28-Jan-11 | PEREZ, JUAN | Foreclosure | $300.00 | $300.00 | 7 | 0-29 | HCNW | 08-86985 |
| PMI | 0359141677 | 1093020 | 28-Jan-11 | GARCIA, RUBEN | Foreclosure | $225.00 | $225.00 | 7 | 0-29 | GMAP | 08-87092 |
| PMI | 7440994671 | 1093021 | 28-Jan-11 | CARBONELL, ESTHER | Foreclosure | $75.00 | $75.00 | 7 | 0-29 | HCNW | 08-87260 |
| PMI | 0359311088 | 1093022 | 28-Jan-11 | WILLIAMS, KARL | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 08-87288 |
| PMI | 7440245082 | 1093027 | 28-Jan-11 | MCCUNE, DWAYNE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-88450 |
| PMI | 7440004646 | 1093030 | 28-Jan-11 | MARQUEZ, EDUVIGES | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | HCNW | 08-88866 |
| PMI | 0359340682 | 1093115 | 28-Jan-11 | RODRIGUEZ, PATRICIA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 09-17058 |
| PMI | 0359308830 | 1093116 | 28-Jan-11 | ESPINOSA, LUZ | Foreclosure | $268.50 | $268.50 | 7 | 0-29 | GMAP | 09-17068 |
| PMI | 7436505960 | 1093117 | 28-Jan-11 | BRESNAHAN, NANCY | Foreclosure | $266.50 | $266.50 | 7 | 0-29 | HCNW | 09-16965 |
| PMI | 7439255536 | 1093118 | 28-Jan-11 | PARK, SEONG | Foreclosure | $623.25 | $623.25 | 7 | 0-29 | HCNW | 09-16969 |
| PMI | 7442440962 | 1093119 | 28-Jan-11 | FORTEAU, LENNOX | Foreclosure | $630.00 | $630.00 | 7 | 0-29 | LENNOX | 09-16973 |
| PMI | 7442492856 | 1093120 | 28-Jan-11 | RUSSELL, JULIE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-16980 |
| PMI | 7422737742 | 1093121 | 28-Jan-11 | CHOUEIFATI, YOUSSEF | Foreclosure | $16.50 | $16.50 | 7 | 0-29 | HCNW | 09-17356 |
| PMI | 7425211851 | 1093122 | 28-Jan-11 | MUNRO, MARY | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | HCNW | 09-17373 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill # | Bill Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7426863643 | 1093123 | 28-Jan-11 | WILLIAMS, JUAN | Foreclosure | $238.25 | $238.25 | 7 | 0-29 | HCNW | 09-17377 |
| PMI | 7427079074 | 1093124 | 28-Jan-11 | VELEZ, GLADYMAR | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-17379 |
| PMI | 0359509050 | 1093125 | 28-Jan-11 | LOPEZ, LUIS | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 09-17461 |
| PMI | 7436155741 | 1093126 | 28-Jan-11 | MONGE, ALEJANDRO | Foreclosure | $306.75 | $306.75 | 7 | 0-29 | HCNW | 09-17393 |
| PMI | 7438677957 | 1093127 | 28-Jan-11 | MCCANN, JULIAN | Foreclosure | $245.60 | $245.60 | 7 | 0-29 | HCNW | 09-17552 |
| PMI | 7439542879 | 1093128 | 28-Jan-11 | PARIS, YOLANDA | Foreclosure | $238.25 | $238.25 | 7 | 0-29 | HCNW | 09-17562 |
| PMI | 7440863637 | 1093129 | 28-Jan-11 | TAVARES, LISSA | Foreclosure | $85.00 | $85.00 | 7 | 0-29 | HCNW | 09-17564 |
| PMI | 7439829276 | 1093130 | 28-Jan-11 | PISACANE, JOHN | Foreclosure | $345.00 | $345.00 | 7 | 0-29 | HCNW | 09-17566 |
| PMI | 7440097939 | 1093131 | 28-Jan-11 | FAIERMAN, NURIT | Foreclosure | $148.25 | $148.25 | 7 | 0-29 | HCNW | 09-17570 |
| PMI | 7440506343 | 1093132 | 28-Jan-11 | FRANCOIS, CHERLINE | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 09-17575 |
| PMI | 7441102266 | 1093133 | 28-Jan-11 | GUTIERREZ, GASSEN | Foreclosure | $16.50 | $16.50 | 7 | 0-29 | HCNW | 09-17584 |
| PMI | 7441334745 | 1093134 | 28-Jan-11 | ASSISI, SAMUEL | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | HCNW | 09-17590 |
| PMI | 7441439353 | 1093135 | 28-Jan-11 | MACHADO, ALEXA | Foreclosure | $388.25 | $388.25 | 7 | 0-29 | HCNW | 09-17592 |
| PMI | 7441555448 | 1093136 | 28-Jan-11 | GARRAFA, MARCOS | Foreclosure | $488.25 | $488.25 | 7 | 0-29 | HCNW | 09-17596 |
| PMI | 7442006755 | 1093137 | 28-Jan-11 | LARA, HECTOR | Foreclosure | $630.00 | $630.00 | 7 | 0-29 | HCNW | 09-17658 |
| PMI | 7442108130 | 1093139 | 28-Jan-11 | CASTILLO, JOSE | Foreclosure | $500.00 | $500.00 | 7 | 0-29 | HCNW | 09-17658 |
| PMI | 7392449260 | 1093140 | 28-Jan-11 | KADASH, JENNIFER | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-75147 |
| PMI | 7442305454 | 1093141 | 28-Jan-11 | CLANTON, LEE | Foreclosure | $600.00 | $600.00 | 7 | 0-29 | HCNW | 09-17662 |
| PMI | 7442529863 | 1093142 | 28-Jan-11 | LOPEZ, ONEL | Foreclosure | $335.00 | $335.00 | 7 | 0-29 | HCNW | 09-17665 |
| PMI | 7470438755 | 1093143 | 28-Jan-11 | GARCIA, RODOLFO | Foreclosure | $260.60 | $260.60 | 7 | 0-29 | HCNW | 09-17671 |
| PMI | 7470583477 | 1093144 | 28-Jan-11 | SHAW, MARGARET | Foreclosure | $265.00 | $265.00 | 7 | 0-29 | HCNW | 09-17673 |
| PMI | 7471063552 | 1093145 | 28-Jan-11 | DALI-BEY, LYDIA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-17675 |
| PMI | 7472203074 | 1093146 | 28-Jan-11 | JACQUES, YVELINE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-17681 |
| PMI | 7472284637 | 1093147 | 28-Jan-11 | SALAZAR, FANNY | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-17682 |
| PMI | 7472468784 | 1093148 | 28-Jan-11 | HELMS, KYLENE | Foreclosure | $866.50 | $866.50 | 7 | 0-29 | HCNW | 09-17683 |
| PMI | 7473017358 | 1093149 | 28-Jan-11 | PIPERAC, ZELJKO | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | HCNW | 09-17685 |
| PMI | 7473074862 | 1093150 | 28-Jan-11 | CETTA, MATTHEW | Foreclosure | $350.00 | $350.00 | 7 | 0-29 | HCNW | 09-17687 |
| PMI | 7401277769 | 1093151 | 28-Jan-11 | MARKS, DONALD | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-17698 |
| PMI | 0442663951 | 1093152 | 28-Jan-11 | ANTOINE, JEAN | Foreclosure | $225.85 | $225.85 | 7 | 0-29 | HCNW | 09-17768 |
| PMI | 0473850139 | 1093153 | 28-Jan-11 | RIVERA, MAIRU | Foreclosure | $866.50 | $866.50 | 7 | 0-29 | HCNW | 09-17774 |
| PMI | 0474776630 | 1093154 | 28-Jan-11 | GONZALEZ, JUAN | Foreclosure | $150.00 | $150.00 | 7 | 0-29 | HCNW | 09-17777 |
| PMI | 0713286876 | 1093157 | 28-Jan-11 | BROOKSHIRE, GARRY | Foreclosure | $231.75 | $231.75 | 7 | 0-29 | GMAP | 09-18387 |
| PMI | 0474600764 | 1093158 | 28-Jan-11 | HUGHES, BRIAN | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 09-18390 |
| PMI | 0359088066 | 1093159 | 28-Jan-11 | HYDE, YLINDA | Foreclosure | $482.75 | $482.75 | 7 | 0-29 | GMAP | 09-17986 |
| PMI | 0359277966 | 1093160 | 28-Jan-11 | BROWN, DAPHNE | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | GMAP | 09-18751 |
| PMI | 7437096977 | 1093161 | 28-Jan-11 | ATTIANESE, NEIL | Foreclosure | $640.00 | $640.00 | 7 | 0-29 | HCNW | 09-19461 |
| PMI | 7437322084 | 1093162 | 28-Jan-11 | ESTATE, SANDRA | Foreclosure | $649.25 | $649.25 | 7 | 0-29 | HCNW | 09-19462 |
| PMI | 7442366571 | 1093163 | 28-Jan-11 | ROSS, JAMES | Foreclosure | $585.00 | $585.00 | 7 | 0-29 | HCNW | 09-19468 |
| PMI | 7472124379 | 1093164 | 28-Jan-11 | WILLIAMS, JUDITH | Foreclosure | $888.25 | $888.25 | 7 | 0-29 | HCNW | 09-19469 |
| PMI | 7472826171 | 1093165 | 28-Jan-11 | KISER, EDNA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-19471 |
| PMI | 7439350646 | 1093166 | 28-Jan-11 | ESTRADA, RENE | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 09-19473 |
| PMI | 7440056067 | 1093167 | 28-Jan-11 | COLANGELO, RYAN | Foreclosure | $385.00 | $385.00 | 7 | 0-29 | HCNW | 09-19477 |
| PMI | 7441509353 | 1093168 | 28-Jan-11 | GRANT, CECIL | Foreclosure | $266.50 | $266.50 | 7 | 0-29 | HCNW | 09-19480 |
| PMI | 7441538543 | 1093169 | 28-Jan-11 | MCNAIR, JAMIE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-19481 |
| PMI | 7441292653 | 1093170 | 28-Jan-11 | MENDEZ, YESENIA | Foreclosure | $888.25 | $888.25 | 7 | 0-29 | HCNW | 09-19491 |
| PMI | 7437832470 | 1093171 | 28-Jan-11 | JACKSON, ORAL | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-19892 |
| PMI | 7436359970 | 1093172 | 28-Jan-11 | HEYDEN, ALLISON | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 09-19894 |
| PMI | 7422507749 | 1093174 | 28-Jan-11 | TUCHOW, TYLER | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-20160 |
| PMI | 7442134573 | 1093175 | 28-Jan-11 | SRINIVASA, CHANDRAHASA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 07-03267 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Seq | Bill Seq Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7425614278 | 1093177 | 28-Jan-11 | GARCIA, RANDELL | Foreclosure | $235.00 | $235.00 | 7 | 0-29 | HCNW | 09-20029 |
| PMI | 7441539160 | 1093178 | 28-Jan-11 | HERRERA, RONALD | Foreclosure | $70.00 | $70.00 | 7 | 0-29 | HCNW | 09-20031 |
| PMI | 7441028164 | 1093179 | 28-Jan-11 | PEARSON, HENRY | Foreclosure | $380.00 | $380.00 | 7 | 0-29 | HCNW | 09-20199 |
| PMI | 7434474268 | 1093180 | 28-Jan-11 | CARTER, JOSEPH | Foreclosure | $75.00 | $75.00 | 7 | 0-29 | HCNW | 09-20352 |
| PMI | 7422094649 | 1093181 | 28-Jan-11 | EDWARDS, DEBBRA | Foreclosure | $234.75 | $234.75 | 7 | 0-29 | HCNW | 09-20161 |
| PMI | 7401363767 | 1093182 | 28-Jan-11 | MCKINZEY, ELLA | Foreclosure | $380.00 | $380.00 | 7 | 0-29 | HCNW | 09-20165 |
| PMI | 7426086872 | 1093183 | 28-Jan-11 | ANDRADE, ROBERTO | Foreclosure | $50.00 | $50.00 | 7 | 0-29 | HCNW | 09-20096 |
| PMI | 7425593530 | 1093184 | 28-Jan-11 | BARGER, SCOTT | Foreclosure | $363.25 | $363.25 | 7 | 0-29 | HCNW | 09-20152 |
| PMI | 7423883362 | 1093185 | 28-Jan-11 | VALDES, YAMILIA | Foreclosure | $880.00 | $880.00 | 7 | 0-29 | HCNW | 09-20156 |
| PMI | 7436021059 | 1093186 | 28-Jan-11 | MUGHAL, JAWAID | Foreclosure | $350.00 | $350.00 | 7 | 0-29 | HCNW | 09-19896 |
| PMI | 7438903940 | 1093188 | 28-Jan-11 | MATTHEWS, JAMES | Foreclosure | $616.67 | $616.67 | 7 | 0-29 | HCNW | 09-20885 |
| PMI | 7439325036 | 1093189 | 28-Jan-11 | WILBORN, BRENDA | Foreclosure | $680.00 | $680.00 | 7 | 0-29 | HCNW | 09-20891 |
| PMI | 7439514936 | 1093190 | 28-Jan-11 | SINGH, CHABLALL | Foreclosure | $238.25 | $238.25 | 7 | 0-29 | HCNW | 09-20885 |
| PMI | 7440048973 | 1093191 | 28-Jan-11 | CONTRERAS, MESTALIA | Foreclosure | $205.00 | $205.00 | 7 | 0-29 | HCNW | 09-20953 |
| PMI | 7440612083 | 1093192 | 28-Jan-11 | ROMAN, ISHA | Foreclosure | $388.25 | $388.25 | 7 | 0-29 | HCNW | 09-20969 |
| PMI | 7441464732 | 1093193 | 28-Jan-11 | PAEZ, FELIX | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-20999 |
| PMI | 7470294372 | 1093194 | 28-Jan-11 | JOHNSON, GAIL | Foreclosure | $325.00 | $325.00 | 7 | 0-29 | HCNW | 09-21092 |
| PMI | 7655546463 | 1093195 | 28-Jan-11 | JENSEN, IVAN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-21250 |
| PMI | 7655567733 | 1093196 | 28-Jan-11 | SCARANGELLA, JAMES | Foreclosure | $473.25 | $473.25 | 7 | 0-29 | HCNW | 09-21251 |
| PMI | 0713907073 | 1093198 | 28-Jan-11 | LOCK, JOHN | Foreclosure | $50.00 | $50.00 | 7 | 0-29 | GMAP | 09-21782 |
| PMI | 7438885048 | 1093199 | 28-Jan-11 | STANAITIS, JOSEPH | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | HCNW | 09-22352 |
| PMI | 7440364057 | 1093428 | 28-Jan-11 | LAURENT, ETHVEL | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 09-74476 |
| PMI | 7401349535 | 1093430 | 28-Jan-11 | LEWIS, NORMAN | Foreclosure | $225.00 | $225.00 | 7 | 0-29 | HCNW | 09-75981 |
| PMI | 7412831331 | 1093431 | 28-Jan-11 | IANNACCONE, JOSEPH | Foreclosure | $150.00 | $150.00 | 7 | 0-29 | HCNW | 09-75982 |
| PMI | 7438752859 | 1093432 | 28-Jan-11 | ONIKEKU, ADEYEMI | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 09-77053 |
| PMI | 7439354051 | 1093433 | 28-Jan-11 | SCHNEIDEROVITCH, OREN | Foreclosure | $150.00 | $150.00 | 7 | 0-29 | HCNW | 09-77057 |
| PMI | 7439849357 | 1093434 | 28-Jan-11 | SUAREZ, OLGA | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 09-77060 |
| PMI | 7440964963 | 1093436 | 28-Jan-11 | ESTATE, RICHARD | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 09-77077 |
| PMI | 7440990240 | 1093437 | 28-Jan-11 | COLE, AARON | Foreclosure | $93.85 | $93.85 | 7 | 0-29 | HCNW | 09-77079 |
| PMI | 7440850972 | 1093438 | 28-Jan-11 | KOCIENDA, KELLIE | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 09-77085 |
| PMI | 7441994373 | 1093439 | 28-Jan-11 | NETTLES, CHRISTOPHER | Foreclosure | $240.75 | $240.75 | 7 | 0-29 | HCNW | 09-77099 |
| PMI | 7441484359 | 1093440 | 28-Jan-11 | HERNANDEZ, JUSTO | Foreclosure | $333.25 | $333.25 | 7 | 0-29 | HCNW | 09-77150 |
| PMI | 7440327146 | 1093442 | 28-Jan-11 | ENGLISH, SETH | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | HCNW | 09-78891 |
| PMI | 7440361640 | 1093443 | 28-Jan-11 | STOCKER, KAWANIS | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | HCNW | 09-78892 |
| PMI | 7421568650 | 1093444 | 28-Jan-11 | PEREZ, RAMON | Foreclosure | $130.00 | $130.00 | 7 | 0-29 | HCNW | 09-80562 |
| PMI | 7440354231 | 1093445 | 28-Jan-11 | LUBIN, ALCENITA | Foreclosure | $130.00 | $130.00 | 7 | 0-29 | HCNW | 09-80565 |
| PMI | 0810008157 | 1093447 | 28-Jan-11 | ORTIZ, ELY | Foreclosure | $325.00 | $325.00 | 7 | 0-29 | GMAP | 09-80664 |
| PMI | 7423962539 | 1093448 | 28-Jan-11 | PEDROSA, MELBA | Foreclosure | $130.00 | $130.00 | 7 | 0-29 | HCNW | 09-80675 |
| PMI | 7439826330 | 1093449 | 28-Jan-11 | CRESON, JEREMY | Foreclosure | $130.00 | $130.00 | 7 | 0-29 | HCNW | 09-80680 |
| PMI | 7441040433 | 1093450 | 28-Jan-11 | THOMAS, XAVIER | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | HCNW | 09-80684 |
| PMI | 0359022075 | 1093452 | 28-Jan-11 | ATTIAS, JOSEPH | Foreclosure | $261.00 | $261.00 | 7 | 0-29 | GMAP | 09-82854 |
| PMI | 0359244437 | 1093453 | 28-Jan-11 | ESPARZA, MARIA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 09-82888 |
| PMI | 7441537933 | 1093454 | 28-Jan-11 | RODRIGUEZ, DANNA | Foreclosure | $485.00 | $485.00 | 7 | 0-29 | HCNW | 09-84150 |
| PMI | 0702150963 | 1093455 | 28-Jan-11 | HOLLINS, ANNELYNN | Foreclosure | $83.50 | $83.50 | 7 | 0-29 | GMAP | 09-84153 |
| PMI | 7434523361 | 1093457 | 28-Jan-11 | DANIELS, SELVIN | Foreclosure | $75.00 | $75.00 | 7 | 0-29 | HCNW | 09-84198 |
| PMI | 7441664380 | 1093458 | 28-Jan-11 | MANGANDID, NELIDA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-84273 |
| PMI | 7426461166 | 1093459 | 28-Jan-11 | MAY, LINDA | Foreclosure | $81.49 | $81.49 | 7 | 0-29 | HCNW | 09-84389 |
| PMI | 7420149254 | 1093460 | 28-Jan-11 | BLAKE, MARY | Foreclosure | $85.00 | $85.00 | 7 | 0-29 | HCNW | 09-85853 |
| PMI | 7426006573 | 1093461 | 28-Jan-11 | STOCKEL, KEVIN | Foreclosure | $11.60 | $11.60 | 7 | 0-29 | HCNW | 09-85859 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| Bill Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|-----------|--------|-----------|--------------|---------------|--------------|----------------|------------|----------|----------------|-------------|-------------|
| PMI | 7434034542 | 1093462 | 28-Jan-11 | LOPEZ, GLADYS | Foreclosure | $135.00 | $135.00 | 7 | 0-29 | HCNW | 09-85870 |
| PMI | 7440776573 | 1093463 | 28-Jan-11 | PEREZ, KELLEY | Foreclosure | $85.00 | $85.00 | 7 | 0-29 | HCNW | 09-85967 |
| PMI | 7441503364 | 1093464 | 28-Jan-11 | LINEBERGER, WILLIAM | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-85970 |
| PMI | 7441544061 | 1093465 | 28-Jan-11 | SAMALTANOS, IRENE | Foreclosure | $325.00 | $325.00 | 7 | 0-29 | HCNW | 09-85971 |
| PMI | 7440990232 | 1093466 | 28-Jan-11 | MUESSIG, RAYMOND | Foreclosure | $75.00 | $75.00 | 7 | 0-29 | HCNW | 09-85972 |
| PMI | 7441546330 | 1093468 | 28-Jan-11 | BELMONTE, MARIA | Foreclosure | $325.00 | $325.00 | 7 | 0-29 | HCNW | 09-85985 |
| PMI | 7441580057 | 1093469 | 28-Jan-11 | DICKENS, MATHEW | Foreclosure | $343.50 | $343.50 | 7 | 0-29 | HCNW | 09-85986 |
| PMI | 7441899341 | 1093470 | 28-Jan-11 | CASTILLO, MIRIAM | Foreclosure | $75.00 | $75.00 | 7 | 0-29 | HCNW | 09-85991 |
| PMI | 7442024865 | 1093472 | 28-Jan-11 | BROST, BRINALYNN | Foreclosure | $18.50 | $18.50 | 7 | 0-29 | HCNW | 09-85995 |
| PMI | 7442328936 | 1093473 | 28-Jan-11 | CAMERON, KIER | Foreclosure | $588.00 | $588.00 | 7 | 0-29 | HCNW | 09-85998 |
| PMI | 7442518080 | 1093474 | 28-Jan-11 | MEYER, AMY | Foreclosure | $350.00 | $350.00 | 7 | 0-29 | HCNW | 09-86053 |
| PMI | 7442491338 | 1093475 | 28-Jan-11 | MUNOZ, ANGEL | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-73807 |
| PMI | 7441635778 | 1093476 | 28-Jan-11 | URENA, JAMES | Foreclosure | $378.25 | $378.25 | 7 | 0-29 | HCNW | 09-73816 |
| PMI | 7440771475 | 1093477 | 28-Jan-11 | LUMENE, SERVERDIE | Foreclosure | $266.50 | $266.50 | 7 | 0-29 | HCNW | 09-73820 |
| PMI | 7440851152 | 1093479 | 28-Jan-11 | LOZADA, ANA | Foreclosure | $83.25 | $83.25 | 7 | 0-29 | HCNW | 09-73824 |
| PMI | 7440652048 | 1093480 | 28-Jan-11 | BLAYLOCK-SMITH, SHARON | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-73826 |
| PMI | 7439132432 | 1093481 | 28-Jan-11 | CRONAUER, KRISTIN | Foreclosure | $75.00 | $75.00 | 7 | 0-29 | HCNW | 09-73831 |
| PMI | 7424404853 | 1093482 | 28-Jan-11 | BROWN, RALSTON | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 09-73846 |
| PMI | 7440028769 | 1093483 | 28-Jan-11 | BURNIGHT, DANIEL | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 09-73912 |
| PMI | 7442386280 | 1093485 | 28-Jan-11 | AYALA, CARLOS | Foreclosure | $325.00 | $325.00 | 7 | 0-29 | HCNW | 09-74234 |
| PMI | 7441933173 | 1093487 | 28-Jan-11 | EDWARDS, LORI | Foreclosure | $16.50 | $16.50 | 7 | 0-29 | HCNW | 09-74309 |
| PMI | 7427913579 | 1093488 | 28-Jan-11 | RODRIGUEZ, GARDENIA | Foreclosure | $18.25 | $18.25 | 7 | 0-29 | HCNW | 09-74320 |
| PMI | 7436657464 | 1093489 | 28-Jan-11 | MILLER, AMANDA | Foreclosure | $345.00 | $345.00 | 7 | 0-29 | HCNW | 09-74321 |
| PMI | 7441335676 | 1093490 | 28-Jan-11 | CHANGA, TULSIE | Foreclosure | $12.75 | $12.75 | 7 | 0-29 | HCNW | 09-74323 |
| PMI | 7441918950 | 1093491 | 28-Jan-11 | MIESES, DANILO | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-75401 |
| PMI | 7441078243 | 1093492 | 28-Jan-11 | FERNANDEZ, MONICA | Foreclosure | $3.50 | $3.50 | 7 | 0-29 | HCNW | 09-74346 |
| PMI | 7441643137 | 1093493 | 28-Jan-11 | SMITH, ANTONIO | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 09-75906 |
| PMI | 7424348290 | 1093494 | 28-Jan-11 | BARNARD, BOB B. | Foreclosure | $130.00 | $130.00 | 7 | 0-29 | HCNW | 09-78923 |
| PMI | 7472487081 | 1093495 | 28-Jan-11 | GURLEY, PAUL | Foreclosure | $130.00 | $130.00 | 7 | 0-29 | HCNW | 09-78931 |
| PMI | 7401369640 | 1093496 | 28-Jan-11 | FRADDIN, SHELLIE | Foreclosure | $130.00 | $130.00 | 7 | 0-29 | HCNW | 09-78932 |
| PMI | 7438728966 | 1093497 | 28-Jan-11 | MARTINEZ, YERA | Foreclosure | $130.00 | $130.00 | 7 | 0-29 | HCNW | 09-78934 |
| PMI | 8126722581 | 1093498 | 28-Jan-11 | PESATURO, ARTHUR\LOIS F. | Foreclosure | $260.60 | $260.60 | 7 | 0-29 | GMAP | 09-78947 |
| PMI | 7438176356 | 1093499 | 28-Jan-11 | DAVIDSON, CAROL | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-81210 |
| PMI | 7472302769 | 1093501 | 28-Jan-11 | OSSA, ANGELA | Foreclosure | $130.00 | $130.00 | 7 | 0-29 | HCNW | 09-81224 |
| PMI | 7429765076 | 1093502 | 28-Jan-11 | CHUEKE, PHILIP | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 09-81425 |
| PMI | 7442306551 | 1093503 | 28-Jan-11 | ROBINSON, CHRISTOPHER | Foreclosure | $258.25 | $258.25 | 7 | 0-29 | HCNW | 09-81620 |
| PMI | 0307712583 | 1093505 | 28-Jan-11 | WILLIAMS, LESTER | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | GMAP | 09-82405 |
| PMI | 7655545770 | 1093507 | 28-Jan-11 | TODD, MICHAEL | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-84009 |
| PMI | 7442500146 | 1093509 | 28-Jan-11 | BARRIOS, ELIZABETH | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-84040 |
| PMI | 7440169548 | 1093511 | 28-Jan-11 | ESTATE, CATALYNA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-85719 |
| PMI | 7471186627 | 1093512 | 28-Jan-11 | KING, WILLIAM | Foreclosure | $400.00 | $400.00 | 7 | 0-29 | HCNW | 09-85734 |
| PMI | 7441688637 | 1093514 | 28-Jan-11 | MEDINA, BARTOLOME | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-85827 |
| PMI | 7439792441 | 1093515 | 28-Jan-11 | RIPPLE, EDWARD | Foreclosure | $120.08 | $120.08 | 7 | 0-29 | HCNW | 09-85345 |
| PMI | 7472713981 | 1093516 | 28-Jan-11 | LEEDS, STEVE | Foreclosure | $750.00 | $750.00 | 7 | 0-29 | HCNW | 09-86065 |
| PMI | 7655529550 | 1093517 | 28-Jan-11 | GIRARD, RYAN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-86070 |
| PMI | 0359422281 | 1093518 | 28-Jan-11 | BLEAKLY, CHRISTOPHER | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 09-86150 |
| PMI | 7438874646 | 1093519 | 28-Jan-11 | FISHEL, KENNETH | Foreclosure | $50.00 | $50.00 | 7 | 0-29 | HCNW | 09-86160 |
| PMI | 7438645277 | 1093520 | 28-Jan-11 | DOVALE, MARIA | Foreclosure | $94.00 | $94.00 | 7 | 0-29 | HCNW | 09-86250 |
| PMI | 7441575859 | 1093521 | 28-Jan-11 | BIEN-AIME, MISAEL | Foreclosure | $350.00 | $350.00 | 7 | 0-29 | HCNW | 09-86295 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Court # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Code | Bill Stage | Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7435485669 | 1093522 | 28-Jan-11 | LORENZO, EDWIN | Foreclosure | $75.00 | $75.00 | 7 | 0-29 | | HCNW | 09-86453 |
| PMI | 7436024848 | 1093523 | 28-Jan-11 | MASCITELLI, JOHN | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | | HCNW | 09-86454 |
| PMI | 7440781284 | 1093524 | 28-Jan-11 | CARR, PAUL | Foreclosure | $272.70 | $272.70 | 7 | 0-29 | | HCNW | 09-86459 |
| PMI | 7441021771 | 1093525 | 28-Jan-11 | PIZARRO, JAVIER | Foreclosure | $344.98 | $344.98 | 7 | 0-29 | | HCNW | 09-86461 |
| PMI | 7471408054 | 1093526 | 28-Jan-11 | ARDIS, BENJAMIN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | | HCNW | 09-86470 |
| PMI | 7472236868 | 1093527 | 28-Jan-11 | KILPATRICK, PHILIP | Foreclosure | $268.50 | $268.50 | 7 | 0-29 | | HCNW | 09-86471 |
| PMI | 7472726843 | 1093528 | 28-Jan-11 | URQUIJO, LUIS | Foreclosure | $305.00 | $305.00 | 7 | 0-29 | | HCNW | 09-86559 |
| PMI | 7424843951 | 1093529 | 28-Jan-11 | MORRIS, CORVIN | Foreclosure | $19.50 | $19.50 | 7 | 0-29 | | HCNW | 09-86585 |
| PMI | 7436560882 | 1093530 | 28-Jan-11 | RODRIGUEZ, JOSE | Foreclosure | $50.00 | $50.00 | 7 | 0-29 | | HCNW | 09-86586 |
| PMI | 0810024746 | 1093041 | 28-Jan-11 | SANCHEZ, GLORIA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | | GMAP | 08-94587 |
| PMI | 7418421244 | 1093042 | 28-Jan-11 | SOUZA-FILHO, MAURO | Foreclosure | $366.50 | $366.50 | 7 | 0-29 | | HCNW | 08-94654 |
| PMI | 7423995539 | 1093043 | 28-Jan-11 | ODUMS, CHRISTOPHER | Foreclosure | $116.50 | $116.50 | 7 | 0-29 | | HCNW | 08-94680 |
| PMI | 7426226072 | 1093044 | 28-Jan-11 | SPICER, THERESA | Foreclosure | $128.25 | $128.25 | 7 | 0-29 | | HCNW | 08-94686 |
| PMI | 7426819157 | 1093045 | 28-Jan-11 | FAULK, JULIE | Foreclosure | $500.00 | $500.00 | 7 | 0-29 | | HCNW | 08-94689 |
| PMI | 0359376279 | 1093039 | 28-Jan-11 | BALLOU, MICHAEL | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | | GMAP | 08-93999 |
| PMI | 7472046358 | 1093204 | 28-Jan-11 | GUERRA, MANUEL | Foreclosure | $266.50 | $266.50 | 7 | 0-29 | | HCNW | 09-24467 |
| PMI | 7442521076 | 1093205 | 28-Jan-11 | MIRANDA, YERANDI | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | | HCNW | 09-24475 |
| PMI | 7471017848 | 1093206 | 28-Jan-11 | COBB, VIVIAN | Foreclosure | $388.25 | $388.25 | 7 | 0-29 | | HCNW | 09-24481 |
| PMI | 7441580354 | 1093207 | 28-Jan-11 | BENITEZ, FATIMA | Foreclosure | $435.00 | $435.00 | 7 | 0-29 | | HCNW | 09-24491 |
| PMI | 0713287060 | 1093208 | 28-Jan-11 | WHITE, DAVID | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | | GMAP | 09-25197 |
| PMI | 0835018066 | 1093210 | 28-Jan-11 | BLAKE, BOBBY | Foreclosure | $188.25 | $188.25 | 7 | 0-29 | | GMAP | 09-25666 |
| PMI | 7438696551 | 1093211 | 28-Jan-11 | TAMAYO, ERIK | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | | HCNW | 09-25475 |
| PMI | 7440424968 | 1093212 | 28-Jan-11 | GONZALEZ, SONIA | Foreclosure | $266.50 | $266.50 | 7 | 0-29 | | HCNW | 09-26370 |
| PMI | 7442182358 | 1093213 | 28-Jan-11 | MURPHY, MERRY | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | | HCNW | 09-27378 |
| PMI | 0307675862 | 1093221 | 28-Jan-11 | MULLEN, SANDRA | Foreclosure | $2,472.30 | $2,472.30 | 7 | 0-29 | | GMAP | 09-32167 |
| PMI | 0307714031 | 1093222 | 28-Jan-11 | OZUNA, ROSELIN | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | | GMAP | 09-32176 |
| PMI | 0359396440 | 1093224 | 28-Jan-11 | ANZUALDA, MARIO | Foreclosure | $763.25 | $763.25 | 7 | 0-29 | | GMAP | 09-32370 |
| PMI | 7440091270 | 1093392 | 28-Jan-11 | RAMIREZ, GISELLE | Foreclosure | $463.25 | $463.25 | 7 | 0-29 | | HCNW | 09-62145 |
| PMI | 7417534039 | 1093395 | 28-Jan-11 | STEVENS, JAMES | Foreclosure | $13.00 | $13.00 | 7 | 0-29 | | HCNW | 09-69619 |
| PMI | 7439225178 | 1093396 | 28-Jan-11 | WILLIAMS, DANIEL | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | | HCNW | 09-69620 |
| PMI | 7440871754 | 1093397 | 28-Jan-11 | BOYD, CYNTHIA | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | | HCNW | 09-69622 |
| PMI | 7441456597 | 1093398 | 28-Jan-11 | NOBLE, ENRIQUE | Foreclosure | $266.50 | $266.50 | 7 | 0-29 | | HCNW | 09-69623 |
| PMI | 7472958768 | 1093399 | 28-Jan-11 | MACKLIN, RONALD | Foreclosure | $350.00 | $350.00 | 7 | 0-29 | | HCNW | 09-69626 |
| PMI | 7439284068 | 1093401 | 28-Jan-11 | LUGO, DIANA | Foreclosure | $1.00 | $1.00 | 7 | 0-29 | | HCNW | 09-69835 |
| PMI | 7442460838 | 1093377 | 28-Jan-11 | CALIXTE, DAFNEY | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | | HCNW | 09-67982 |
| PMI | 7439356478 | 1093378 | 28-Jan-11 | WINKLER, LOIS | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | | HCNW | 09-68883 |
| PMI | 7439917683 | 1093379 | 28-Jan-11 | CHIEFFO, LOUIS | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | | HCNW | 09-68886 |
| PMI | 7440690972 | 1093380 | 28-Jan-11 | BROWN, JACQUELIN | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | | HCNW | 09-68891 |
| PMI | 7441167749 | 1093381 | 28-Jan-11 | GONZALEZ, JORGE | Foreclosure | $638.25 | $638.25 | 7 | 0-29 | | HCNW | 09-68895 |
| PMI | 7441680162 | 1093382 | 28-Jan-11 | RULLO, CATHERINE | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | | HCNW | 09-68951 |
| PMI | 7441741832 | 1093383 | 28-Jan-11 | HERNANDEZ, LADY | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | | HCNW | 09-68953 |
| PMI | 7441677481 | 1093384 | 28-Jan-11 | AVILA, YARISEL | Foreclosure | $398.25 | $398.25 | 7 | 0-29 | | HCNW | 09-69353 |
| PMI | 7441631272 | 1093385 | 28-Jan-11 | FORERO, HUMBERTO | Foreclosure | $388.25 | $388.25 | 7 | 0-29 | | HCNW | 09-69462 |
| PMI | 7305153033 | 1093533 | 28-Jan-11 | THOMAS, SHIRLEY | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | | HCNW | 09-89691 |
| PMI | 7420023541 | 1093534 | 28-Jan-11 | DERENONCOURT, FRANTZ | Foreclosure | $75.00 | $75.00 | 7 | 0-29 | | HCNW | 09-89693 |
| PMI | 7438901878 | 1093535 | 28-Jan-11 | GANDICA, LUISANA | Foreclosure | $712.60 | $712.60 | 7 | 0-29 | | HCNW | 09-89753 |
| PMI | 7440215564 | 1093537 | 28-Jan-11 | ST PIERRE, JUDITH | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | | HCNW | 09-89755 |
| PMI | 7440879575 | 1093538 | 28-Jan-11 | BATES, JASON | Foreclosure | $5.50 | $5.50 | 7 | 0-29 | | HCNW | 09-89758 |
| PMI | 7441546363 | 1093539 | 28-Jan-11 | GOODWIN, HEATH | Foreclosure | $266.50 | $266.50 | 7 | 0-29 | | HCNW | 09-89760 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill Age | bill Age Group | Client Code | FHCN Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7442311932 | 1093540 | 28-Jan-11 | JACKSON, DERRICK | Foreclosure | $344.50 | $344.50 | 7 | 0-29 | HCNW | 09-89762 |
| PMI | 7472556232 | 1093541 | 28-Jan-11 | BRAVO, FILIPE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-89765 |
| PMI | 7400886966 | 1093542 | 28-Jan-11 | ALAM, SAUD | Foreclosure | $246.50 | $246.50 | 7 | 0-29 | HCNW | 09-90763 |
| PMI | 7421162579 | 1093543 | 28-Jan-11 | SUMBRE, JAVIER | Foreclosure | $485.00 | $485.00 | 7 | 0-29 | HCNW | 09-90784 |
| PMI | 7426518742 | 1093544 | 28-Jan-11 | INFANTE, JENNY | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 09-90794 |
| PMI | 7438952244 | 1093545 | 28-Jan-11 | JOHNSON, JOYCE | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | HCNW | 09-90856 |
| PMI | 7439130063 | 1093546 | 28-Jan-11 | CARTAGENA, JESUS | Foreclosure | $333.25 | $333.25 | 7 | 0-29 | HCNW | 09-90860 |
| PMI | 7440092344 | 1093547 | 28-Jan-11 | SHUKER, WENDY | Foreclosure | $83.25 | $83.25 | 7 | 0-29 | HCNW | 09-90866 |
| PMI | 7440110476 | 1093548 | 28-Jan-11 | FARDIN, ROUSLYX | Foreclosure | $258.25 | $258.25 | 7 | 0-29 | HCNW | 09-90867 |
| PMI | 7441353281 | 1093549 | 28-Jan-11 | MCCUTCHEON, SARAH | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-90875 |
| PMI | 7441698370 | 1093550 | 28-Jan-11 | TATUM, BRIAN | Foreclosure | $333.25 | $333.25 | 7 | 0-29 | HCNW | 09-90880 |
| PMI | 7442536637 | 1093551 | 28-Jan-11 | PENATE, ANYA | Foreclosure | $333.25 | $333.25 | 7 | 0-29 | HCNW | 09-90888 |
| PMI | 7471310631 | 1093552 | 28-Jan-11 | ROMEO, ROBERTA | Foreclosure | $333.25 | $333.25 | 7 | 0-29 | HCNW | 09-90889 |
| PMI | 7472661073 | 1093553 | 28-Jan-11 | MASTROGIANNI, MICHELLE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-90895 |
| PMI | 7473075133 | 1093554 | 28-Jan-11 | VETTER, RONALD | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 09-90897 |
| PMI | 7439010380 | 1093555 | 28-Jan-11 | ELDER, GRAHAM | Foreclosure | $333.25 | $333.25 | 7 | 0-29 | HCNW | 09-90998 |
| PMI | 7440850550 | 1093556 | 28-Jan-11 | NGUYEN, BICH | Foreclosure | $260.00 | $260.00 | 7 | 0-29 | HCNW | 09-91450 |
| PMI | 7472216639 | 1093558 | 28-Jan-11 | REICHERT, DONNA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-91456 |
| PMI | 7439233172 | 1093561 | 28-Jan-11 | CURTIS, JANICE | Foreclosure | $11.00 | $11.00 | 7 | 0-29 | HCNW | 09-94366 |
| PMI | 7421573338 | 1093562 | 28-Jan-11 | OCHOA, GERARDO | Foreclosure | $93.25 | $93.25 | 7 | 0-29 | HCNW | 09-94367 |
| PMI | 7471519579 | 1093403 | 28-Jan-11 | PATEL, MUKESH | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-74715 |
| PMI | 7442431532 | 1093406 | 28-Jan-11 | HERNANDEZ, CARMEN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-72955 |
| PMI | 7439521451 | 1093407 | 28-Jan-11 | ZELEDON, CARLOS | Foreclosure | $85.00 | $85.00 | 7 | 0-29 | HCNW | 09-73056 |
| PMI | 7440322667 | 1093408 | 28-Jan-11 | TYLECEK, TOMAS | Foreclosure | $130.00 | $130.00 | 7 | 0-29 | HCNW | 09-73059 |
| PMI | 7440505675 | 1093409 | 28-Jan-11 | BAGGETT, SYBRINA | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 09-73061 |
| PMI | 7442446035 | 1093410 | 28-Jan-11 | POSTELL, MARTAL | Foreclosure | $300.00 | $300.00 | 7 | 0-29 | HCNW | 09-73067 |
| PMI | 7442579777 | 1093411 | 28-Jan-11 | GOODMAN, KATHYANN | Foreclosure | $260.00 | $260.00 | 7 | 0-29 | HCNW | 09-73068 |
| PMI | 7471285346 | 1093412 | 28-Jan-11 | LEWIS, LESSY | Foreclosure | $410.00 | $410.00 | 7 | 0-29 | HCNW | 09-73070 |
| PMI | 7472866755 | 1093413 | 28-Jan-11 | NOBLE, WILLIAM | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-73071 |
| PMI | 7428595672 | 1093414 | 28-Jan-11 | HERRING, JOSELINE | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 09-73075 |
| PMI | 7440221257 | 1093415 | 28-Jan-11 | FERNANDEZ, IRIS | Foreclosure | $215.00 | $215.00 | 7 | 0-29 | HCNW | 09-73078 |
| PMI | 7441076569 | 1093416 | 28-Jan-11 | SMITH, KIMBERLY | Foreclosure | $130.00 | $130.00 | 7 | 0-29 | HCNW | 09-73079 |
| PMI | 7441408556 | 1093417 | 28-Jan-11 | BIASI, CHER | Foreclosure | $689.54 | $689.54 | 7 | 0-29 | HCNW | 09-73598 |
| PMI | 7440960730 | 1093418 | 28-Jan-11 | ANCTIL, JUSTIN | Foreclosure | $75.00 | $75.00 | 7 | 0-29 | HCNW | 09-73651 |
| PMI | 7470275769 | 1093419 | 28-Jan-11 | GOLDBERG, CHARLES | Foreclosure | $325.00 | $325.00 | 7 | 0-29 | HCNW | 09-73652 |
| PMI | 7429324452 | 1093420 | 28-Jan-11 | ROSS, DARYL | Foreclosure | $16.50 | $16.50 | 7 | 0-29 | HCNW | 09-73996 |
| PMI | 7435724059 | 1093421 | 28-Jan-11 | ESTAT, JOSE | Foreclosure | $225.00 | $225.00 | 7 | 0-29 | HCNW | 09-73997 |
| PMI | 7439991134 | 1093422 | 28-Jan-11 | REID, ELIZABETH | Foreclosure | $150.00 | $150.00 | 7 | 0-29 | HCNW | 09-74649 |
| PMI | 7440229177 | 1093423 | 28-Jan-11 | IFRACH, MORRIS | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-74650 |
| PMI | 7440964773 | 1093424 | 28-Jan-11 | COE, CLAY | Foreclosure | $94.85 | $94.85 | 7 | 0-29 | HCNW | 09-74653 |
| PMI | 7473175776 | 1093425 | 28-Jan-11 | GOMEZ, EULOGIO | Foreclosure | $335.00 | $335.00 | 7 | 0-29 | HCNW | 09-74659 |
| PMI | 7473450245 | 1093426 | 28-Jan-11 | MYHRE, STEVEN | Foreclosure | $150.00 | $150.00 | 7 | 0-29 | HCNW | 09-74660 |
| PMI | 7441267432 | 1093050 | 28-Jan-11 | LEONARD, SHAUN | Foreclosure | $366.50 | $366.50 | 7 | 0-29 | HCNW | 08-93916 |
| PMI | 7441566353 | 1093051 | 28-Jan-11 | MOULTON, JENNIFER | Foreclosure | $353.25 | $353.25 | 7 | 0-29 | HCNW | 08-93926 |
| PMI | 7441779568 | 1093052 | 28-Jan-11 | LEWIS, THOMAS | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-93931 |
| PMI | 7442409843 | 1093053 | 28-Jan-11 | SUAZO, RICHARD | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-93939 |
| PMI | 7442540894 | 1093054 | 28-Jan-11 | GIL, CARMEN | Foreclosure | $388.25 | $388.25 | 7 | 0-29 | HCNW | 08-93944 |
| PMI | 7471202432 | 1093055 | 28-Jan-11 | ROYAL, KENNETH | Foreclosure | $473.25 | $473.25 | 7 | 0-29 | HCNW | 08-94600 |
| PMI | 7472017458 | 1093056 | 28-Jan-11 | ALVARENGA, CESAR | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-94606 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC   Document 10-6   Entered on FLSD Docket 07/12/2011   Page 15 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill To 1 | Bill To 2 | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7472687094 | 1093057 | 28-Jan-11 | GUERRERO, VICTOR | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-94615 |
| PMI | 7473147338 | 1093058 | 28-Jan-11 | METAYER, MILOUDE | Foreclosure | $258.25 | $258.25 | 7 | 0-29 | HCNW | 08-94619 |
| PMI | 7439440330 | 1093059 | 28-Jan-11 | MONAHAN, SEAN | Foreclosure | $116.50 | $116.50 | 7 | 0-29 | HCNW | 08-94442 |
| PMI | 7438769846 | 1093060 | 28-Jan-11 | MILLAN, ISELA | Foreclosure | $278.25 | $278.25 | 7 | 0-29 | HCNW | 08-94698 |
| PMI | 7438847097 | 1093061 | 28-Jan-11 | PEREZ, MARIA | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | HCNW | 08-94750 |
| PMI | 7440570232 | 1093062 | 28-Jan-11 | STONE, WILLIAM | Foreclosure | $215.25 | $215.25 | 7 | 0-29 | HCNW | 08-94786 |
| PMI | 7440704161 | 1093063 | 28-Jan-11 | ARLANDSON, CHRISTIAN | Foreclosure | $18.50 | $18.50 | 7 | 0-29 | HCNW | 08-94788 |
| PMI | 7441346673 | 1093064 | 28-Jan-11 | CHADEE, VICTOR | Foreclosure | $178.25 | $178.25 | 7 | 0-29 | HCNW | 08-94858 |
| PMI | 7441659638 | 1093065 | 28-Jan-11 | DEMROVSKI, EMIL | Foreclosure | $378.25 | $378.25 | 7 | 0-29 | HCNW | 08-94874 |
| PMI | 7441756368 | 1093066 | 28-Jan-11 | BRODZIK, EDWARD | Foreclosure | $378.25 | $378.25 | 7 | 0-29 | HCNW | 08-94878 |
| PMI | 7442484390 | 1093067 | 28-Jan-11 | CASTRO, MARIA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-94899 |
| PMI | 7441519758 | 1093069 | 28-Jan-11 | SANTIAGO, JUAN | Foreclosure | $325.00 | $325.00 | 7 | 0-29 | HCNW | 08-94956 |
| PMI | 7442292140 | 1093070 | 28-Jan-11 | MICHEL, SAFIA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-94977 |
| PMI | 7442410445 | 1093071 | 28-Jan-11 | ESPINAL, JULIAN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-95074 |
| PMI | 8710004633 | 1093072 | 28-Jan-11 | TAYLOR, CHRISTINE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 08-95088 |
| PMI | 7472921337 | 1093073 | 28-Jan-11 | FARALDO, MARIANA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-95098 |
| PMI | 7472544287 | 1093074 | 28-Jan-11 | HUGHES, NORMA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-95153 |
| PMI | 7441110343 | 1093075 | 28-Jan-11 | BURNS, TIMOTHY | Foreclosure | $136.00 | $136.00 | 7 | 0-29 | HCNW | 08-95272 |
| PMI | 7423938075 | 1093076 | 28-Jan-11 | BESSELLIEU, CLARENCE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-95897 |
| PMI | 7437754583 | 1093079 | 28-Jan-11 | PEREZ, MIRIAM | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-97351 |
| PMI | 7442447355 | 1093080 | 28-Jan-11 | DEFRANCISCO, MIRIAM | Foreclosure | $258.25 | $258.25 | 7 | 0-29 | HCNW | 08-97884 |
| PMI | 7441987161 | 1093084 | 28-Jan-11 | LOPEZ, ELVIN | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 08-99566 |
| PMI | 7422295360 | 1093086 | 28-Jan-11 | RIVAS, MARIA | Foreclosure | $97.20 | $97.20 | 7 | 0-29 | HCNW | 08-94839 |
| PMI | 7439696063 | 1093087 | 28-Jan-11 | MERCADO, SAMUEL | Foreclosure | $995.85 | $995.85 | 7 | 0-29 | HCNW | 08-94900 |
| PMI | 7440126639 | 1093088 | 28-Jan-11 | CLARK, ROBERTA | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | HCNW | 08-94902 |
| PMI | 7441892056 | 1093089 | 28-Jan-11 | GARCIA, VICTOR | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 08-94921 |
| PMI | 0359277267 | 1093090 | 28-Jan-11 | GARCIA, ALIPIO | Foreclosure | $266.50 | $266.50 | 7 | 0-29 | GMAP | 08-96745 |
| PMI | 7439797457 | 1093091 | 28-Jan-11 | CARDENAS, FILIBERTO | Foreclosure | $388.25 | $388.25 | 7 | 0-29 | HCNW | 08-98723 |
| PMI | 7441428588 | 1093092 | 28-Jan-11 | DEL RIO, MIGUEL | Foreclosure | $638.25 | $638.25 | 7 | 0-29 | HCNW | 08-98910 |
| PMI | 7401267943 | 1093093 | 28-Jan-11 | HOUCK, TAUSHA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-99403 |
| PMI | 7425367737 | 1093094 | 28-Jan-11 | MARTINEZ, JOSE | Foreclosure | $85.00 | $85.00 | 7 | 0-29 | HCNW | 08-99411 |
| PMI | 7436422943 | 1093095 | 28-Jan-11 | TAPIA, DAVID | Foreclosure | $500.00 | $500.00 | 7 | 0-29 | HCNW | 08-99421 |
| PMI | 7438400343 | 1093096 | 28-Jan-11 | WOLFE, CANDACE | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | HCNW | 08-99426 |
| PMI | 7438021651 | 1093097 | 28-Jan-11 | KEENEY, SHARON | Foreclosure | $130.00 | $130.00 | 7 | 0-29 | HCNW | 08-99427 |
| PMI | 7438877664 | 1093098 | 28-Jan-11 | MARTINEZ, VALENTIN | Foreclosure | $380.00 | $380.00 | 7 | 0-29 | HCNW | 08-99432 |
| PMI | 7439076282 | 1093099 | 28-Jan-11 | BATASSA, MARIO | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | HCNW | 08-99435 |
| PMI | 7470344987 | 1093100 | 28-Jan-11 | SAVAGE, JAMES | Foreclosure | $130.00 | $130.00 | 7 | 0-29 | HCNW | 08-99446 |
| PMI | 7441017035 | 1093102 | 28-Jan-11 | HOFACER, GILES | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 08-99621 |
| PMI | 7439866252 | 1093103 | 28-Jan-11 | REME, WILBERT | Foreclosure | $238.25 | $238.25 | 7 | 0-29 | HCNW | 08-99623 |
| PMI | 7439320243 | 1093104 | 28-Jan-11 | ROSSMAN, ALFRED | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | HCNW | 08-99647 |
| PMI | 0359224636 | 1093105 | 28-Jan-11 | RIVERA, JIMMY | Foreclosure | $258.25 | $258.25 | 7 | 0-29 | GMAP | 08-99730 |
| PMI | 7441261369 | 1093108 | 28-Jan-11 | DOTY, DONNA | Foreclosure | $508.25 | $508.25 | 7 | 0-29 | HCNW | 09-15052 |
| PMI | 7436880157 | 1093110 | 28-Jan-11 | DERRISO, MARTHA | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 09-15298 |
| PMI | 7423875145 | 1093229 | 28-Jan-11 | WEITZ, ERIC | Foreclosure | $225.60 | $225.60 | 7 | 0-29 | HCNW | 09-32891 |
| PMI | 7441998150 | 1093229 | 28-Jan-11 | ESTATE, DIANE | Foreclosure | $58.25 | $58.25 | 7 | 0-29 | HCNW | 09-33173 |
| PMI | 7442169280 | 1093230 | 28-Jan-11 | RAMOS, MIGUEL | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 09-33176 |
| PMI | 7401314463 | 1093231 | 28-Jan-11 | DEHALT, ELIZABETH | Foreclosure | $630.00 | $630.00 | 7 | 0-29 | HCNW | 09-31569 |
| PMI | 8710003232 | 1093232 | 28-Jan-11 | TIPPS, THOMAS | Foreclosure | $333.25 | $333.25 | 7 | 0-29 | HCNW | 09-33686 |
| PMI | 7435961552 | 1093234 | 28-Jan-11 | SCHWARZKOPF, GINA | Foreclosure | $241.00 | $241.00 | 7 | 0-29 | HCNW | 09-34681 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7438433054 | 1093236 | 28-Jan-11 | GABLER, EILEEN | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | HCNW | 09-34982 |
| PMI | 7441028461 | 1093238 | 28-Jan-11 | WILLIAMS, ANA | Foreclosure | $83.25 | $83.25 | 7 | 0-29 | HCNW | 09-35682 |
| PMI | 7441600145 | 1093239 | 28-Jan-11 | CHAMBERS, JASON | Foreclosure | $729.55 | $729.55 | 7 | 0-29 | HCNW | 09-35683 |
| PMI | 7441263035 | 1093240 | 28-Jan-11 | LARSON, GEORGIA | Foreclosure | $258.05 | $258.05 | 7 | 0-29 | HCNW | 09-33706 |
| PMI | 7441415957 | 1093243 | 28-Jan-11 | SILVA, ANTONIO | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-36185 |
| PMI | 7425742459 | 1093244 | 28-Jan-11 | KRUGER, JOY | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 09-36288 |
| PMI | 7435260070 | 1093245 | 28-Jan-11 | ESTATE, MICHAEL | Foreclosure | $310.00 | $310.00 | 7 | 0-29 | HCNW | 09-36292 |
| PMI | 7440187268 | 1093250 | 28-Jan-11 | BURKE, PAT | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 09-37851 |
| PMI | 7440243970 | 1093251 | 28-Jan-11 | WOOD, JENNIFER | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | HCNW | 09-37854 |
| PMI | 7440397842 | 1093252 | 28-Jan-11 | BARTHELUS, CEGESTE | Foreclosure | $50.00 | $50.00 | 7 | 0-29 | HCNW | 09-37859 |
| PMI | 7440784676 | 1093253 | 28-Jan-11 | CALDERON, JAVIER | Foreclosure | $75.00 | $75.00 | 7 | 0-29 | HCNW | 09-37872 |
| PMI | 7441066180 | 1093255 | 28-Jan-11 | HICKEY, LINDA | Foreclosure | $83.25 | $83.25 | 7 | 0-29 | HCNW | 09-37878 |
| PMI | 7441336070 | 1093257 | 28-Jan-11 | BRAMER, WILLIAM | Foreclosure | $83.25 | $83.25 | 7 | 0-29 | HCNW | 09-37888 |
| PMI | 7440499960 | 1093263 | 28-Jan-11 | LACHINSKI, ROBERTA | Foreclosure | $130.00 | $130.00 | 7 | 0-29 | HCNW | 09-38893 |
| PMI | 7440968964 | 1093269 | 28-Jan-11 | BESSER, LIANA | Foreclosure | $50.00 | $50.00 | 7 | 0-29 | HCNW | 09-40785 |
| PMI | 7439319880 | 1093274 | 28-Jan-11 | MCCULLERS, WILLIAM | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | HCNW | 09-47088 |
| PMI | 7433377132 | 1093276 | 28-Jan-11 | COLEMAN, THOMAS | Foreclosure | $268.25 | $268.25 | 7 | 0-29 | HCNW | 09-48756 |
| PMI | 7439507062 | 1093277 | 28-Jan-11 | HUDSON, MARY | Foreclosure | $75.00 | $75.00 | 7 | 0-29 | HCNW | 09-48784 |
| PMI | 7441828670 | 1093279 | 28-Jan-11 | HALL, RONALD | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-48873 |
| PMI | 0473985075 | 1093280 | 28-Jan-11 | SORIERO, RAINEY | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 09-49178 |
| PMI | 8710003864 | 1093281 | 28-Jan-11 | HORBACZUK, BOHDAN | Foreclosure | $433.50 | $433.50 | 7 | 0-29 | GMAP | 09-49275 |
| PMI | 0359017239 | 1093286 | 28-Jan-11 | GONZALES, SANTIAGO | Foreclosure | $362.00 | $362.00 | 7 | 0-29 | GMAP | 09-45737 |
| PMI | 7438623969 | 1093291 | 28-Jan-11 | CODY, JONATHAN | Foreclosure | $503.00 | $503.00 | 7 | 0-29 | HCNW | 09-50772 |
| PMI | 7438866832 | 1093292 | 28-Jan-11 | NICHOLSON, MARCIA | Foreclosure | $331.60 | $331.60 | 7 | 0-29 | HCNW | 09-50774 |
| PMI | 7441560133 | 1093294 | 28-Jan-11 | VILLADONIGA, TAMMY | Foreclosure | $268.25 | $268.25 | 7 | 0-29 | HCNW | 09-50780 |
| PMI | 8710000645 | 1093295 | 28-Jan-11 | ENOBAL, EMETERIO | Foreclosure | $425.00 | $425.00 | 7 | 0-29 | GMAP | 09-51780 |
| PMI | 7425177037 | 1093299 | 28-Jan-11 | NIZRI, DAVID | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 09-53050 |
| PMI | 7472200872 | 1093300 | 28-Jan-11 | GARCIA, HILDA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-53073 |
| PMI | 7472157478 | 1093301 | 28-Jan-11 | PARRAMORE, LARRY | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-53075 |
| PMI | 0359394431 | 1093304 | 28-Jan-11 | LEMOINE, KENNETH | Foreclosure | $377.50 | $377.50 | 7 | 0-29 | GMAP | 09-55871 |
| PMI | 7442341269 | 1093308 | 28-Jan-11 | DESTINE, VIOLETTE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-58966 |
| PMI | 7441759081 | 1093311 | 28-Jan-11 | DARR, TRAVIS | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | HCNW | 09-60798 |
| PMI | 7441785474 | 1093312 | 28-Jan-11 | DAVIS, JONATHAN | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | HCNW | 09-60799 |
| PMI | 7441969680 | 1093314 | 28-Jan-11 | BOUCICAUT, FRITZ | Foreclosure | $78.25 | $78.25 | 7 | 0-29 | HCNW | 09-61558 |
| PMI | 7471827436 | 1093315 | 28-Jan-11 | CARDENAS, JOSE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-61563 |
| PMI | 0359529443 | 1093316 | 28-Jan-11 | MCMILLAN, JEAN | Foreclosure | $325.00 | $325.00 | 7 | 0-29 | GMAP | 09-57380 |
| PMI | 7428805345 | 1093318 | 28-Jan-11 | SHOSHAN, TAMI | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | HCNW | 09-63186 |
| PMI | 7438990863 | 1093319 | 28-Jan-11 | ELLISON, SANDRA | Foreclosure | $213.25 | $213.25 | 7 | 0-29 | HCNW | 09-63186 |
| PMI | 7440613479 | 1093320 | 28-Jan-11 | ENG, ANDERS | Foreclosure | $429.05 | $429.05 | 7 | 0-29 | HCNW | 09-63188 |
| PMI | 7441774346 | 1093321 | 28-Jan-11 | BAILEY, FERLANDO | Foreclosure | $473.85 | $473.85 | 7 | 0-29 | HCNW | 09-63190 |
| PMI | 7472107879 | 1093322 | 28-Jan-11 | THELISMONT, ELIVIA | Foreclosure | $613.25 | $613.25 | 7 | 0-29 | HCNW | 09-63194 |
| PMI | 7472564277 | 1093323 | 28-Jan-11 | BOYLE, WILLIAM | Foreclosure | $566.50 | $566.50 | 7 | 0-29 | HCNW | 09-63195 |
| PMI | 0359530072 | 1093324 | 28-Jan-11 | ALVAREZ, MAYDA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 09-63675 |
| PMI | 7423409473 | 1093325 | 28-Jan-11 | CHASE, RONALD | Foreclosure | $223.25 | $223.25 | 7 | 0-29 | HCNW | 09-63697 |
| PMI | 7424032357 | 1093326 | 28-Jan-11 | ZENCHYK, LENNY | Foreclosure | $87.60 | $87.60 | 7 | 0-29 | HCNW | 09-63698 |
| PMI | 7426436937 | 1093327 | 28-Jan-11 | WILSON, JOANN | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 09-63760 |
| PMI | 7427349535 | 1093328 | 28-Jan-11 | SINATRA, JOSEPH | Foreclosure | $213.25 | $213.25 | 7 | 0-29 | HCNW | 09-63762 |
| PMI | 7427635842 | 1093329 | 28-Jan-11 | FIELDS, WAYNE | Foreclosure | $228.25 | $228.25 | 7 | 0-29 | HCNW | 09-63763 |
| PMI | 7427400635 | 1093330 | 28-Jan-11 | MARTIN, BORRIS | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 09-63765 |