GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC    Document 10-6    Entered on FLSD Docket 07/12/2011    Page 17 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill date | bill grp | Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7427837067 | 1093331 | 28-Jan-11 | ARCOS, MARIBEL | Foreclosure | $148.85 | $148.85 | | 7 0-29 | | HCNW | 09-63766 |
| PMI | 7439450677 | 1093332 | 28-Jan-11 | NICHOLSON, ROBERT | Foreclosure | $16.50 | $16.50 | | 7 0-29 | | HCNW | 09-64654 |
| PMI | 7439569435 | 1093333 | 28-Jan-11 | JONES, ANDRE | Foreclosure | $438.25 | $438.25 | | 7 0-29 | | HCNW | 09-64655 |
| PMI | 7427921762 | 1093334 | 28-Jan-11 | MASCOLINO, DEBRA | Foreclosure | $286.45 | $286.45 | | 7 0-29 | | HCNW | 09-63767 |
| PMI | 7429366784 | 1093336 | 28-Jan-11 | CARAVELLA, YVONNE | Foreclosure | $213.25 | $213.25 | | 7 0-29 | | HCNW | 09-63776 |
| PMI | 7436245377 | 1093337 | 28-Jan-11 | SMITH, DANNY | Foreclosure | $225.00 | $225.00 | | 7 0-29 | | HCNW | 09-63780 |
| PMI | 7436574750 | 1093338 | 28-Jan-11 | LONGORIA, BETTY | Foreclosure | $363.25 | $363.25 | | 7 0-29 | | HCNW | 09-63781 |
| PMI | 7437634181 | 1093339 | 28-Jan-11 | RODRIGUEZ, JOSE | Foreclosure | $223.25 | $223.25 | | 7 0-29 | | HCNW | 09-63783 |
| PMI | 7437755754 | 1093340 | 28-Jan-11 | VELAZQUEZ, LYDIA | Foreclosure | $500.00 | $500.00 | | 7 0-29 | | HCNW | 09-63784 |
| PMI | 7439678756 | 1093341 | 28-Jan-11 | BECKETT, ROBERT | Foreclosure | $100.00 | $100.00 | | 7 0-29 | | HCNW | 09-64658 |
| PMI | 7439767138 | 1093342 | 28-Jan-11 | VALENTI, TERRI | Foreclosure | $213.25 | $213.25 | | 7 0-29 | | HCNW | 09-64659 |
| PMI | 7439983859 | 1093343 | 28-Jan-11 | MORRIS, WAYNE | Foreclosure | $792.60 | $792.60 | | 7 0-29 | | HCNW | 09-63756 |
| PMI | 7440056950 | 1093344 | 28-Jan-11 | DELGADO, JOSE | Foreclosure | $75.00 | $75.00 | | 7 0-29 | | HCNW | 09-63773 |
| PMI | 7437996176 | 1093345 | 28-Jan-11 | SOLOMON, KIMBERLY | Foreclosure | $213.25 | $213.25 | | 7 0-29 | | HCNW | 09-63788 |
| PMI | 7438299067 | 1093346 | 28-Jan-11 | MUNOZ, JOSE | Foreclosure | $16.50 | $16.50 | | 7 0-29 | | HCNW | 09-63789 |
| PMI | 7438651259 | 1093347 | 28-Jan-11 | DIETRICH, DEBRA | Foreclosure | $213.25 | $213.25 | | 7 0-29 | | HCNW | 09-63791 |
| PMI | 7438886658 | 1093348 | 28-Jan-11 | ESTATE, LOIS | Foreclosure | $414.38 | $414.38 | | 7 0-29 | | HCNW | 09-63793 |
| PMI | 7439038175 | 1093349 | 28-Jan-11 | MILLER, BOZENA | Foreclosure | $431.30 | $431.30 | | 7 0-29 | | HCNW | 09-63795 |
| PMI | 7439155136 | 1093350 | 28-Jan-11 | NATUSCH, ALEJANDRO | Foreclosure | $286.45 | $286.45 | | 7 0-29 | | HCNW | 09-63797 |
| PMI | 7439267659 | 1093351 | 28-Jan-11 | DELSOLIO, JAMES | Foreclosure | $213.25 | $213.25 | | 7 0-29 | | HCNW | 09-63799 |
| PMI | 7439347444 | 1093352 | 28-Jan-11 | JOSEPH, COLBERT | Foreclosure | $130.00 | $130.00 | | 7 0-29 | | HCNW | 09-64652 |
| PMI | 7439796665 | 1093353 | 28-Jan-11 | GROSS, BERT | Foreclosure | $100.00 | $100.00 | | 7 0-29 | | HCNW | 09-64662 |
| PMI | 7439798851 | 1093354 | 28-Jan-11 | DARNOTT, ERIK | Foreclosure | $75.00 | $75.00 | | 7 0-29 | | HCNW | 09-64663 |
| PMI | 7439802976 | 1093355 | 28-Jan-11 | PAXTON, CHARLES | Foreclosure | $213.25 | $213.25 | | 7 0-29 | | HCNW | 09-64664 |
| PMI | 7439854357 | 1093356 | 28-Jan-11 | GLENN, CHARLES | Foreclosure | $100.00 | $100.00 | | 7 0-29 | | HCNW | 09-64665 |
| PMI | 7439863333 | 1093357 | 28-Jan-11 | ROSALES, VILMA | Foreclosure | $600.00 | $600.00 | | 7 0-29 | | HCNW | 09-64666 |
| PMI | 7439863374 | 1093358 | 28-Jan-11 | POOSER, TELISA | Foreclosure | $350.00 | $350.00 | | 7 0-29 | | HCNW | 09-64667 |
| PMI | 7439920166 | 1093359 | 28-Jan-11 | LANTRY, JOHN | Foreclosure | $248.25 | $248.25 | | 7 0-29 | | HCNW | 09-64669 |
| PMI | 7439925967 | 1093360 | 28-Jan-11 | FRANCIS, THOMAS | Foreclosure | $16.50 | $16.50 | | 7 0-29 | | HCNW | 09-64670 |
| PMI | 7440056877 | 1093361 | 28-Jan-11 | CONLEY, TRACEY | Foreclosure | $213.25 | $213.25 | | 7 0-29 | | HCNW | 09-64674 |
| PMI | 7440161453 | 1093362 | 28-Jan-11 | JACKSON, ROBERT | Foreclosure | $150.00 | $150.00 | | 7 0-29 | | HCNW | 09-64675 |
| PMI | 7440172070 | 1093363 | 28-Jan-11 | ALTAMIRANO, OSCAR | Foreclosure | $85.00 | $85.00 | | 7 0-29 | | HCNW | 09-64676 |
| PMI | 7440348043 | 1093364 | 28-Jan-11 | GRAY, KRISTOFER | Foreclosure | $75.00 | $75.00 | | 7 0-29 | | HCNW | 09-64678 |
| PMI | 7440448454 | 1093365 | 28-Jan-11 | CALA, VICTOR | Foreclosure | $238.25 | $238.25 | | 7 0-29 | | HCNW | 09-64679 |
| PMI | 7440514750 | 1093366 | 28-Jan-11 | CATALAN, MARCELO | Foreclosure | $16.50 | $16.50 | | 7 0-29 | | HCNW | 09-64680 |
| PMI | 7440534444 | 1093367 | 28-Jan-11 | RODRIGUEZ, AIDA | Foreclosure | $213.25 | $213.25 | | 7 0-29 | | HCNW | 09-64683 |
| PMI | 7441046067 | 1093368 | 28-Jan-11 | SILVA, GILVAN | Foreclosure | $100.00 | $100.00 | | 7 0-29 | | HCNW | 09-64761 |
| PMI | 0360000631 | 1093369 | 28-Jan-11 | DE COCK, MARCEL | Foreclosure | $334.00 | $334.00 | | 7 0-29 | | GMAP | 09-64977 |
| PMI | 7440036630 | 1093370 | 28-Jan-11 | WILLIAMS, COURTNEY | Foreclosure | $263.25 | $263.25 | | 7 0-29 | | HCNW | 09-64534 |
| PMI | 0359357731 | 1093372 | 28-Jan-11 | BURKE, ROBERT | Foreclosure | $345.00 | $345.00 | | 7 0-29 | | GMAP | 09-65091 |
| PMI | 7436610745 | 1093564 | 28-Jan-11 | TOMASONI, JOECIR | Foreclosure | $243.25 | $243.25 | | 7 0-29 | | HCNW | 09-94598 |
| PMI | 7438424672 | 1093565 | 28-Jan-11 | MALDONADO, GLORIA | Foreclosure | $243.25 | $243.25 | | 7 0-29 | | HCNW | 09-94650 |
| PMI | 7441591757 | 1093566 | 28-Jan-11 | BROWN, SHANEDAH | Foreclosure | $336.00 | $336.00 | | 7 0-29 | | HCNW | 09-94652 |
| PMI | 7655539542 | 1093567 | 28-Jan-11 | HARPE, NIKI | Foreclosure | $368.25 | $368.25 | | 7 0-29 | | HCNW | 09-94653 |
| PMI | 7439996679 | 1093568 | 28-Jan-11 | FERRUGIO, CARLA | Foreclosure | $85.60 | $85.60 | | 7 0-29 | | HCNW | 09-94569 |
| PMI | 7401351457 | 1093569 | 28-Jan-11 | FERNANDEZ, YAMISLEIDY | Foreclosure | $100.00 | $100.00 | | 7 0-29 | | HCNW | 09-94753 |
| PMI | 7423571660 | 1093570 | 28-Jan-11 | SPRANO, BARBARA | Foreclosure | $8.25 | $8.25 | | 7 0-29 | | HCNW | 09-94756 |
| PMI | 7428610430 | 1093571 | 28-Jan-11 | MOUCHOU, KEVIN | Foreclosure | $325.00 | $325.00 | | 7 0-29 | | HCNW | 09-94761 |
| PMI | 7433082773 | 1093572 | 28-Jan-11 | LASSETER, BEVERLY | Foreclosure | $50.00 | $50.00 | | 7 0-29 | | HCNW | 09-94763 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Type | Bill To Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7433684537 | 1093573 | 28-Jan-11 | COTTELL, FIONA | Foreclosure | $219.25 | $219.25 | 7 | 0-29 | HCNW | 09-94764 |
| PMI | 7436942833 | 1093574 | 28-Jan-11 | MIDDLETON, LISA | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 09-94767 |
| PMI | 7437623770 | 1093575 | 28-Jan-11 | VERKLER, RICK | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 09-94769 |
| PMI | 7438648248 | 1093576 | 28-Jan-11 | GARDNER, JUDY | Foreclosure | $131.00 | $131.00 | 7 | 0-29 | HCNW | 09-94771 |
| PMI | 7439127051 | 1093577 | 28-Jan-11 | BEACH, BLAKE | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 09-94774 |
| PMI | 7439127168 | 1093578 | 28-Jan-11 | MCCLAIN, SCARLET | Foreclosure | $16.50 | $16.50 | 7 | 0-29 | HCNW | 09-94775 |
| PMI | 7439514571 | 1093579 | 28-Jan-11 | JOSEPH, DEYAWNTI | Foreclosure | $75.00 | $75.00 | 7 | 0-29 | HCNW | 09-94778 |
| PMI | 7439888546 | 1093580 | 28-Jan-11 | BRINDLE, JOHN | Foreclosure | $236.60 | $236.60 | 7 | 0-29 | HCNW | 09-94781 |
| PMI | 7439969569 | 1093581 | 28-Jan-11 | GUTIERREZ, DANIEL | Foreclosure | $235.00 | $235.00 | 7 | 0-29 | HCNW | 09-94782 |
| PMI | 7440220374 | 1093582 | 28-Jan-11 | NGUYEN, TRIEU | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 09-94783 |
| PMI | 7440279842 | 1093583 | 28-Jan-11 | NEIDIG, HOWARD | Foreclosure | $20.50 | $20.50 | 7 | 0-29 | HCNW | 09-94786 |
| PMI | 7440609931 | 1093584 | 28-Jan-11 | GONZALEZ, JORGE | Foreclosure | $85.60 | $85.60 | 7 | 0-29 | HCNW | 09-94793 |
| PMI | 7441000478 | 1093585 | 28-Jan-11 | MAYS, CANDICE | Foreclosure | $75.00 | $75.00 | 7 | 0-29 | HCNW | 09-94794 |
| PMI | 7441144359 | 1093586 | 28-Jan-11 | ORTIZ, FRANCISCO | Foreclosure | $85.00 | $85.00 | 7 | 0-29 | HCNW | 09-94796 |
| PMI | 7441803038 | 1093587 | 28-Jan-11 | DRISCOLL, CATHERINE | Foreclosure | $270.00 | $270.00 | 7 | 0-29 | HCNW | 09-94850 |
| PMI | 7441983962 | 1093588 | 28-Jan-11 | BALKISSOON, ANAND | Foreclosure | $235.00 | $235.00 | 7 | 0-29 | HCNW | 09-94851 |
| PMI | 7441413366 | 1093589 | 28-Jan-11 | LITTLES, RODRICK | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-94855 |
| PMI | 7441447331 | 1093590 | 28-Jan-11 | PURNELL, MONICA | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 09-94857 |
| PMI | 7442464079 | 1093591 | 28-Jan-11 | FERNANDEZ, MARIA | Foreclosure | $333.25 | $333.25 | 7 | 0-29 | HCNW | 09-94961 |
| PMI | 0601756648 | 1093592 | 28-Jan-11 | HELMS, JENNIFER | Foreclosure | $75.00 | $75.00 | 7 | 0-29 | GMAP | 09-95071 |
| PMI | 7438037533 | 1093594 | 28-Jan-11 | KIEHL, PAT | Foreclosure | $18.50 | $18.50 | 7 | 0-29 | HCNW | 09-96275 |
| PMI | 7472507441 | 1093595 | 28-Jan-11 | ESTATE, MICHAEL | Foreclosure | $431.19 | $431.19 | 7 | 0-29 | HCNW | 09-96278 |
| PMI | 0835016847 | 1093596 | 28-Jan-11 | VELESKI, GIMI | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 09-96350 |
| PMI | 7439904137 | 1093600 | 28-Jan-11 | ARIAS, SAMUEL | Foreclosure | $150.00 | $150.00 | 7 | 0-29 | HCNW | 09-86942 |
| PMI | 7438944456 | 1093602 | 28-Jan-11 | DERLETH, GANINE | Foreclosure | $362.00 | $362.00 | 7 | 0-29 | HCNW | 09-87340 |
| PMI | 7401314851 | 1093604 | 28-Jan-11 | STRICKLEN, CURTIS | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 09-89413 |
| PMI | 7441087368 | 1093605 | 28-Jan-11 | VALLE, IVELISSE | Foreclosure | $300.00 | $300.00 | 7 | 0-29 | HCNW | 09-89422 |
| PMI | 7424021384 | 1093606 | 28-Jan-11 | PATTERSON, CHRISTOPHER | Foreclosure | $2.00 | $2.00 | 7 | 0-29 | HCNW | 09-89442 |
| PMI | 7472648039 | 1093607 | 28-Jan-11 | GUARINIELLO, SALVATORE | Foreclosure | $400.00 | $400.00 | 7 | 0-29 | HCNW | 09-90612 |
| PMI | 7439502345 | 1093608 | 28-Jan-11 | HALLIDAY, BRETT | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | HCNW | 09-90614 |
| PMI | 7441820263 | 1093609 | 28-Jan-11 | WASDON_, ROBERT | Foreclosure | $500.00 | $500.00 | 7 | 0-29 | HCNW | 09-90707 |
| PMI | 7438981235 | 1093611 | 28-Jan-11 | MURCIA, ANDRES | Foreclosure | $10.60 | $10.60 | 7 | 0-29 | HCNW | 09-90826 |
| PMI | 7401354931 | 1093612 | 28-Jan-11 | EDGE, MARY | Foreclosure | $335.00 | $335.00 | 7 | 0-29 | HCNW | 09-90834 |
| PMI | 0359017143 | 1093613 | 28-Jan-11 | MORALES, MARTHA | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | GMAP | 09-91843 |
| PMI | 7423576651 | 1093614 | 28-Jan-11 | ALMARIO, ALEJANDRO | Foreclosure | $268.25 | $268.25 | 7 | 0-29 | HCNW | 09-92530 |
| PMI | 7424334951 | 1093615 | 28-Jan-11 | BARNETT, KENNETH | Foreclosure | $169.85 | $169.85 | 7 | 0-29 | HCNW | 09-92532 |
| PMI | 7425157450 | 1093616 | 28-Jan-11 | ROSS, RAMSEY | Foreclosure | $268.25 | $268.25 | 7 | 0-29 | HCNW | 09-92533 |
| PMI | 7429103740 | 1093617 | 28-Jan-11 | TREJO, LISET | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | HCNW | 09-92538 |
| PMI | 7438400731 | 1093618 | 28-Jan-11 | SMITH, TIMOTHY | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 09-92542 |
| PMI | 7470095068 | 1093619 | 28-Jan-11 | VISCIGLIA, IVAMARA | Foreclosure | $268.25 | $268.25 | 7 | 0-29 | HCNW | 09-92609 |
| PMI | 7655570612 | 1093620 | 28-Jan-11 | ROBERTS, MARIETTA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-92613 |
| PMI | 7438013732 | 1093623 | 28-Jan-11 | GOLDMAN, MONICA | Foreclosure | $258.25 | $258.25 | 7 | 0-29 | HCNW | 09-94129 |
| PMI | 7424473957 | 1093624 | 28-Jan-11 | SCAGGS, SHERI | Foreclosure | $20.10 | $20.10 | 7 | 0-29 | HCNW | 09-95007 |
| PMI | 7441471331 | 1093625 | 28-Jan-11 | MIANOWSKI, ANGEL | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-95011 |
| PMI | 7438714768 | 1093626 | 28-Jan-11 | POEIRA, JEFFREY | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 09-95045 |
| PMI | 7426755831 | 1093627 | 28-Jan-11 | THOMAS, DREW | Foreclosure | $25.00 | $25.00 | 7 | 0-29 | HCNW | 09-95713 |
| PMI | 7439540881 | 1093628 | 28-Jan-11 | MENTION, VALERIE | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | HCNW | 09-95732 |
| PMI | 7440870384 | 1093632 | 28-Jan-11 | JONES, MICHAEL | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 09-97154 |
| PMI | 7441042967 | 1093633 | 28-Jan-11 | CARTER, MARIA | Foreclosure | $87.00 | $87.00 | 7 | 0-29 | HCNW | 09-97155 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**OTHER**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Code | Billing Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7411759842 | 1093634 | 28-Jan-11 | ORTIZ, SHEILA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-97157 |
| PMI | 7391983426 | 1093739 | 28-Jan-11 | MERCEDES, LEONARDO | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-06043 |
| PMI | 7442523874 | 1093740 | 28-Jan-11 | WHITE, IDA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-07752 |
| PMI | 7442532552 | 1093741 | 28-Jan-11 | VACHON, CHARLES | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-07753 |
| PMI | 7442598744 | 1093742 | 28-Jan-11 | WRIGHT, RICHARD | Foreclosure | $1,358.80 | $1,358.80 | 7 | 0-29 | HCNW | 10-07754 |
| PMI | 7440854057 | 1093743 | 28-Jan-11 | ESTREMERA, SONNIA | Foreclosure | $25.00 | $25.00 | 7 | 0-29 | HCNW | 10-07775 |
| PMI | 7439818725 | 1093745 | 28-Jan-11 | ROBLES, ZOILA | Foreclosure | $150.00 | $150.00 | 7 | 0-29 | HCNW | 10-07963 |
| PMI | 7401202841 | 1093747 | 28-Jan-11 | ELLIOTT, MARY | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | HCNW | 10-09525 |
| PMI | 7401305529 | 1093748 | 28-Jan-11 | AUSTIN, JOHN | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | HCNW | 10-09527 |
| PMI | 7401382544 | 1093749 | 28-Jan-11 | MUSCARI, JANET | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-09528 |
| PMI | 7427078159 | 1093750 | 28-Jan-11 | GMEINDER-BORCHERDING, LUCY | Foreclosure | $12.00 | $12.00 | 7 | 0-29 | HCNW | 10-09530 |
| PMI | 7427018114 | 1093751 | 28-Jan-11 | DEACUTIS, LISA | Foreclosure | $20.50 | $20.50 | 7 | 0-29 | HCNW | 10-09531 |
| PMI | 7428695159 | 1093752 | 28-Jan-11 | TORRES, VICTOR | Foreclosure | $150.00 | $150.00 | 7 | 0-29 | HCNW | 10-09533 |
| PMI | 7436724181 | 1093753 | 28-Jan-11 | DUBOIS, RALPH | Foreclosure | $18.50 | $18.50 | 7 | 0-29 | HCNW | 10-09535 |
| PMI | 7440308724 | 1093754 | 28-Jan-11 | MATASSINI, MICHAEL | Foreclosure | $150.00 | $150.00 | 7 | 0-29 | HCNW | 10-09543 |
| PMI | 7440548543 | 1093755 | 28-Jan-11 | BENITEZ, MIREYA | Foreclosure | $20.25 | $20.25 | 7 | 0-29 | HCNW | 10-09545 |
| PMI | 7440634343 | 1093756 | 28-Jan-11 | BARBA, IHOSVANY | Foreclosure | $12.00 | $12.00 | 7 | 0-29 | HCNW | 10-09546 |
| PMI | 7439707696 | 1093757 | 28-Jan-11 | COFFIE, EARL | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | HCNW | 10-09547 |
| PMI | 7441504545 | 1093758 | 28-Jan-11 | KICKLIGHTER, WILLIAM | Foreclosure | $323.25 | $323.25 | 7 | 0-29 | HCNW | 10-09549 |
| PMI | 7441579158 | 1093759 | 28-Jan-11 | STONE, JOYCE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-09550 |
| PMI | 7442321246 | 1093760 | 28-Jan-11 | BOWDLER, SHIRLEY | Foreclosure | $262.00 | $262.00 | 7 | 0-29 | HCNW | 10-09553 |
| PMI | 7442337929 | 1093761 | 28-Jan-11 | SUAREZ, MAURICIO | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-09554 |
| PMI | 7442518668 | 1093762 | 28-Jan-11 | CASTILLO, JUAN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-09556 |
| PMI | 7471079830 | 1093764 | 28-Jan-11 | WALKER, ANNA | Foreclosure | $262.00 | $262.00 | 7 | 0-29 | HCNW | 10-09559 |
| PMI | 7471086033 | 1093765 | 28-Jan-11 | TEHRANI, SHABNAM | Foreclosure | $314.00 | $314.00 | 7 | 0-29 | HCNW | 10-09560 |
| PMI | 7471253252 | 1093766 | 28-Jan-11 | SPEISMAN, ANITA | Foreclosure | $725.00 | $725.00 | 7 | 0-29 | HCNW | 10-09561 |
| PMI | 7471332759 | 1093767 | 28-Jan-11 | YEOMANS, ANTOINETTE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-09562 |
| PMI | 7471504753 | 1093768 | 28-Jan-11 | WALTON, JAMES | Foreclosure | $325.00 | $325.00 | 7 | 0-29 | HCNW | 10-09563 |
| PMI | 7423712843 | 1093770 | 28-Jan-11 | BELL, SUSAN | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | HCNW | 10-09463 |
| PMI | 7442307559 | 1093771 | 28-Jan-11 | ROJAS, DEMETRIO | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-09591 |
| PMI | 7442231122 | 1093774 | 28-Jan-11 | BERNAL, JUAN | Foreclosure | $150.00 | $150.00 | 7 | 0-29 | HCNW | 10-09672 |
| PMI | 7442285672 | 1093775 | 28-Jan-11 | GUNTER, DENNIS | Foreclosure | $258.25 | $258.25 | 7 | 0-29 | HCNW | 10-09673 |
| PMI | 7442328910 | 1093776 | 28-Jan-11 | SETTLE, JOSEPH | Foreclosure | $271.25 | $271.25 | 7 | 0-29 | HCNW | 10-09674 |
| PMI | 7471320143 | 1093777 | 28-Jan-11 | RUBIN, BARRY | Foreclosure | $340.00 | $340.00 | 7 | 0-29 | HCNW | 10-09676 |
| PMI | 7428792766 | 1093779 | 28-Jan-11 | ALI, AKKIL | Foreclosure | $22.50 | $22.50 | 7 | 0-29 | HCNW | 10-10280 |
| PMI | 7434232823 | 1093780 | 28-Jan-11 | SANDERS, DANIEL | Foreclosure | $25.00 | $25.00 | 7 | 0-29 | HCNW | 10-10281 |
| PMI | 7441444817 | 1093781 | 28-Jan-11 | RAMIREZ, ISABEL | Foreclosure | $300.00 | $300.00 | 7 | 0-29 | HCNW | 10-10290 |
| PMI | 7439427378 | 1093782 | 28-Jan-11 | SACHETTI, GERARDO | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 10-10632 |
| PMI | 7440251346 | 1093783 | 28-Jan-11 | SANCHEZ, CAROL | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 10-10634 |
| PMI | 7440542090 | 1093784 | 28-Jan-11 | FERNANDEZ, KAREN | Foreclosure | $158.25 | $158.25 | 7 | 0-29 | HCNW | 10-10635 |
| PMI | 7441451184 | 1093785 | 28-Jan-11 | RIEKER, TRACEY | Foreclosure | $258.25 | $258.25 | 7 | 0-29 | HCNW | 10-10636 |
| PMI | 7441677333 | 1093786 | 28-Jan-11 | ESTATE, WILLIAM | Foreclosure | $305.00 | $305.00 | 7 | 0-29 | HCNW | 10-10637 |
| PMI | 7441735180 | 1093787 | 28-Jan-11 | STANEK, STEPHEN | Foreclosure | $420.25 | $420.25 | 7 | 0-29 | HCNW | 10-10639 |
| PMI | 7442351250 | 1093788 | 28-Jan-11 | GARVIN, THEODORE | Foreclosure | $510.00 | $510.00 | 7 | 0-29 | HCNW | 10-10640 |
| PMI | 7470637737 | 1093789 | 28-Jan-11 | TEMPLIN, CONNI | Foreclosure | $258.25 | $258.25 | 7 | 0-29 | HCNW | 10-10641 |
| PMI | 7426867826 | 1093790 | 28-Jan-11 | AMEDEE, GARY | Foreclosure | $18.25 | $18.25 | 7 | 0-29 | HCNW | 10-11269 |
| PMI | 7441637881 | 1093791 | 28-Jan-11 | FAUGHNAN, ROBERT | Foreclosure | $295.00 | $295.00 | 7 | 0-29 | HCNW | 10-11270 |
| PMI | 7424061547 | 1093792 | 28-Jan-11 | ROSATI, ADELE | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 10-11287 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7425433547 | 1093793 | 28-Jan-11 | RIVERA, FRANCISCO | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 10-12600 |
| PMI | 7442255717 | 1093794 | 28-Jan-11 | GONZALEZ, EVELYN | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 10-12602 |
| PMI | 7419136239 | 1093796 | 28-Jan-11 | PALOMINO, LIGIA | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 10-12614 |
| PMI | 7425359544 | 1093797 | 28-Jan-11 | SCHAFER, MARY | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 10-12617 |
| PMI | 7437191448 | 1093798 | 28-Jan-11 | GRAHAM, MARTIN | Foreclosure | $35.00 | $35.00 | 7 | 0-29 | HCNW | 10-12621 |
| PMI | 7438014110 | 1093799 | 28-Jan-11 | MARQUES, HERCULANO | Foreclosure | $2.00 | $2.00 | 7 | 0-29 | HCNW | 10-12622 |
| PMI | 7440095917 | 1093800 | 28-Jan-11 | VARGAS, JOSE | Foreclosure | $58.25 | $58.25 | 7 | 0-29 | HCNW | 10-12632 |
| PMI | 7440713956 | 1093801 | 28-Jan-11 | PATRICK, CHARLES | Foreclosure | $1,170.00 | $1,170.00 | 7 | 0-29 | HCNW | 10-12633 |
| PMI | 7440879146 | 1093802 | 28-Jan-11 | WILKERSON, BARBARA | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 10-12636 |
| PMI | 7470283748 | 1093803 | 28-Jan-11 | COLMENERO, JOSE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-12638 |
| PMI | 7473105237 | 1093804 | 28-Jan-11 | VELEZ, GUILLERMO | Foreclosure | $258.25 | $258.25 | 7 | 0-29 | HCNW | 10-12640 |
| PMI | 7438626657 | 1093805 | 28-Jan-11 | STONE, GARFIELD | Foreclosure | $16.00 | $16.00 | 7 | 0-29 | HCNW | 10-12654 |
| PMI | 7424131571 | 1093636 | 28-Jan-11 | HOBIN, LORI | Foreclosure | $350.00 | $350.00 | 7 | 0-29 | HCNW | 09-98053 |
| PMI | 7429196579 | 1093637 | 28-Jan-11 | HAMILTON, HERBERT | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | HCNW | 09-98054 |
| PMI | 7438903130 | 1093638 | 28-Jan-11 | LOPEZ, FRANCINA | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | HCNW | 09-98055 |
| PMI | 7439797960 | 1093639 | 28-Jan-11 | BUNDY, JOHN | Foreclosure | $197.00 | $197.00 | 7 | 0-29 | HCNW | 09-98057 |
| PMI | 7441290939 | 1093640 | 28-Jan-11 | CATERIANO, KAREN | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 09-98060 |
| PMI | 7442341137 | 1093641 | 28-Jan-11 | PRADO, ELOY | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 09-98062 |
| PMI | 7442211876 | 1093643 | 28-Jan-11 | GOMEZ, PAULA | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 09-98296 |
| PMI | 7470603853 | 1093644 | 28-Jan-11 | JOHNSON, LARRY | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-98298 |
| PMI | 7470910944 | 1093645 | 28-Jan-11 | AVERILL, DAVID | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-98299 |
| PMI | 7471227231 | 1093646 | 28-Jan-11 | MOORE, DANIEL | Foreclosure | $260.00 | $260.00 | 7 | 0-29 | HCNW | 09-98350 |
| PMI | 7442357844 | 1093647 | 28-Jan-11 | ESTATE, CARL | Foreclosure | $260.00 | $260.00 | 7 | 0-29 | HCNW | 09-98352 |
| PMI | 7472350982 | 1093648 | 28-Jan-11 | LI, JAMES | Foreclosure | $1,726.70 | $1,726.70 | 7 | 0-29 | HCNW | 09-98354 |
| PMI | 7439483447 | 1093649 | 28-Jan-11 | CURRY, ALEXANDER | Foreclosure | $123.25 | $123.25 | 7 | 0-29 | HCNW | 09-98391 |
| PMI | 7439955881 | 1093650 | 28-Jan-11 | CARRILLO, MARIA | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | HCNW | 09-98394 |
| PMI | 7440911493 | 1093651 | 28-Jan-11 | BERNADEL, YOLETTE | Foreclosure | $67.50 | $67.50 | 7 | 0-29 | HCNW | 09-98397 |
| PMI | 7471614172 | 1093652 | 28-Jan-11 | PACKER, DANIEL | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-98853 |
| PMI | 7427873930 | 1093653 | 28-Jan-11 | LLANOS, EDWIN | Foreclosure | $150.00 | $150.00 | 7 | 0-29 | HCNW | 09-98961 |
| PMI | 7435801378 | 1093654 | 28-Jan-11 | MORGAN, JEANNE | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 09-98963 |
| PMI | 7441101250 | 1093655 | 28-Jan-11 | BOLDEN, FREDRICK | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 09-98967 |
| PMI | 7442355780 | 1093656 | 28-Jan-11 | SCHNEIDER, NANCY | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 09-98968 |
| PMI | 7401170352 | 1093657 | 28-Jan-11 | CROW, ANNE | Foreclosure | $150.25 | $150.25 | 7 | 0-29 | HCNW | 09-98991 |
| PMI | 0359112669 | 1093659 | 28-Jan-11 | DJURIC, VINKA | Foreclosure | $445.25 | $445.25 | 7 | 0-29 | GMAP | 09-99397 |
| PMI | 7470952441 | 1093660 | 28-Jan-11 | MIRANDA, ANNETTE | Foreclosure | $276.75 | $276.75 | 7 | 0-29 | HCNW | 09-99464 |
| PMI | 7441574548 | 1093661 | 28-Jan-11 | SEATON, RANDALL | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-96434 |
| PMI | 7436153910 | 1093662 | 28-Jan-11 | ARMSTRONG, ALEC | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | HCNW | 09-97210 |
| PMI | 7442305132 | 1093663 | 28-Jan-11 | GUERRA, JOHN | Foreclosure | $350.00 | $350.00 | 7 | 0-29 | HCNW | 09-97218 |
| PMI | 7439054495 | 1093664 | 28-Jan-11 | MIRROP, MARK | Foreclosure | $5.50 | $5.50 | 7 | 0-29 | HCNW | 09-97219 |
| PMI | 7439669136 | 1093665 | 28-Jan-11 | WOZUNK, KEN | Foreclosure | $18.75 | $18.75 | 7 | 0-29 | HCNW | 09-97221 |
| PMI | 7442500237 | 1093667 | 28-Jan-11 | WILLIAMS, CECIL | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-97226 |
| PMI | 7441491339 | 1093668 | 28-Jan-11 | SIMMONS, GERALDINE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-97230 |
| PMI | 7442562054 | 1093669 | 28-Jan-11 | ADKINS, DAVID | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-97233 |
| PMI | 7655550846 | 1093670 | 28-Jan-11 | PRIORESCHI, SAMUEL | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-97234 |
| PMI | 7421851544 | 1093671 | 28-Jan-11 | BANKS, T. | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 09-97413 |
| PMI | 7471687822 | 1093672 | 28-Jan-11 | STUBBS, CHELSA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-97418 |
| PMI | 7440854990 | 1093673 | 28-Jan-11 | ACOSTA, REBECCA | Foreclosure | $350.00 | $350.00 | 7 | 0-29 | HCNW | 09-99208 |
| PMI | 7442435939 | 1093674 | 28-Jan-11 | LEFTWICH, JAMES | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-99215 |
| PMI | 7439482555 | 1093675 | 28-Jan-11 | BURROUGHS, MARIANNE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-00365 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| Bill Prefix | Resource | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Cycle | Bill Category | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7439868951 | 1093676 | 28-Jan-11 | GUTMAN, ANN | Foreclosure | $100.00 | $100.00 | 7 0-29 | | HCNW | 10-00367 |
| PMI | 7441319837 | 1093677 | 28-Jan-11 | SANTUAE, CLAIRE | Foreclosure | $100.00 | $100.00 | 7 0-29 | | HCNW | 10-00368 |
| PMI | 7441865235 | 1093679 | 28-Jan-11 | VELEZ, LUCYANN | Foreclosure | $102.50 | $102.50 | 7 0-29 | | HCNW | 10-00392 |
| PMI | 0601569345 | 1093681 | 28-Jan-11 | VAN LEROP, DWIGHT | Foreclosure | $10.00 | $10.00 | 7 0-29 | | GMAP | 10-00957 |
| PMI | 7470327255 | 1093682 | 28-Jan-11 | GONZALEZ, JAVIER | Foreclosure | $250.00 | $250.00 | 7 0-29 | | HCNW | 10-00955 |
| PMI | 7421451360 | 1093683 | 28-Jan-11 | TEYMURY, KHELIL | Foreclosure | $100.00 | $100.00 | 7 0-29 | | HCNW | 10-00978 |
| PMI | 7423546910 | 1093684 | 28-Jan-11 | VELIKY, RANDALL | Foreclosure | $250.00 | $250.00 | 7 0-29 | | HCNW | 10-00979 |
| PMI | 7424899227 | 1093685 | 28-Jan-11 | KRISE, DEANNA | Foreclosure | $10.00 | $10.00 | 7 0-29 | | HCNW | 10-00981 |
| PMI | 7471508812 | 1093686 | 28-Jan-11 | ACOSTA, OMAR | Foreclosure | $250.00 | $250.00 | 7 0-29 | | HCNW | 10-01000 |
| PMI | 7473279917 | 1093687 | 28-Jan-11 | BARNARD, JOSHUA | Foreclosure | $261.00 | $261.00 | 7 0-29 | | HCNW | 10-01007 |
| PMI | 7471866426 | 1093689 | 28-Jan-11 | MUNOZ, ANA | Foreclosure | $250.00 | $250.00 | 7 0-29 | | HCNW | 10-01042 |
| PMI | 7437360118 | 1093690 | 28-Jan-11 | RAMRUP, RABINDRA | Foreclosure | $74.50 | $74.50 | 7 0-29 | | HCNW | 10-01083 |
| PMI | 7438309379 | 1093691 | 28-Jan-11 | PRIETO, CAROLYN | Foreclosure | $43.25 | $43.25 | 7 0-29 | | HCNW | 10-01084 |
| PMI | 7442294427 | 1093692 | 28-Jan-11 | HAWKINS, CLIFFORD | Foreclosure | $611.75 | $611.75 | 7 0-29 | | HCNW | 10-01164 |
| PMI | 7442413332 | 1093693 | 28-Jan-11 | SHAW, ROSEMARIE | Foreclosure | $262.00 | $262.00 | 7 0-29 | | HCNW | 10-01165 |
| PMI | 7471385849 | 1093694 | 28-Jan-11 | SOLIS-RAMOS, SANTOS | Foreclosure | $250.00 | $250.00 | 7 0-29 | | HCNW | 10-01166 |
| PMI | 7423123017 | 1093695 | 28-Jan-11 | HURTADO, SOL | Foreclosure | $10.00 | $10.00 | 7 0-29 | | HCNW | 10-01196 |
| PMI | 7439254574 | 1093696 | 28-Jan-11 | SANTIAGO, BARBARA | Foreclosure | $8.25 | $8.25 | 7 0-29 | | HCNW | 10-01197 |
| PMI | 7473323947 | 1093698 | 28-Jan-11 | SAWYER, SHAWN | Foreclosure | $250.00 | $250.00 | 7 0-29 | | HCNW | 10-01901 |
| PMI | 7401275649 | 1093699 | 28-Jan-11 | PEDONE, JACKI | Foreclosure | $260.00 | $260.00 | 7 0-29 | | HCNW | 10-02233 |
| PMI | 7429611973 | 1093700 | 28-Jan-11 | KING, SANDRA | Foreclosure | $250.00 | $250.00 | 7 0-29 | | HCNW | 10-02234 |
| PMI | 7439065988 | 1093848 | 28-Jan-11 | BABBIN, DAVID | Foreclosure | $150.00 | $150.00 | 7 0-29 | | HCNW | 10-16597 |
| PMI | 7441104023 | 1093849 | 28-Jan-11 | VO, NGOC | Foreclosure | $5.00 | $5.00 | 7 0-29 | | HCNW | 10-17415 |
| PMI | 7472191030 | 1093850 | 28-Jan-11 | SCOLLO, CONCETTA | Foreclosure | $8.25 | $8.25 | 7 0-29 | | HCNW | 10-17421 |
| PMI | 7442290235 | 1093851 | 28-Jan-11 | COSTELLO, ADAM | Foreclosure | $261.00 | $261.00 | 7 0-29 | | HCNW | 10-17422 |
| PMI | 7470540634 | 1093852 | 28-Jan-11 | COLLAZO, MYRNA | Foreclosure | $250.00 | $250.00 | 7 0-29 | | HCNW | 10-15577 |
| PMI | 7438399842 | 1093853 | 28-Jan-11 | COBB, JAMES | Foreclosure | $12.50 | $12.50 | 7 0-29 | | HCNW | 10-17504 |
| PMI | 7438715153 | 1093854 | 28-Jan-11 | HALEY, JOSEPH | Foreclosure | $252.00 | $252.00 | 7 0-29 | | HCNW | 10-17507 |
| PMI | 7441554565 | 1093857 | 28-Jan-11 | O``CONNOR, PAVION | Foreclosure | $250.00 | $250.00 | 7 0-29 | | HCNW | 10-17513 |
| PMI | 7441705860 | 1093858 | 28-Jan-11 | DAVIS, ROLANDO | Foreclosure | $250.00 | $250.00 | 7 0-29 | | HCNW | 10-17514 |
| PMI | 7441950474 | 1093859 | 28-Jan-11 | PITTER, DERYCK | Foreclosure | $436.49 | $436.49 | 7 0-29 | | HCNW | 10-17515 |
| PMI | 7429655830 | 1093860 | 28-Jan-11 | HARRIS, ROBERT | Foreclosure | $10.60 | $10.60 | 7 0-29 | | HCNW | 10-17544 |
| PMI | 7435997911 | 1093861 | 28-Jan-11 | MENDOZA, HERMO | Foreclosure | $168.25 | $168.25 | 7 0-29 | | HCNW | 10-17545 |
| PMI | 7441483310 | 1093862 | 28-Jan-11 | HOPKINS, ANN-MARIE | Foreclosure | $251.50 | $251.50 | 7 0-29 | | HCNW | 10-17547 |
| PMI | 7441704921 | 1093863 | 28-Jan-11 | GRAFF, NEVIN | Foreclosure | $2.00 | $2.00 | 7 0-29 | | HCNW | 10-17549 |
| PMI | 7442486346 | 1093864 | 28-Jan-11 | WHISLER, JAMES | Foreclosure | $250.00 | $250.00 | 7 0-29 | | HCNW | 10-17551 |
| PMI | 7441210721 | 1093865 | 28-Jan-11 | FRANCIS, DENESE | Foreclosure | $310.00 | $310.00 | 7 0-29 | | HCNW | 10-17557 |
| PMI | 7441652377 | 1093705 | 28-Jan-11 | MATEO, MILAGIOS | Foreclosure | $250.00 | $250.00 | 7 0-29 | | HCNW | 10-03944 |
| PMI | 7439338146 | 1093709 | 28-Jan-11 | SANDERS, SEAN | Foreclosure | $350.00 | $350.00 | 7 0-29 | | HCNW | 10-04610 |
| PMI | 7442413712 | 1093710 | 28-Jan-11 | DELGADO, FEBE | Foreclosure | $250.00 | $250.00 | 7 0-29 | | HCNW | 10-04616 |
| PMI | 0359478327 | 1093711 | 28-Jan-11 | GARCIA, CRISTINA | Foreclosure | $250.00 | $250.00 | 7 0-29 | | GMAP | 10-04649 |
| PMI | 7436957443 | 1093712 | 28-Jan-11 | POSTON, LACEE | Foreclosure | $8.25 | $8.25 | 7 0-29 | | HCNW | 10-04659 |
| PMI | 7440011328 | 1093714 | 28-Jan-11 | CAMACHO, LUIS | Foreclosure | $22.25 | $22.25 | 7 0-29 | | HCNW | 10-04667 |
| PMI | 7440019115 | 1093715 | 28-Jan-11 | COLLAZO, LUIS | Foreclosure | $19.50 | $19.50 | 7 0-29 | | HCNW | 10-04668 |
| PMI | 7440250652 | 1093716 | 28-Jan-11 | STERNER, STEPHANIE | Foreclosure | $8.25 | $8.25 | 7 0-29 | | HCNW | 10-04670 |
| PMI | 7440721249 | 1093717 | 28-Jan-11 | LABAUT, LUIS | Foreclosure | $8.25 | $8.25 | 7 0-29 | | HCNW | 10-04672 |
| PMI | 7440991396 | 1093719 | 28-Jan-11 | GONZALEZ, ROSENDO | Foreclosure | $10.60 | $10.60 | 7 0-29 | | HCNW | 10-04676 |
| PMI | 7441996519 | 1093720 | 28-Jan-11 | AROCENA, DAISY | Foreclosure | $18.50 | $18.50 | 7 0-29 | | HCNW | 10-04684 |
| PMI | 7442292249 | 1093721 | 28-Jan-11 | OLYMPIOS, JAMES | Foreclosure | $250.00 | $250.00 | 7 0-29 | | HCNW | 10-04686 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Type | Bill Cre. Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7442362174 | 1093722 | 28-Jan-11 | PALACIO, ALFREDO | Foreclosure | $150.00 | $150.00 | 7 | 0-29 | HCNW | 10-04687 |
| PMI | 7442501144 | 1093723 | 28-Jan-11 | TESEI, CRISTINA | Foreclosure | $400.00 | $400.00 | 7 | 0-29 | HCNW | 10-04688 |
| PMI | 7472049154 | 1093724 | 28-Jan-11 | JIMENEZ, DOMINGO | Foreclosure | $400.00 | $400.00 | 7 | 0-29 | HCNW | 10-04689 |
| PMI | 7441032737 | 1093725 | 28-Jan-11 | CHANLATTE, GLADYS | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | HCNW | 10-05504 |
| PMI | 7438123739 | 1093726 | 28-Jan-11 | GRECO, ALFRED | Foreclosure | $18.25 | $18.25 | 7 | 0-29 | HCNW | 10-05526 |
| PMI | 7438911703 | 1093727 | 28-Jan-11 | NORTON, DENNIS | Foreclosure | $150.00 | $150.00 | 7 | 0-29 | HCNW | 10-05570 |
| PMI | 7424849164 | 1093731 | 28-Jan-11 | ROUSH, FRANCIS | Foreclosure | $127.40 | $127.40 | 7 | 0-29 | HCNW | 10-07014 |
| PMI | 7422268631 | 1093732 | 28-Jan-11 | JURDEN, ANKE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-07024 |
| PMI | 7427974498 | 1093733 | 28-Jan-11 | DEMATA, ANA | Foreclosure | $12.00 | $12.00 | 7 | 0-29 | HCNW | 10-07026 |
| PMI | 7442496758 | 1093734 | 28-Jan-11 | MORALES, RICARDO | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-07028 |
| PMI | 7442523890 | 1093735 | 28-Jan-11 | HICKMAN, ANGELA | Foreclosure | $400.00 | $400.00 | 7 | 0-29 | HCNW | 10-13716 |
| PMI | 7429674229 | 1093807 | 28-Jan-11 | PATEL, CHETAN | Foreclosure | $266.50 | $266.50 | 7 | 0-29 | HCNW | 10-13731 |
| PMI | 7439715921 | 1093808 | 28-Jan-11 | BREWER, LAURIE | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | HCNW | 10-13732 |
| PMI | 7440194421 | 1093809 | 28-Jan-11 | DUKEK, JOHN | Foreclosure | $21.50 | $21.50 | 7 | 0-29 | HCNW | 10-13781 |
| PMI | 7800491284 | 1093811 | 28-Jan-11 | MARTINEZ, SAMUEL | Foreclosure | $51.50 | $51.50 | 7 | 0-29 | HCNW | 10-15462 |
| PMI | 7416887255 | 1093812 | 28-Jan-11 | ADAMS, MICHAEL | Foreclosure | $12.00 | $12.00 | 7 | 0-29 | HCNW | 10-15464 |
| PMI | 7440101988 | 1093813 | 28-Jan-11 | TEGULLA, SUNIL | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | HCNW | 10-15466 |
| PMI | 7441279445 | 1093814 | 28-Jan-11 | NELSON, BERONY | Foreclosure | $266.50 | $266.50 | 7 | 0-29 | HCNW | 10-15470 |
| PMI | 7440491538 | 1093815 | 28-Jan-11 | CASTILLO, RICHARD | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 10-15472 |
| PMI | 7442363750 | 1093816 | 28-Jan-11 | BARNES, KEVIN | Foreclosure | $261.00 | $261.00 | 7 | 0-29 | HCNW | 10-15627 |
| PMI | 7442292025 | 1093817 | 28-Jan-11 | SCHWARTZMAN, ALEXIS | Foreclosure | $251.50 | $251.50 | 7 | 0-29 | HCNW | 10-15630 |
| PMI | 7422408013 | 1093818 | 28-Jan-11 | LONGHURST, DAVID | Foreclosure | $10.60 | $10.60 | 7 | 0-29 | HCNW | 10-15633 |
| PMI | 7427832555 | 1093819 | 28-Jan-11 | MCCORMICK, MICHAEL | Foreclosure | $7.00 | $7.00 | 7 | 0-29 | HCNW | 10-15635 |
| PMI | 7440038321 | 1093820 | 28-Jan-11 | OCHOA, DAVID | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | HCNW | 10-15636 |
| PMI | 7440489326 | 1093821 | 28-Jan-11 | IRIBAN, RAFAEL | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | HCNW | 10-15637 |
| PMI | 7440106250 | 1093822 | 28-Jan-11 | PICKETT, MONEQUE | Foreclosure | $65.00 | $65.00 | 7 | 0-29 | HCNW | 10-15638 |
| PMI | 7440737971 | 1093823 | 28-Jan-11 | ATANASIO, EDWARD | Foreclosure | $90.00 | $90.00 | 7 | 0-29 | HCNW | 10-15639 |
| PMI | 7441027018 | 1093824 | 28-Jan-11 | DEPAZ, MILDRED | Foreclosure | $78.26 | $78.26 | 7 | 0-29 | HCNW | 10-15641 |
| PMI | 7441291150 | 1093825 | 28-Jan-11 | LANG, DONNA | Foreclosure | $13.00 | $13.00 | 7 | 0-29 | HCNW | 10-15642 |
| PMI | 7441355054 | 1093826 | 28-Jan-11 | PALMA, MICHAEL | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | HCNW | 10-15644 |
| PMI | 7441578135 | 1093827 | 28-Jan-11 | HORTA, BETHANY | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-15649 |
| PMI | 7471646950 | 1093828 | 28-Jan-11 | DO, KOOK | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-15660 |
| PMI | 7421927534 | 1093830 | 28-Jan-11 | HAYES, TIMOTHY | Foreclosure | $50.00 | $50.00 | 7 | 0-29 | HCNW | 10-15662 |
| PMI | 7432919926 | 1093831 | 28-Jan-11 | BARRON, BETSY | Foreclosure | $380.01 | $380.01 | 7 | 0-29 | HCNW | 10-15669 |
| PMI | 7441399151 | 1093833 | 28-Jan-11 | DENTON, JOCELYN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-15689 |
| PMI | 7441916434 | 1093834 | 28-Jan-11 | DALEY, BALFOUR | Foreclosure | $20.25 | $20.25 | 7 | 0-29 | HCNW | 10-15694 |
| PMI | 7424057156 | 1093835 | 28-Jan-11 | RUBALCAVA, THERESA | Foreclosure | $11.00 | $11.00 | 7 | 0-29 | HCNW | 10-15695 |
| PMI | 7440337947 | 1093836 | 28-Jan-11 | GRAY, LEEANN | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 10-15953 |
| PMI | 7441371812 | 1093837 | 28-Jan-11 | VELEZ, RAQUEL | Foreclosure | $24.25 | $24.25 | 7 | 0-29 | HCNW | 10-15954 |
| PMI | 7441530631 | 1093838 | 28-Jan-11 | HOWELL, DONALD | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-16533 |
| PMI | 7437668338 | 1093839 | 28-Jan-11 | PENDLEY, ALAN | Foreclosure | $2.00 | $2.00 | 7 | 0-29 | HCNW | 10-16560 |
| PMI | 7442223764 | 1093841 | 28-Jan-11 | PONCE, LAURA | Foreclosure | $68.25 | $68.25 | 7 | 0-29 | HCNW | 10-16562 |
| PMI | 7441405842 | 1093842 | 28-Jan-11 | DIAZ, EGLANTINA | Foreclosure | $278.75 | $278.75 | 7 | 0-29 | HCNW | 10-16563 |
| PMI | 7440935476 | 1093843 | 28-Jan-11 | CAMACHO, JAMES | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 10-16565 |
| PMI | 7438824047 | 1093844 | 28-Jan-11 | BRINSON, WENDELL | Foreclosure | $150.00 | $150.00 | 7 | 0-29 | HCNW | 10-16568 |
| PMI | 7440489821 | 1093845 | 28-Jan-11 | MARTINEZ, JASON | Foreclosure | $400.00 | $400.00 | 7 | 0-29 | HCNW | 10-27407 |
| PMI | 7470106063 | 1093943 | 28-Jan-11 | SHERER, LAWANDA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-27411 |
| PMI | 7441357555 | 1093944 | 28-Jan-11 | WILSON, JUDY | Foreclosure | $11.00 | $11.00 | 7 | 0-29 | HCNW | 10-24362 |
| PMI | 7441415916 | 1093945 | 28-Jan-11 | TAGOE, ABDALLAH | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-24362 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Billing | Billing Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7655549269 | 1093946 | 28-Jan-11 | FIELDS, SOPHIA | Foreclosure | $261.00 | $261.00 | 7 | 0-29 | | HCNW | 10-27420 |
| PMI | 7470188756 | 1093947 | 28-Jan-11 | SOMMER, JOSEPH | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | | HCNW | 10-27427 |
| PMI | 7437359623 | 1093948 | 28-Jan-11 | TEJADA, ADELMY | Foreclosure | $15.00 | $15.00 | 7 | 0-29 | | HCNW | 10-27427 |
| PMI | 7436334676 | 1093949 | 28-Jan-11 | BUTLER, SONYA | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | | HCNW | 10-27428 |
| PMI | 7441266640 | 1093951 | 28-Jan-11 | GUILLAUME, GESNER | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | | HCNW | 10-27447 |
| PMI | 7440279917 | 1093952 | 28-Jan-11 | PALMER, RODNEY | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | | HCNW | 10-27452 |
| PMI | 7473467223 | 1093953 | 28-Jan-11 | FLEURENTIN, MARIA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | | HCNW | 10-27462 |
| PMI | 7472519792 | 1093954 | 28-Jan-11 | USHER, TAMARA | Foreclosure | $350.00 | $350.00 | 7 | 0-29 | | HCNW | 10-27463 |
| PMI | 7472595321 | 1093955 | 28-Jan-11 | BLAKESLEE, CHRISTOPHER | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | | HCNW | 10-27464 |
| PMI | 7470807249 | 1093956 | 28-Jan-11 | EHRENFELD, RIKKI | Foreclosure | $260.00 | $260.00 | 7 | 0-29 | | HCNW | 10-27465 |
| PMI | 7442256160 | 1093957 | 28-Jan-11 | FIGUEROA, NESTOR | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | | HCNW | 10-27468 |
| PMI | 7441623550 | 1093958 | 28-Jan-11 | TODD, KAREN | Foreclosure | $1,680.00 | $1,680.00 | 7 | 0-29 | | HCNW | 10-27471 |
| PMI | 7441529252 | 1093959 | 28-Jan-11 | DANIELS, TASHONDRA | Foreclosure | $260.00 | $260.00 | 7 | 0-29 | | HCNW | 10-27494 |
| PMI | 7441410511 | 1093960 | 28-Jan-11 | ANDRADE, CRISTIAN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | | HCNW | 10-27498 |
| PMI | 7441371556 | 1093961 | 28-Jan-11 | REIGLE, LISA | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | | HCNW | 10-27499 |
| PMI | 7439581422 | 1093962 | 28-Jan-11 | MARTINEZ, HECTOR | Foreclosure | $11.00 | $11.00 | 7 | 0-29 | | HCNW | 10-27904 |
| PMI | 7437997315 | 1093963 | 28-Jan-11 | HOATH, GORDON | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | | HCNW | 10-27911 |
| PMI | 7437620628 | 1093964 | 28-Jan-11 | JACQUES, CHILEDERIC | Foreclosure | $11.00 | $11.00 | 7 | 0-29 | | HCNW | 10-27914 |
| PMI | 7424761534 | 1093965 | 28-Jan-11 | JACOBS, KATHY | Foreclosure | $420.50 | $420.50 | 7 | 0-29 | | HCNW | 10-27935 |
| PMI | 7438218315 | 1093966 | 28-Jan-11 | TREJO, FELIPE | Foreclosure | $238.25 | $238.25 | 7 | 0-29 | | HCNW | 10-27984 |
| PMI | 7421364928 | 1093967 | 28-Jan-11 | WILLIAMS, SUSAN | Foreclosure | $185.00 | $185.00 | 7 | 0-29 | | HCNW | 10-27985 |
| PMI | 7420874547 | 1093968 | 28-Jan-11 | RAMOS, JUANA | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | | HCNW | 10-27986 |
| PMI | 7442466231 | 1093969 | 28-Jan-11 | CORTES, LUIS | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | | HCNW | 10-24395 |
| PMI | 7472444520 | 1093970 | 28-Jan-11 | LEACH, LAURIE | Foreclosure | $480.00 | $480.00 | 7 | 0-29 | | HCNW | 10-99220 |
| PMI | 7471464552 | 1093971 | 28-Jan-11 | MOON, WINNIE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | | HCNW | 10-27995 |
| PMI | 7439087057 | 1093972 | 28-Jan-11 | GUTIERREZ, MARIA | Foreclosure | $12.00 | $12.00 | 7 | 0-29 | | HCNW | 10-28804 |
| PMI | 7436809230 | 1093973 | 28-Jan-11 | PERDOMO, VERONICA | Foreclosure | $10.60 | $10.60 | 7 | 0-29 | | HCNW | 10-28809 |
| PMI | 7438869521 | 1093974 | 28-Jan-11 | BODE, JOSHUA | Foreclosure | $13.00 | $13.00 | 7 | 0-29 | | HCNW | 10-288810 |
| PMI | 7441285541 | 1093975 | 28-Jan-11 | MARTINEZ, CRUZ | Foreclosure | $13.00 | $13.00 | 7 | 0-29 | | HCNW | 10-28812 |
| PMI | 7429548316 | 1093976 | 28-Jan-11 | BLOCK, OLGA | Foreclosure | $260.00 | $260.00 | 7 | 0-29 | | HCNW | 10-28554 |
| PMI | 7470567157 | 1093977 | 28-Jan-11 | LOEW, MATTHEW | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | | HCNW | 10-28556 |
| PMI | 7438467425 | 1093914 | 28-Jan-11 | MCFALL, PAULA | Foreclosure | $12.00 | $12.00 | 7 | 0-29 | | HCNW | 10-25761 |
| PMI | 7441588340 | 1093915 | 28-Jan-11 | SCHAAP, THEODORE | Foreclosure | $310.00 | $310.00 | 7 | 0-29 | | HCNW | 10-25762 |
| PMI | 0713283756 | 1093916 | 28-Jan-11 | DELGADO, CLAUDIA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | | GMAP | 10-25768 |
| PMI | 7440495240 | 1093917 | 28-Jan-11 | MCGRATH, LISA | Foreclosure | $132.80 | $132.80 | 7 | 0-29 | | HCNW | 10-25770 |
| PMI | 7401094826 | 1093918 | 28-Jan-11 | BROWN, SOPHIA | Foreclosure | $436.49 | $436.49 | 7 | 0-29 | | HCNW | 10-26701 |
| PMI | 7422085415 | 1093919 | 28-Jan-11 | BEAUCHEMIN, MICHAEL | Foreclosure | $11.00 | $11.00 | 7 | 0-29 | | HCNW | 10-26705 |
| PMI | 7423319417 | 1093920 | 28-Jan-11 | ANDERSON, JAMES | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | | HCNW | 10-26706 |
| PMI | 7428003735 | 1093921 | 28-Jan-11 | MASTRANTONIO, DEBRA | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | | HCNW | 10-26712 |
| PMI | 7429109358 | 1093922 | 28-Jan-11 | MARRERO, JORGE | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | | HCNW | 10-26713 |
| PMI | 7438977241 | 1093923 | 28-Jan-11 | RODRIGUEZ, CHRISTINE | Foreclosure | $12.60 | $12.60 | 7 | 0-29 | | HCNW | 10-26720 |
| PMI | 7439122433 | 1093924 | 28-Jan-11 | ANDREWS, DANIEL | Foreclosure | $12.60 | $12.60 | 7 | 0-29 | | HCNW | 10-26721 |
| PMI | 7439339110 | 1093925 | 28-Jan-11 | KUNZENDORF, FEDERICO | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | | HCNW | 10-26722 |
| PMI | 7439705955 | 1093926 | 28-Jan-11 | CANNIZZARO, MARIO | Foreclosure | $11.60 | $11.60 | 7 | 0-29 | | HCNW | 10-26725 |
| PMI | 7441830056 | 1093927 | 28-Jan-11 | OQUENDO, NILDA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | | HCNW | 10-26727 |
| PMI | 7472785831 | 1093928 | 28-Jan-11 | KLEIN, MARILYN | Foreclosure | $262.00 | $262.00 | 7 | 0-29 | | HCNW | 10-26729 |
| PMI | 7471628255 | 1093929 | 28-Jan-11 | IVANOVA, SVETLANA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | | HCNW | 10-26730 |
| PMI | 7470146770 | 1093930 | 28-Jan-11 | GENIS, GLENN | Foreclosure | $260.60 | $260.60 | 7 | 0-29 | | HCNW | 10-26731 |
| PMI | 7442073524 | 1093931 | 28-Jan-11 | MAHARAJ, PREMA | Foreclosure | $10.60 | $10.60 | 7 | 0-29 | | HCNW | 10-26732 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| FileType | Loan # | Invoice # | Invoice Date | BorrowerName | InvoiceType | Invoice Amount | Amount Due | bill Date | bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7471456533 | 1093932 | 28-Jan-11 | WHITE, RENEE | Foreclosure | $258.25 | $176.75 | 7 | 0-29 | HCNW | 10-26733 |
| PMI | 7471235432 | 1093933 | 28-Jan-11 | WILLIAMS, JOEL | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-26735 |
| PMI | 7471149641 | 1093934 | 28-Jan-11 | PEREZ, JUAN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-26736 |
| PMI | 7441829827 | 1093935 | 28-Jan-11 | RIVERA, CARLOS | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-26741 |
| PMI | 7437722234 | 1093869 | 28-Jan-11 | RAPHAEL, RITHA | Foreclosure | $112.50 | $112.50 | 7 | 0-29 | HCNW | 10-19439 |
| PMI | 7441377579 | 1093870 | 28-Jan-11 | MARIN, NELSON | Foreclosure | $150.00 | $150.00 | 7 | 0-29 | HCNW | 10-19451 |
| PMI | 7412650947 | 1093871 | 28-Jan-11 | SANCHEZ, NANCY | Foreclosure | $17.00 | $17.00 | 7 | 0-29 | HCNW | 10-20661 |
| PMI | 7470236035 | 1093872 | 28-Jan-11 | MILES, DOROTHY | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-20693 |
| PMI | 7434609665 | 1093873 | 28-Jan-11 | POLANCO, MARILYN | Foreclosure | $25.00 | $25.00 | 7 | 0-29 | HCNW | 10-20698 |
| PMI | 7441682234 | 1093874 | 28-Jan-11 | RIQUELME, ANNIE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-21616 |
| PMI | 7470939935 | 1093875 | 28-Jan-11 | ANTHONY, JAMES | Foreclosure | $260.60 | $260.60 | 7 | 0-29 | HCNW | 10-21659 |
| PMI | 7440029338 | 1093876 | 28-Jan-11 | HAYES, MARC | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | HCNW | 10-21671 |
| PMI | 7427088521 | 1093877 | 28-Jan-11 | HUDSON, RICHARD | Foreclosure | $16.00 | $16.00 | 7 | 0-29 | HCNW | 10-21695 |
| PMI | 7433422136 | 1093878 | 28-Jan-11 | POPPLER, HOWARD | Foreclosure | $25.00 | $25.00 | 7 | 0-29 | HCNW | 10-21696 |
| PMI | 7439296534 | 1093879 | 28-Jan-11 | JACKSON, LINDA | Foreclosure | $108.50 | $108.50 | 7 | 0-29 | HCNW | 10-21902 |
| PMI | 7439993346 | 1093881 | 28-Jan-11 | TABACKIN, CRAIG | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | HCNW | 10-21908 |
| PMI | 7440036119 | 1093882 | 28-Jan-11 | GILWAY, BRIAN | Foreclosure | $103.00 | $103.00 | 7 | 0-29 | HCNW | 10-21909 |
| PMI | 7441029212 | 1093884 | 28-Jan-11 | WIEGAND, CATHIE | Foreclosure | $144.26 | $144.26 | 7 | 0-29 | HCNW | 10-21975 |
| PMI | 7441383627 | 1093885 | 28-Jan-11 | WEIDHAAS, JOELLE | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | HCNW | 10-21977 |
| PMI | 7442292124 | 1093886 | 28-Jan-11 | MONTOYA, JAIRO | Foreclosure | $2.00 | $2.00 | 7 | 0-29 | HCNW | 10-21978 |
| PMI | 7471378828 | 1093887 | 28-Jan-11 | AUSTIN, HEATHER | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-21979 |
| PMI | 7439519331 | 1093888 | 28-Jan-11 | COHEN, OSHRAT | Foreclosure | $12.60 | $12.60 | 7 | 0-29 | HCNW | 10-21993 |
| PMI | 7441308095 | 1093889 | 28-Jan-11 | FERNANDEZ, ELSA | Foreclosure | $2.00 | $2.00 | 7 | 0-29 | HCNW | 10-21998 |
| PMI | 7441702743 | 1093890 | 28-Jan-11 | TRUJILLO, SONLLALIZ | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-21999 |
| PMI | 7439794538 | 1093891 | 28-Jan-11 | CINTRON, ELY | Foreclosure | $100.00 | $100.00 | 7 | 0-29 | HCNW | 10-22621 |
| PMI | 7472496611 | 1093892 | 28-Jan-11 | GARVENS, ROLF | Foreclosure | $285.00 | $285.00 | 7 | 0-29 | HCNW | 10-22633 |
| PMI | 7426536314 | 1093893 | 28-Jan-11 | PATEL, SONALI | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | HCNW | 10-22637 |
| PMI | 7437208663 | 1093896 | 28-Jan-11 | O``CONNOR, CECILE | Foreclosure | $150.00 | $150.00 | 7 | 0-29 | HCNW | 10-22650 |
| PMI | 7434178984 | 1093897 | 28-Jan-11 | SCHECK, JO | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 10-22651 |
| PMI | 7441580131 | 1093899 | 28-Jan-11 | COOMES, JEFFREY | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-22701 |
| PMI | 7472606839 | 1093902 | 28-Jan-11 | CHEELEY, MARK | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-22779 |
| PMI | 7440895969 | 1093903 | 28-Jan-11 | BOND, DEBORAH | Foreclosure | $12.00 | $12.00 | 7 | 0-29 | HCNW | 10-22780 |
| PMI | 7438960213 | 1093904 | 28-Jan-11 | WILLIAMS, RUDOLPH | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | HCNW | 10-22781 |
| PMI | 7441929189 | 1093906 | 28-Jan-11 | KOBYLARZ, MICHAEL | Foreclosure | $11.00 | $11.00 | 7 | 0-29 | HCNW | 10-22794 |
| PMI | 7441462173 | 1093907 | 28-Jan-11 | MILLER, ERROL | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-22798 |
| PMI | 7441541018 | 1093908 | 28-Jan-11 | PIERCE, JENA | Foreclosure | $258.25 | $258.25 | 7 | 0-29 | HCNW | 10-24574 |
| PMI | 7472841428 | 1093909 | 28-Jan-11 | KASDEN, PAUL | Foreclosure | $260.60 | $260.60 | 7 | 0-29 | HCNW | 10-24794 |
| PMI | 7472473347 | 1093910 | 28-Jan-11 | RIVERA-MUNOZ, PILAR | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-24795 |
| PMI | 7442410478 | 1093911 | 28-Jan-11 | JIMENO, KEVIN | Foreclosure | $410.00 | $410.00 | 7 | 0-29 | HCNW | 10-24796 |
| PMI | 7442489530 | 1093937 | 28-Jan-11 | MOTTA, RAFAEL | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-26752 |
| PMI | 7442500757 | 1093938 | 28-Jan-11 | GONZALEZ, ROBERTO | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-24349 |
| PMI | 7442330148 | 1093939 | 28-Jan-11 | MICHEL, JACQUELIN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-26765 |
| PMI | 7426668141 | 1093940 | 28-Jan-11 | NOCELLA, TONY | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | HCNW | 10-26780 |
| PMI | 0359398818 | 1093941 | 28-Jan-11 | PAYNE, JENNIFER | Foreclosure | $258.25 | $258.25 | 7 | 0-29 | GMAP | 10-26793 |
| PMI | 7438900326 | 1093702 | 28-Jan-11 | BROACH, DEBORAH | Foreclosure | $95.50 | $95.50 | 7 | 0-29 | HCNW | 10-01839 |
| PMI | 0307709571 | 1092830 | 28-Jan-11 | KERN, MARK | Foreclosure | $308.25 | $308.25 | 7 | 0-29 | GMAP | 08-03397 |
| PMI | 7440996049 | 1093979 | 28-Jan-11 | ROLAND, TAKEESHA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-29731 |
| PMI | 7441412160 | 1093980 | 28-Jan-11 | GLENZA, MICHAEL | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-29739 |
| PMI | 0359509038 | 1093983 | 28-Jan-11 | SMITH-PALLISER, ANA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 10-29780 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Thru Bill Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7418068250 | 1093984 | 28-Jan-11 | INGRAM, DENNIS | Foreclosure | $130.00 | $130.00 | 7 0-29 | HCNW | 10-29792 |
| PMI | 7438581639 | 1093985 | 28-Jan-11 | CALVILLO, MAYTE | Foreclosure | $12.00 | $12.00 | 7 0-29 | HCNW | 10-29796 |
| PMI | 7437281967 | 1093986 | 28-Jan-11 | ROY, CHARLENE | Foreclosure | $525.00 | $525.00 | 7 0-29 | HCNW | 10-29797 |
| PMI | 7440696243 | 1093987 | 28-Jan-11 | JONES, KENNETH | Foreclosure | $20.50 | $20.50 | 7 0-29 | HCNW | 10-30400 |
| PMI | 7440868743 | 1093988 | 28-Jan-11 | SMITH, JASON | Foreclosure | $138.25 | $138.25 | 7 0-29 | HCNW | 10-30401 |
| PMI | 7440989820 | 1093989 | 28-Jan-11 | GAINES, ESSIE | Foreclosure | $260.00 | $260.00 | 7 0-29 | HCNW | 10-30403 |
| PMI | 7441494754 | 1093990 | 28-Jan-11 | FERNANDEZ, RUBIELA | Foreclosure | $1,165.00 | $1,165.00 | 7 0-29 | HCNW | 10-30404 |
| PMI | 7442334553 | 1093991 | 28-Jan-11 | BERNAL, JUAN | Foreclosure | $250.00 | $250.00 | 7 0-29 | HCNW | 10-30405 |
| PMI | 7442589529 | 1093992 | 28-Jan-11 | TOUSSAINT, DIEUSEUL | Foreclosure | $250.00 | $250.00 | 7 0-29 | HCNW | 10-30406 |
| PMI | 7470516451 | 1093993 | 28-Jan-11 | ROSSIGNOL, VINCENT | Foreclosure | $250.00 | $250.00 | 7 0-29 | HCNW | 10-30407 |
| PMI | 7655527950 | 1093994 | 28-Jan-11 | VAZQUEZ, FRANK | Foreclosure | $250.00 | $250.00 | 7 0-29 | HCNW | 10-30411 |
| PMI | 7655569762 | 1093995 | 28-Jan-11 | SCHNITZHOFER, TIMOTHY | Foreclosure | $254.50 | $254.50 | 7 0-29 | HCNW | 10-30412 |
| PMI | 7655570125 | 1093996 | 28-Jan-11 | MANGROO, ANJANIE | Foreclosure | $260.00 | $260.00 | 7 0-29 | HCNW | 10-30413 |
| PMI | 7471191759 | 1093998 | 28-Jan-11 | JIMENEZ, MARIA | Foreclosure | $250.00 | $128.00 | 7 0-29 | HCNW | 10-30414 |
| PMI | 0359366948 | 1093999 | 28-Jan-11 | REBAR, RYAN | Foreclosure | $250.00 | $250.00 | 7 0-29 | GMAP | 10-30425 |
| PMI | 0359229076 | 1094000 | 28-Jan-11 | ARNOLD, MELVIN | Foreclosure | $250.00 | $250.00 | 7 0-29 | GMAP | 10-30455 |
| PMI | 7427902663 | 1094001 | 28-Jan-11 | KESSEL, MICHAEL | Foreclosure | $10.00 | $10.00 | 7 0-29 | HCNW | 10-30457 |
| PMI | 7441280534 | 1094002 | 28-Jan-11 | CABALLERO, HENRY | Foreclosure | $10.00 | $10.00 | 7 0-29 | HCNW | 10-30458 |
| PMI | 7471194746 | 1094004 | 28-Jan-11 | TORRES, DAYMARIS | Foreclosure | $250.00 | $250.00 | 7 0-29 | HCNW | 10-29349 |
| PMI | 7440410587 | 1094006 | 28-Jan-11 | NICKERSON, RICHARD | Foreclosure | $18.50 | $18.50 | 7 0-29 | HCNW | 10-31323 |
| PMI | 7427904446 | 1094016 | 28-Jan-11 | ORTIZ, JUAN | Foreclosure | $250.00 | $250.00 | 7 0-29 | HCNW | 10-34883 |
| PMI | 7472659531 | 1094017 | 28-Jan-11 | MADURO, JAMES | Foreclosure | $250.00 | $250.00 | 7 0-29 | HCNW | 10-36276 |
| PMI | 7472818434 | 1094018 | 28-Jan-11 | KAURIN, PERO | Foreclosure | $250.00 | $250.00 | 7 0-29 | HCNW | 10-36277 |
| PMI | 7439663733 | 1094019 | 28-Jan-11 | LEWIS, KOLJAS | Foreclosure | $250.00 | $250.00 | 7 0-29 | HCNW | 10-37306 |
| PMI | 7471971275 | 1094020 | 28-Jan-11 | SMITH, JOAN | Foreclosure | $250.00 | $250.00 | 7 0-29 | HCNW | 10-36898 |
| PMI | 7441766755 | 1094021 | 28-Jan-11 | RODRIGUEZ, ANGEL | Foreclosure | $250.00 | $250.00 | 7 0-29 | HCNW | 10-37493 |
| PMI | 7441827342 | 1094022 | 28-Jan-11 | SKINNER, MAWIYAH | Foreclosure | $250.00 | $250.00 | 7 0-29 | HCNW | 10-38353 |
| PMI | 7472722735 | 1094023 | 28-Jan-11 | REY, MARIO | Foreclosure | $250.00 | $250.00 | 7 0-29 | HCNW | 10-39373 |
| PMI | 7442292033 | 1094024 | 28-Jan-11 | BRAVO, BERTHA | Foreclosure | $250.00 | $250.00 | 7 0-29 | HCNW | 10-94398 |
| PMI | 7442348330 | 1094025 | 28-Jan-11 | COLLINS, LINDA | Foreclosure | $250.00 | $250.00 | 7 0-29 | HCNW | 10-40334 |
| PMI | 7439891136 | 1094026 | 28-Jan-11 | GARCIA, OSCAR | Foreclosure | $1,400.00 | $1,400.00 | 7 0-29 | HCNW | 10-38363 |
| PMI | 7470174236 | 1094027 | 28-Jan-11 | THOMAS, EUGENIA | Foreclosure | $250.00 | $250.00 | 7 0-29 | HCNW | 10-38377 |
| PMI | 7442517751 | 1094028 | 28-Jan-11 | MURRAY, AMANDA | Foreclosure | $430.00 | $430.00 | 7 0-29 | HCNW | 10-38378 |
| PMI | 7441773231 | 1094029 | 28-Jan-11 | MATHELIER, LINDA | Foreclosure | $250.00 | $250.00 | 7 0-29 | HCNW | 10-38381 |
| PMI | 7441526639 | 1094030 | 28-Jan-11 | BAKER, CAROLYN | Foreclosure | $250.00 | $250.00 | 7 0-29 | HCNW | 10-38382 |
| PMI | 7438886483 | 1094031 | 28-Jan-11 | ROMAIN, GERARD | Foreclosure | $591.30 | $591.30 | 7 0-29 | HCNW | 10-38387 |
| PMI | 7441411766 | 1094033 | 28-Jan-11 | SANCHEZ, MARIA | Foreclosure | $250.00 | $250.00 | 7 0-29 | HCNW | 10-42131 |
| PMI | 7441498433 | 1094034 | 28-Jan-11 | PORTER, LASHANA | Foreclosure | $250.00 | $250.00 | 7 0-29 | HCNW | 10-42132 |
| PMI | 7439732454 | 1094037 | 28-Jan-11 | PIERRE, HENSY | Foreclosure | $375.00 | $375.00 | 7 0-29 | HCNW | 10-42920 |
| PMI | 7441829645 | 1094038 | 28-Jan-11 | GALVAN, MARIBEL | Foreclosure | $250.00 | $250.00 | 7 0-29 | HCNW | 10-42922 |
| PMI | 7470009549 | 1094040 | 28-Jan-11 | AGUIRRE, SALOME | Foreclosure | $250.00 | $250.00 | 7 0-29 | HCNW | 10-42942 |
| PMI | 7440912376 | 1094041 | 28-Jan-11 | MENCIA, JUAN | Foreclosure | $676.30 | $676.30 | 7 0-29 | HCNW | 10-43824 |
| PMI | 7472489368 | 1094042 | 28-Jan-11 | FILA, RYAN | Foreclosure | $250.00 | $250.00 | 7 0-29 | HCNW | 10-43825 |
| PMI | 7655546372 | 1094043 | 28-Jan-11 | REYGADAS, SURAYA | Foreclosure | $250.00 | $250.00 | 7 0-29 | HCNW | 10-44234 |
| PMI | 7401175062 | 1094044 | 28-Jan-11 | TETER, JAMES | Foreclosure | $426.30 | $426.30 | 7 0-29 | HCNW | 10-44286 |
| PMI | 7442075552 | 1094045 | 28-Jan-11 | THOMAS, COURTNEY | Foreclosure | $945.00 | $945.00 | 7 0-29 | HCNW | 10-45563 |
| PMI | 7424474245 | 1094046 | 28-Jan-11 | ASCANO, JOHN | Foreclosure | $315.00 | $315.00 | 7 0-29 | HCNW | 10-45702 |
| PMI | 7441247533 | 1094047 | 28-Jan-11 | JOCELYN, JACQUELINE | Foreclosure | $440.00 | $440.00 | 7 0-29 | HCNW | 10-45703 |
| PMI | 7472905173 | 1094050 | 28-Jan-11 | MARSHALL, HARRY | Foreclosure | $250.00 | $250.00 | 7 0-29 | HCNW | 10-44132 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC   Document 10-6   Entered on FLSD Docket 07/12/2011   Page 26 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Page | billpage_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7440180370 | 1094071 | 28-Jan-11 | ALEXANDER, ELVA/EARNEST | Foreclosure | $250.00 | $250.00 | 7 0-29 | | HCNW | 07-04863 |
| PMI | 7439541632 | 1094072 | 28-Jan-11 | FREEMAN, JACKY | Foreclosure | $250.00 | $250.00 | 7 0-29 | | HCNW | 08-02885 |
| PMI | 7424381176 | 1094073 | 28-Jan-11 | GIELOW, LAURA | Foreclosure | $250.00 | $250.00 | 7 0-29 | | HCNW | 10-24070 |
| PMI | 7304348568 | 1094074 | 28-Jan-11 | OJEDA, JOHANNA | Foreclosure | $250.00 | $250.00 | 7 0-29 | | HCNW | 08-93507 |
| PMI | 7441018694 | 1094075 | 28-Jan-11 | MILLAR, LINDA | Foreclosure | $128.25 | $128.25 | 7 0-29 | | HCNW | 07-80321 |
| PMI | 0307727470 | 1094076 | 28-Jan-11 | TOMLINSON, WILLIAM | Foreclosure | $956.40 | $956.40 | 7 0-29 | | GMAP | 07-92283 |
| PMI | 359218060 | 1094077 | 28-Jan-11 | PASQUALINI, DOMINIC | Foreclosure | $378.25 | $378.25 | 7 0-29 | | GMAP | 07-02757 |
| PMI | 7442348975 | 1094079 | 28-Jan-11 | LAKS, LILLIAN | Foreclosure | $500.00 | $500.00 | 7 0-29 | | HCNW | 07-09493 |
| PMI | 0359319543 | 1094080 | 28-Jan-11 | BROWNING, JAMES | Foreclosure | $250.00 | $250.00 | 7 0-29 | | GMAP | 07-17757 |
| PMI | 7655524569 | 1094081 | 28-Jan-11 | MIHALYI, ADRIANA | Foreclosure | $250.00 | $250.00 | 7 0-29 | | HCNW | 07-22766 |
| PMI | 7471702159 | 1094170 | 28-Jan-11 | DURIE, JACK | Foreclosure | $250.00 | $250.00 | 7 0-29 | | HCNW | 09-72961 |
| PMI | 7441988763 | 1094172 | 28-Jan-11 | MORALES, TERESA | Foreclosure | $750.00 | $750.00 | 7 0-29 | | HCNW | 09-77098 |
| PMI | 7435466479 | 1094174 | 28-Jan-11 | TRETO, SUSANA | Foreclosure | $266.50 | $266.50 | 7 0-29 | | HCNW | 09-84199 |
| PMI | 7442009668 | 1094175 | 28-Jan-11 | JEFFRIES, KIRSTEN | Foreclosure | $335.00 | $335.00 | 7 0-29 | | HCNW | 09-84256 |
| PMI | 7442180170 | 1094176 | 28-Jan-11 | SENAY, SUSAN | Foreclosure | $485.00 | $485.00 | 7 0-29 | | HCNW | 09-85459 |
| PMI | 7426747630 | 1094177 | 28-Jan-11 | WANG-HARAZ, LUCIA | Foreclosure | $325.00 | $325.00 | 7 0-29 | | HCNW | 09-85861 |
| PMI | 7441100880 | 1094178 | 28-Jan-11 | BELIZAIRE, JOSEPH | Foreclosure | $350.00 | $350.00 | 7 0-29 | | HCNW | 09-85973 |
| PMI | 7441771938 | 1094179 | 28-Jan-11 | BENVENUTO, DOMINICK | Foreclosure | $585.00 | $585.00 | 7 0-29 | | HCNW | 09-85988 |
| PMI | 7471919175 | 1094180 | 28-Jan-11 | DAVIS, CRYSTAL | Foreclosure | $520.00 | $520.00 | 7 0-29 | | HCNW | 09-86061 |
| PMI | 0685513555 | 1094114 | 28-Jan-11 | AVILA, RAPHAEL | Foreclosure | $8.25 | $8.25 | 7 0-29 | | GMAP | 08-93819 |
| PMI | 7436940654 | 1094116 | 28-Jan-11 | MILIEN, MARC | Foreclosure | $258.25 | $258.25 | 7 0-29 | | HCNW | 08-99422 |
| PMI | 7437527658 | 1094117 | 28-Jan-11 | MAGERIA, PHILLIP | Foreclosure | $130.00 | $130.00 | 7 0-29 | | HCNW | 08-99424 |
| PMI | 7438943698 | 1094118 | 28-Jan-11 | CRUZ, WIMI | Foreclosure | $388.25 | $388.25 | 7 0-29 | | HCNW | 08-99434 |
| PMI | 7655563468 | 1094119 | 28-Jan-11 | SOSA, ALVA | Foreclosure | $511.60 | $511.60 | 7 0-29 | | HCNW | 08-99608 |
| PMI | 0359512450 | 1094120 | 28-Jan-11 | SAENKO, ALEXEI | Foreclosure | $474.25 | $474.25 | 7 0-29 | | GMAP | 08-01274 |
| PMI | 0359024671 | 1094121 | 28-Jan-11 | YODER, RUDY | Foreclosure | $638.25 | $638.25 | 7 0-29 | | GMAP | 08-01990 |
| PMI | 7441293271 | 1094104 | 28-Jan-11 | RODRIGUEZ, HECTOR | Foreclosure | $258.25 | $258.25 | 7 0-29 | | HCNW | 08-68069 |
| PMI | 7442306270 | 1094105 | 28-Jan-11 | BERNI, PATRICIA | Foreclosure | $600.00 | $600.00 | 7 0-29 | | HCNW | 08-68493 |
| PMI | 7441041878 | 1094106 | 28-Jan-11 | FIGUEREDO, MARK | Foreclosure | $266.50 | $266.50 | 7 0-29 | | HCNW | 08-70465 |
| PMI | 7442460150 | 1094107 | 28-Jan-11 | LINDSEY, ROBERT | Foreclosure | $666.50 | $666.50 | 7 0-29 | | HCNW | 08-76956 |
| PMI | 7471957654 | 1094108 | 28-Jan-11 | DAKER, ADRIAN | Foreclosure | $250.00 | $250.00 | 7 0-29 | | HCNW | 08-80668 |
| PMI | 0810027041 | 1094111 | 28-Jan-11 | MILLER, JERRY | Foreclosure | $258.25 | $258.25 | 7 0-29 | | GMAP | 08-98956 |
| PMI | 0359395179 | 1094112 | 28-Jan-11 | KAMINIK, SASHA | Foreclosure | $350.00 | $350.00 | 7 0-29 | | GMAP | 08-99877 |
| PMI | 0307675256 | 1094088 | 28-Jan-11 | PATINO, FRANCISCO | Foreclosure | $100.00 | $100.00 | 7 0-29 | | GMAP | 08-38481 |
| PMI | 0359287835 | 1094089 | 28-Jan-11 | PERLEGIS, HANNAH | Foreclosure | $258.25 | $258.25 | 7 0-29 | | GMAP | 08-38991 |
| PMI | 0359243799 | 1094091 | 28-Jan-11 | GUTIERREZ, FELIPE | Foreclosure | $370.00 | $370.00 | 7 0-29 | | GMAP | 08-43159 |
| PMI | 7418127866 | 1094092 | 28-Jan-11 | SILVA, MARLENE | Foreclosure | $558.25 | $558.25 | 7 0-29 | | HCNW | 08-44467 |
| PMI | 0359017544 | 1094094 | 28-Jan-11 | RAMOS, ALBERTINO | Foreclosure | $18.25 | $18.25 | 7 0-29 | | GMAP | 08-46791 |
| PMI | 0359509453 | 1094095 | 28-Jan-11 | VILLEGAS, MARTHA | Foreclosure | $250.00 | $250.00 | 7 0-29 | | GMAP | 08-48658 |
| PMI | 0359529339 | 1094096 | 28-Jan-11 | BOBKA, RICHARD | Foreclosure | $250.00 | $250.00 | 7 0-29 | | GMAP | 08-49589 |
| PMI | 7440827988 | 1094097 | 28-Jan-11 | MARTINEZ, GUILLERMO | Foreclosure | $1,167.30 | $1,167.30 | 7 0-29 | | HCNW | 08-52370 |
| PMI | 7440465045 | 1094098 | 28-Jan-11 | CORREA, VINICIUS | Foreclosure | $258.25 | $258.25 | 7 0-29 | | HCNW | 08-52472 |
| PMI | 7472289537 | 1094099 | 28-Jan-11 | ESTATE, JAIRO | Foreclosure | $500.00 | $500.00 | 7 0-29 | | HCNW | 08-52491 |
| PMI | 7472901651 | 1094101 | 28-Jan-11 | BARNUEVO, LEONARDO | Foreclosure | $250.00 | $250.00 | 7 0-29 | | HCNW | 08-54260 |
| PMI | 0359395650 | 1094102 | 28-Jan-11 | GASTAUER, ROBERT | Foreclosure | $250.00 | $250.00 | 7 0-29 | | GMAP | 08-54466 |
| PMI | 0307674879 | 1094123 | 28-Jan-11 | CASERMEIRO, MONICA | Foreclosure | $100.00 | $100.00 | 7 0-29 | | GMAP | 08-04095 |
| PMI | 0359015652 | 1094124 | 28-Jan-11 | ALVAREZ, ANTONIO | Foreclosure | $500.00 | $500.00 | 7 0-29 | | GMAP | 08-04173 |
| PMI | 0270001843 | 1094125 | 28-Jan-11 | FREIRE, CARMEN | Foreclosure | $138.25 | $138.25 | 7 0-29 | | GMAP | 08-05771 |
| PMI | 0359394438 | 1094126 | 28-Jan-11 | MALDONADO, ROBERTO | Foreclosure | $277.00 | $277.00 | 7 0-29 | | GMAP | 08-10285 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| Bill Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Fee | Bill Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0307709754 | 1094127 | 28-Jan-11 | SHWAIKI, SONIA | Foreclosure | $335.00 | $335.00 | 7 | 0-29 | GMAP | 09-17084 |
| PMI | 7428884431 | 1094128 | 28-Jan-11 | FERNANDEZ, CARMEN | Foreclosure | $338.00 | $338.00 | 7 | 0-29 | HCNW | 09-17385 |
| PMI | 7441431574 | 1094129 | 28-Jan-11 | GUERRA, STEVE | Foreclosure | $500.00 | $500.00 | 7 | 0-29 | HCNW | 09-17591 |
| PMI | 7437939853 | 1094130 | 28-Jan-11 | JOHNSON, JUDY | Foreclosure | $350.00 | $350.00 | 7 | 0-29 | HCNW | 09-19464 |
| PMI | 7438655045 | 1094131 | 28-Jan-11 | LEMUS-QUINTEROS, JOSE | Foreclosure | $1,050.00 | $1,050.00 | 7 | 0-29 | HCNW | 09-20883 |
| PMI | 7439279761 | 1094132 | 28-Jan-11 | ALZUGARAY, MIRZA | Foreclosure | $335.00 | $335.00 | 7 | 0-29 | HCNW | 09-20887 |
| PMI | 7439375452 | 1094133 | 28-Jan-11 | OKEEFE, OLGA | Foreclosure | $130.00 | $130.00 | 7 | 0-29 | HCNW | 09-20889 |
| PMI | 7440250876 | 1094134 | 28-Jan-11 | PRAGER, DARIN | Foreclosure | $483.35 | $483.35 | 7 | 0-29 | HCNW | 09-20960 |
| PMI | 7440653277 | 1094135 | 28-Jan-11 | FOX, BRIGETTE | Foreclosure | $350.00 | $350.00 | 7 | 0-29 | HCNW | 09-20970 |
| PMI | 7441723756 | 1094137 | 28-Jan-11 | MCANALLY, PAUL | Foreclosure | $130.00 | $130.00 | 7 | 0-29 | HCNW | 09-30393 |
| PMI | 7442309837 | 1094138 | 28-Jan-11 | PARRY, ELMIRA | Foreclosure | $500.00 | $500.00 | 7 | 0-29 | HCNW | 09-33181 |
| PMI | 7470715574 | 1094139 | 28-Jan-11 | SHOCK, LEONARD | Foreclosure | $500.00 | $500.00 | 7 | 0-29 | HCNW | 09-33256 |
| PMI | 7472064864 | 1094140 | 28-Jan-11 | MILLER, NELMA | Foreclosure | $508.25 | $508.25 | 7 | 0-29 | HCNW | 09-33269 |
| PMI | 7442417580 | 1094141 | 28-Jan-11 | VILLABONA, BERTHA | Foreclosure | $583.25 | $583.25 | 7 | 0-29 | HCNW | 09-33889 |
| PMI | 7421842774 | 1094142 | 28-Jan-11 | AYLOR, STEPHANIE | Foreclosure | $325.00 | $325.00 | 7 | 0-29 | HCNW | 09-34069 |
| PMI | 7440099273 | 1094143 | 28-Jan-11 | GIRARDI, ALEXANDRE | Foreclosure | $384.15 | $384.15 | 7 | 0-29 | HCNW | 09-34085 |
| PMI | 7440786879 | 1094144 | 28-Jan-11 | MASI, CLAUDIA | Foreclosure | $633.25 | $633.25 | 7 | 0-29 | HCNW | 09-34098 |
| PMI | 7442351268 | 1094145 | 28-Jan-11 | SANDOR, MICHAEL | Foreclosure | $583.25 | $583.25 | 7 | 0-29 | HCNW | 09-34052 |
| PMI | 7433121076 | 1094146 | 28-Jan-11 | BROTHERS, RICHARD | Foreclosure | $350.00 | $350.00 | 7 | 0-29 | HCNW | 09-35957 |
| PMI | 7438422081 | 1094147 | 28-Jan-11 | FAULK, PATRICIA | Foreclosure | $266.50 | $266.50 | 7 | 0-29 | HCNW | 09-36951 |
| PMI | 7439355678 | 1094148 | 28-Jan-11 | GRACE, MICHAEL | Foreclosure | $385.25 | $385.25 | 7 | 0-29 | HCNW | 09-36963 |
| PMI | 7439631565 | 1094149 | 28-Jan-11 | ADAIR, BRYANN | Foreclosure | $325.00 | $325.00 | 7 | 0-29 | HCNW | 09-36967 |
| PMI | 7440055960 | 1094150 | 28-Jan-11 | MIKULSKI, KENNETH | Foreclosure | $350.00 | $350.00 | 7 | 0-29 | HCNW | 09-36971 |
| PMI | 7441697059 | 1094152 | 28-Jan-11 | MONTEIRO, BENJAMIN | Foreclosure | $591.50 | $591.50 | 7 | 0-29 | HCNW | 09-37897 |
| PMI | 7441292844 | 1094153 | 28-Jan-11 | ESTATE, WILLIAM | Foreclosure | $350.00 | $350.00 | 7 | 0-29 | HCNW | 09-48863 |
| PMI | 7441327244 | 1094154 | 28-Jan-11 | CRUZ, LEONEL | Foreclosure | $343.85 | $343.85 | 7 | 0-29 | HCNW | 09-48865 |
| PMI | 7441628054 | 1094155 | 28-Jan-11 | CATTANO, BRIAN | Foreclosure | $600.00 | $600.00 | 7 | 0-29 | HCNW | 09-48869 |
| PMI | 7442250866 | 1094156 | 28-Jan-11 | MOSS, ANITRA | Foreclosure | $408.25 | $408.25 | 7 | 0-29 | HCNW | 09-48882 |
| PMI | 0359371781 | 1094157 | 28-Jan-11 | PEREZ, EUDORO | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 09-49177 |
| PMI | 7441586260 | 1094158 | 28-Jan-11 | SILVERMAN, ISABEL | Foreclosure | $608.25 | $608.25 | 7 | 0-29 | HCNW | 09-49265 |
| PMI | 8710002970 | 1094159 | 28-Jan-11 | ORRICO, ANTHONY | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 09-49270 |
| PMI | 8710003047 | 1094160 | 28-Jan-11 | ORRICO, ANTHONY | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 09-49274 |
| PMI | 7401132675 | 1094161 | 28-Jan-11 | ARNDT, KRISTY | Foreclosure | $258.25 | $258.25 | 7 | 0-29 | HCNW | 09-49293 |
| PMI | 7441279239 | 1094163 | 28-Jan-11 | HERNANDEZ, JANNETTE | Foreclosure | $258.25 | $258.25 | 7 | 0-29 | HCNW | 09-51775 |
| PMI | 7440168573 | 1094164 | 28-Jan-11 | HILL, MICHAEL | Foreclosure | $345.25 | $345.25 | 7 | 0-29 | HCNW | 09-53061 |
| PMI | 7441962982 | 1094166 | 28-Jan-11 | PIERRE, JEAN-CLAUDE | Foreclosure | $366.50 | $366.50 | 7 | 0-29 | HCNW | 09-61556 |
| PMI | 7304447055 | 1094277 | 28-Jan-11 | CHEATHAM, DANNY/FELICIA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 07-12957 |
| PMI | 7302500848 | 1094286 | 28-Jan-11 | DUPRE, GLYNN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-20130 |
| PMI | 7441430766 | 1094287 | 28-Jan-11 | LEVITT, JOSHUA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-94955 |
| PMI | 7304934110 | 1094288 | 28-Jan-11 | HARBIN, GEORGE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-94025 |
| PMI | 7433780228 | 1094289 | 28-Jan-11 | NAHM, LARRY | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 10-01861 |
| PMI | 0359149036 | 1094290 | 28-Jan-11 | STEFKO, JOSEPH | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 10-24336 |
| PMI | 7442501953 | 1094294 | 28-Jan-11 | BEALE, NATHAN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-64535 |
| PMI | 7304592538 | 1094295 | 28-Jan-11 | BODINSKI, JAMES | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-11634 |
| PMI | 0359501532 | 1094296 | 28-Jan-11 | FRICKE, DIANE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 09-81320 |
| PMI | 7392223640 | 1094297 | 28-Jan-11 | GALFORD, JENNIE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-29308 |
| PMI | 7392446712 | 1094298 | 28-Jan-11 | GENTILE, YESENIA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-19112 |
| PMI | 7392475422 | 1094299 | 28-Jan-11 | HOBEL, SUELLEN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-15593 |
| PMI | 0359098842 | 1094300 | 28-Jan-11 | KOTAS, REBECCA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 10-26771 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| FileType | LoanNo | InvoiceNo | InvoiceDate | BorrowerName | InvoiceType | InvoiceAmount | AmountDue | bill age | bill age group | ClientCode | FileNumber |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7401057617 | 1094301 | 28-Jan-11 | LONG, JAMES | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-11669 |
| PMI | 8655874837 | 1094302 | 28-Jan-11 | LYONS, MARC | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 10-37386 |
| PMI | 7471265835 | 1094303 | 28-Jan-11 | REYES, PABLO | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-65076 |
| PMI | 7304601057 | 1094305 | 28-Jan-11 | ROELLER, CRAIG | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-99115 |
| PMI | 0359521167 | 1094197 | 28-Jan-11 | AGREDO, JULIAN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 07-23996 |
| PMI | 0307377149 | 1094198 | 28-Jan-11 | ALONSO, AURELIO | Foreclosure | $508.25 | $508.25 | 7 | 0-29 | GMAP | 07-26347 |
| PMI | 0835017258 | 1094199 | 28-Jan-11 | COSICHER, MOSHE | Foreclosure | $8.25 | $8.25 | 7 | 0-29 | GMAP | 08-34151 |
| PMI | 0359277278 | 1094086 | 28-Jan-11 | KHATRI, SHEER | Foreclosure | $420.00 | $420.00 | 7 | 0-29 | GMAP | 08-34177 |
| PMI | 7442437182 | 1094182 | 28-Jan-11 | CRAWFORD, MARTHA | Foreclosure | $600.00 | $600.00 | 7 | 0-29 | HCNW | 09-89478 |
| PMI | 7425153178 | 1094183 | 28-Jan-11 | ARGUELLES, ELISABETH | Foreclosure | $350.00 | $350.00 | 7 | 0-29 | HCNW | 09-90791 |
| PMI | 7471416990 | 1094185 | 28-Jan-11 | BORDAS, RAMON | Foreclosure | $685.00 | $685.00 | 7 | 0-29 | HCNW | 09-85733 |
| PMI | 7441686417 | 1094186 | 28-Jan-11 | POWELL, CAROLYN | Foreclosure | $600.00 | $600.00 | 7 | 0-29 | HCNW | 09-85737 |
| PMI | 0600744374 | 1094187 | 28-Jan-11 | SNOWBALL, MICHAEL | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 09-63019 |
| PMI | 7306447053 | 1094188 | 28-Jan-11 | TOBIAS, JOSE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-40444 |
| PMI | 0810008582 | 1094218 | 28-Jan-11 | DAVIDSON III, R | Foreclosure | $318.50 | $318.50 | 7 | 0-29 | GMAP | 08-93830 |
| PMI | 0359442937 | 1094204 | 28-Jan-11 | GOLDEN, LUTHER | Foreclosure | $516.50 | $516.50 | 7 | 0-29 | GMAP | 08-38768 |
| PMI | 7441440948 | 1094253 | 28-Jan-11 | APONTE, HERIBERTO | Foreclosure | $500.00 | $500.00 | 7 | 0-29 | HCNW | 10-15643 |
| PMI | 7440748044 | 1094258 | 28-Jan-11 | COMOLLI, DENNIS | Foreclosure | $750.00 | $750.00 | 7 | 0-29 | HCNW | 10-22720 |
| PMI | 7471275826 | 1094262 | 28-Jan-11 | PYTLEWICZ, ANGELA | Foreclosure | $500.00 | $500.00 | 7 | 0-29 | HCNW | 10-26734 |
| PMI | 7470526054 | 1094263 | 28-Jan-11 | FERNANDEZ, DAWN | Foreclosure | $513.00 | $513.00 | 7 | 0-29 | HCNW | 10-26740 |
| PMI | 7427072384 | 1094235 | 28-Jan-11 | MARTELLUCCI, THOMAS LOPEZ/LORENZO, | Foreclosure | $500.00 | $500.00 | 7 | 0-29 | HCNW | 09-90796 |
| PMI | 7417645942 | 1094236 | 28-Jan-11 | MARCOS/RAMONA | Foreclosure | $483.50 | $483.50 | 7 | 0-29 | HCNW | 09-95086 |
| PMI | 7427943840 | 1094238 | 28-Jan-11 | CHERY, NADINE | Foreclosure | $387.05 | $387.05 | 7 | 0-29 | HCNW | 09-97099 |
| PMI | 7438870347 | 1094239 | 28-Jan-11 | UTILE, RITA | Foreclosure | $266.50 | $266.50 | 7 | 0-29 | HCNW | 09-97151 |
| PMI | 7439520073 | 1094240 | 28-Jan-11 | KERNAN, BETTY | Foreclosure | $260.00 | $260.00 | 7 | 0-29 | HCNW | 09-97152 |
| PMI | 7437731649 | 1094241 | 28-Jan-11 | SIGNOR, BRYAN | Foreclosure | $258.25 | $258.25 | 7 | 0-29 | HCNW | 09-97173 |
| PMI | 7441429420 | 1094242 | 28-Jan-11 | DAVISSON, DERRIL | Foreclosure | $608.25 | $608.25 | 7 | 0-29 | HCNW | 09-95718 |
| PMI | 7442593554 | 1094243 | 28-Jan-11 | GARCIA, STEPHANIE | Foreclosure | $600.00 | $600.00 | 7 | 0-29 | HCNW | 09-96309 |
| PMI | 7422175133 | 1094244 | 28-Jan-11 | WEBB, GERALDINE | Foreclosure | $273.25 | $273.25 | 7 | 0-29 | HCNW | 09-97206 |
| PMI | 7437511470 | 1094245 | 28-Jan-11 | JEWISS, GERALD | Foreclosure | $350.00 | $350.00 | 7 | 0-29 | HCNW | 09-97212 |
| PMI | 7439523937 | 1094246 | 28-Jan-11 | PIRRAGLIA, ANTONIO | Foreclosure | $280.20 | $280.20 | 7 | 0-29 | HCNW | 09-97215 |
| PMI | 0359509456 | 1094229 | 28-Jan-11 | BUTTERFIELD, LISA | Foreclosure | $350.00 | $350.00 | 7 | 0-29 | GMAP | 09-42856 |
| PMI | 7400970174 | 1094860 | 31-Jan-11 | CHOWDHURY, LATIFA | Foreclosure | $175.00 | $175.00 | 4 | 0-29 | HCNW | 09-98254 |
| PMI | 7422981548 | 1094862 | 31-Jan-11 | CASTANEDA, MYRIAM | Foreclosure | $100.00 | $100.00 | 4 | 0-29 | HCNW | 09-98262 |
| PMI | 7424874139 | 1094863 | 31-Jan-11 | CROSS, JASON | Foreclosure | $600.00 | $600.00 | 4 | 0-29 | HCNW | 09-98267 |
| PMI | 7424996569 | 1094864 | 31-Jan-11 | DRISKELL, JAMES | Foreclosure | $138.25 | $138.25 | 4 | 0-29 | HCNW | 09-98268 |
| PMI | 7428555072 | 1094865 | 31-Jan-11 | KOERTGE, CATHY | Foreclosure | $75.00 | $75.00 | 4 | 0-29 | HCNW | 09-98272 |
| PMI | 7429002868 | 1094866 | 31-Jan-11 | FISK, MARK | Foreclosure | $85.60 | $85.60 | 4 | 0-29 | HCNW | 09-98276 |
| PMI | 7438909343 | 1094867 | 31-Jan-11 | BOYHARDT, GLORIA | Foreclosure | $100.00 | $100.00 | 4 | 0-29 | HCNW | 09-98078 |
| PMI | 7439805169 | 1094868 | 31-Jan-11 | PATTON, CHRIS | Foreclosure | $10.00 | $10.00 | 4 | 0-29 | HCNW | 09-98078 |
| PMI | 7440348340 | 1094869 | 31-Jan-11 | BAREFOOT, LINDA | Foreclosure | $343.50 | $343.50 | 4 | 0-29 | HCNW | 09-98278 |
| PMI | 7439570979 | 1094870 | 31-Jan-11 | TALARICO, LOUIS | Foreclosure | $150.00 | $150.00 | 4 | 0-29 | HCNW | 09-98281 |
| PMI | 7440662864 | 1094871 | 31-Jan-11 | DAULTON-KROFT, ESTHER | Foreclosure | $10.00 | $10.00 | 4 | 0-29 | HCNW | 09-98284 |
| PMI | 7441102944 | 1094872 | 31-Jan-11 | TAYLOR, SUSAN | Foreclosure | $382.00 | $382.00 | 4 | 0-29 | HCNW | 09-98285 |
| PMI | 7439904137 | 1094889 | 31-Jan-11 | ARIAS, SAMUEL | Foreclosure | $138.25 | $138.25 | 4 | 0-29 | HCNW | 09-86942 |
| PMI | 7439502345 | 1094897 | 31-Jan-11 | HALLIDAY, BRETT | Foreclosure | $138.25 | $138.25 | 4 | 0-29 | HCNW | 09-90614 |
| PMI | 7440770519 | 1094901 | 31-Jan-11 | JENNISON, MELINDA | Foreclosure | $138.25 | $138.25 | 4 | 0-29 | HCNW | 09-90705 |
| PMI | 7426086872 | 1094902 | 31-Jan-11 | ANDRADE, ROBERTO | Foreclosure | $138.25 | $138.25 | 4 | 0-29 | HCNW | 09-90709 |

OTHER

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

Case 0:11-cv-61526-MGC    Document 10-6    Entered on FLSD Docket 07/12/2011    Page 29 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Rate | Bill Category(Sub) | Client Code | File Number |
|-----------|--------|-----------|--------------|---------------|--------------|----------------|------------|-----------|---------------------|-------------|-------------|
| PMI | 7440345940 | 1094923 | 31-Jan-11 | GONZALEZ, CECILIA | Foreclosure | $8.25 | $8.25 | 4 | 0-29 | HCNW | 09-97430 |
| PMI | 7441355047 | 1094924 | 31-Jan-11 | ENDRES, CAROL | Foreclosure | $8.25 | $8.25 | 4 | 0-29 | HCNW | 09-97449 |
| PMI | 7441594058 | 1094926 | 31-Jan-11 | PIERROT, JUNIE | Foreclosure | $350.00 | $350.00 | 4 | 0-29 | HCNW | 09-98290 |
| PMI | 7441576451 | 1094927 | 31-Jan-11 | WHITE, WILLIAM | Foreclosure | $350.00 | $350.00 | 4 | 0-29 | HCNW | 09-98291 |
| PMI | 7441779352 | 1094928 | 31-Jan-11 | ARMSTRONG, JAMES | Foreclosure | $262.00 | $262.00 | 4 | 0-29 | HCNW | 09-98292 |
| PMI | 7440480143 | 1095254 | 31-Jan-11 | CAJILUS, IISERVE | Foreclosure | $530.00 | $530.00 | 4 | 0-29 | HCNW | 10-33873 |
| PMI | 7440878437 | 1095255 | 31-Jan-11 | GUILLES, VINCENT | Foreclosure | $720.80 | $720.80 | 4 | 0-29 | HCNW | 10-33883 |
| PMI | 7471858233 | 1095268 | 31-Jan-11 | RENIER, CHARLES | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-34897 |
| PMI | 7470708041 | 1095269 | 31-Jan-11 | BORAM, CECILE | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-34898 |
| PMI | 7470022757 | 1095270 | 31-Jan-11 | FLIGMAN, FRANCINE | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-34899 |
| PMI | 7442560934 | 1095271 | 31-Jan-11 | ROGERS, STAFFORD | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-35600 |
| PMI | 7442130050 | 1095272 | 31-Jan-11 | ARMSTRONG, ALAN | Foreclosure | $796.30 | $796.30 | 4 | 0-29 | HCNW | 10-35604 |
| PMI | 7441637873 | 1095273 | 31-Jan-11 | FERRARO, MARY | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-35605 |
| PMI | 7441546645 | 1095274 | 31-Jan-11 | RIVERA, ALFREDO | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-35606 |
| PMI | 7441436136 | 1095275 | 31-Jan-11 | SEURATTAN, BANMATIE | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-35607 |
| PMI | 7438810145 | 1095276 | 31-Jan-11 | ARRIES, BOBBIE | Foreclosure | $935.00 | $935.00 | 4 | 0-29 | HCNW | 10-35621 |
| PMI | 7472603034 | 1095282 | 31-Jan-11 | CORBIN, T | Foreclosure | $430.00 | $430.00 | 4 | 0-29 | HCNW | 10-35510 |
| PMI | 7471525261 | 1095290 | 31-Jan-11 | GORDON, LYNN | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-35528 |
| PMI | 7442248944 | 1095300 | 31-Jan-11 | JOSEPH, DELANDA | Foreclosure | $705.00 | $705.00 | 4 | 0-29 | HCNW | 10-35598 |
| PMI | 7437766132 | 1095303 | 31-Jan-11 | BRADLEY, ROBERT | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-37337 |
| PMI | 7472808849 | 1095307 | 31-Jan-11 | LE, GEORGI | Foreclosure | $580.00 | $580.00 | 4 | 0-29 | HCNW | 10-40821 |
| PMI | 7441607272 | 1095308 | 31-Jan-11 | DURAND, MIANTA | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-40822 |
| PMI | 7655540136 | 1095309 | 31-Jan-11 | CIVIL, WILSON | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-40825 |
| PMI | 0307597547 | 1095460 | 31-Jan-11 | SCHMIEG, ANGELA | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | GMAP | 10-24347 |
| PMI | 0359401611 | 1095461 | 31-Jan-11 | HENRIQUEZ, HUGO | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | GMAP | 10-28649 |
| PMI | 0359189504/261 | 1095462 | 31-Jan-11 | GIFFIN, ALLAN W. | Foreclosure | $8.25 | $8.25 | 4 | 0-29 | GMAP | 06-64465 |
| PMI | 7441509395 | 1095464 | 31-Jan-11 | MAGARINO, ANTHONY | Foreclosure | $258.25 | $258.25 | 4 | 0-29 | HCNW | 08-34695 |
| PMI | 7440976397 | 1095468 | 31-Jan-11 | ANGEE, JUAN | Foreclosure | $628.25 | $628.25 | 4 | 0-29 | HCNW | 08-89592 |
| PMI | 7438917841 | 1095469 | 31-Jan-11 | SHORTRIDGE, EDAH | Foreclosure | $866.50 | $866.50 | 4 | 0-29 | HCNW | 08-90285 |
| PMI | 7439585662 | 1095470 | 31-Jan-11 | SARJOO, ADRIAN | Foreclosure | $750.00 | $750.00 | 4 | 0-29 | HCNW | 08-90354 |
| PMI | 7441751856 | 1095471 | 31-Jan-11 | MANNINGS, SONIA | Foreclosure | $878.25 | $878.25 | 4 | 0-29 | HCNW | 08-90953 |
| PMI | 7440999142 | 1095472 | 31-Jan-11 | GONZALEZ, IDANIA | Foreclosure | $380.00 | $380.00 | 4 | 0-29 | HCNW | 08-93913 |
| PMI | 7440262376 | 1095477 | 31-Jan-11 | CHRISTOPHER, GREGORY | Foreclosure | $258.25 | $258.25 | 4 | 0-29 | HCNW | 10-10462 |
| PMI | 7427721840 | 1095479 | 31-Jan-11 | MOROZOV, LYUDMILA | Foreclosure | $500.00 | $500.00 | 4 | 0-29 | HCNW | 09-20353 |
| PMI | 7423817873 | 1095489 | 31-Jan-11 | JANENDA, JOHN | Foreclosure | $700.00 | $700.00 | 4 | 0-29 | HCNW | 09-98264 |
| PMI | 7424858959 | 1095490 | 31-Jan-11 | CROSS, JASON | Foreclosure | $600.00 | $600.00 | 4 | 0-29 | HCNW | 09-98265 |
| PMI | 7424859452 | 1095491 | 31-Jan-11 | CROSS, JASON | Foreclosure | $350.00 | $350.00 | 4 | 0-29 | HCNW | 09-98266 |
| PMI | 7426297461 | 1095492 | 31-Jan-11 | VINCES, OSCAR | Foreclosure | $624.00 | $624.00 | 4 | 0-29 | HCNW | 09-98270 |
| PMI | 7441385671 | 1095493 | 31-Jan-11 | JEFFERSON, HELENA | Foreclosure | $350.00 | $350.00 | 4 | 0-29 | HCNW | 09-98287 |
| PMI | 7442030367 | 1095494 | 31-Jan-11 | YU-PALMA, RIZA-MARI | Foreclosure | $350.00 | $350.00 | 4 | 0-29 | HCNW | 09-98295 |
| PMI | 7401278635 | 1095496 | 31-Jan-11 | SIGNS, ROBERTA | Foreclosure | $435.25 | $435.25 | 4 | 0-29 | HCNW | 10-19482 |
| PMI | 7439012360 | 1095499 | 31-Jan-11 | TREMBLAY, MELISSA | Foreclosure | $258.25 | $258.25 | 4 | 0-29 | HCNW | 10-27906 |
| PMI | 0687150145 | 1095502 | 31-Jan-11 | JOHNSEN, RALPH | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | GMAP | 10-31728 |
| PMI | 0359035730 | 1095503 | 31-Jan-11 | VAZQUEZ, ANA | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | GMAP | 10-20133 |
| PMI | 0601687034 | 1095515 | 31-Jan-11 | HINES, KOREY | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | GMAP | 07-96286 |
| PMI | 8656192947 | 1095517 | 31-Jan-11 | LANCASTER, TERRI | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | GMAP | 08-65639 |
| PMI | 0359420138 | 1095713 | 31-Jan-11 | DIBELLO, DAVID | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | GMAP | 08-75618 |
| PMI | 0359318063 | 1095714 | 31-Jan-11 | GARY, PETER | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | GMAP | 08-77030 |
| PMI | 0810004490 | 1095748 | 31-Jan-11 | ATKINS, MELVIN | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | GMAP | 08-88936 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| FileType | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill To | Bill To Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7441884764 | 1094948 | 31-Jan-11 | SOTO, JOSE | Foreclosure | $187.00 | $187.00 | 4 | 0-29 | HCNW | 10-00997 |
| PMI | 7442477147 | 1094949 | 31-Jan-11 | SOUVENIR, LINDA | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-00998 |
| PMI | 7470286626 | 1094950 | 31-Jan-11 | ADAMS, BARBARA | Foreclosure | $261.00 | $261.00 | 4 | 0-29 | HCNW | 10-00999 |
| PMI | 7472558154 | 1094951 | 31-Jan-11 | MACKLIN, RONALD | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-01004 |
| PMI | 7472644939 | 1094952 | 31-Jan-11 | STURDEVANT, AUTUMN | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-01005 |
| PMI | 7473187615 | 1094953 | 31-Jan-11 | QUALLS, RONALD | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-01006 |
| PMI | 7428583330 | 1094954 | 31-Jan-11 | LINZY, JAMES | Foreclosure | $270.00 | $270.00 | 4 | 0-29 | HCNW | 10-01036 |
| PMI | 7440970242 | 1094959 | 31-Jan-11 | CANN, ROBERT | Foreclosure | $12.00 | $12.00 | 4 | 0-29 | HCNW | 10-01163 |
| PMI | 7470076571 | 1094979 | 31-Jan-11 | MARRERO, JAVIER | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-03909 |
| PMI | 7440991396 | 1094990 | 31-Jan-11 | GONZALEZ, ROSENDO | Foreclosure | $8.25 | $8.25 | 4 | 0-29 | HCNW | 10-04676 |
| PMI | 7420595894 | 1095020 | 31-Jan-11 | PIERCE, SHERRI | Foreclosure | $16.50 | $16.50 | 4 | 0-29 | HCNW | 10-07767 |
| PMI | 7471079830 | 1095022 | 31-Jan-11 | WALKER, ANNA | Foreclosure | $258.25 | $258.25 | 4 | 0-29 | HCNW | 10-09559 |
| PMI | 7471504753 | 1095023 | 31-Jan-11 | WALTON, JAMES | Foreclosure | $8.25 | $8.25 | 4 | 0-29 | HCNW | 10-09563 |
| PMI | 7434232823 | 1095027 | 31-Jan-11 | SANDERS, DANIEL | Foreclosure | $258.25 | $258.25 | 4 | 0-29 | HCNW | 10-10281 |
| PMI | 7472272152 | 1095039 | 31-Jan-11 | PERDOMO, ELIZABET | Foreclosure | $400.00 | $400.00 | 4 | 0-29 | HCNW | 10-11602 |
| PMI | 7442494860 | 1095041 | 31-Jan-11 | JOHNSON, DENNIE | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-12685 |
| PMI | 7439715921 | 1095053 | 31-Jan-11 | BREWER, LAURIE | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-13731 |
| PMI | 7441544368 | 1095089 | 31-Jan-11 | THOMPSON, MARK | Foreclosure | $268.25 | $268.25 | 4 | 0-29 | HCNW | 10-19453 |
| PMI | 7442002150 | 1095090 | 31-Jan-11 | PRICE, KATHLEEN | Foreclosure | $8.25 | $8.25 | 4 | 0-29 | HCNW | 10-19454 |
| PMI | 7401252168 | 1095091 | 31-Jan-11 | CUBILLOS, ANA | Foreclosure | $223.25 | $223.25 | 4 | 0-29 | HCNW | 10-19481 |
| PMI | 7424680437 | 1095092 | 31-Jan-11 | KNAPEK, SUSIE | Foreclosure | $184.25 | $184.25 | 4 | 0-29 | HCNW | 10-19483 |
| PMI | 7425561016 | 1095093 | 31-Jan-11 | OVERHOLT, MATTHIAS | Foreclosure | $610.00 | $610.00 | 4 | 0-29 | HCNW | 10-19484 |
| PMI | 7439350240 | 1095094 | 31-Jan-11 | KAUFMAN, DIANE | Foreclosure | $288.25 | $288.25 | 4 | 0-29 | HCNW | 10-19485 |
| PMI | 7470872151 | 1095095 | 31-Jan-11 | TURNQUIST, ROSE | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-19487 |
| PMI | 7470043662 | 1095096 | 31-Jan-11 | RODRIGUEZ, ALEJANDRO | Foreclosure | $423.25 | $423.25 | 4 | 0-29 | HCNW | 10-19488 |
| PMI | 7434607628 | 1095097 | 31-Jan-11 | FRANCIS, JOVEN | Foreclosure | $173.25 | $173.25 | 4 | 0-29 | HCNW | 10-19489 |
| PMI | 7439469347 | 1095101 | 31-Jan-11 | BERMUDEZ, GARY | Foreclosure | $3.50 | $3.50 | 4 | 0-29 | HCNW | 10-20471 |
| PMI | 7439742396 | 1095102 | 31-Jan-11 | FOULK, FREDERICK | Foreclosure | $263.25 | $263.25 | 4 | 0-29 | HCNW | 10-20472 |
| PMI | 7440407534 | 1095103 | 31-Jan-11 | JENKINS, ANNIE | Foreclosure | $12.00 | $12.00 | 4 | 0-29 | HCNW | 10-20473 |
| PMI | 7428520944 | 1095106 | 31-Jan-11 | DOMINGUEZ, JADWIGA | Foreclosure | $10.00 | $10.00 | 4 | 0-29 | HCNW | 10-20622 |
| PMI | 7428688618 | 1095107 | 31-Jan-11 | ALDAJUSTE, EDNER | Foreclosure | $10.00 | $10.00 | 4 | 0-29 | HCNW | 10-20623 |
| PMI | 7428801351 | 1095108 | 31-Jan-11 | PADGETT, CAROL | Foreclosure | $534.78 | $534.78 | 4 | 0-29 | HCNW | 10-20624 |
| PMI | 7438670259 | 1095109 | 31-Jan-11 | RUIZ, LUZ | Foreclosure | $10.00 | $10.00 | 4 | 0-29 | HCNW | 10-20629 |
| PMI | 7439955527 | 1095110 | 31-Jan-11 | NGO, HONG | Foreclosure | $160.00 | $160.00 | 4 | 0-29 | HCNW | 10-20633 |
| PMI | 7440031847 | 1095111 | 31-Jan-11 | WEST, JAMIE | Foreclosure | $8.25 | $8.25 | 4 | 0-29 | HCNW | 10-20634 |
| PMI | 7441385614 | 1095112 | 31-Jan-11 | DELGADO, LIUDMILA | Foreclosure | $10.00 | $10.00 | 4 | 0-29 | HCNW | 10-20637 |
| PMI | 7441392123 | 1095113 | 31-Jan-11 | FOMICHENKO, DMITRIY | Foreclosure | $258.25 | $258.25 | 4 | 0-29 | HCNW | 10-20638 |
| PMI | 7441573052 | 1095114 | 31-Jan-11 | FERNANDEZ, MADELINE | Foreclosure | $260.00 | $260.00 | 4 | 0-29 | HCNW | 10-20639 |
| PMI | 7440971158 | 1095115 | 31-Jan-11 | COFER, DON | Foreclosure | $11.00 | $11.00 | 4 | 0-29 | HCNW | 10-20641 |
| PMI | 7442290813 | 1095116 | 31-Jan-11 | FRANCHI, ADELAIDE | Foreclosure | $269.10 | $269.10 | 4 | 0-29 | HCNW | 10-20642 |
| PMI | 7442568234 | 1095117 | 31-Jan-11 | KALMAN, WENDY | Foreclosure | $260.60 | $260.60 | 4 | 0-29 | HCNW | 10-20643 |
| PMI | 7471951343 | 1095118 | 31-Jan-11 | MCDANIEL, LONNIE | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-20647 |
| PMI | 7472187921 | 1095119 | 31-Jan-11 | EDWARDS, MARY | Foreclosure | $251.00 | $251.00 | 4 | 0-29 | HCNW | 10-20648 |
| PMI | 7438241440 | 1095120 | 31-Jan-11 | PALACIOS, GERARDO | Foreclosure | $450.00 | $450.00 | 4 | 0-29 | HCNW | 10-20659 |
| PMI | 7434628343 | 1095121 | 31-Jan-11 | OROSA, ROLAND | Foreclosure | $95.00 | $95.00 | 4 | 0-29 | HCNW | 10-20660 |
| PMI | 7434609665 | 1095122 | 31-Jan-11 | POLANCO, MARILYN | Foreclosure | $8.25 | $8.25 | 4 | 0-29 | HCNW | 10-20698 |
| PMI | 7441009636 | 1095123 | 31-Jan-11 | LUNDI, PATRICK | Foreclosure | $8.25 | $8.25 | 4 | 0-29 | HCNW | 10-21661 |
| PMI | 7440030039 | 1095124 | 31-Jan-11 | DIEHL, ROBERT | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-21662 |
| PMI | 7433422136 | 1095125 | 31-Jan-11 | POPPLER, HOWARD | Foreclosure | $8.25 | $8.25 | 4 | 0-29 | HCNW | 10-21696 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7439296534 | 1095126 | 31-Jan-11 | JACKSON, LINDA | Foreclosure | $150.00 | $150.00 | 4 | 0-29 | HCNW | 10-21902 |
| PMI | 7440533149 | 1095127 | 31-Jan-11 | BOSTON, DAVID | Foreclosure | $150.00 | $150.00 | 4 | 0-29 | HCNW | 10-21914 |
| PMI | 7440846194 | 1095128 | 31-Jan-11 | LANKFORD, CAROLINE | Foreclosure | $10.00 | $10.00 | 4 | 0-29 | HCNW | 10-21916 |
| PMI | 7441268380 | 1095129 | 31-Jan-11 | ABRAHAM, ALEX | Foreclosure | $12.00 | $12.00 | 4 | 0-29 | HCNW | 10-21920 |
| PMI | 7441292448 | 1095130 | 31-Jan-11 | JIRON, FANOR | Foreclosure | $8.25 | $8.25 | 4 | 0-29 | HCNW | 10-21922 |
| PMI | 7441691748 | 1095131 | 31-Jan-11 | MCDERMOTT, THOMAS | Foreclosure | $254.00 | $254.00 | 4 | 0-29 | HCNW | 10-21928 |
| PMI | 7441946514 | 1095132 | 31-Jan-11 | CHITTICK, IRMA | Foreclosure | $11.00 | $11.00 | 4 | 0-29 | HCNW | 10-21929 |
| PMI | 7442323143 | 1095133 | 31-Jan-11 | MCBEE, JAMES | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-21933 |
| PMI | 7471220426 | 1095134 | 31-Jan-11 | SMITH, LORRAINE | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-21935 |
| PMI | 7655550598 | 1095135 | 31-Jan-11 | MABE, WILLIAM | Foreclosure | $400.00 | $400.00 | 4 | 0-29 | HCNW | 10-21936 |
| PMI | 7434624755 | 1095136 | 31-Jan-11 | MCLEMORE, ALICE | Foreclosure | $12.00 | $12.00 | 4 | 0-29 | HCNW | 10-21939 |
| PMI | 7441461951 | 1095137 | 31-Jan-11 | CHESKO, PATTI | Foreclosure | $400.00 | $400.00 | 4 | 0-29 | HCNW | 10-21941 |
| PMI | 7473249431 | 1095144 | 31-Jan-11 | HOLLANDER, DAVID | Foreclosure | $433.25 | $433.25 | 4 | 0-29 | HCNW | 10-20170 |
| PMI | 7304959836 | 1095179 | 31-Jan-11 | MACK, DOROTHY | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-24324 |
| PMI | 7437359623 | 1095188 | 31-Jan-11 | TEJADA, ADELMY | Foreclosure | $8.25 | $8.25 | 4 | 0-29 | HCNW | 10-27427 |
| PMI | 7472519792 | 1095189 | 31-Jan-11 | USHER, TAMARA | Foreclosure | $8.25 | $8.25 | 4 | 0-29 | HCNW | 10-27463 |
| PMI | 7471584656 | 1094322 | 31-Jan-11 | CORONADO, SILVIA | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 08-95159 |
| PMI | 7472284439 | 1094323 | 31-Jan-11 | BENCSIK, SUSAN | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-16559 |
| PMI | 7439765454 | 1094324 | 31-Jan-11 | DUNN, JONATHAN | Foreclosure | $8.25 | $8.25 | 4 | 0-29 | HCNW | 10-21906 |
| PMI | 7471797654 | 1094337 | 31-Jan-11 | DIAZ, LOURDES | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-01900 |
| PMI | 7440839942 | 1094338 | 31-Jan-11 | CAJIGAS, ADRIANA | Foreclosure | $266.50 | $266.50 | 4 | 0-29 | HCNW | 10-04673 |
| PMI | 7441425717 | 1094339 | 31-Jan-11 | NESI, LEANDRO | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-07965 |
| PMI | 7442592747 | 1094340 | 31-Jan-11 | ALEKSIC, MARIA | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-09557 |
| PMI | 7440939940 | 1094348 | 31-Jan-11 | SWEITZER, WILLIAM | Foreclosure | $138.25 | $138.25 | 4 | 0-29 | HCNW | 08-05753 |
| PMI | 0713287060 | 1094349 | 31-Jan-11 | WHITE, DAVID | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | GMAP | 09-25197 |
| PMI | 0810000765/261 | 1094362 | 31-Jan-11 | SANDS, RANDI | Foreclosure | $258.25 | $258.25 | 4 | 0-29 | GMAP | 06-62077 |
| PMI | 0835008242 | 1094364 | 31-Jan-11 | ARDILES, CARLOS | Foreclosure | $50.00 | $50.00 | 4 | 0-29 | GMACU | 07-80852 |
| PMI | 7441324134 | 1094365 | 31-Jan-11 | HILL, NANCY\CHARLES | Foreclosure | $8.25 | $8.25 | 4 | 0-29 | HCNW | 07-83042 |
| PMI | 7440556892 | 1094374 | 31-Jan-11 | CARDENAS, FABIO | Foreclosure | $8.25 | $8.25 | 4 | 0-29 | HCNW | 07-94382 |
| PMI | 7440546943 | 1094377 | 31-Jan-11 | MEALE, KENNETH | Foreclosure | $128.25 | $128.25 | 4 | 0-29 | HCNW | 07-98992 |
| PMI | 307716953 | 1094380 | 31-Jan-11 | PEOPLES, SUZANNE | Foreclosure | $120.00 | $120.00 | 4 | 0-29 | GMAP | 07-00783 |
| PMI | 7423056142 | 1094410 | 31-Jan-11 | SARMIENTO, ROSANNA | Foreclosure | $508.25 | $508.25 | 4 | 0-29 | HCNW | 08-31655 |
| PMI | 7420331167 | 1094419 | 31-Jan-11 | WADE, DANIEL | Foreclosure | $138.25 | $138.25 | 4 | 0-29 | HCNW | 08-14375 |
| PMI | 7439797564 | 1094470 | 31-Jan-11 | RODRIGUEZ, GILBERTO | Foreclosure | $130.00 | $130.00 | 4 | 0-29 | HCNW | 08-14471 |
| PMI | 7441988466 | 1094479 | 31-Jan-11 | ABERMAN, JACK | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 08-46376 |
| PMI | 7440303568 | 1094486 | 31-Jan-11 | OLDENBORG, DEVON | Foreclosure | $378.25 | $378.25 | 4 | 0-29 | HCNW | 08-67998 |
| PMI | 7471465260 | 1094511 | 31-Jan-11 | WOOD, JOHN | Foreclosure | $128.25 | $128.25 | 4 | 0-29 | HCNW | 08-86981 |
| PMI | 7471079665 | 1094512 | 31-Jan-11 | MARTINEZ, CYNTHIA | Foreclosure | $386.50 | $386.50 | 4 | 0-29 | HCNW | 08-86984 |
| PMI | 7471040089 | 1094513 | 31-Jan-11 | PEREZ, JUAN | Foreclosure | $8.25 | $8.25 | 4 | 0-29 | HCNW | 08-86985 |
| PMI | 7424834851 | 1094514 | 31-Jan-11 | MANNING, ELVA | Foreclosure | $150.00 | $150.00 | 4 | 0-29 | HCNW | 08-87080 |
| PMI | 7438051070 | 1094515 | 31-Jan-11 | FORD, LANETRA | Foreclosure | $128.25 | $128.25 | 4 | 0-29 | HCNW | 08-87084 |
| PMI | 7440994671 | 1094516 | 31-Jan-11 | CARBONELL, ESTHER | Foreclosure | $128.25 | $128.25 | 4 | 0-29 | HCNW | 08-87260 |
| PMI | 7432984383 | 1094523 | 31-Jan-11 | CARMACK, VICKI | Foreclosure | $50.00 | $50.00 | 4 | 0-29 | HCNW | 08-89665 |
| PMI | 7401338488 | 1094524 | 31-Jan-11 | HONCHELL, TROY | Foreclosure | $80.00 | $80.00 | 4 | 0-29 | HCNW | 08-90252 |
| PMI | 7437769664 | 1094525 | 31-Jan-11 | KILGANNON, KAREN | Foreclosure | $850.00 | $850.00 | 4 | 0-29 | HCNW | 08-90278 |
| PMI | 7439480963 | 1094526 | 31-Jan-11 | FRIEDMAN, STACEY | Foreclosure | $50.00 | $50.00 | 4 | 0-29 | HCNW | 08-90350 |
| PMI | 7439668468 | 1094527 | 31-Jan-11 | KITCHEN, AMY | Foreclosure | $800.00 | $800.00 | 4 | 0-29 | HCNW | 08-90357 |
| PMI | 7440060267 | 1094528 | 31-Jan-11 | FELICIANO, ANGELINA | Foreclosure | $374.50 | $374.50 | 4 | 0-29 | HCNW | 08-90368 |
| PMI | 7440126076 | 1094529 | 31-Jan-11 | RUIZ, JERRY | Foreclosure | $500.00 | $500.00 | 4 | 0-29 | HCNW | 08-90371 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7440218857 | 1094530 | 31-Jan-11 | HARMON, JOYCE | Foreclosure | $128.25 | $128.25 | 4 | 0-29 | HCNW | 08-90372 |
| PMI | 7442417598 | 1094534 | 31-Jan-11 | LINZAN, GISELLE | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 08-90454 |
| PMI | 7442572293 | 1094535 | 31-Jan-11 | CASTELLANOS, YAMILE | Foreclosure | $1,011.00 | $1,011.00 | 4 | 0-29 | HCNW | 08-90461 |
| PMI | 7655532745 | 1094536 | 31-Jan-11 | RUIZ, CANDIDA | Foreclosure | $428.25 | $428.25 | 4 | 0-29 | HCNW | 08-90471 |
| PMI | 7442019444 | 1094537 | 31-Jan-11 | PENA, EDDY | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 08-90482 |
| PMI | 7441761137 | 1094538 | 31-Jan-11 | PEETS, ELSTON | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 08-90498 |
| PMI | 7441371242 | 1094539 | 31-Jan-11 | HERRERA, JOSE | Foreclosure | $758.25 | $758.25 | 4 | 0-29 | HCNW | 08-90565 |
| PMI | 7438943748 | 1094541 | 31-Jan-11 | EVANS, CAROL | Foreclosure | $50.00 | $50.00 | 4 | 0-29 | HCNW | 08-90598 |
| PMI | 7427306584 | 1094543 | 31-Jan-11 | VALENCIA, NORMA | Foreclosure | $50.00 | $50.00 | 4 | 0-29 | HCNW | 08-90974 |
| PMI | 7440131688 | 1094544 | 31-Jan-11 | GARR, MAURICE | Foreclosure | $128.25 | $128.25 | 4 | 0-29 | HCNW | 08-91062 |
| PMI | 7439632258 | 1094545 | 31-Jan-11 | SANCHEZ, BEATRIZ | Foreclosure | $50.00 | $50.00 | 4 | 0-29 | HCNW | 08-91063 |
| PMI | 7442451191 | 1094546 | 31-Jan-11 | PLANES, YOLANDA | Foreclosure | $300.00 | $300.00 | 4 | 0-29 | HCNW | 08-91093 |
| PMI | 7414382093 | 1094547 | 31-Jan-11 | GARCIA, RAMON | Foreclosure | $50.00 | $50.00 | 4 | 0-29 | HCNW | 08-91487 |
| PMI | 7440704971 | 1094548 | 31-Jan-11 | MAICHEL, ADOLFO | Foreclosure | $800.00 | $800.00 | 4 | 0-29 | HCNW | 08-91489 |
| PMI | 7442410445 | 1094553 | 31-Jan-11 | ESPINAL, JULIAN | Foreclosure | $266.50 | $266.50 | 4 | 0-29 | HCNW | 08-95074 |
| PMI | 7434726899 | 1094554 | 31-Jan-11 | BENETTO, NANCY | Foreclosure | $508.25 | $508.25 | 4 | 0-29 | HCNW | 08-95079 |
| PMI | 7441365194 | 1094555 | 31-Jan-11 | SANTOS, CESAR | Foreclosure | $258.25 | $258.25 | 4 | 0-29 | HCNW | 08-95894 |
| PMI | 7439259367 | 1094568 | 31-Jan-11 | AUSON, ANTONIO | Foreclosure | $100.00 | $100.00 | 4 | 0-29 | HCNW | 08-93847 |
| PMI | 7439350745 | 1094569 | 31-Jan-11 | LEWIS, AARON | Foreclosure | $16.50 | $16.50 | 4 | 0-29 | HCNW | 08-93848 |
| PMI | 7440552537 | 1094570 | 31-Jan-11 | AMUNDSON, MARIA | Foreclosure | $278.25 | $278.25 | 4 | 0-29 | HCNW | 08-93908 |
| PMI | 7441002656 | 1094571 | 31-Jan-11 | CORTES, ROBERTO | Foreclosure | $75.00 | $75.00 | 4 | 0-29 | HCNW | 08-93914 |
| PMI | 7441262284 | 1094572 | 31-Jan-11 | COATS, MICHAEL | Foreclosure | $21.00 | $21.00 | 4 | 0-29 | HCNW | 08-93915 |
| PMI | 0359526572 | 1094581 | 31-Jan-11 | BRATHWAITE, DELORES | Foreclosure | $8.25 | $8.25 | 4 | 0-29 | GMAP | 09-16090 |
| PMI | 7438900441 | 1094622 | 31-Jan-11 | FORNESS, PETER | Foreclosure | $138.25 | $138.25 | 4 | 0-29 | HCNW | 09-27983 |
| PMI | 7440125672 | 1094633 | 31-Jan-11 | BOEDDICKER, LUDGER | Foreclosure | $689.74 | $689.74 | 4 | 0-29 | HCNW | 09-34086 |
| PMI | 7470758277 | 1094654 | 31-Jan-11 | HILL, ROBERT | Foreclosure | $473.25 | $473.25 | 4 | 0-29 | HCNW | 09-43850 |
| PMI | 7441956356 | 1094663 | 31-Jan-11 | JORDAN, LARETHA | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 09-50281 |
| PMI | 7423246768 | 1094667 | 31-Jan-11 | TUCHOW, TYLER | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 09-41842 |
| PMI | 7472200872 | 1094668 | 31-Jan-11 | GARCIA, HILDA | Foreclosure | $388.25 | $388.25 | 4 | 0-29 | HCNW | 09-53073 |
| PMI | 7439836537 | 1094700 | 31-Jan-11 | BAHOU, MAURICE | Foreclosure | $146.50 | $146.50 | 4 | 0-29 | HCNW | 09-55764 |
| PMI | 0359168145 | 1094729 | 31-Jan-11 | MORGAN, CHRIS | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | GMAP | 09-73956 |
| PMI | 7439828450 | 1094730 | 31-Jan-11 | REACHE, CARMELITC | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 09-74475 |
| PMI | 7442342465 | 1094740 | 31-Jan-11 | FERNANDEZ, CARMELINE | Foreclosure | $398.25 | $398.25 | 4 | 0-29 | HCNW | 09-77156 |
| PMI | 7433715257 | 1094790 | 31-Jan-11 | CUADRADO, VIDAL | Foreclosure | $16.50 | $16.50 | 4 | 0-29 | HCNW | 09-73710 |
| PMI | 7441542172 | 1094791 | 31-Jan-11 | LOPEZ, JAIMIE | Foreclosure | $880.00 | $880.00 | 4 | 0-29 | HCNW | 09-73714 |
| PMI | 7655539138 | 1094792 | 31-Jan-11 | DAVIS, SABRINA | Foreclosure | $350.00 | $350.00 | 4 | 0-29 | HCNW | 09-73718 |
| PMI | 7425747144 | 1094793 | 31-Jan-11 | CARROLL, STEPHEN | Foreclosure | $85.00 | $85.00 | 4 | 0-29 | HCNW | 09-73738 |
| PMI | 7434147666 | 1094794 | 31-Jan-11 | HOMICIL, MARTHE | Foreclosure | $223.25 | $223.25 | 4 | 0-29 | HCNW | 09-73741 |
| PMI | 7436157655 | 1094795 | 31-Jan-11 | WILSON, ANITA | Foreclosure | $199.25 | $199.25 | 4 | 0-29 | HCNW | 09-73742 |
| PMI | 7436707830 | 1094796 | 31-Jan-11 | ESTEVES, ALBERTO | Foreclosure | $16.50 | $16.50 | 4 | 0-29 | HCNW | 09-73743 |
| PMI | 7437121874 | 1094797 | 31-Jan-11 | IAMPIERI, DANA | Foreclosure | $100.00 | $100.00 | 4 | 0-29 | HCNW | 09-73744 |
| PMI | 7437620040 | 1094798 | 31-Jan-11 | GAMARRA, AURA | Foreclosure | $130.00 | $130.00 | 4 | 0-29 | HCNW | 09-73745 |
| PMI | 7655517977 | 1094800 | 31-Jan-11 | CULVER, DOROTHY | Foreclosure | $325.00 | $325.00 | 4 | 0-29 | HCNW | 09-73736 |
| PMI | 7439084252 | 1094805 | 31-Jan-11 | HOLMES, IRMA | Foreclosure | $413.25 | $413.25 | 4 | 0-29 | HCNW | 09-81211 |
| PMI | 7429271851 | 1094829 | 31-Jan-11 | PARRISH, JONATHAN | Foreclosure | $913.25 | $913.25 | 4 | 0-29 | HCNW | 09-85865 |
| PMI | 7441009438 | 1094833 | 31-Jan-11 | RICHARDSON, SCOTT | Foreclosure | $150.00 | $150.00 | 4 | 0-29 | HCNW | 09-86460 |
| PMI | 7441021771 | 1094834 | 31-Jan-11 | PIZARRO, JAVIER | Foreclosure | $138.25 | $138.25 | 4 | 0-29 | HCNW | 09-86461 |
| PMI | 0655593882\261 | 1095818 | 01-Feb-11 | COOK, ANDREW\LEISA | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 06-64730 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Freq | Bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7441802253 | 1095826 | 01-Feb-11 | TARDEO/MALLARE, RESTITUTO/MARILYN | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | HCNW | 07-80481 |
| PMI | 0359474754 | 1095829 | 01-Feb-11 | CONIDARES, JOSEPH | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 07-84460 |
| PMI | 426762076 | 1095839 | 01-Feb-11 | CASSEL, JOHN | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 07-95950 |
| PMI | 8655748669 | 1096043 | 01-Feb-11 | THORNTON III, WILLIAM | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 08-29544 |
| PMI | 0810005965 | 1096046 | 01-Feb-11 | COLE, DARYA | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 08-33177 |
| PMI | 7425233434 | 1096059 | 01-Feb-11 | FRITZ, ROY | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | HCNW | 08-39389 |
| PMI | 7426857678 | 1096153 | 01-Feb-11 | DOWNEY, ERIC | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | HCNW | 08-64760 |
| PMI | 7655570851 | 1096157 | 01-Feb-11 | MAWBYGRIFFEN, SUSAN | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | HCNW | 08-67968 |
| PMI | 7440908697 | 1096228 | 01-Feb-11 | FERRO, OFELIA | Foreclosure | $495.00 | $495.00 | 3 | 0-29 | HCNW | 08-89688 |
| PMI | 0713906566 | 1096248 | 01-Feb-11 | MCCRACKEN, MARK | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 08-82832 |
| PMI | 0359010353 | 1096266 | 01-Feb-11 | LOVELACE, ETHELYNN | Foreclosure | $300.00 | $300.00 | 3 | 0-29 | GMAP | 08-93886 |
| PMI | 0354538713 | 1097455 | 01-Feb-11 | OSPINA, CARMEN | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 10-00905 |
| PMI | 7438955833 | 1097458 | 01-Feb-11 | DEPALMA, JOSEPH | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | HCNW | 10-01038 |
| PMI | 8686226748 | 1097489 | 01-Feb-11 | DETTMAR, RUSSELL | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 10-01825 |
| PMI | 0359102339 | 1097496 | 01-Feb-11 | MCCRANK, ELIZABETH | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 10-01873 |
| PMI | 0359489570 | 1097542 | 01-Feb-11 | MUNOZ, FELIPE | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 10-06002 |
| PMI | 0359335611 | 1097583 | 01-Feb-11 | BRITTINGHAM, ROBIN | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 10-10601 |
| PMI | 8255042213 | 1097596 | 01-Feb-11 | RODRIGUEZ, JANET | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 10-11631 |
| PMI | 8179043332 | 1097707 | 01-Feb-11 | SCHILLE, KIMBERLY | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 10-15595 |
| PMI | 8601038944 | 1097708 | 01-Feb-11 | MILFORD, DEVON | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 10-15596 |
| PMI | 8655928713 | 1097709 | 01-Feb-11 | VAN KLEECK, HAROLD | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 10-15597 |
| PMI | 0307640718 | 1097725 | 01-Feb-11 | ELLIS, JOEL | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 10-20122 |
| PMI | 0307718213 | 1097745 | 01-Feb-11 | BELLEAU, MARK | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 10-20160 |
| PMI | 8656712252 | 1097780 | 01-Feb-11 | GOMEZ, DENNIS | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 10-28614 |
| PMI | 0810024991 | 1098063 | 01-Feb-11 | FERGUSON, SIDNEY | Foreclosure | $1,620.60 | $1,620.60 | 3 | 0-29 | GMAP | 07-22698 |
| PMI | 0307706278 | 1098064 | 01-Feb-11 | DALY, JOSE | Foreclosure | $770.00 | $770.00 | 3 | 0-29 | GMAP | 07-24855 |
| PMI | 0307717581 | 1098065 | 01-Feb-11 | KNAPP, CYNTHIA | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 07-24868 |
| PMI | 0359396467 | 1098066 | 01-Feb-11 | CASTILLO, HEBER | Foreclosure | $1,242.20 | $1,242.20 | 3 | 0-29 | GMAP | 07-25393 |
| PMI | 0359509855 | 1098067 | 01-Feb-11 | STOTT, ROBERT | Foreclosure | $336.50 | $336.50 | 3 | 0-29 | GMAP | 08-30785 |
| PMI | 0359247473 | 1098068 | 01-Feb-11 | LAGRECA, PHILIP | Foreclosure | $988.70 | $988.70 | 3 | 0-29 | GMAP | 08-34184 |
| PMI | 0810009958 | 1098069 | 01-Feb-11 | BRESANI, EMILIO | Foreclosure | $130.00 | $130.00 | 3 | 0-29 | GMAP | 08-34694 |
| PMI | 0356011147 | 1098070 | 01-Feb-11 | FORNARO, WILLIAM | Foreclosure | $146.50 | $146.50 | 3 | 0-29 | GMAP | 08-46055 |
| PMI | 0810037435 | 1098056 | 01-Feb-11 | TOUCET, ELISA | Foreclosure | $320.00 | $320.00 | 3 | 0-29 | GMAP | 04-24702 |
| PMI | 0810004441 | 1098057 | 01-Feb-11 | WOLLISTON, ROHAN/YVONNE | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 06-51276 |
| PMI | 7441167723 | 1095862 | 01-Feb-11 | GHETTI, RODRIGO | Foreclosure | $365.50 | $365.50 | 3 | 0-29 | HCNW | 07-21076 |
| PMI | 7441082146 | 1095870 | 01-Feb-11 | MOORE, MARLETHIA | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | HCNW | 07-25064 |
| PMI | 8446031064 | 1095900 | 01-Feb-11 | STOUT, CARL | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 08-02834 |
| PMI | 7423802040 | 1095954 | 01-Feb-11 | BROADNIX, MICHELLE | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | HCNW | 08-08265 |
| PMI | 0810026951 | 1095960 | 01-Feb-11 | JONES, COREY | Foreclosure | $708.97 | $708.97 | 3 | 0-29 | GMAP | 08-08659 |
| PMI | 0359424570 | 1095988 | 01-Feb-11 | RODRIGUEZ, LUIS | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 08-08923 |
| PMI | 0713255060 | 1098020 | 01-Feb-11 | BUXTON, FRANK | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 09-40825 |
| PMI | 8307026617 | 1098022 | 01-Feb-11 | PEARSON, CARL | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 10-01833 |
| PMI | 8601599041 | 1098024 | 01-Feb-11 | RAMOS, LUIS | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 10-01897 |
| PMI | 8307027759 | 1098026 | 01-Feb-11 | TROTMAN, REGINA | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 10-01898 |
| PMI | 8253244738 | 1098028 | 01-Feb-11 | CATALA, GLADYS | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 10-06031 |
| PMI | 0307639222 | 1098030 | 01-Feb-11 | ARAUJO, LEOBARDO | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 10-20132 |
| PMI | 8655695646 | 1098032 | 01-Feb-11 | HOUTAS, ASTERIOS | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 10-20153 |
| PMI | 0601581929/261 | 1098041 | 01-Feb-11 | LAPP, CHRISTINA | Foreclosure | $50.00 | $50.00 | 3 | 0-29 | GMAP | 09-69896 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**OTHER**

| FileType | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill page | bill rec | Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 8253221520 | 1097787 | 01-Feb-11 | DEPALMA, JOSEPH | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | | GMAP | 10-29309 |
| PMI | 8006228845 | 1097822 | 01-Feb-11 | LAMBERT, CYNTHIA | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | | GMAP | 10-29363 |
| PMI | 0359225242 | 1097885 | 01-Feb-11 | BECHTEL, MARK | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | | GMAP | 10-37304 |
| PMI | 8655831139 | 1097919 | 01-Feb-11 | BACHLER, CRAIG | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | | GMAP | 10-37378 |
| PMI | 0359042460 | 1097931 | 01-Feb-11 | CLAIR, DONNA | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | | GMAP | 10-44136 |
| PMI | 7441110343 | 1096269 | 01-Feb-11 | BURNS, TIMOTHY | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | | HCNW | 08-95272 |
| PMI | 7440589661 | 1096281 | 01-Feb-11 | DEHAVEN, MARIA | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | | HCNW | 08-93910 |
| PMI | 7441267432 | 1096282 | 01-Feb-11 | LEONARD, SHAUN | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | | HCNW | 08-93916 |
| PMI | 8446032641 | 1096370 | 01-Feb-11 | WASHINGTON, CALVIN | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | | GMAP | 09-21943 |
| PMI | 0359456469 | 1096371 | 01-Feb-11 | GIELLO, JOSEPH | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | | GMAP | 09-21969 |
| PMI | 8474900164 | 1096400 | 01-Feb-11 | GOOLSBY, SHIRLEY | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | | GMAP | 09-23845 |
| PMI | 0359415468 | 1096415 | 01-Feb-11 | RIMA, ABRAHAM | Foreclosure | $252.50 | $252.50 | 3 | 0-29 | | GMAP | 09-24873 |
| PMI | 7401367966 | 1096418 | 01-Feb-11 | CANGEMI, GLORIA | Foreclosure | $461.00 | $461.00 | 3 | 0-29 | | HCNW | 09-25681 |
| PMI | 0359279845 | 1096464 | 01-Feb-11 | PERALTO, VIKTORIA | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | | GMAP | 09-27593 |
| PMI | 7425985058 | 1096531 | 01-Feb-11 | YEDRA, VICTOR | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | | HCNW | 09-33961 |
| PMI | 7423850130 | 1096532 | 01-Feb-11 | MAXWELL, KELLY | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | | HCNW | 09-33996 |
| PMI | 7428337844 | 1096563 | 01-Feb-11 | MARINUZZI, DENNIS | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | | HCNW | 09-40047 |
| PMI | 0359325869 | 1096575 | 01-Feb-11 | HERRERA, CARLOS | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | | GMAP | 09-41034 |
| PMI | 0601273947 | 1096580 | 01-Feb-11 | BISRAM, TAJEWANT | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | | GMAP | 09-41220 |
| PMI | 0307612775/261 | 1096615 | 01-Feb-11 | SMITH, WILLIAM/EVELYN | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | | GMAP | 09-43764 |
| PMI | 0307613416/261 | 1096616 | 01-Feb-11 | CHRISTMAN, GARY J. | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | | GMAP | 09-43765 |
| PMI | 0307616932 | 1096617 | 01-Feb-11 | DAVIS, TOMMY/PATRICIA | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | | GMAP | 09-43766 |
| PMI | 0359165589 | 1096618 | 01-Feb-11 | GARCIA, FELIX | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | | GMAP | 09-43767 |
| PMI | 0359368634 | 1096619 | 01-Feb-11 | SANCHEZ, MERCEDES | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | | GMAP | 09-43768 |
| PMI | 0359379082 | 1096620 | 01-Feb-11 | BODON, PABLO | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | | GMAP | 09-43769 |
| PMI | 7391514759 | 1096621 | 01-Feb-11 | DACK, SUE | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | | HCNW | 09-43770 |
| PMI | 7303971493 | 1096622 | 01-Feb-11 | KERR, GEORGE | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | | HCNW | 09-43771 |
| PMI | 0307615750 | 1096623 | 01-Feb-11 | DEANS, THOMAS A. | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | | GMAP | 09-43772 |
| PMI | 7392190559 | 1096624 | 01-Feb-11 | GONZALEZ, LAZARO | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | | HCNW | 09-43773 |
| PMI | 7392425732 | 1096625 | 01-Feb-11 | PARDO, JUAN | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | | HCNW | 09-43774 |
| PMI | 8127560469 | 1096626 | 01-Feb-11 | BROCK, RYAN K | Foreclosure | $375.00 | $375.00 | 3 | 0-29 | | GMAP | 09-43775 |
| PMI | 8127924046 | 1096627 | 01-Feb-11 | BERTOT, MELISSA | Foreclosure | $375.00 | $375.00 | 3 | 0-29 | | GMAP | 09-43798 |
| PMI | 8254683074 | 1096628 | 01-Feb-11 | LOPEZ, FERNANDO | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | | GMAP | 09-43799 |
| PMI | 8259998766 | 1096631 | 01-Feb-11 | LOUIS LICHTENSTEIN, ESTATE OF | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | | GMAP | 09-45096 |
| PMI | 8359034956 | 1096632 | 01-Feb-11 | TUNAYA JR, GEORGE | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | | GMAP | 09-45097 |
| PMI | 8601597941 | 1096633 | 01-Feb-11 | EVANGELISTA, EDMUND/MARIA E. | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | | GMAP | 09-45098 |
| PMI | 8601645653 | 1096634 | 01-Feb-11 | KUHN, JASON | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | | GMAP | 09-45099 |
| PMI | 8601737137 | 1096635 | 01-Feb-11 | HENAO, JOHN | Foreclosure | $375.00 | $375.00 | 3 | 0-29 | | GMAP | 09-45150 |
| PMI | 8601751373 | 1096636 | 01-Feb-11 | MILLER, PABLO | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | | GMAP | 09-45151 |
| PMI | 8655083172 | 1096637 | 01-Feb-11 | KEENE, CINDY | Foreclosure | $375.00 | $375.00 | 3 | 0-29 | | GMAP | 09-45152 |
| PMI | 8655085272 | 1096638 | 01-Feb-11 | MCCALL, NORA | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | | GMAP | 09-45153 |
| PMI | 8655377269 | 1096639 | 01-Feb-11 | LUNDGREN, DANIEL | Foreclosure | $375.00 | $375.00 | 3 | 0-29 | | GMAP | 09-45154 |
| PMI | 8655681739 | 1096640 | 01-Feb-11 | MORA, LOUIS | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | | GMAP | 09-45155 |
| PMI | 8655841699 | 1096641 | 01-Feb-11 | WISNER, ESTATE OF DAVID | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | | GMAP | 09-45156 |
| PMI | 8655988058 | 1096642 | 01-Feb-11 | RONEY, ZACHARY | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | | GMAP | 09-45157 |
| PMI | 8656011732 | 1096643 | 01-Feb-11 | KINCH SR., CLIFFORD | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | | GMAP | 09-45158 |
| PMI | 8656226457 | 1096644 | 01-Feb-11 | PHILLIPS, CHERYL | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | | GMAP | 09-45159 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| Fil Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill To | Bill To Group | Client Code | File Number |
|----------|--------|-----------|--------------|---------------|--------------|----------------|------------|---------|---------------|-------------|-------------|
| PMI | 8710000257 | 1096645 | 01-Feb-11 | RADNEY, CORINA | Foreclosure | $375.00 | $375.00 | 3 | 0-29 | GMAP | 09-45160 |
| PMI | 8710000746 | 1096646 | 01-Feb-11 | WARD, CHRISTOPHER | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | GMAP | 09-45161 |
| PMI | 8710001344 | 1096647 | 01-Feb-11 | NGUYEN, GIANG | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | HCNW | 09-45162 |
| PMI | 8710001774 | 1096648 | 01-Feb-11 | REED, SUSAN | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | GMAP | 09-45163 |
| PMI | 8710002250 | 1096649 | 01-Feb-11 | WALSH, PATRICIA | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | GMAP | 09-45164 |
| PMI | 8710002456 | 1096650 | 01-Feb-11 | HOUK, LANE | Foreclosure | $375.00 | $375.00 | 3 | 0-29 | GMAP | 09-45165 |
| PMI | 8710002671 | 1096651 | 01-Feb-11 | MAYORGA, MARTHA | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | GMAP | 09-45166 |
| PMI | 8710002739 | 1096652 | 01-Feb-11 | RAMIREZ-DREHER, LEO | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | GMAP | 09-45167 |
| PMI | 8710003232 | 1096653 | 01-Feb-11 | TIPPS, THOMAS | Foreclosure | $375.00 | $375.00 | 3 | 0-29 | HCNW | 09-45168 |
| PMI | 8710003655 | 1096654 | 01-Feb-11 | JOSEPH, RUFUS | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | GMAP | 09-45169 |
| PMI | 8710003753 | 1096655 | 01-Feb-11 | RAMEAU, YOLAINE | Foreclosure | $375.00 | $375.00 | 3 | 0-29 | HCNW | 09-45170 |
| PMI | 8710003840 | 1096656 | 01-Feb-11 | ABON, LEONISA | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | GMAP | 09-45171 |
| PMI | 8710003851 | 1096657 | 01-Feb-11 | DIAZ, JORGE | Foreclosure | $375.00 | $375.00 | 3 | 0-29 | HCNW | 09-45172 |
| PMI | 8710004144 | 1096658 | 01-Feb-11 | CASTILLO, MANUEL | Foreclosure | $375.00 | $375.00 | 3 | 0-29 | GMAP | 09-45173 |
| PMI | 8710004174 | 1096659 | 01-Feb-11 | SALAZAR, JOSE | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | GMAP | 09-45174 |
| PMI | 8710004291 | 1096660 | 01-Feb-11 | PINA, MARIO | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | GMAP | 09-45175 |
| PMI | 8710004442 | 1096661 | 01-Feb-11 | CASANOVA, CEFERINO | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | HCNW | 09-45176 |
| PMI | 8710004475 | 1096662 | 01-Feb-11 | TELLEZ, MARCELO | Foreclosure | $375.00 | $375.00 | 3 | 0-29 | GMAP | 09-45177 |
| PMI | 8710004561 | 1096664 | 01-Feb-11 | HOYO, YAMILET | Foreclosure | $375.00 | $375.00 | 3 | 0-29 | GMAP | 09-45178 |
| PMI | 8710004633 | 1096665 | 01-Feb-11 | TAYLOR, CHRISTINE | Foreclosure | $375.00 | $375.00 | 3 | 0-29 | GMAP | 09-45179 |
| PMI | 0307612182 | 1096679 | 01-Feb-11 | AULD, RICHARD | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | GMAP | 09-45290 |
| PMI | 0307611981 | 1096680 | 01-Feb-11 | WALKER ESTATE, OF ANNIE S. | Foreclosure | $125.00 | $125.00 | 3 | 0-29 | GMAP | 09-45291 |
| PMI | 0357507650 | 1096967 | 01-Feb-11 | KOZLOSKI, LISA | Foreclosure | $300.00 | $300.00 | 3 | 0-29 | GMAP | 09-63172 |
| PMI | 8656853442 | 1097058 | 01-Feb-11 | BYLSMA, CARLA | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 09-67009 |
| PMI | 0810033147 | 1097076 | 01-Feb-11 | GOMEZ, JUAN | Foreclosure | $100.00 | $100.00 | 3 | 0-29 | HCNW | 09-74855 |
| PMI | 0359229261 | 1097077 | 01-Feb-11 | MOSLEY, ANDREA | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 09-74922 |
| PMI | 0359043870 | 1097078 | 01-Feb-11 | DAVIS, TERESA | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 09-64636 |
| PMI | 8656020245 | 1097090 | 01-Feb-11 | COLVIN, AUBREY | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 09-65514 |
| PMI | 0359394141 | 1097148 | 01-Feb-11 | PALACIOS, LISSET | Foreclosure | $50.00 | $50.00 | 3 | 0-29 | GMAP | 09-74318 |
| PMI | 7441105848 | 1097237 | 01-Feb-11 | DUNNING, PATRICK | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 09-77927 |
| PMI | 0835015061/261 | 1098225 | 01-Feb-11 | MELLER, DIOVANI | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMACU | 07-81748 |
| PMI | 8253494283 | 1098226 | 01-Feb-11 | CASTELLANOS, ADRIAN | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 09-41948 |
| PMI | 0601102740 | 1098227 | 01-Feb-11 | SANCHEZ, SASHA | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 09-81587 |
| PMI | 7401238258 | 1098228 | 01-Feb-11 | BROWN, CHRISTOPHER | Foreclosure | $100.00 | $100.00 | 3 | 0-29 | HCNW | 09-90764 |
| PMI | 7305878472 | 1098229 | 01-Feb-11 | GRANT, DAMIAN | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | HCNW | 09-64637 |
| PMI | 7392273256 | 1098230 | 01-Feb-11 | LEWIS, LINDA | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | HCNW | 10-24316 |
| PMI | 0359509037 | 1098217 | 01-Feb-11 | OSORIO, JONATHAN | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 08-11056 |
| PMI | 0359395256 | 1098218 | 01-Feb-11 | HART, MARK | Foreclosure | $516.50 | $516.50 | 3 | 0-29 | GMAP | 09-81561 |
| PMI | 0359189774 | 1098210 | 01-Feb-11 | PFAU-VICENT, BETTYE | Foreclosure | $16.50 | $16.50 | 3 | 0-29 | GMAP | 08-28160 |
| PMI | 0359509332 | 1098142 | 01-Feb-11 | GONZALEZ, MONIRA | Foreclosure | $470.00 | $470.00 | 3 | 0-29 | GMAP | 08-86751 |
| PMI | 0359245934 | 1098143 | 01-Feb-11 | CESPEDES, DIEGO | Foreclosure | $258.25 | $258.25 | 3 | 0-29 | GMAP | 08-93952 |
| PMI | 0810006398 | 1098144 | 01-Feb-11 | MOTHERSIL, CARLINE | Foreclosure | $266.50 | $266.50 | 3 | 0-29 | GMAP | 08-95078 |
| PMI | 0810006774 | 1098139 | 01-Feb-11 | WALLACE, SHAWNA | Foreclosure | $16.50 | $16.50 | 3 | 0-29 | GMAP | 08-47268 |
| PMI | 0359211185 | 1098140 | 01-Feb-11 | DELPINO-HILL, ARLEN | Foreclosure | $16.50 | $16.50 | 3 | 0-29 | GMAP | 08-65262 |
| PMI | 0581002805/261 | 1098206 | 01-Feb-11 | GAMA, CAROLINE P. | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 06-56060 |
| PMI | 7470583477 | 1098159 | 01-Feb-11 | SHAW, MARGARET | Foreclosure | $10.00 | $10.00 | 3 | 0-29 | HCNW | 09-17673 |
| PMI | 7439444035 | 1098164 | 01-Feb-11 | RODRIQUEZ, ELVA | Foreclosure | $10.00 | $10.00 | 3 | 0-29 | HCNW | 09-20890 |
| PMI | 7440232445 | 1098165 | 01-Feb-11 | PINEDA, ABELARDO | Foreclosure | $10.00 | $10.00 | 3 | 0-29 | HCNW | 09-21491 |
| PMI | 0810009838 | 1098183 | 01-Feb-11 | ORTEGA, YANET | Foreclosure | $10.00 | $10.00 | 3 | 0-29 | GMAP | 09-32870 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Code | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359395078 | 1098194 | 01-Feb-11 | NGUYEN, DO | Foreclosure | $10.00 | $10.00 | 3 | 0-29 | GMAP | 09-72690 |
| PMI | 0360132968 | 1098136 | 01-Feb-11 | MORESTIN, JEAN | Foreclosure | $380.00 | $380.00 | 3 | 0-29 | GMAP | 09-81326 |
| PMI | 0359422046 | 1098129 | 01-Feb-11 | VOLD, WILLIAM | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 09-65071 |
| PMI | 0359023669 | 1098131 | 01-Feb-11 | MONDOL, JUAN | Foreclosure | $336.50 | $336.50 | 3 | 0-29 | GMAP | 09-89785 |
| PMI | 0359308771 | 1098132 | 01-Feb-11 | VAKANI, KEVIN | Foreclosure | $200.70 | $200.70 | 3 | 0-29 | GMAP | 09-89795 |
| PMI | 0810029248 | 1098133 | 01-Feb-11 | ESPERON, MERCEDES | Foreclosure | $503.10 | $503.10 | 3 | 0-29 | GMAP | 09-90758 |
| PMI | 0359365854 | 1098134 | 01-Feb-11 | WILLIAMSON, CHARLES | Foreclosure | $364.50 | $364.50 | 3 | 0-29 | GMAP | 09-98951 |
| PMI | 0810005953 | 1098112 | 01-Feb-11 | EDWARDS, LITOSHA | Foreclosure | $336.50 | $336.50 | 3 | 0-29 | GMAP | 09-20169 |
| PMI | 0359394241 | 1098113 | 01-Feb-11 | DIAZ, RAFAEL | Foreclosure | $396.50 | $396.50 | 3 | 0-29 | GMAP | 09-24863 |
| PMI | 0359239936 | 1098114 | 01-Feb-11 | ANGULO, MAURICIO | Foreclosure | $230.60 | $230.60 | 3 | 0-29 | GMAP | 09-25655 |
| PMI | 0359077565 | 1098110 | 01-Feb-11 | LOPEZ, WILLIAM | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 09-18292 |
| PMI | 0359340665 | 1098117 | 01-Feb-11 | FRITH, ELAINE | Foreclosure | $670.00 | $670.00 | 3 | 0-29 | GMAP | 09-34880 |
| PMI | 0359501653 | 1098122 | 01-Feb-11 | CAMPBELL, CHARMAINE | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 09-55891 |
| PMI | 0307713945 | 1098123 | 01-Feb-11 | BAEZ, CESAR | Foreclosure | $170.00 | $170.00 | 3 | 0-29 | GMAP | 09-58278 |
| PMI | 0359078847 | 1098124 | 01-Feb-11 | PARK, WILLIAM | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 09-58889 |
| PMI | 0810005140 | 1098125 | 01-Feb-11 | KRASS, DENNIS | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 09-60679 |
| PMI | 0359262134 | 1098126 | 01-Feb-11 | TORRALBES, TERESA | Foreclosure | $320.00 | $320.00 | 3 | 0-29 | GMAP | 09-57376 |
| PMI | 0810024274 | 1098094 | 01-Feb-11 | NWAOKOLO, ROSE | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 08-95854 |
| PMI | 0307709166 | 1098095 | 01-Feb-11 | RAMJIT, GIDEON | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 08-99961 |
| PMI | 0359321468 | 1098079 | 01-Feb-11 | UPCHURCH, NICHOLAS | Foreclosure | $1,052.40 | $1,052.40 | 3 | 0-29 | GMAP | 08-66499 |
| PMI | 0713299267 | 1098076 | 01-Feb-11 | CAMPO, CARLOS | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 08-59082 |
| PMI | 0359170352 | 1098077 | 01-Feb-11 | DURU, CUNEYT | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 08-58752 |
| PMI | 0601991843 | 1098105 | 01-Feb-11 | SMITH, ARICIA | Foreclosure | $1,286.90 | $1,286.90 | 3 | 0-29 | GMAP | 10-01366 |
| PMI | 0359015932 | 1098106 | 01-Feb-11 | COHEN, STUART | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 08-11369 |
| PMI | 0359277878 | 1098102 | 01-Feb-11 | ROJAS, JESUS | Foreclosure | $820.00 | $820.00 | 3 | 0-29 | GMAP | 08-05197 |
| PMI | 0359506457 | 1098103 | 01-Feb-11 | TOMKINS JR., LEIGHTON | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 08-05258 |
| PMI | 0601467050 | 1098097 | 01-Feb-11 | MOLANO, EDGAR | Foreclosure | $656.50 | $656.50 | 3 | 0-29 | GMAP | 08-93614 |
| PMI | 0359321461 | 1098098 | 01-Feb-11 | BAIL, TREVOR | Foreclosure | $390.00 | $390.00 | 3 | 0-29 | GMAP | 09-96800 |
| PMI | 0307677853 | 1098099 | 01-Feb-11 | MARTINEAU, MAIRE | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 08-04097 |
| PMI | 0359520658 | 1098100 | 01-Feb-11 | ADAIR, EKATERINI | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 08-04372 |
| PMI | 0359287183 | 1098061 | 01-Feb-11 | SCOTT, ROBERT | Foreclosure | $570.00 | $570.00 | 3 | 0-29 | GMAP | 07-15653 |
| PMI | 0359148494 | 1098059 | 01-Feb-11 | VIGO, CARLOS | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 07-13363 |
| PMI | 0359483141 | 1098072 | 01-Feb-11 | AMBROISE, EDOUARD | Foreclosure | $570.70 | $570.70 | 3 | 0-29 | GMAP | 08-49696 |
| PMI | 0359224155 | 1098073 | 01-Feb-11 | E, PATRICK | Foreclosure | $570.00 | $570.00 | 3 | 0-29 | GMAP | 08-50184 |
| PMI | 0810011094 | 1098074 | 01-Feb-11 | DAVILA, ALEXANDRA | Foreclosure | $320.00 | $320.00 | 3 | 0-29 | GMAP | 08-50267 |
| PMI | 0360103356 | 1098082 | 01-Feb-11 | PINO, CLAUDIA | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 08-79694 |
| PMI | 0359529548 | 1098083 | 01-Feb-11 | RINCON, GUILLERMO | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 08-82555 |
| PMI | 0601131883 | 1098084 | 01-Feb-11 | SOLA, GLADYS | Foreclosure | $370.60 | $370.60 | 3 | 0-29 | GMAP | 08-85194 |
| PMI | 0359394551 | 1098085 | 01-Feb-11 | TUR, GUSTAVO | Foreclosure | $320.00 | $320.00 | 3 | 0-29 | GMAP | 08-86669 |
| PMI | 0359394981 | 1098086 | 01-Feb-11 | RAMIREZ, KIRIAM | Foreclosure | $474.60 | $474.60 | 3 | 0-29 | GMAP | 08-86671 |
| PMI | 0601821895 | 1098087 | 01-Feb-11 | LAMARCHE, LUIS | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 08-87466 |
| PMI | 0359224060 | 1098088 | 01-Feb-11 | KOOPER, STELLA | Foreclosure | $320.00 | $320.00 | 3 | 0-29 | GMAP | 08-93192 |
| PMI | 0359509290 | 1098089 | 01-Feb-11 | JOSEPH, SONIA | Foreclosure | $570.00 | $570.00 | 3 | 0-29 | GMAP | 08-94180 |
| PMI | 0359509739 | 1098090 | 01-Feb-11 | MENENDEZ, LOURDES | Foreclosure | $536.80 | $536.80 | 3 | 0-29 | GMAP | 08-94183 |
| PMI | 0270001962 | 1098212 | 01-Feb-11 | SANCHEZ, MODESTA | Foreclosure | $16.50 | $16.50 | 3 | 0-29 | GMAP | 08-47187 |
| PMI | 0359184297 | 1098213 | 01-Feb-11 | MALDONADO, MIRIAM | Foreclosure | $10.60 | $10.60 | 3 | 0-29 | GMAP | 08-53893 |
| PMI | 0359517183 | 1098220 | 01-Feb-11 | FELICIANO, JUSTO | Foreclosure | $850.00 | $850.00 | 3 | 0-29 | GMAP | 09-90976 |
| PMI | 0359277346 | 1098221 | 01-Feb-11 | WALLACE, DIANE | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 09-94568 |
| PMI | 0307662943 | 1098222 | 01-Feb-11 | DEBOLT, PETRA | Foreclosure | $16.50 | $16.50 | 3 | 0-29 | GMAP | 10-00313 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Fee | Billing Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359277431 | 1098223 | 01-Feb-11 | DANIELSON, DON | Foreclosure | $316.50 | $316.50 | 3 | 0-29 | GMAP | 10-01177 |
| PMI | 0359464249 | 1099626 | 02-Feb-11 | CLARK, LINDA | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 10-15586 |
| PMI | 8307014928 | 1099627 | 02-Feb-11 | RHEAD, MATHEW | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 10-15589 |
| PMI | 0359134847 | 1099344 | 02-Feb-11 | BRINSON SR, WENDELL | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-82403 |
| PMI | 0359253141 | 1099354 | 02-Feb-11 | WILLINGER, PAUL | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-81848 |
| PMI | 8255188529 | 1099390 | 02-Feb-11 | PINKSTON, SCOTT | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-85348 |
| PMI | 8656194326 | 1099392 | 02-Feb-11 | NARBER SR, CARL | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-87227 |
| PMI | 0810032956 | 1099403 | 02-Feb-11 | COOPER, JESSICA | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-83922 |
| PMI | 0474599972 | 1099405 | 02-Feb-11 | BRALY, MATTHEW | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-90681 |
| PMI | 0830009342 | 1099406 | 02-Feb-11 | WILLIAMS, FELICIA | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-90760 |
| PMI | 7401238258 | 1099407 | 02-Feb-11 | BROWN, CHRISTOPHER | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | HCNW | 09-90764 |
| PMI | 7438702151 | 1099408 | 02-Feb-11 | NELLIS, RANDY | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | HCNW | 09-90857 |
| PMI | 0359210953 | 1099424 | 02-Feb-11 | FICHTNER, ERIC | Foreclosure | $50.00 | $50.00 | 2 | 0-29 | GMAP | 09-98155 |
| PMI | 0442656054 | 1099425 | 02-Feb-11 | MORGAN, DWAYNE | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-98179 |
| PMI | 0810012746 | 1099426 | 02-Feb-11 | DIEGO, ROSA | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-98250 |
| PMI | 0359365854 | 1099430 | 02-Feb-11 | WILLIAMSON, CHARLES | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-98951 |
| PMI | 0601564741 | 1099442 | 02-Feb-11 | RHODES, RANDEE | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-91508 |
| PMI | 0359340858 | 1099443 | 02-Feb-11 | NORWOOD, RONALD | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-92307 |
| PMI | 8710001612 | 1099444 | 02-Feb-11 | D `HAITI, SMITH | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-92643 |
| PMI | 8656687521 | 1099461 | 02-Feb-11 | GRAZIANI, LORETTA | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-97102 |
| PMI | 8601745749 | 1099484 | 02-Feb-11 | ROBLES, HUONG | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 10-01838 |
| PMI | 0359390365 | 1099497 | 02-Feb-11 | REYES, O | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 10-06000 |
| PMI | 0601141236 | 1099511 | 02-Feb-11 | USCATU, ALINA | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 10-06030 |
| PMI | 8601534957 | 1099512 | 02-Feb-11 | CHAMBERS, DAVID | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 10-06032 |
| PMI | 0810037563 | 1099518 | 02-Feb-11 | ALTMAN , JOHN | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 10-06083 |
| PMI | 0307690150 | 1099538 | 02-Feb-11 | LACAYO, ERICK | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 10-11633 |
| PMI | 8656824024 | 1099545 | 02-Feb-11 | FOERMAN, BRIANA | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 10-11672 |
| PMI | 8685644646 | 1099546 | 02-Feb-11 | THOMPSON, NATASHA | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 10-11673 |
| PMI | 8656664754 | 1099547 | 02-Feb-11 | ANDERSON, JEFFERY | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 10-11674 |
| PMI | 0830006648 | 1099554 | 02-Feb-11 | WILLIAMS, MAVIS | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 10-13784 |
| PMI | 8601456725 | 1099570 | 02-Feb-11 | ROSE, VIVIAN | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 10-15515 |
| PMI | 0602473115 | 1099579 | 02-Feb-11 | TACKETT, LARRY | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 10-15521 |
| PMI | 0359515841 | 1099583 | 02-Feb-11 | MELNICK, MICHAEL | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 10-15682 |
| PMI | 0810031588 | 1099665 | 02-Feb-11 | MCINTOSH, MICHAEL | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 10-20617 |
| PMI | 0359228780 | 1099710 | 02-Feb-11 | VAN KONINGSBRUGGEN, PETRUS | Foreclosure | $216.30 | $216.30 | 2 | 0-29 | GMAP | 10-22769 |
| PMI | 0359402747 | 1099716 | 02-Feb-11 | MIOTTO, ELIZABETH | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 10-24307 |
| PMI | 0359340557 | 1099729 | 02-Feb-11 | POLLMANN, GUIDO | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 10-24314 |
| PMI | 0359046013 | 1099737 | 02-Feb-11 | POZO, NANCY | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 10-24328 |
| PMI | 8657030915 | 1099744 | 02-Feb-11 | LINDO, CHRISTOPHER | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 10-24388 |
| PMI | 8656265562 | 1099755 | 02-Feb-11 | MILLER, DANIEL | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 10-26432 |
| PMI | 0713914693 | 1099778 | 02-Feb-11 | MARTIN, DAVID | Foreclosure | $55.00 | $55.00 | 2 | 0-29 | GMAP | 10-27442 |
| PMI | 7441636354 | 1099802 | 02-Feb-11 | SOLORZANO, MARCIAL E. | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | HCNW | 10-28630 |
| PMI | 0359504061 | 1099810 | 02-Feb-11 | ALVAREZ, JESUS | Foreclosure | $180.00 | $180.00 | 2 | 0-29 | GMAP | 10-28547 |
| PMI | 8656718451 | 1099821 | 02-Feb-11 | NOROOZI, MARY | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 10-29310 |
| PMI | 0359396514 | 1099831 | 02-Feb-11 | DOBSON, KATHERINE | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 10-29326 |
| PMI | 7439364076 | 1099846 | 02-Feb-11 | ABERMAN, JACK | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | HCNW | 10-29346 |
| PMI | 0359378992 | 1099853 | 02-Feb-11 | BUSONICK, DARRELL | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 10-31774 |
| PMI | 7440665982 | 1099971 | 02-Feb-11 | PETERSON, BRIANNE | Foreclosure | $10.00 | $10.00 | 2 | 0-29 | HCNW | 09-36184 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill code | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359020688/261 | 1098278 | 02-Feb-11 | SELLARS, PATRICIA A. | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 05-47476 |
| PMI | 7428041560 | 1098284 | 02-Feb-11 | JAMES, ALFONSO | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | HCNW | 07-69952 |
| PMI | 0713914763 | 1098285 | 02-Feb-11 | PEARLMAN, LOUIS J. | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 07-76184 |
| PMI | 7435634449 | 1098295 | 02-Feb-11 | LEWIS, JERRY A. | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | HCNW | 07-92408 |
| PMI | 0359516164 | 1098296 | 02-Feb-11 | FURSE, WENDY | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 07-97031 |
| PMI | 7439921669 | 1098306 | 02-Feb-11 | LESTER, HENRY/MELANIE | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | HCNW | 07-04474 |
| PMI | 0359225930 | 1098318 | 02-Feb-11 | SHAKER, RICHARD | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 07-13364 |
| PMI | 7441254471 | 1098321 | 02-Feb-11 | JOCELYN, JOHN M | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | HCNW | 07-14350 |
| PMI | 0835021040 | 1098325 | 02-Feb-11 | DONALDSON, ANTHONY/CARRIE | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 07-18561 |
| PMI | 0359239754 | 1098333 | 02-Feb-11 | BHAIRO, CHANDRAKAR | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 07-20998 |
| PMI | 7440159762 | 1098338 | 02-Feb-11 | SALCEDO, VIDALA | Foreclosure | $150.00 | $150.00 | 2 | 0-29 | HCNW | 07-26089 |
| PMI | 0359101783 | 1098339 | 02-Feb-11 | RIGLER, TRACY | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 07-26138 |
| PMI | 7441515152 | 1098347 | 02-Feb-11 | ZACCHERO, CHARLES | Foreclosure | $10.00 | $10.00 | 2 | 0-29 | HCNW | 08-01997 |
| PMI | 0307720661 | 1098390 | 02-Feb-11 | SEMONIN, DEBORAH | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 08-30654 |
| PMI | 0359509895 | 1098391 | 02-Feb-11 | STOTT, ROBERT | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 08-30785 |
| PMI | 0359311159 | 1098396 | 02-Feb-11 | SUTTON, TRENT | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 08-38992 |
| PMI | 7441506680 | 1098400 | 02-Feb-11 | CARVER, PATRICIA | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | HCNW | 08-43599 |
| PMI | 0307715784 | 1098409 | 02-Feb-11 | ESSEL, DAVID | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 08-46067 |
| PMI | 0359188561 | 1098411 | 02-Feb-11 | SABLOSKY, BARRY | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 08-47379 |
| PMI | 7441089539 | 1098438 | 02-Feb-11 | SANCHEZ, NATIVIDAD | Foreclosure | $50.00 | $50.00 | 2 | 0-29 | HCNW | 08-08991 |
| PMI | 0359487652 | 1098495 | 02-Feb-11 | OYEGUNLE, SOLOMON | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 08-14694 |
| PMI | 0359169537 | 1098506 | 02-Feb-11 | SMITH, JAMES | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 08-58785 |
| PMI | 0359147286 | 1098526 | 02-Feb-11 | DEL TORO, ANTONIO | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 08-68456 |
| PMI | 0307712083 | 1098534 | 02-Feb-11 | PILGER, WILLIAM | Foreclosure | $10.00 | $10.00 | 2 | 0-29 | GMAP | 08-71651 |
| PMI | 0810031772 | 1098568 | 02-Feb-11 | MCFARLAND, WALEED | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 08-80974 |
| PMI | 0359248875 | 1098569 | 02-Feb-11 | SERVICE, GRENNETT | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 08-80986 |
| PMI | 0359278044 | 1098593 | 02-Feb-11 | OLAMPO, KEITH | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 08-87286 |
| PMI | 7439668468 | 1098634 | 02-Feb-11 | KITCHEN, AMY | Foreclosure | $50.00 | $50.00 | 2 | 0-29 | HCNW | 08-90357 |
| PMI | 0307713549 | 1098676 | 02-Feb-11 | RAFAEL, JEFFREY | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 08-91531 |
| PMI | 0810032166 | 1098237 | 02-Feb-11 | CHESHIRE, THOMAS | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | HCNW | 07-95794 |
| PMI | 7427639778 | 1098238 | 02-Feb-11 | DUNBAR, SAMUEL | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | HCNW | 09-71047 |
| PMI | 7441682259 | 1098240 | 02-Feb-11 | SCANIO, VINCE / YVETTE | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | HCNW | 07-17100 |
| PMI | 0359248727 | 1098241 | 02-Feb-11 | TRENT, JAMES | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 10-24393 |
| PMI | 7433747755 | 1098242 | 02-Feb-11 | WILLIAMS, DELORES | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | HCNW | 07-26014 |
| PMI | 7441960036 | 1098246 | 02-Feb-11 | MIRANDA, BLANCA A | Foreclosure | $550.00 | $550.00 | 2 | 0-29 | HCNW | 07-07850 |
| PMI | 0359226559 | 1098695 | 02-Feb-11 | CUFFIA, GIANCARLO | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 08-96728 |
| PMI | 0359209143 | 1098735 | 02-Feb-11 | READ, SANDRA | Foreclosure | $100.00 | $100.00 | 2 | 0-29 | GMAP | 09-18371 |
| PMI | 0359135863 | 1098786 | 02-Feb-11 | SANCHEZ, DAVID | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-25499 |
| PMI | 0307616267 | 1098891 | 02-Feb-11 | YODER, LAMAR | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-42586 |
| PMI | 8446068662 | 1098925 | 02-Feb-11 | HANNAM, GARY | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-41803 |
| PMI | 0810031154 | 1098935 | 02-Feb-11 | HINES, KEVIN | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-41934 |
| PMI | 8307057182 | 1098938 | 02-Feb-11 | CALLAHAN, JAMES | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-42206 |
| PMI | 0601389208 | 1098940 | 02-Feb-11 | OSBORNE, DONNA | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-42242 |
| PMI | 8254133690 | 1098941 | 02-Feb-11 | OSBORNE, ROBERT | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-42243 |
| PMI | 0307713737 | 1099070 | 02-Feb-11 | CORTES, HELMAN | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-54992 |
| PMI | 0359226680 | 1099078 | 02-Feb-11 | THOMAS, JACK | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-58897 |
| PMI | 0359071251 | 1099181 | 02-Feb-11 | HARVEY, JOHN | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-64193 |
| PMI | 0360126078 | 1099185 | 02-Feb-11 | KHUN, PEOU | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-65070 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 8307021464 | 1099296 | 02-Feb-11 | NGUYEN, DANIEL | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-78214 |
| PMI | 0359239853 | 1099297 | 02-Feb-11 | ROGAN, MICHAEL | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-80553 |
| PMI | 7473157071 | 1099298 | 02-Feb-11 | SCOTT, SAMUEL | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | HCNW | 09-78292 |
| PMI | 0359426660 | 1099302 | 02-Feb-11 | WILLIAMS, MATTIE | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-85012 |
| PMI | 0307694156 | 1099304 | 02-Feb-11 | JENKINS, WYNDHAM | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-85064 |
| PMI | 0835009543 | 1099305 | 02-Feb-11 | FRANCHI, SUSAN | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-85070 |
| PMI | 0601822472 | 1099309 | 02-Feb-11 | ESCALONA, DAISY | Foreclosure | $1,961.00 | $1,961.00 | 2 | 0-29 | GMAP | 09-88773 |
| PMI | 0307376064 | 1099337 | 02-Feb-11 | DIFORCA, SALVATORE | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-77933 |
| PMI | 8250017079 | 1099199 | 02-Feb-11 | MILLER, DARREN | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-68136 |
| PMI | 0307353547 | 1099205 | 02-Feb-11 | BRANDT, MARCY | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-71181 |
| PMI | 0473598977 | 1099206 | 02-Feb-11 | HARKINS, KAREN | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-72770 |
| PMI | 0810006145 | 1099207 | 02-Feb-11 | SOTO, EDWIN | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-72796 |
| PMI | 0359422556 | 1099208 | 02-Feb-11 | GORDON, CAMIEL | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-72978 |
| PMI | 0359228772 | 1099211 | 02-Feb-11 | GREY, JENNIFER | Foreclosure | $1,301.00 | $1,301.00 | 2 | 0-29 | GMAP | 09-74399 |
| PMI | 8655587375 | 1099214 | 02-Feb-11 | SALZBERG, WILLIAM | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-74935 |
| PMI | 0307713857 | 1099216 | 02-Feb-11 | TIU, JOEL | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-64607 |
| PMI | 0307633758 | 1099217 | 02-Feb-11 | GRIFFEN, DALE | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-64611 |
| PMI | 8656852953 | 1099218 | 02-Feb-11 | LINDQUIST, PHILLIP | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-64634 |
| PMI | 8601559881 | 1099244 | 02-Feb-11 | SIMPSON, DOUGLAS | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-66546 |
| PMI | 0359490574 | 1099254 | 02-Feb-11 | BENZON, VAN | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-68221 |
| PMI | 0359395585 | 1099255 | 02-Feb-11 | NEITMAN, WILLIAM | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-68707 |
| PMI | 0830007705\261 | 1100099 | 03-Feb-11 | NICHOLSON, WALTER\BETTY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 03-21614 |
| PMI | 8123368057/261 | 1100103 | 03-Feb-11 | GREEN, SIMON | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 05-44978 |
| PMI | 7439247685 | 1100176 | 03-Feb-11 | COULTER, DAVID | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 07-11398 |
| PMI | 0810031885 | 1100177 | 03-Feb-11 | LEWIS, BLANCHE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 07-11560 |
| PMI | 359276036 | 1100207 | 03-Feb-11 | MCELWEE, LISA L. | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 07-17103 |
| PMI | 0359187878/261 | 1100117 | 03-Feb-11 | SONDEREGGER, THOMAS/LUZ | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 06-62993 |
| PMI | 8685515639 | 1100152 | 03-Feb-11 | TYTAR, BILLY/ANGELINA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 07-05962 |
| PMI | 0600772036\261 | 1100107 | 03-Feb-11 | SWANSON, KATHLEEN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 06-53421 |
| PMI | 8126686695/261 | 1100108 | 03-Feb-11 | YATES, LENNIE\MICHELLE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 06-54339 |
| PMI | 0830002027 | 1100024 | 03-Feb-11 | OPOLKA, ALBERT\CAROL | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 02-95477 |
| PMI | 0359133032/261 | 1100110 | 03-Feb-11 | FINKLEA, CHRISTIE/TYRONE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 06-55562 |
| PMI | 0600883561/261 | 1100111 | 03-Feb-11 | HALL, JOHN/ROBIN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 06-56059 |
| PMI | 8716001817/261 | 1100214 | 03-Feb-11 | GERMAN, DEMETRIUS | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 07-76710 |
| PMI | 7438872541 | 1100216 | 03-Feb-11 | BUTLER, BRIDGET | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 07-80314 |
| PMI | 8005035399 | 1100217 | 03-Feb-11 | PRIDDY, RICHARD/PAMELA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 07-82781 |
| PMI | 600363726 | 1100219 | 03-Feb-11 | GRAY, FRANK | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 07-82748 |
| PMI | 0359215459 | 1100220 | 03-Feb-11 | RICKETTS, CHRIS | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 07-84398 |
| PMI | 7431852664 | 1100221 | 03-Feb-11 | ANDRE, ESTATE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 07-88087 |
| PMI | 0835013030 | 1100226 | 03-Feb-11 | BUTLER, JAMES | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 07-92665 |
| PMI | 7439739459 | 1100230 | 03-Feb-11 | WHEELEY, WILLIAM/MARY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 07-96297 |
| PMI | 7440747996 | 1100241 | 03-Feb-11 | PARHAM, CLAUDETTE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 07-17694 |
| PMI | 0359220376 | 1100253 | 03-Feb-11 | MALLORY, JANICE M. | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 07-19578 |
| PMI | 0830000559 | 1100263 | 03-Feb-11 | DAVIS, GEORGIA/RICHARD | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 07-21668 |
| PMI | 7471610857 | 1100281 | 03-Feb-11 | MELENDEZ, LILIANA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 07-26594 |
| PMI | 0307658263 | 1100285 | 03-Feb-11 | WOJCIECHOWS, MARIA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 07-26963 |
| PMI | 8655884091 | 1100341 | 03-Feb-11 | FENNELL, ROBERT | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-39777 |
| PMI | 7437945744 | 1100343 | 03-Feb-11 | JOHNSON, LINDA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 08-42097 |
| PMI | 7439437591 | 1100344 | 03-Feb-11 | ESTATE, DONALD | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 08-43469 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| Fee Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7439495474 | 1100345 | 03-Feb-11 | WEISS, BARBARA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 08-43470 |
| PMI | 7440655991 | 1100346 | 03-Feb-11 | WINZELER, GARY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 08-43656 |
| PMI | 0359320365 | 1100348 | 03-Feb-11 | ABERMAN, JACK | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-46379 |
| PMI | 0713905475 | 1100350 | 03-Feb-11 | PARTON, BENNY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-47155 |
| PMI | 0359422035 | 1100352 | 03-Feb-11 | DOW, FERNANDO | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-48565 |
| PMI | 0359226454 | 1100353 | 03-Feb-11 | NIESWAND, KURT | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-49094 |
| PMI | 0810012456 | 1100322 | 03-Feb-11 | IMBURGIA, JERALDINE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-28165 |
| PMI | 0473598787 | 1100324 | 03-Feb-11 | GIBELY, LEO | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 08-30887 |
| PMI | 0474695483 | 1100326 | 03-Feb-11 | DENT, MORGAN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 08-31096 |
| PMI | 7441063740 | 1100327 | 03-Feb-11 | POLANCO, SIGFRIDO | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 08-32454 |
| PMI | 0810001282 | 1100328 | 03-Feb-11 | SERMON, ARTHUR | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-32212 |
| PMI | 0359210830 | 1100329 | 03-Feb-11 | COFLIN, RENEE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-32987 |
| PMI | 7473059368 | 1100331 | 03-Feb-11 | JARRETT, KEITH | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 08-33165 |
| PMI | 0359274237 | 1100332 | 03-Feb-11 | JOCELYN, STANLEY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-32240 |
| PMI | 0601312237 | 1100333 | 03-Feb-11 | MILLER, SELVESTA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-35571 |
| PMI | 7441200664 | 1100468 | 03-Feb-11 | TSISTINAS, MARK | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 08-75615 |
| PMI | 0359275760 | 1100469 | 03-Feb-11 | PAVLIAK, MARSHA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-77032 |
| PMI | 0713910172 | 1100470 | 03-Feb-11 | PUTNAM, MICHAEL | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-87375 |
| PMI | 0359275772 | 1100472 | 03-Feb-11 | LA NINFA, GERARD | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-78845 |
| PMI | 7470275769 | 1100473 | 03-Feb-11 | GOLDBERG, CHARLES | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 08-79800 |
| PMI | 7441761137 | 1100478 | 03-Feb-11 | PEETS, ELSTON | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 08-90498 |
| PMI | 0830002075 | 1100481 | 03-Feb-11 | WILLIAMS, EDGBERT | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-85836 |
| PMI | 0359228731 | 1100483 | 03-Feb-11 | OLSEN, ERIK | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-93864 |
| PMI | 0307712083 | 1100454 | 03-Feb-11 | PILGER, WILLIAM | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-71651 |
| PMI | 7444483591 | 1100455 | 03-Feb-11 | ROLDAN, IRMA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 08-71971 |
| PMI | 0359189268 | 1100460 | 03-Feb-11 | KLORAN, FRANCIS | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-79257 |
| PMI | 0307674537 | 1100461 | 03-Feb-11 | BRYAN, SALLY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-79296 |
| PMI | 0359340653 | 1100462 | 03-Feb-11 | DAVIS, TREVOR | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-79597 |
| PMI | 0359500782 | 1100463 | 03-Feb-11 | CERVANTES, MAUBEL | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-79675 |
| PMI | 7471805440 | 1100357 | 03-Feb-11 | WILLS, ROBERT | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 08-54251 |
| PMI | 7438327041 | 1100358 | 03-Feb-11 | MAGSITZA, JAY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 08-56595 |
| PMI | 7440094472 | 1100359 | 03-Feb-11 | EPHRON, YAACOV | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 08-50937 |
| PMI | 0359393898 | 1100361 | 03-Feb-11 | FORBES, FLOYD | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-55405 |
| PMI | 7439468539 | 1100364 | 03-Feb-11 | COWARD, TONY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 08-04783 |
| PMI | 0359210457 | 1100406 | 03-Feb-11 | VILLAGRA, ILIANA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-10780 |
| PMI | 7471827477 | 1100409 | 03-Feb-11 | RODRIGUEZ, ERNESTO | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 08-11150 |
| PMI | 7441008554 | 1100429 | 03-Feb-11 | TANGLAO, EMMANUEL | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 08-14580 |
| PMI | 0713906489 | 1100434 | 03-Feb-11 | VAN DILLEN, LISA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-59084 |
| PMI | 0359315096 | 1100438 | 03-Feb-11 | CARNELL, DONNA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-62494 |
| PMI | 8601737137 | 1100440 | 03-Feb-11 | HENAO, JOHN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-63697 |
| PMI | 7441623246 | 1100441 | 03-Feb-11 | PAJOY, PIEDAD | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 08-63566 |
| PMI | 8655984435 | 1100443 | 03-Feb-11 | RYDER, ALFRED | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-63597 |
| PMI | 0359327934 | 1100355 | 03-Feb-11 | FARRELL, JEFFREY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-51952 |
| PMI | 0307712692 | 1100336 | 03-Feb-11 | SANDOVAL, LUIS | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-38956 |
| PMI | 0359339668 | 1100337 | 03-Feb-11 | SCHMIDT, JEFFREY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-38994 |
| PMI | 0307716981 | 1100311 | 03-Feb-11 | ROBILLARD, MARK | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-04150 |
| PMI | 7440784379 | 1100154 | 03-Feb-11 | MAYER, BRUNO | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 07-08567 |
| PMI | 0359168275 | 1100451 | 03-Feb-11 | AVILES, JAMES | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-68457 |
| PMI | 7428437941 | 1100563 | 03-Feb-11 | NEUBERG, JILL | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 09-21485 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

## OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7424977452 | 1100575 | 03-Feb-11 | FRALEY, WILTON | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 09-23399 |
| PMI | 7439390881 | 1100580 | 03-Feb-11 | FARRELL, JENNIFER | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 09-24585 |
| PMI | 8710002732 | 1100610 | 03-Feb-11 | WILLIAMS, TODD | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-26894 |
| PMI | 7435828652 | 1100611 | 03-Feb-11 | ALLEGRO, MARGARET | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 09-27253 |
| PMI | 7439980665 | 1100612 | 03-Feb-11 | GILMORE, JOHN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 09-27285 |
| PMI | 8601605342 | 1100684 | 03-Feb-11 | LANDREM, LINDA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-33719 |
| PMI | 0359146084 | 1100689 | 03-Feb-11 | MEUNIER, LAURA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-38882 |
| PMI | 0307705861 | 1100708 | 03-Feb-11 | TANIOS, MEDHAT | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-43879 |
| PMI | 8685511976 | 1100711 | 03-Feb-11 | LAXTON, VICTORIA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-40842 |
| PMI | 0359489880 | 1100723 | 03-Feb-11 | SHOEMAKE, CINDY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-41434 |
| PMI | 7437949845 | 1100724 | 03-Feb-11 | CHRISTMAS, CHERYL | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 09-41627 |
| PMI | 0359281632 | 1100534 | 03-Feb-11 | STEPHENS, ROY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-17071 |
| PMI | 0359516935 | 1100537 | 03-Feb-11 | MAUDLIN, MARK | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-17754 |
| PMI | 0359421669 | 1100538 | 03-Feb-11 | PITTALA, RACHEL | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-17855 |
| PMI | 0359209143 | 1100539 | 03-Feb-11 | READ, SANDRA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-18371 |
| PMI | 0359096955 | 1100541 | 03-Feb-11 | DAVIDSON, JOHN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-17985 |
| PMI | 0359442365 | 1100542 | 03-Feb-11 | DOUGLAS, KARLEEN | Foreclosure | $300.00 | $300.00 | 1 | 0-29 | GMAP | 09-18250 |
| PMI | 0307679344 | 1100544 | 03-Feb-11 | CARVALHO, CURTISS | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-18669 |
| PMI | 7441566353 | 1100501 | 03-Feb-11 | MOULTON, JENNIFER | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 08-93926 |
| PMI | 0359040759 | 1100502 | 03-Feb-11 | BAUER, CINDY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-95023 |
| PMI | 0359087850 | 1100503 | 03-Feb-11 | LEITE, SHAWN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-95720 |
| PMI | 0359168260 | 1100504 | 03-Feb-11 | EKBERG, JEANETTE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-96715 |
| PMI | 0359311162 | 1100518 | 03-Feb-11 | TANDRON, HUGO | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-99747 |
| PMI | 8601762835 | 1100519 | 03-Feb-11 | PALERMO, CHRISTOPHER | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-15918 |
| PMI | 7433653342 | 1100491 | 03-Feb-11 | EZELL, EMOGENE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 08-93514 |
| PMI | 0307662188 | 1100497 | 03-Feb-11 | DE JESUS, ISMAEL | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-99582 |
| PMI | 0359340370 | 1100498 | 03-Feb-11 | VELEZ, LESLIE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-99856 |
| PMI | 0359340766 | 1100499 | 03-Feb-11 | TAVERAS, CESAR | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-98861 |
| PMI | 7438140865 | 1101237 | 03-Feb-11 | MORALES, MARTHA | Foreclosure | $10.00 | $10.00 | 1 | 0-29 | HCNW | 09-85067 |
| PMI | 0307726049 | 1101164 | 03-Feb-11 | AYOTUNDE, MICHAEL | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-81495 |
| PMI | 0307708743 | 1101167 | 03-Feb-11 | PILGER, WILLIAM | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-82853 |
| PMI | 7434523361 | 1101171 | 03-Feb-11 | DANIELS, SELVIN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 09-84198 |
| PMI | 7425747144 | 1101098 | 03-Feb-11 | CARROLL, STEPHEN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 09-73738 |
| PMI | 7438188336 | 1101099 | 03-Feb-11 | ONEIL, THOMAS | Foreclosure | $130.00 | $130.00 | 1 | 0-29 | HCNW | 09-73837 |
| PMI | 0359247141 | 1101054 | 03-Feb-11 | RIVEROS, ELKIN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-68235 |
| PMI | 7470275769 | 1101019 | 03-Feb-11 | GOLDBERG, CHARLES | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 09-73652 |
| PMI | 7439691734 | 1100956 | 03-Feb-11 | LEWIS, LAMAR | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 09-63010 |
| PMI | 7439533365 | 1101003 | 03-Feb-11 | NEUVILLE, GREG | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 09-67885 |
| PMI | 7442008553 | 1100778 | 03-Feb-11 | SPIGNER, WAYNE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 09-48875 |
| PMI | 7439625377 | 1100842 | 03-Feb-11 | MOORE, JOHN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 09-50848 |
| PMI | 7442273173 | 1100885 | 03-Feb-11 | ROSS, COURTNEY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 09-55792 |
| PMI | 7428270839 | 1100891 | 03-Feb-11 | CARTHEW, BRETT | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 09-57398 |
| PMI | 7440538353 | 1100909 | 03-Feb-11 | ORTIZ, BERNARD | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 09-64684 |
| PMI | 0354538551 | 1100910 | 03-Feb-11 | FRIMMEL, DEBORAH | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-65050 |
| PMI | 7442016267 | 1100911 | 03-Feb-11 | MARTINEZ, ALMA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 09-65679 |
| PMI | 7472661073 | 1101250 | 03-Feb-11 | MASTROGIANNI, MICHELLE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 09-90895 |
| PMI | 0359209144 | 1101273 | 03-Feb-11 | READ, SANDRA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-85301 |
| PMI | 7439792441 | 1101289 | 03-Feb-11 | RIPPLE, EDWARD | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 09-85345 |
| PMI | 7440839959 | 1101305 | 03-Feb-11 | KAULBARS, TYLER | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 09-88042 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7440930238 | 1101306 | 03-Feb-11 | ADKINS, DONALD | Foreclosure | $100.00 | $100.00 | 1 | 0-29 | HCNW | 09-88043 |
| PMI | 0359210953 | 1101363 | 03-Feb-11 | FICHTNER, ERIC | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-98155 |
| PMI | 0810029956 | 1101364 | 03-Feb-11 | CISNEROS, HOLGER | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-98253 |
| PMI | 7440185759 | 1101333 | 03-Feb-11 | VANDEVENTER, TIMOTHY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 09-92548 |
| PMI | 0307707311 | 1101501 | 03-Feb-11 | JANES, ROSE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-07905 |
| PMI | 0713302838 | 1101502 | 03-Feb-11 | BENNETT, JANIE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-07931 |
| PMI | 7440696748 | 1101511 | 03-Feb-11 | PONS, ERIK | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 10-09548 |
| PMI | 7442333746 | 1101520 | 03-Feb-11 | MOSLEY, LEROY | Foreclosure | $2.50 | $2.50 | 1 | 0-29 | HCNW | 10-09675 |
| PMI | 7435171350 | 1101462 | 03-Feb-11 | DUDGEON, JILL | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 10-03903 |
| PMI | 7438142655 | 1101488 | 03-Feb-11 | CHERWONY, STUART | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 10-06007 |
| PMI | 0359045921 | 1101437 | 03-Feb-11 | WATSON, REVA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-01175 |
| PMI | 0307718213 | 1101768 | 03-Feb-11 | BELLEAU, MARK | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-20160 |
| PMI | 7438900326 | 1101445 | 03-Feb-11 | BROACH, DEBORAH | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | HCNW | 10-01839 |
| PMI | 0359378892 | 1102628 | 03-Feb-11 | PEREZ, ANGEL | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 07-20628 |
| PMI | 0835001428 | 1101909 | 03-Feb-11 | BASHIR, YOUSEF | Foreclosure | $10.00 | $10.00 | 1 | 0-29 | GMAP | 10-27492 |
| PMI | 8655775550 | 1101910 | 03-Feb-11 | TODD, MICHAEL | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-24378 |
| PMI | 0307713979 | 1101979 | 03-Feb-11 | MUNOZ-SOTO, ELI | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-28631 |
| PMI | 7436417786 | 1101671 | 03-Feb-11 | KENNEDY, JOHN | Foreclosure | $4.00 | $4.00 | 1 | 0-29 | HCNW | 10-19438 |
| | | | | | | | | | | | |
| PMI | 0810000865 | 1102643 | 04-Feb-11 | MALICK, MARCUS\ADRIANNA L. | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 02-99768 |
| PMI | 0307611640/261 | 1102644 | 04-Feb-11 | DRAYTON, MICHAEL/MELODY | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 05-45995 |
| PMI | 0307612467/261 | 1102645 | 04-Feb-11 | WILLIAMS, DEVON D. | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 05-47989 |
| PMI | 0601273298/261 | 1102646 | 04-Feb-11 | ELLIS, ADAM | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 06-58383 |
| PMI | 0359153738 | 1103288 | 04-Feb-11 | HERNANDEZ, LINDA | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 09-43884 |
| PMI | 7434624755 | 1103545 | 04-Feb-11 | MCLEMORE, ALICE | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | HCNW | 10-21939 |
| PMI | 7421007741 | 1103542 | 04-Feb-11 | BILLINGSLEY, KRISTEN | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | HCNW | 10-20616 |
| PMI | 8601501759 | 1103315 | 04-Feb-11 | EIBACH, JAMES | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 09-68187 |
| PMI | 0307629650 | 1103317 | 04-Feb-11 | MCGEE, THOMAS | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 09-71153 |
| PMI | 8656780861 | 1103318 | 04-Feb-11 | EVANS, JOHNNA | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 09-71158 |
| PMI | 0359397139 | 1103355 | 04-Feb-11 | SANTIAGO, LYSANIA | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 09-62509 |
| PMI | 0307646653 | 1103358 | 04-Feb-11 | DAVIS, TERESA | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 09-64644 |
| PMI | 8473612471 | 1103359 | 04-Feb-11 | TORRES, JOANNA | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 09-65513 |
| PMI | 0359267352 | 1103360 | 04-Feb-11 | FINK, MICHAEL | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 09-68708 |
| | | | | | | | | | | | |
| PMI | 8601492678 | 1103361 | 04-Feb-11 | LEONS-MANOHARAN, BRIDGET | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 09-68739 |
| PMI | 8601859847 | 1103371 | 04-Feb-11 | RAULERSON, DEENA | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 09-74925 |
| PMI | 0359367576 | 1103300 | 04-Feb-11 | PINNOCK, OLDERENE | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 09-55067 |
| PMI | 8601501931 | 1103309 | 04-Feb-11 | BLAZINA, NICOLE | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 09-64532 |
| PMI | 0359489662 | 1103311 | 04-Feb-11 | JACKSON, RENE | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 09-67003 |
| PMI | 8656001630 | 1103312 | 04-Feb-11 | COX, JACQUELINE | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 09-85044 |
| PMI | 0359318440 | 1103392 | 04-Feb-11 | REYNOSO, BRENDA | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 09-85068 |
| PMI | 8656217070 | 1103393 | 04-Feb-11 | COOK, BONNIE | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 09-77947 |
| PMI | 0801052752 | 1103427 | 04-Feb-11 | HERNANDEZ, VERONICA | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 09-94015 |
| PMI | 8686226055 | 1103445 | 04-Feb-11 | BEAUDOIN, DAVID | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 09-94015 |
| PMI | 7440491538 | 1103536 | 04-Feb-11 | CASTILLO, RICHARD | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | HCNW | 10-15470 |
| PMI | 7471417766 | 1103676 | 04-Feb-11 | ZAMORA, JOSE | Foreclosure | $500.00 | $500.00 | 0 | 0-29 | HCNW | 09-31596 |
| PMI | 7441065083 | 1103677 | 04-Feb-11 | DININO, FLAVIA | Foreclosure | $70.00 | $70.00 | 0 | 0-29 | HCNW | 09-82433 |
| PMI | 7425644234 | 1103678 | 04-Feb-11 | SABELLA, JANET | Foreclosure | $8.25 | $8.25 | 0 | 0-29 | HCNW | 09-86555 |
| PMI | 7441829496 | 1103679 | 04-Feb-11 | AUSTIN, VOHN | Foreclosure | $266.50 | $266.50 | 0 | 0-29 | HCNW | 07-83120 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan Number | Invoice Number | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Billing Aging | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7471440461 | 1103680 | 04-Feb-11 | REYES, HECTOR | Foreclosure | $450.00 | $450.00 | 0 | 0-29 | HCNW | 07-99963 |
| PMI | 0474534682 | 1103681 | 04-Feb-11 | SAAVEDRA, MARIA | Foreclosure | $850.00 | $850.00 | 0 | 0-29 | HCNW | 08-34153 |
| PMI | 7474916368 | 1103683 | 04-Feb-11 | KERN, GEORGE | Foreclosure | $366.50 | $366.50 | 0 | 0-29 | HCNW | 08-85099 |
| PMI | 7440020378 | 1103685 | 04-Feb-11 | POON, WENDY | Foreclosure | $266.50 | $266.50 | 0 | 0-29 | HCNW | 09-15497 |
| PMI | 7442247268 | 1103686 | 04-Feb-11 | FUDORA, JACQUELINE | Foreclosure | $516.50 | $516.50 | 0 | 0-29 | HCNW | 09-48880 |
| PMI | 7422924977 | 1103687 | 04-Feb-11 | CEBALL, YIPSY | Foreclosure | $16.50 | $16.50 | 0 | 0-29 | HCNW | 09-63299 |
| PMI | 7428114383 | 1103688 | 04-Feb-11 | OZIEL, YUDA | Foreclosure | $266.50 | $266.50 | 0 | 0-29 | HCNW | 09-63768 |
| PMI | 7441627460 | 1103689 | 04-Feb-11 | TURCO-ARTLETT, ROSETTA | Foreclosure | $516.50 | $516.50 | 0 | 0-29 | HCNW | 09-64851 |
| PMI | 7440915148 | 1103690 | 04-Feb-11 | GRIER, DONNA | Foreclosure | $16.50 | $16.50 | 0 | 0-29 | HCNW | 09-66094 |
| PMI | 7439906181 | 1103691 | 04-Feb-11 | IMPELLIZZERI, STEVEN | Foreclosure | $508.25 | $508.25 | 0 | 0-29 | HCNW | 09-68888 |
| PMI | 7440041366 | 1103692 | 04-Feb-11 | LEVY, STEPHEN | Foreclosure | $16.50 | $16.50 | 0 | 0-29 | HCNW | 09-72883 |
| PMI | 7441371374 | 1103693 | 04-Feb-11 | BROTHERS, GARY | Foreclosure | $8.25 | $8.25 | 0 | 0-29 | HCNW | 09-77089 |
| PMI | 7439694076 | 1103694 | 04-Feb-11 | DACOSTA, GILBERTO | Foreclosure | $8.25 | $8.25 | 0 | 0-29 | HCNW | 09-90862 |
| PMI | 7439603366 | 1103695 | 04-Feb-11 | DOMNITANU, ANCA | Foreclosure | $8.25 | $8.25 | 0 | 0-29 | HCNW | 09-73911 |
| PMI | 7441330917 | 1103696 | 04-Feb-11 | WILLIAMSON, JOSEPH | Foreclosure | $16.50 | $16.50 | 0 | 0-29 | HCNW | 09-88102 |
| PMI | 7442257770 | 1103697 | 04-Feb-11 | SPARKS, MARSHA | Foreclosure | $16.50 | $16.50 | 0 | 0-29 | HCNW | 10-05595 |
| PMI | 7426115655 | 1103698 | 04-Feb-11 | MARTIN, HENRY | Foreclosure | $631.70 | $631.70 | 0 | 0-29 | HCNW | 07-84165 |
| PMI | 7442256590 | 1103699 | 04-Feb-11 | FAURE, CECILIA | Foreclosure | $70.00 | $70.00 | 0 | 0-29 | HCNW | 07-84299 |
| PMI | 7440206977 | 1103700 | 04-Feb-11 | LAGOGIANNIS, GEORGE/WENDY | Foreclosure | $70.00 | $70.00 | 0 | 0-29 | HCNW | 07-94360 |
| PMI | 7440902872 | 1103701 | 04-Feb-11 | OMAYA, TEDMAN | Foreclosure | $191.20 | $191.20 | 0 | 0-29 | HCNW | 07-98665 |
| PMI | 7471035691 | 1103702 | 04-Feb-11 | THULL, JOANNA | Foreclosure | $658.70 | $658.70 | 0 | 0-29 | HCNW | 07-03385 |
| PMI | 7438944662 | 1103703 | 04-Feb-11 | TOWNSEND, PEGGY CRUZ | Foreclosure | $1,478.25 | $1,478.25 | 0 | 0-29 | HCNW | 07-09363 |
| PMI | 7441555372 | 1103704 | 04-Feb-11 | JAMES, HENRY | Foreclosure | $318.25 | $318.25 | 0 | 0-29 | HCNW | 07-10472 |
| PMI | 7426541967 | 1103705 | 04-Feb-11 | HARTY, JACK | Foreclosure | $767.20 | $767.20 | 0 | 0-29 | HCNW | 07-15779 |
| PMI | 7441686466 | 1103706 | 04-Feb-11 | BRANNIGAN, TIMOTHY | Foreclosure | $570.00 | $570.00 | 0 | 0-29 | HCNW | 07-16085 |
| PMI | 7470201146 | 1103707 | 04-Feb-11 | FREEMAN, MARIA | Foreclosure | $570.00 | $570.00 | 0 | 0-29 | HCNW | 07-18866 |
| PMI | 7439426040 | 1103708 | 04-Feb-11 | DELISSER, JOYCE | Foreclosure | $70.00 | $70.00 | 0 | 0-29 | HCNW | 07-19790 |
| PMI | 7435564687 | 1103709 | 04-Feb-11 | BROWN, ANNETTE | Foreclosure | $570.00 | $570.00 | 0 | 0-29 | HCNW | 07-23764 |
| PMI | 7439371089 | 1103710 | 04-Feb-11 | VARNAI, PETER | Foreclosure | $320.00 | $320.00 | 0 | 0-29 | HCNW | 07-26085 |
| PMI | 7440864338 | 1103711 | 04-Feb-11 | GRUNEWALD, WILHEM | Foreclosure | $1,415.00 | $1,415.00 | 0 | 0-29 | HCNW | 07-28337 |
| PMI | 7439323593 | 1103712 | 04-Feb-11 | RAMIREZ, VICTOR | Foreclosure | $170.00 | $170.00 | 0 | 0-29 | HCNW | 08-28173 |
| PMI | 7440051472 | 1103713 | 04-Feb-11 | MAVAREZ, LAURENS | Foreclosure | $820.00 | $820.00 | 0 | 0-29 | HCNW | 08-59586 |
| PMI | 7401351176 | 1103714 | 04-Feb-11 | SERGIO, LAURIE | Foreclosure | $320.00 | $320.00 | 0 | 0-29 | HCNW | 08-64590 |
| PMI | 7441021599 | 1103715 | 04-Feb-11 | FERGUSON, ASTOR | Foreclosure | $236.50 | $236.50 | 0 | 0-29 | HCNW | 08-67085 |
| PMI | 7428653398 | 1103716 | 04-Feb-11 | ELMALIAH, ALON | Foreclosure | $70.00 | $70.00 | 0 | 0-29 | HCNW | 08-79573 |
| PMI | 7441487436 | 1103717 | 04-Feb-11 | GARAZI, VALERIA | Foreclosure | $320.00 | $320.00 | 0 | 0-29 | HCNW | 08-80083 |
| PMI | 7472625573 | 1103718 | 04-Feb-11 | FERNANDEZ, JORGE | Foreclosure | $586.50 | $586.50 | 0 | 0-29 | HCNW | 08-94612 |
| PMI | 7441171048 | 1103719 | 04-Feb-11 | BLISS, DEBRA | Foreclosure | $210.00 | $210.00 | 0 | 0-29 | HCNW | 08-00894 |
| PMI | 7473247245 | 1103720 | 04-Feb-11 | PIRAQUIVE, MARLEN | Foreclosure | $420.10 | $420.10 | 0 | 0-29 | HCNW | 08-03982 |
| PMI | 7439860354 | 1103721 | 04-Feb-11 | BARNIER, NORMA | Foreclosure | $86.50 | $86.50 | 0 | 0-29 | HCNW | 08-06888 |
| PMI | 7442202255 | 1103722 | 04-Feb-11 | ECHEVERRY, JUAN | Foreclosure | $820.00 | $820.00 | 0 | 0-29 | HCNW | 08-08257 |
| PMI | 7441774163 | 1103723 | 04-Feb-11 | PACHON, MARIBEL | Foreclosure | $70.00 | $70.00 | 0 | 0-29 | HCNW | 09-24666 |
| PMI | 7427477369 | 1103724 | 04-Feb-11 | KANDASAMMY, ANDREW | Foreclosure | $70.00 | $70.00 | 0 | 0-29 | HCNW | 09-24670 |
| PMI | 7428189575 | 1103725 | 04-Feb-11 | HVIDE, JOHAN | Foreclosure | $70.00 | $70.00 | 0 | 0-29 | HCNW | 09-27450 |
| PMI | 7442361176 | 1103726 | 04-Feb-11 | DUMELLE, LOUISE | Foreclosure | $70.00 | $70.00 | 0 | 0-29 | HCNW | 09-32884 |
| PMI | 7401105069 | 1103727 | 04-Feb-11 | CRUZ, CHERIE | Foreclosure | $86.50 | $86.50 | 0 | 0-29 | HCNW | 09-36959 |
| PMI | 7438985780 | 1103728 | 04-Feb-11 | DAGACH-IMBARACK, LEYLA | Foreclosure | $758.25 | $758.25 | 0 | 0-29 | HCNW | 09-36959 |
| PMI | 7436584239 | 1103729 | 04-Feb-11 | LORENZO, MARISELA | Foreclosure | $70.00 | $70.00 | 0 | 0-29 | HCNW | 09-38550 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| Bill Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7442010534 | 1103730 | 04-Feb-11 | MCNEANY, JACKIELE | Foreclosure | $70.00 | $70.00 | 0 | 0-29 | HCNW | 09-55790 |
| PMI | 7441416831 | 1103731 | 04-Feb-11 | TORRES, ALTAGRACIA | Foreclosure | $320.00 | $320.00 | 0 | 0-29 | HCNW | 09-64783 |
| PMI | 7442305843 | 1103732 | 04-Feb-11 | ADRAS, MARIE | Foreclosure | $436.50 | $436.50 | 0 | 0-29 | HCNW | 09-65672 |
| PMI | 7437374655 | 1103733 | 04-Feb-11 | NELSON, WHITNEY | Foreclosure | $70.00 | $70.00 | 0 | 0-29 | HCNW | 09-69352 |
| PMI | 7440259968 | 1103734 | 04-Feb-11 | PRESTON, GEOFFREY | Foreclosure | $337.20 | $337.20 | 0 | 0-29 | HCNW | 09-70876 |
| PMI | 7422571232 | 1103735 | 04-Feb-11 | LEONARD, PATRICE | Foreclosure | $70.00 | $70.00 | 0 | 0-29 | HCNW | 09-72854 |
| PMI | 0307586499 | 606082 | 23-Apr-09 | ROBERTS, ALENE | Foreclosure | $1,287.75 | $125.00 | 652 | Over 180 | GMAP | 07-05761 |
| PMI | 0307586499 | 627901 | 19-May-09 | ROBERTS, ALENE | Foreclosure | $500.00 | $500.00 | 626 | Over 180 | GMAP | 07-05761 |
| PMI | 0702094332 | 685980 | 27-Aug-09 | WRIGHT, STEVEN | Foreclosure | $2,069.00 | $275.00 | 526 | Over 180 | GMAP | 09-78885 |
| PMI | 0702070384 | 793550 | 02-Feb-10 | JENKINS, JEREMY | Foreclosure | $2,404.48 | $250.00 | 367 | Over 180 | GMAP | 09-17993 |
| PMI | 0601942660 | 837552 | 10-Apr-10 | CHRISTGAU, RONALD | Foreclosure | $1,750.00 | $600.00 | 300 | Over 180 | GMAP | 08-94475 |
| PMI | 0602302039 | 852206 | 30-Apr-10 | WHITE, TIFFANY | Foreclosure | $10.00 | $10.00 | 280 | Over 180 | GMAP | 10-01032 |
| PMI | 0601006096 | 879914 | 04-Jun-10 | CLAY, TIMOTHY | Foreclosure | $1,331.30 | $1,331.30 | 245 | Over 180 | GMAP | 08-42595 |
| PMI | 0601311346 | 885334 | 11-Jun-10 | LITTLE, STEVEN | Foreclosure | $511.50 | $250.00 | 238 | Over 180 | GMAP | 09-34065 |
| VA | 0359222247 | 928377 | 23-Aug-10 | PATCHETT, STUART | Foreclosure | $2,483.34 | $250.00 | 165 | 90-179 | GMAP | 08-87098 |
| VA | 0303483986/261 | 932448 | 30-Aug-10 | HOWARD, ALBERT/BEVERLY | Foreclosure | $400.00 | $400.00 | 158 | 90-179 | GMAP | 06-60776 |
| VA | 0600839342\261 | 994890 | 02-Nov-10 | JOHNSON, JERRY/DIANE | Foreclosure | $350.00 | $350.00 | 94 | 90-179 | GMAP | 06-64019 |
| VA | 0307682861 | 994884 | 02-Nov-10 | SMILEY, JAMES/JANET | Foreclosure | $350.00 | $350.00 | 94 | 90-179 | GMAP | 05-49064 |
| VA | 0601424995 | 995535 | 02-Nov-10 | BONNER, ELIZABETH | Foreclosure | $1,010.00 | $250.00 | 94 | 90-179 | GMAP | 08-56077 |
| VA | 0600781185 | 994897 | 02-Nov-10 | JACKSON, MELVIN/TANYA | Foreclosure | $480.00 | $480.00 | 94 | 90-179 | GMAP | 07-82594 |
| VA | 0601735648 | 995417 | 02-Nov-10 | ALDRIDGE, JOHN | Foreclosure | $100.00 | $100.00 | 94 | 90-179 | GMAP | 08-47153 |
| VA | 0601006096 | 995376 | 02-Nov-10 | CLAY, TIMOTHY | Foreclosure | $536.00 | $250.00 | 94 | 90-179 | GMAP | 08-42595 |
| VA | 0600211748 | 998596 | 02-Nov-10 | KUNTZ, TIMOTHY | Foreclosure | $938.00 | $938.00 | 94 | 90-179 | GMAP | 09-43890 |
| VA | 0601673459 | 998588 | 02-Nov-10 | HARTMAN, LANCE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-43380 |
| VA | 0602164815 | 996189 | 02-Nov-10 | MACON, JAMES | Foreclosure | $563.50 | $563.50 | 94 | 90-179 | GMAP | 09-92625 |
| VA | 7427564273 | 1002974 | 05-Nov-10 | LUNA, EUGENIO | Foreclosure | $75.00 | $75.00 | 91 | 90-179 | HCNW | 08-93718 |
| VA | 0600898963/261 | 1046458 | 22-Dec-10 | BROQUADIO, ANTHONY/DOROTHY | Foreclosure | $18.50 | $18.50 | 44 | 30-59 | GMAP | 06-57485 |
| VA | 0600508424 | 1051867 | 27-Dec-10 | HANNA, CYNTHIA | Foreclosure | $455.00 | $355.00 | 39 | 30-59 | GMAP | 10-46129 |
| VA | 0702109539 | 1082510 | 19-Jan-11 | KLEMM, ANDREA | Foreclosure | $205.00 | $205.00 | 16 | 0-29 | GMAP | 09-90698 |
| VA | 0601008861 | 1082515 | 19-Jan-11 | MARCANO-TAPIA, ERNESTINE | Foreclosure | $120.00 | $120.00 | 16 | 0-29 | GMAP | 09-90980 |
| VA | 0601899539 | 1082687 | 19-Jan-11 | HYNISH, DANIEL | Foreclosure | $11.00 | $11.00 | 16 | 0-29 | GMAP | 09-92623 |
| VA | 0602039536 | 1082688 | 19-Jan-11 | LALANDE, FOREST | Foreclosure | $1.00 | $1.00 | 16 | 0-29 | GMAP | 09-92624 |
| VA | 0601527364 | 1082753 | 19-Jan-11 | WEBB, TONY | Foreclosure | $10.00 | $10.00 | 16 | 0-29 | GMAP | 09-96397 |
| VA | 0602109628 | 1082792 | 19-Jan-11 | REMINES, BRYAN | Foreclosure | $10.00 | $10.00 | 16 | 0-29 | GMAP | 09-95749 |
| VA | 0359530319 | 1082862 | 19-Jan-11 | LEE, CHANDRA | Foreclosure | $261.00 | $261.00 | 16 | 0-29 | GMAP | 10-01025 |
| VA | 0359530320 | 1082863 | 19-Jan-11 | MOORE, JOSEPH | Foreclosure | $260.00 | $260.00 | 16 | 0-29 | GMAP | 10-01026 |
| VA | 0359530513 | 1082864 | 19-Jan-11 | ROBINSON, ROSLYN | Foreclosure | $260.00 | $260.00 | 16 | 0-29 | GMAP | 10-01029 |
| VA | 0602241735 | 1083091 | 19-Jan-11 | MARTIN, DOYLE | Foreclosure | $75.00 | $75.00 | 16 | 0-29 | GMAP | 10-07937 |
| VA | 0601865452 | 1083169 | 19-Jan-11 | RODRIGUEZ, MARIO | Foreclosure | $11.00 | $11.00 | 16 | 0-29 | GMAP | 10-12681 |
| VA | 0600559256 | 1083439 | 19-Jan-11 | TODD JR, RICHARD | Foreclosure | $446.50 | $446.50 | 16 | 0-29 | GMAP | 10-41276 |
| VA | 0600558650 | 1079519 | 19-Jan-11 | SCORE, DAVID | Foreclosure | $10.00 | $10.00 | 16 | 0-29 | GMAP | 09-43990 |
| VA | 0600125132 | 1081979 | 19-Jan-11 | BAILEY, BONNIE | Foreclosure | $416.80 | $416.80 | 16 | 0-29 | GMAP | 09-17998 |
| VA | 0307173743 | 1081980 | 19-Jan-11 | ROBERTS, MARK | Foreclosure | $10.00 | $10.00 | 16 | 0-29 | GMAP | 09-18251 |
| VA | 0601935182 | 1080721 | 19-Jan-11 | CIPOLLA, DANA | Foreclosure | $130.00 | $130.00 | 16 | 0-29 | GMAP | 09-79009 |
| VA | 0702086976 | 1080749 | 19-Jan-11 | LOPEZ, DIANA | Foreclosure | $120.00 | $120.00 | 16 | 0-29 | GMAP | 09-81794 |
| VA | 0600694872 | 1080784 | 19-Jan-11 | SMITH, DAVID | Foreclosure | $22.00 | $22.00 | 16 | 0-29 | GMAP | 09-81333 |
| VA | 0307299248 | 1080817 | 19-Jan-11 | MERRELL, BRUCE | Foreclosure | $120.00 | $120.00 | 16 | 0-29 | GMAP | 09-82439 |
| VA | 0600818880 | 1080851 | 19-Jan-11 | CRAWFORD, ANGIE | Foreclosure | $10.00 | $10.00 | 16 | 0-29 | GMAP | 09-84272 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA | 0601884944 | 1080882 | 19-Jan-11 | BIGGS, JONATHAN | Foreclosure | $205.00 | $205.00 | 16 | 0-29 | GMAP | 09-85082 |
| VA | 0702185735 | 1080965 | 19-Jan-11 | DALLEMAND, JEFFREY | Foreclosure | $10.00 | $10.00 | 16 | 0-29 | GMAP | 10-24080 |
| VA | 0702068438 | 1080974 | 19-Jan-11 | WILBURN, RACHELE | Foreclosure | $19.50 | $19.50 | 16 | 0-29 | GMAP | 10-20666 |
| VA | 0307591041 | 1081013 | 19-Jan-11 | CLARK, MAURICE | Foreclosure | $75.00 | $75.00 | 16 | 0-29 | GMAP | 10-21646 |
| VA | 0687244928 | 1081013 | 19-Jan-11 | BITTLE, DANIEL | Foreclosure | $10.00 | $10.00 | 16 | 0-29 | GMAP | 10-21654 |
| VA | 0702191110 | 1081096 | 19-Jan-11 | DROLET, ROBERT | Foreclosure | $10.00 | $10.00 | 16 | 0-29 | GMAP | 10-24582 |
| VA | 0602349943 | 1081153 | 19-Jan-11 | FOLK, MARGARET | Foreclosure | $7.00 | $7.00 | 16 | 0-29 | GMAP | 10-25710 |
| VA | 0601917213 | 1081154 | 19-Jan-11 | ESTEBAN, MIGUEL | Foreclosure | $10.00 | $10.00 | 16 | 0-29 | GMAP | 10-25711 |
| VA | 0602377943 | 1081175 | 19-Jan-11 | WILSON, JEANNETTE | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 10-26743 |
| VA | 0708106615 | 1081221 | 19-Jan-11 | STANFORD, RENEE | Foreclosure | $150.00 | $150.00 | 16 | 0-29 | GMAP | 10-27486 |
| VA | 0702052544 | 1081741 | 19-Jan-11 | CARTER, KIMBERLY | Foreclosure | $510.00 | $510.00 | 16 | 0-29 | GMAP | 10-38368 |
| VA | 0702079746 | 1079968 | 19-Jan-11 | MCLENNAN, JASON | Foreclosure | $75.00 | $75.00 | 16 | 0-29 | GMAP | 09-57389 |
| VA | 0601671655 | 1080510 | 19-Jan-11 | CLARK, BERNARD | Foreclosure | $120.00 | $120.00 | 16 | 0-29 | GMAP | 09-72787 |
| VA | 0601714634 | 1079187 | 19-Jan-11 | DEHART, DENNIS | Foreclosure | $130.00 | $130.00 | 16 | 0-29 | GMAP | 08-84669 |
| VA | 0600781185 | 1083876 | 20-Jan-11 | JACKSON, MELVIN/TANYA | Foreclosure | $128.25 | $128.25 | 15 | 0-29 | GMAP | 07-82594 |
| VA | 0600990756 | 1084067 | 20-Jan-11 | STONE, CARLYLE | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 08-49496 |
| VA | 0600125132 | 1084395 | 20-Jan-11 | BAILEY, BONNIE | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 09-17998 |
| VA | 0601008861 | 1085136 | 20-Jan-11 | MARCANO-TAPIA, ERNESTINE | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 09-90980 |
| VA | 0601527364 | 1085138 | 20-Jan-11 | WEBB, TONY | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 09-96397 |
| VA | 0702067644 | 1085139 | 20-Jan-11 | MANUEL, TROY | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 09-98956 |
| VA | 0601899539 | 1085141 | 20-Jan-11 | HYNISH, DANIEL | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 09-92623 |
| VA | 0602039536 | 1085142 | 20-Jan-11 | LALANDE, FOREST | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 09-92624 |
| VA | 0708102434 | 1085152 | 20-Jan-11 | BIES, RICHARD | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 09-96422 |
| VA | 0359530319 | 1085153 | 20-Jan-11 | LEE, CHANDRA | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 10-01025 |
| VA | 0359530513 | 1085154 | 20-Jan-11 | ROBINSON, ROSLYN | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 10-01029 |
| VA | 0602241735 | 1085156 | 20-Jan-11 | MARTIN, DOYLE | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 10-07937 |
| VA | 0601149256 | 1085157 | 20-Jan-11 | ALCANTARA, CELSO | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 10-07951 |
| VA | 0601865452 | 1085159 | 20-Jan-11 | RODRIGUEZ, MARIO | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 10-12681 |
| VA | 0601547025 | 1085160 | 20-Jan-11 | CARTER, DOUGLAS | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 10-17400 |
| VA | 0702185735 | 1085162 | 20-Jan-11 | DALLEMAND, JEFFREY | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 10-24080 |
| VA | 0702068438 | 1085163 | 20-Jan-11 | WILBURN, RACHELE | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 10-20666 |
| VA | 0307591041 | 1085164 | 20-Jan-11 | CLARK, MAURICE | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 10-21646 |
| VA | 0687244928 | 1085165 | 20-Jan-11 | BITTLE, DANIEL | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 10-21654 |
| VA | 0702191110 | 1085166 | 20-Jan-11 | DROLET, ROBERT | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 10-24582 |
| VA | 0602349943 | 1085167 | 20-Jan-11 | FOLK, MARGARET | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 10-25710 |
| VA | 0601917213 | 1085168 | 20-Jan-11 | ESTEBAN, MIGUEL | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 10-25711 |
| VA | 0702069516 | 1085169 | 20-Jan-11 | MORRIS, ALAN | Foreclosure | $120.00 | $30.00 | 15 | 0-29 | GMAP | 10-25867 |
| VA | 0708101735 | 1085170 | 20-Jan-11 | SWEENEY, MICHAELA | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 10-25797 |
| VA | 0601424995 | 1086005 | 24-Jan-11 | BONNER, ELIZABETH | Foreclosure | $266.50 | $266.50 | 11 | 0-29 | GMAP | 08-56077 |
| VA | 0600948036 | 1087376 | 25-Jan-11 | PREWITT, DOMINIC | Foreclosure | $50.00 | $50.00 | 10 | 0-29 | GMAP | 08-32789 |
| VA | 0702087430 | 1087605 | 25-Jan-11 | YATES, BENJAMIN | Foreclosure | $50.00 | $50.00 | 10 | 0-29 | GMAP | 09-53150 |
| VA | 0600865588 | 1088736 | 26-Jan-11 | SCHAFFER, ROBERT V. | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 07-82894 |
| VA | 0359396481 | 1088613 | 26-Jan-11 | LERMA, MANUEL | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 07-01050 |
| VA | 0306850184 | 1091883 | 27-Jan-11 | LAWSON, SANDRA | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | GMAP | 09-52162 |
| VA | 0359339447 | 1094113 | 28-Jan-11 | BOCCIO, SALVATORE | Foreclosure | $350.00 | $350.00 | 7 | 0-29 | GMAP | 08-99996 |
| VA | 0600948036 | 1092844 | 28-Jan-11 | PREWITT, DOMINIC | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 08-32789 |
| VA | 0601226465 | 1098207 | 01-Feb-11 | ALLEN, HIDRA L. | Foreclosure | $150.00 | $150.00 | 3 | 0-29 | GMAP | 07-82886 |
| VA | 0601178053 | 1098060 | 01-Feb-11 | GRULLON, DANNY/GLEIRI | Foreclosure | $380.00 | $380.00 | 3 | 0-29 | GMAP | 07-16386 |
| VA | 0702033836 | 1097784 | 01-Feb-11 | MCNAMEE, DANIEL | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 10-29300 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| Litg Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA | 0601705731 | 1096268 | 01-Feb-11 | CARSON, KEVIN | Foreclosure | $300.00 | $300.00 | 3 | 0-29 | GMAP | 08-94457 |
| VA | 0304871965/261 | 1100112 | 03-Feb-11 | CLAYTON, THOMAS/SANDRA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 06-57573 |
| VA | 0600915304/261 | 1100109 | 03-Feb-11 | HOWARD, SHARLANE/HENRY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 06-54852 |
| VA | 0602038849 | 1103386 | 04-Feb-11 | JOHNSON, LAWRENCE | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 09-84195 |
| VA | 0303469951 | 1103297 | 04-Feb-11 | MCCULLOCH, ROCKY | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 09-53097 |
| VA | 0601673459 | 1103286 | 04-Feb-11 | HARTMAN, LANCE | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 09-43380 |
| VA | 0474216579 | 1004157 | 05-Nov-10 | REY, JUSTO | Litigation | $315.00 | $315.00 | 91 | 90-179 | HCNW | 08-92936 |
| VA | 0713913837 | 1091679 | 27-Jan-11 | RIVA, ANDRES | Litigation | $180.00 | $180.00 | 7 | 0-29 | GMAP | 09-18379 |
| VA | 0810021387/261 | 1092732 | 28-Jan-11 | MACINTOSH, GREGOR | Litigation | $1,000.00 | $1,000.00 | 7 | 0-29 | HCNW | 07-67760 |
| VA | 7440972149 | 1092757 | 28-Jan-11 | EUSTACHE, LINDA | Litigation | $250.00 | $250.00 | 7 | 0-29 | GMAP | 07-88255 |
| VA | 8710001774 | 1093032 | 28-Jan-11 | REED, SUSAN | Litigation | $250.00 | $250.00 | 7 | 0-29 | GMAP | 08-89675 |
| VA | 0359339468 | 1093038 | 28-Jan-11 | SANCHEZ, ANA | Litigation | $360.00 | $360.00 | 7 | 0-29 | GMAP | 08-93986 |
| VA | 7434440731 | 1094371 | 31-Jan-11 | TAYLOR, LOIS | Litigation | $250.00 | $250.00 | 4 | 0-29 | HCNW | 07-92071 |
| VA | 0602134932 | 897244 | 03-Jul-10 | MORRIS, PAULETTE | Litigation | $864.00 | $864.00 | 216 | Over 180 | GMAP | 09-80367 |
| FHA | 0602198924 | 1046338 | 21-Dec-10 | FLOOD, EDWIN | Litigation | $861.00 | $861.00 | 45 | 30-59 | GMAP | 10-21960 |
| FHA | 0602210841 | 1046380 | 21-Dec-10 | HARTSELL, LARRY | Litigation | $1,210.00 | $1,210.00 | 45 | 30-59 | GMAP | 10-20487 |
| FHA | 0602180955 | 1047367 | 27-Dec-10 | MORA, DALGIS | Litigation | $850.00 | $850.00 | 39 | 30-59 | GMAP | 10-17535 |
| FHA | 0602160534 | 1069267 | 11-Jan-11 | DIAZ, IDANIA | Litigation | $500.00 | $500.00 | 24 | 0-29 | GMAP | 10-00272 |
| FHA | 0602134932 | 1067539 | 11-Jan-11 | MORRIS, PAULETTE | Litigation | $800.00 | $800.00 | 24 | 0-29 | GMAP | 09-80367 |
| FHA | 0602332140 | 1073446 | 13-Jan-11 | GOURDET, LHONNER | Litigation | $993.50 | $993.50 | 22 | 0-29 | GMAP | 09-97087 |
| FHA | 0602212136 | 1073468 | 13-Jan-11 | DOLCE, DONISSE | Litigation | $510.00 | $510.00 | 22 | 0-29 | GMAP | 10-27431 |
| FHA | 0601624032 | 1083784 | 19-Jan-11 | ATTAWAY, JESSE | Litigation | $500.00 | $500.00 | 16 | 0-29 | GMAP | 10-10259 |
| FHA | 0307298484 | 1092507 | 27-Jan-11 | WILLIAMS, HARVEY | Litigation | $630.00 | $630.00 | 8 | 0-29 | GMAP | 08-85093 |
| FHA | 0601878462 | 1092523 | 27-Jan-11 | ECKERT, CHRISTOPHER | Litigation | $522.00 | $522.00 | 8 | 0-29 | GMAP | 09-23474 |
| FHA | 0601181765 | 1092869 | 28-Jan-11 | ESTATE, JAMES | Litigation | $270.00 | $270.00 | 7 | 0-29 | GMAP | 08-45188 |
| FHA | 0307220753 | 1093036 | 28-Jan-11 | GASQUE, CARRIE | Litigation | $304.00 | $304.00 | 7 | 0-29 | GMAP | 08-93162 |
| FHA | 0307176766 | 1094082 | 28-Jan-11 | CARRERA/LOPEZ, OSCAR/MARIA | Litigation | $2,434.50 | $2,434.50 | 7 | 0-29 | GMAP | 07-22854 |
| FHA | 7442447355 | 594398 | 10-Mar-09 | DEFRANCISCO, MIRIAM | Litigation | $500.00 | $500.00 | 696 | Over 180 | HCNW | 08-97884 |
| PMI | 7400979589 | 601723 | 25-Mar-09 | LATHAM, LARRY | Litigation | $157.50 | $157.50 | 681 | Over 180 | GMAP | 07-89274 |
| PMI | 7304410376 | 601724 | 25-Mar-09 | ZELAYA, HECTOR/ZULMA | Litigation | $70.00 | $70.00 | 681 | Over 180 | GMAP | 07-21074 |
| PMI | 0307709082 | 615750 | 25-Apr-09 | QUIROGA, MAYRA | Litigation | $262.50 | $262.50 | 650 | Over 180 | GMAP | 08-45888 |
| PMI | 0810031333 | 615767 | 25-Apr-09 | ZULETA, CAROLINA | Litigation | $350.00 | $350.00 | 650 | Over 180 | GMAP | 08-85961 |
| PMI | 0359160554/261 | 618096 | 30-Apr-09 | MONTOYA, MARIA | Litigation | $87.50 | $87.50 | 645 | Over 180 | GMAP | 06-61365 |
| PMI | 7441412160 | 620585 | 05-May-09 | GLENZA, MICHAEL | Litigation | $936.00 | $936.00 | 640 | Over 180 | HCNW | 08-47282 |
| PMI | 0359394551 | 622882 | 10-May-09 | TUR, GUSTAVO | Litigation | $540.00 | $540.00 | 635 | Over 180 | GMAP | 08-86669 |
| PMI | 0474281763 | 626494 | 16-May-09 | GALINDO, BERTHA | Litigation | $360.00 | $360.00 | 629 | Over 180 | HCNW | 08-40792 |
| PMI | 0359217495/261 | 626525 | 16-May-09 | ROMAIN, MARILYN | Litigation | $175.00 | $175.00 | 629 | Over 180 | GMAP | 06-62293 |
| PMI | 7441699113 | 633353 | 02-Jun-09 | MORALES, VILMA\IBRAHIM | Litigation | $350.00 | $50.00 | 612 | Over 180 | HCNW | 07-76940 |
| PMI | 7442292264 | 640611 | 12-Jun-09 | BENJAMIN, TARIK | Litigation | $87.50 | $87.50 | 602 | Over 180 | GMAP | 08-82071 |
| PMI | 7429865371 | 641731 | 12-Jun-09 | REINA, CLAUDIA | Litigation | $450.00 | $450.00 | 602 | Over 180 | GMAP | 08-94884 |
| PMI | 0601599148 | 649510 | 27-Jun-09 | BROOK, CHAIM | Litigation | $270.00 | $270.00 | 587 | Over 180 | GMAP | 09-17791 |
| PMI | 0359278131 | 652285 | 03-Jul-09 | DUCH, BRETT | Litigation | $567.00 | $567.00 | 581 | Over 180 | GMAP | 09-50297 |
| PMI | 7470439183 | 654413 | 07-Jul-09 | BARBAZAN, ROSA | Litigation | $180.00 | $180.00 | 577 | Over 180 | HCNW | 07-98253 |
| PMI | 0835015615/261 | 661249 | 18-Jul-09 | VARGAS, JORGE | Litigation | $87.50 | $87.50 | 566 | Over 180 | GMACU | 07-76532 |
| PMI | 0810031333 | 661293 | 18-Jul-09 | ZULETA, CAROLINA | Litigation | $87.50 | $87.50 | 566 | Over 180 | GMAP | 08-85961 |
| PMI | 0359273792 | 669594 | 01-Aug-09 | DEHAVILLAND, OLIVIA | Litigation | $272.50 | $272.50 | 552 | Over 180 | GMAP | 08-48390 |
| PMI | 7429367766 | 674165 | 07-Aug-09 | AYOUNG, LISA | Litigation | $87.50 | $87.50 | 546 | Over 180 | HCNW | 07-15789 |
| PMI | 0307721456 | 674174 | 07-Aug-09 | SCHONBORN, WOLF | Litigation | $90.00 | $90.00 | 546 | Over 180 | GMAP | 08-30655 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Date | Bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359277278 | 674176 | 07-Aug-09 | KHATRI, SHEER | Litigation | $87.50 | $87.50 | 546 | Over 180 | GMAP | 08-34177 |
| PMI | 7441022647 | 674181 | 07-Aug-09 | MORENO-PEREZ, ARACELY | Litigation | $90.00 | $90.00 | 546 | Over 180 | HCNW | 08-52376 |
| PMI | 0360123182 | 674188 | 07-Aug-09 | PABON, CARMEN | Litigation | $175.00 | $175.00 | 546 | Over 180 | GMAP | 08-72251 |
| PMI | 0307674879 | 674196 | 07-Aug-09 | CASERMEIRO, MONICA | Litigation | $140.00 | $140.00 | 546 | Over 180 | GMAP | 08-04095 |
| PMI | 0359278131 | 678708 | 14-Aug-09 | DUCH, BRETT | Litigation | $180.00 | $180.00 | 539 | Over 180 | GMAP | 09-50297 |
| PMI | 0474281763 | 678740 | 15-Aug-09 | GALINDO, BERTHA | Litigation | $270.00 | $270.00 | 538 | Over 180 | HCNW | 08-40792 |
| PMI | 7439512344 | 678805 | 15-Aug-09 | PAZO, LUZ | Litigation | $540.00 | $540.00 | 538 | Over 180 | GMAP | 08-50963 |
| PMI | 0601353864 | 678856 | 16-Aug-09 | PARSONS, KATHLYN | Litigation | $175.00 | $175.00 | 537 | Over 180 | GMAP | 08-54765 |
| PMI | 0359391594 | 682035 | 20-Aug-09 | CAMBRONERO, OSCAR | Litigation | $950.00 | $950.00 | 533 | Over 180 | GMAP | 07-06076 |
| PMI | 7442147757 | 682038 | 20-Aug-09 | WAGNER, ROBERT | Litigation | $175.00 | $175.00 | 533 | Over 180 | HCNW | 07-23476 |
| PMI | 7426820239 | 682042 | 31-Aug-09 | FOORE, ROBERT | Litigation | $262.50 | $262.50 | 522 | Over 180 | GMAP | 08-31551 |
| PMI | 7441509395 | 682043 | 31-Aug-09 | MAGARINO, ANTHONY | Litigation | $105.00 | $105.00 | 522 | Over 180 | HCNW | 08-34695 |
| PMI | 0359278131 | 702712 | 20-Sep-09 | DUCH, BRETT | Litigation | $81.00 | $81.00 | 502 | Over 180 | GMAP | 09-50297 |
| PMI | 0601581929/261 | 702718 | 20-Sep-09 | LAPP, CHRISTINA | Litigation | $1,085.00 | $1,085.00 | 502 | Over 180 | GMAP | 09-69896 |
| PMI | 0810033147 | 702719 | 20-Sep-09 | GOMEZ, JUAN | Litigation | $367.50 | $367.50 | 502 | Over 180 | HCNW | 09-74855 |
| PMI | 0601252436 | 706793 | 26-Sep-09 | HAMILTON JR, HARRY | Litigation | $87.50 | $87.50 | 496 | Over 180 | GMAP | 08-48795 |
| PMI | 0359516669 | 706805 | 26-Sep-09 | FOX, RITA | Litigation | $87.50 | $87.50 | 496 | Over 180 | GMAP | 08-79586 |
| PMI | 0835015161 | 709019 | 30-Sep-09 | HAWKINS, MARY | Litigation | $1,056.25 | $1,056.25 | 492 | Over 180 | GMAP | 08-49731 |
| PMI | 0601581929/261 | 714867 | 09-Oct-09 | LAPP, CHRISTINA | Litigation | $140.00 | $140.00 | 483 | Over 180 | GMAP | 09-69896 |
| PMI | 0810033147 | 714868 | 09-Oct-09 | GOMEZ, JUAN | Litigation | $140.00 | $140.00 | 483 | Over 180 | HCNW | 09-74855 |
| PMI | 7442035945 | 750858 | 26-Nov-09 | AZUCAR, NESTOR | Litigation | $125.00 | $125.00 | 435 | Over 180 | HCNW | 07-69955 |
| PMI | 7441022647 | 759208 | 10-Dec-09 | MORENO-PEREZ, ARACELY | Litigation | $100.00 | $100.00 | 421 | Over 180 | HCNW | 08-52376 |
| PMI | 7434596755 | 792382 | 31-Jan-10 | JENKINS, JOHNNIE MAE | Litigation | $189.00 | $189.00 | 369 | Over 180 | HCNW | 07-92098 |
| PMI | 7473017358 | 797095 | 07-Feb-10 | PIPERAC, ZELIKO | Litigation | $500.00 | $500.00 | 362 | Over 180 | GMAP | 09-17685 |
| PMI | 0307675256 | 805430 | 20-Feb-10 | PATINO, FRANCISO | Litigation | $360.00 | $360.00 | 349 | Over 180 | GMAP | 08-38481 |
| PMI | 0359239767 | 805661 | 21-Feb-10 | HASTINGS, SARA | Litigation | $262.50 | $262.50 | 348 | Over 180 | GMAP | 07-26759 |
| PMI | 7437770050 | 807044 | 23-Feb-10 | GELLATLY, WILLIAM | Litigation | $250.00 | $250.00 | 346 | Over 180 | HCNW | 09-67878 |
| PMI | 0713914046 | 813588 | 07-Mar-10 | FLOREZ, ORLANDO | Litigation | $647.50 | $647.50 | 334 | Over 180 | GMAP | 08-40681 |
| PMI | 0810005633 | 813598 | 07-Mar-10 | PIKE, ANDREA | Litigation | $250.00 | $250.00 | 334 | Over 180 | GMAP | 09-56168 |
| PMI | 0420217101 | 815557 | 10-Mar-10 | BROWN, LAWRENCE/PHYLLIS | Litigation | $577.50 | $577.50 | 331 | Over 180 | GMAP | 10-01356 |
| PMI | 7440368173 | 820514 | 17-Mar-10 | WALDEN, CHIP | Litigation | $837.00 | $837.00 | 324 | Over 180 | HCNW | 09-73713 |
| PMI | 0359340277 | 827858 | 26-Mar-10 | RINEHART, RICHARD | Litigation | $280.00 | $100.00 | 315 | Over 180 | GMAP | 07-16388 |
| PMI | 7401318365 | 853411 | 03-May-10 | ORTIZ, PABLO | Litigation | $800.00 | $800.00 | 277 | Over 180 | HCNW | 09-35398 |
| PMI | 0307722159 | 873023 | 28-May-10 | PEREZ, MANUEL | Litigation | $270.00 | $90.00 | 252 | Over 180 | GMAP | 09-42763 |
| PMI | 0270001699 | 873623 | 28-May-10 | CHILDERIQUE, NADINE | Litigation | $175.00 | $175.00 | 252 | Over 180 | GMAP | 07-27790 |
| PMI | 0359322397 | 900923 | 09-Jul-10 | SILBER, NADIA | Litigation | $180.00 | $180.00 | 210 | Over 180 | GMAP | 08-58851 |
| PMI | 0420217101 | 919780 | 09-Aug-10 | BROWN, LAWRENCE/PHYLLIS | Litigation | $245.00 | $245.00 | 179 | 90-179 | GMAP | 10-01356 |
| PMI | 7442077582 | 920635 | 10-Aug-10 | MATAMOROS, JESUS | Litigation | $825.00 | $825.00 | 178 | 90-179 | HCNW | 09-48876 |
| PMI | 0810024267 | 931998 | 28-Aug-10 | ZALESKI, WILLIAM | Litigation | $108.00 | $108.00 | 160 | 90-179 | GMAP | 09-74316 |
| PMI | 7440184653 | 935334 | 02-Sep-10 | LIM, TEK | Litigation | $360.00 | $360.00 | 155 | 90-179 | HCNW | 08-74061 |
| PMI | 7442035945 | 936166 | 03-Sep-10 | AZUCAR, NESTOR | Litigation | $187.50 | $187.50 | 154 | 90-179 | HCNW | 07-69955 |
| PMI | 0359141481 | 936588 | 05-Sep-10 | GUY, RICHARD | Litigation | $87.50 | $87.50 | 152 | 90-179 | GMAP | 07-02871 |
| PMI | 7441334745 | 945878 | 21-Sep-10 | ASSISI, SAMUEL | Litigation | $54.00 | $54.00 | 136 | 90-179 | HCNW | 09-17590 |
| PMI | 7440407534 | 947769 | 23-Sep-10 | JENKINS, ANNIE | Litigation | $850.00 | $850.00 | 134 | 90-179 | HCNW | 10-20473 |
| PMI | 0359141481 | 952679 | 02-Oct-10 | GUY, RICHARD | Litigation | $70.00 | $70.00 | 125 | 90-179 | GMAP | 07-02871 |
| PMI | 7439914839 | 954800 | 06-Oct-10 | LEBLANC, ARTHUR | Litigation | $54.00 | $54.00 | 121 | 90-179 | HCNW | 08-35066 |
| PMI | 0810031442 | 955068 | 06-Oct-10 | HAWKINS, SONDER | Litigation | $885.00 | $885.00 | 121 | 90-179 | GMAP | 08-50255 |
| PMI | 7426115655 | 956916 | 08-Oct-10 | MARTIN, HENRY | Litigation | $614.25 | $614.25 | 119 | 90-179 | HCNW | 07-84165 |
| PMI | 0835015334 | 957309 | 10-Oct-10 | GOMEZ, PATRICIA | Litigation | $746.75 | $746.75 | 117 | 90-179 | GMAP | 08-34578 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**OTHER**

| BillType | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Code | Client Code | FC Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7472643147 | 981062 | 25-Oct-10 | LAINEZ, LISSETH | Litigation | $306.00 | $306.00 | 102 | 90-179 | HCNW | 08-54264 |
| PMI | 0359488296 | 982404 | 26-Oct-10 | DASILVA, ORIVALDO | Litigation | $90.00 | $90.00 | 101 | 90-179 | GMAP | 08-48581 |
| PMI | 359187874 | 991410 | 29-Oct-10 | CONLEY, JOHN | Litigation | $810.00 | $372.50 | 98 | 90-179 | GMAP | 07-14709 |
| PMI | 7441008372 | 991436 | 29-Oct-10 | BORRERO, ANDRES | Litigation | $1,170.00 | $510.00 | 98 | 90-179 | HCNW | 08-08288 |
| PMI | 0307716431 | 992624 | 01-Nov-10 | DE CAROLIS, CESAR | Litigation | $180.00 | $5.00 | 95 | 90-179 | GMAP | 08-40481 |
| PMI | 0359224636 | 994448 | 02-Nov-10 | RIVERA, JIMMY | Litigation | $180.00 | $180.00 | 94 | 90-179 | GMAP | 08-99730 |
| PMI | 0359529339 | 995450 | 02-Nov-10 | BOBKA, RICHARD | Litigation | $136.00 | $136.00 | 94 | 90-179 | GMAP | 08-49589 |
| PMI | 7441016557 | 1000241 | 04-Nov-10 | CARMO, AILZO | Litigation | $270.00 | $270.00 | 92 | 90-179 | HCNW | 08-68063 |
| PMI | 7471946988 | 1000242 | 04-Nov-10 | MULLINS, JOHN | Litigation | $54.00 | $54.00 | 92 | 90-179 | HCNW | 08-77165 |
| PMI | 7655547040 | 1000495 | 04-Nov-10 | CROMARTIE, BOBBIE | Litigation | $1,098.00 | $1,098.00 | 92 | 90-179 | HCNW | 07-01783 |
| PMI | 7440191260 | 1000496 | 04-Nov-10 | CIPRIANO, GENE/LINDA | Litigation | $1,548.00 | $1,350.00 | 92 | 90-179 | HCNW | 07-20067 |
| PMI | 7429367766 | 1000497 | 04-Nov-10 | AYOUNG, LISA | Litigation | $450.00 | $450.00 | 92 | 90-179 | HCNW | 07-15789 |
| PMI | 7439630492 | 1000498 | 04-Nov-10 | MOURRA, REGINE | Litigation | $36.00 | $36.00 | 92 | 90-179 | HCNW | 07-27076 |
| PMI | 7424619641 | 1000499 | 04-Nov-10 | POST, MARY | Litigation | $558.00 | $558.00 | 92 | 90-179 | HCNW | 07-27464 |
| PMI | 7440556330 | 1000500 | 04-Nov-10 | PERKINS, JAMEY | Litigation | $72.00 | $72.00 | 92 | 90-179 | HCNW | 07-27872 |
| PMI | 7440274181 | 1000501 | 04-Nov-10 | SLAVIN, JEFFERY | Litigation | $522.00 | $522.00 | 92 | 90-179 | HCNW | 07-27974 |
| PMI | 7426820239 | 1000502 | 04-Nov-10 | FOORE, ROBERT | Litigation | $630.00 | $630.00 | 92 | 90-179 | HCNW | 08-31551 |
| PMI | 7441509395 | 1000503 | 04-Nov-10 | MAGARINO, ANTHONY | Litigation | $792.00 | $302.00 | 92 | 90-179 | HCNW | 08-34695 |
| PMI | 7441292786 | 1000504 | 04-Nov-10 | LEIVA, MIRTA | Litigation | $270.00 | $270.00 | 92 | 90-179 | HCNW | 08-35656 |
| PMI | 7441847670 | 1000505 | 04-Nov-10 | APUZZIE, IRIS | Litigation | $90.00 | $90.00 | 92 | 90-179 | HCNW | 08-40084 |
| PMI | 7470201252 | 1000506 | 04-Nov-10 | GENTRY, TERESA | Litigation | $288.00 | $288.00 | 92 | 90-179 | HCNW | 08-40286 |
| PMI | 7439334541 | 1000507 | 04-Nov-10 | MORALES, JOEL | Litigation | $36.00 | $36.00 | 92 | 90-179 | HCNW | 08-59572 |
| PMI | 7426311536 | 1000508 | 04-Nov-10 | HILLIARD, MICHAEL | Litigation | $540.00 | $15.00 | 92 | 90-179 | HCNW | 08-68771 |
| PMI | 7440701993 | 1000509 | 04-Nov-10 | ARBET, MARK | Litigation | $432.00 | $432.00 | 92 | 90-179 | HCNW | 08-69550 |
| PMI | 7442496683 | 1000510 | 04-Nov-10 | APPIA, RUTH | Litigation | $864.00 | $864.00 | 92 | 90-179 | HCNW | 08-75397 |
| PMI | 7426912085 | 1000513 | 04-Nov-10 | CLAYTON, ELIZABETH | Litigation | $1,080.00 | $1,080.00 | 92 | 90-179 | HCNW | 08-79496 |
| PMI | 7440110765 | 1000515 | 04-Nov-10 | ABRAMO, KENZA | Litigation | $792.00 | $72.50 | 92 | 90-179 | HCNW | 08-86691 |
| PMI | 7423938075 | 1000519 | 04-Nov-10 | BESSELIEU, CLARENCE | Litigation | $1,260.00 | $1,260.00 | 92 | 90-179 | HCNW | 08-95897 |
| PMI | 7420311466 | 1000520 | 04-Nov-10 | ANTONIO, EUSEBIO | Litigation | $306.00 | $306.00 | 92 | 90-179 | HCNW | 08-97095 |
| PMI | 7439568064 | 1000524 | 04-Nov-10 | SAYLOR, LESTER | Litigation | $648.00 | $648.00 | 92 | 90-179 | HCNW | 08-10490 |
| PMI | 7439375452 | 1000530 | 04-Nov-10 | OKEEFE, OLGA | Litigation | $1,026.00 | $1,026.00 | 92 | 90-179 | HCNW | 09-20889 |
| PMI | 7471827436 | 1000536 | 04-Nov-10 | CARDENAS, JOSE | Litigation | $641.00 | $641.00 | 92 | 90-179 | HCNW | 09-61563 |
| PMI | 7438433146 | 1000543 | 04-Nov-10 | TUCKER, TATYANA | Litigation | $504.00 | $504.00 | 92 | 90-179 | HCNW | 09-88035 |
| PMI | 0359213163 | 1000254 | 04-Nov-10 | SANTOS, WELLINGTON | Litigation | $270.00 | $270.00 | 92 | 90-179 | GMAP | 09-42770 |
| PMI | 7439725375 | 1002142 | 05-Nov-10 | ANDERSON, ROBERT | Litigation | $2,127.00 | $2,127.00 | 91 | 90-179 | HCNW | 08-14469 |
| PMI | 7438696551 | 1002145 | 05-Nov-10 | TAMAYO, ERIK | Litigation | $1,062.00 | $1,062.00 | 91 | 90-179 | HCNW | 09-25475 |
| PMI | 7441672292 | 1002147 | 05-Nov-10 | BIANCHI, ANTHONY | Litigation | $360.00 | $360.00 | 91 | 90-179 | HCNW | 09-69624 |
| PMI | 7471467167 | 1003048 | 05-Nov-10 | HERUBIN, SCOTT | Litigation | $108.00 | $108.00 | 91 | 90-179 | HCNW | 08-47169 |
| PMI | 7438239089 | 1003051 | 05-Nov-10 | HANKINS, LIZ | Litigation | $432.00 | $432.00 | 91 | 90-179 | HCNW | 08-59562 |
| PMI | 7440638856 | 1003055 | 05-Nov-10 | BENITEZ, LUCIA | Litigation | $350.00 | $350.00 | 91 | 90-179 | HCNW | 08-83062 |
| PMI | 7440262376 | 1003060 | 05-Nov-10 | CHRISTOPHER, GREGORY | Litigation | $90.00 | $90.00 | 91 | 90-179 | HCNW | 08-10462 |
| PMI | 7471702159 | 1003067 | 05-Nov-10 | DURIE, JACK | Litigation | $478.00 | $478.00 | 91 | 90-179 | HCNW | 09-72961 |
| PMI | 7471957654 | 1003382 | 05-Nov-10 | DAKER, ADRIAN | Litigation | $585.00 | $585.00 | 91 | 90-179 | HCNW | 08-80668 |
| PMI | 7442447355 | 1003383 | 05-Nov-10 | DEFRANCISCO, MIRIAM | Litigation | $450.00 | $450.00 | 91 | 90-179 | HCNW | 08-97884 |
| PMI | 7401193875 | 1003384 | 05-Nov-10 | BORESOW, SONDRA | Litigation | $180.00 | $180.00 | 91 | 90-179 | HCNW | 08-99402 |
| PMI | 7437527658 | 1003385 | 05-Nov-10 | MAGERIA, PHILLIP | Litigation | $180.00 | $180.00 | 91 | 90-179 | HCNW | 08-99424 |
| PMI | 7441956356 | 1003387 | 05-Nov-10 | JORDAN, LARETHA | Litigation | $720.00 | $720.00 | 91 | 90-179 | HCNW | 09-50281 |
| PMI | 7442494860 | 1003388 | 05-Nov-10 | JOHNSON, DENNIE | Litigation | $630.00 | $630.00 | 91 | 90-179 | HCNW | 10-12685 |
| PMI | 7440635001 | 1003499 | 05-Nov-10 | RICHARDS, ELAINE | Litigation | $270.00 | $270.00 | 91 | 90-179 | HCNW | 07-77268 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC    Document 10-7    Entered on FLSD Docket 07/12/2011    Page 16 of 33

| Client Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Code | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7441018694 | 1003500 | 05-Nov-10 | MILLAR, LINDA | Litigation | $1,512.00 | $1,512.00 | 91 | 90-179 | HCNW | 07-80321 |
| PMI | 7442085577 | 1003504 | 05-Nov-10 | DAVALOS, BOLIVAR | Litigation | $360.00 | $90.00 | 91 | 90-179 | HCNW | 07-11078 |
| PMI | 7439196163 | 1003507 | 05-Nov-10 | TRONO, AMBER | Litigation | $1,044.00 | $1,044.00 | 91 | 90-179 | HCNW | 08-55584 |
| PMI | 7441864956 | 1003523 | 05-Nov-10 | LIVINGSTON, MICHAEL | Litigation | $90.00 | $90.00 | 91 | 90-179 | HCNW | 09-21061 |
| PMI | 7472046358 | 1003526 | 05-Nov-10 | GUERRA, MANUEL | Litigation | $447.50 | $447.50 | 91 | 90-179 | HCNW | 09-24467 |
| PMI | 7472157478 | 1003533 | 05-Nov-10 | PARRAMORE, LARRY | Litigation | $90.00 | $90.00 | 91 | 90-179 | HCNW | 09-53075 |
| PMI | 7442406633 | 1003539 | 05-Nov-10 | KOVAR, KAREN | Litigation | $2,502.00 | $1,602.00 | 91 | 90-179 | HCNW | 09-74984 |
| PMI | 7441248572 | 1003719 | 05-Nov-10 | ZOBERG, STEVE | Litigation | $72.00 | $72.00 | 91 | 90-179 | HCNW | 07-82928 |
| PMI | 7441152436 | 1003721 | 05-Nov-10 | OCASIO, MARIA | Litigation | $270.00 | $270.00 | 91 | 90-179 | HCNW | 08-76855 |
| PMI | 7440973576 | 1003722 | 05-Nov-10 | DELEON, DORINA | Litigation | $1,188.00 | $1,188.00 | 91 | 90-179 | HCNW | 08-91094 |
| PMI | 7441779568 | 1003723 | 05-Nov-10 | LEWIS, THOMAS | Litigation | $252.00 | $252.00 | 91 | 90-179 | HCNW | 08-93931 |
| PMI | 7441309937 | 1003726 | 05-Nov-10 | ROGERS, ANN | Litigation | $216.00 | $216.00 | 91 | 90-179 | HCNW | 08-12875 |
| PMI | 7424082048 | 1003727 | 05-Nov-10 | SANTIAGO, KENNETH | Litigation | $600.00 | $600.00 | 91 | 90-179 | HCNW | 09-20155 |
| PMI | 7427994066 | 1004142 | 05-Nov-10 | SARMIENTO, NIDIA\GERARDO | Litigation | $54.00 | $54.00 | 91 | 90-179 | HCNW | 07-80229 |
| PMI | 7429620792 | 1004144 | 05-Nov-10 | MULLEN, THOMAS | Litigation | $72.00 | $72.00 | 91 | 90-179 | HCNW | 07-98187 |
| PMI | 7655568871 | 1004146 | 05-Nov-10 | MORENO, TANIA | Litigation | $1,584.00 | $1,584.00 | 91 | 90-179 | HCNW | 07-16086 |
| PMI | 7471671982 | 1004154 | 05-Nov-10 | HAGEN, R | Litigation | $342.00 | $342.00 | 91 | 90-179 | HCNW | 08-47171 |
| PMI | 7439808346 | 1004159 | 05-Nov-10 | ARMSTRONG, PATRICIA | Litigation | $558.00 | $558.00 | 91 | 90-179 | HCNW | 08-05495 |
| PMI | 7442108130 | 1004163 | 05-Nov-10 | CASTILLO, JOSE | Litigation | $90.00 | $90.00 | 91 | 90-179 | HCNW | 09-17658 |
| PMI | 7426120242 | 1004165 | 05-Nov-10 | BERNARD, CELIA | Litigation | $180.00 | $180.00 | 91 | 90-179 | HCNW | 09-26795 |
| PMI | 7438900441 | 1004166 | 05-Nov-10 | FORNESS, PETER | Litigation | $396.00 | $36.00 | 91 | 90-179 | HCNW | 09-27983 |
| PMI | 7439319880 | 1004173 | 05-Nov-10 | MCCULLERS, WILLIAM | Litigation | $1,440.00 | $1,440.00 | 91 | 90-179 | HCNW | 09-47088 |
| PMI | 7442147757 | 1004735 | 05-Nov-10 | WAGNER, ROBERT | Litigation | $306.00 | $306.00 | 91 | 90-179 | HCNW | 07-23476 |
| PMI | 7471393165 | 1004746 | 05-Nov-10 | BLUM, BRUCE | Litigation | $144.00 | $144.00 | 91 | 90-179 | HCNW | 08-72168 |
| PMI | 7441017837 | 1004750 | 05-Nov-10 | OROZCO, FERNANDO | Litigation | $1,134.00 | $1,134.00 | 91 | 90-179 | HCNW | 09-38881 |
| PMI | 7439116542 | 1004913 | 05-Nov-10 | LARA, MARIA | Litigation | $666.00 | $666.00 | 91 | 90-179 | HCNW | 09-42201 |
| PMI | 7440614147 | 1004915 | 05-Nov-10 | LEWIS, ALICE | Litigation | $468.00 | $468.00 | 91 | 90-179 | HCNW | 09-24170 |
| PMI | 7442496683 | 1004924 | 06-Nov-10 | APPIA, RUTH | Litigation | $180.00 | $180.00 | 90 | 90-179 | HCNW | 08-75397 |
| PMI | 7440691343 | 1004925 | 06-Nov-10 | MORAN, MICHAEL | Litigation | $1,296.00 | $1,296.00 | 90 | 90-179 | HCNW | 07-26753 |
| PMI | 8710001774 | 1004933 | 06-Nov-10 | REED, SUSAN | Litigation | $1,638.00 | $1,638.00 | 90 | 90-179 | GMAP | 08-89675 |
| PMI | 0359311247 | 1004941 | 06-Nov-10 | WEST, MARK | Litigation | $360.00 | $270.00 | 90 | 90-179 | GMAP | 09-32198 |
| PMI | 0359046350 | 1004948 | 06-Nov-10 | BRADLEY, MARIA | Litigation | $540.00 | $540.00 | 90 | 90-179 | GMAP | 09-20195 |
| PMI | 0472774066 | 1009996 | 09-Nov-10 | FERRER, ZAIDA | Litigation | $387.50 | $387.50 | 87 | 60-89 | GMAP | 08-87399 |
| PMI | 0810012456 | 1016690 | 15-Nov-10 | IMBURGIA, JERALDINE | Litigation | $746.75 | $746.75 | 81 | 60-89 | GMAP | 08-28165 |
| PMI | 0359340451 | 1020724 | 16-Nov-10 | TRUJILLO, PAULINE | Litigation | $376.25 | $376.25 | 80 | 60-89 | HCNW | 10-22884 |
| PMI | 7442423331 | 1020982 | 17-Nov-10 | MERYL, WONDER | Litigation | $360.00 | $360.00 | 79 | 60-89 | HCNW | 09-64864 |
| PMI | 0600281144 | 1025097 | 23-Nov-10 | BROWN, JACQUELINE | Litigation | $990.00 | $990.00 | 73 | 60-89 | GMAP | 08-04976 |
| PMI | 7439585662 | 1025643 | 27-Nov-10 | SARJOO, ADRIAN | Litigation | $993.50 | $993.50 | 69 | 60-89 | HCNW | 08-90354 |
| PMI | 7441425717 | 1026415 | 30-Nov-10 | NESI, LEANDRO | Litigation | $500.00 | $500.00 | 66 | 60-89 | HCNW | 10-07965 |
| PMI | 7421925181 | 1027320 | 01-Dec-10 | ELLE, MICHELLE | Litigation | $850.00 | $850.00 | 65 | 60-89 | HCNW | 10-01081 |
| PMI | 0702150963 | 1029400 | 08-Dec-10 | HOLLINS, ANNELYNN | Litigation | $860.00 | $860.00 | 58 | 30-59 | GMAP | 09-84153 |
| PMI | 7442477147 | 1029404 | 08-Dec-10 | SOUVENIR, LINDA | Litigation | $500.00 | $500.00 | 58 | 30-59 | HCNW | 10-00998 |
| PMI | 7419136239 | 1029412 | 08-Dec-10 | PALOMINO, LIGIA | Litigation | $500.00 | $500.00 | 58 | 30-59 | HCNW | 10-12614 |
| PMI | 0810024036 | 1034776 | 10-Dec-10 | LOPEZ, OSCAR | Litigation | $746.75 | $746.75 | 56 | 30-59 | GMAP | 09-18360 |
| PMI | 7424163335 | 1034783 | 10-Dec-10 | JOA, BRYAN | Litigation | $500.00 | $500.00 | 56 | 30-59 | HCNW | 10-17501 |
| PMI | 0359339642 | 1041759 | 15-Dec-10 | CASIMIRO, PAUL | Litigation | $500.00 | $500.00 | 51 | 30-59 | GMAP | 09-24851 |
| PMI | 7439717539 | 1041762 | 15-Dec-10 | BRANFORD, EVELYN | Litigation | $850.00 | $850.00 | 51 | 30-59 | HCNW | 10-19444 |
| PMI | 7472643147 | 1044582 | 16-Dec-10 | LAINEZ, LISSETH | Litigation | $125.00 | $125.00 | 50 | 30-59 | HCNW | 08-54264 |
| PMI | 0359224353 | 1044714 | 16-Dec-10 | VERGARA, ORLANDO | Litigation | $660.00 | $660.00 | 50 | 30-59 | HCNW | 09-16099 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0601261798 | 1046314 | 21-Dec-10 | FORTUNATO, FRANCINE | Litigation | $500.00 | $500.00 | 45 | 30-59 | GMAP | 08-73481 |
| PMI | 0810020943 | 1046321 | 21-Dec-10 | TRIANA, ARACELI | Litigation | $500.00 | $500.00 | 45 | 30-59 | GMAP | 09-25466 |
| PMI | 7441870334 | 1046386 | 21-Dec-10 | MICHEL, LAEUSE | Litigation | $1,012.60 | $1,012.60 | 45 | 30-59 | HCNW | 07-23866 |
| PMI | 0359077652 | 1046392 | 21-Dec-10 | NUTT, STEPHANIE | Litigation | $750.00 | $750.00 | 45 | 30-59 | HCNW | 09-18254 |
| PMI | 7438944746 | 1046393 | 21-Dec-10 | MEZA, GUILLERMO | Litigation | $850.00 | $850.00 | 45 | 30-59 | HCNW | 09-57466 |
| PMI | 7413335332 | 1046401 | 21-Dec-10 | MADEY, JOHN | Litigation | $850.00 | $850.00 | 45 | 30-59 | HCNW | 10-19434 |
| PMI | 7437770050 | 1046336 | 21-Dec-10 | GELLATLY, WILLIAM | Litigation | $850.00 | $850.00 | 45 | 30-59 | HCNW | 10-19407 |
| PMI | 0359223068 | 1047174 | 22-Dec-10 | BROWN, APRIL | Litigation | $850.00 | $850.00 | 44 | 30-59 | GMAP | 10-33595 |
| PMI | 7440506760 | 1047291 | 22-Dec-10 | MARTINEZ, AUGUSTO | Litigation | $993.50 | $993.50 | 44 | 30-59 | HCNW | 09-67893 |
| PMI | 0359022080 | 1047138 | 22-Dec-10 | SANTOS, MARIA | Litigation | $700.00 | $700.00 | 44 | 30-59 | HCNW | 08-75296 |
| PMI | 7429227747 | 1047147 | 22-Dec-10 | HELWIG, ADAM | Litigation | $750.00 | $750.00 | 44 | 30-59 | HCNW | 09-72863 |
| PMI | 7440956977 | 1049081 | 27-Dec-10 | HERNANDEZ, MARIO | Litigation | $90.00 | $90.00 | 39 | 30-59 | HCNW | 08-59671 |
| PMI | 0810011749 | 1047363 | 27-Dec-10 | UZDAVINES, MICHAEL | Litigation | $1,650.00 | $1,650.00 | 39 | 30-59 | GMAP | 09-27953 |
| PMI | 7436868723 | 1052753 | 27-Dec-10 | LUQUEZ, BEATRIZ | Litigation | $860.00 | $860.00 | 39 | 30-59 | HCNW | 10-27916 |
| PMI | 0713904958 | 1052969 | 27-Dec-10 | SANCHEZ, EDITH | Litigation | $90.00 | $90.00 | 39 | 30-59 | GMAP | 06-52699 |
| PMI | 0820001579/261 | 1054261 | 28-Dec-10 | CHARLES, YANICK ST | Litigation | $175.00 | $175.00 | 38 | 30-59 | GMAP | 04-31857 |
| PMI | 0359243951 | 1054492 | 29-Dec-10 | BRUNY, REGINE | Litigation | $500.00 | $500.00 | 37 | 30-59 | GMAP | 09-69830 |
| PMI | 0359493768 | 1058408 | 04-Jan-11 | LEWIS, VAL | Litigation | $812.00 | $812.00 | 31 | 30-59 | GMAP | 07-14178 |
| PMI | 0359396772 | 1058409 | 04-Jan-11 | GIL, RAUL | Litigation | $756.75 | $756.75 | 31 | 30-59 | GMAP | 07-17882 |
| PMI | 0359500464 | 1058420 | 04-Jan-11 | FRANCOIS, NANCY | Litigation | $500.00 | $500.00 | 31 | 30-59 | GMAP | 08-04359 |
| PMI | 7470918376 | 1058422 | 04-Jan-11 | FERGUSON, LECELLE | Litigation | $500.00 | $500.00 | 31 | 30-59 | HCNW | 09-43851 |
| PMI | 7442353140 | 1058422 | 04-Jan-11 | COSTA, CLODOALDO | Litigation | $800.00 | $800.00 | 31 | 30-59 | HCNW | 09-65671 |
| PMI | 0810008256 | 1058424 | 04-Jan-11 | KELLY, MICHELINE | Litigation | $500.00 | $500.00 | 31 | 30-59 | GMAP | 09-90756 |
| PMI | 0359517483 | 1058425 | 04-Jan-11 | FELICIANO, JUSTO | Litigation | $500.00 | $500.00 | 31 | 30-59 | GMAP | 09-90976 |
| PMI | 7401399068 | 1059417 | 05-Jan-11 | SCHULTHEIS, MERCEDES | Litigation | $812.00 | $812.00 | 30 | 30-59 | HCNW | 09-43564 |
| PMI | 0359436381 | 1059420 | 05-Jan-11 | MCKNIGHT, ALICIA | Litigation | $800.00 | $800.00 | 30 | 30-59 | GMAP | 09-55881 |
| PMI | 7441009438 | 1059426 | 05-Jan-11 | RICHARDSON, SCOTT | Litigation | $650.00 | $650.00 | 30 | 30-59 | HCNW | 09-86460 |
| PMI | 7438013732 | 1059431 | 05-Jan-11 | GOLDMAN, MONICA | Litigation | $812.00 | $812.00 | 30 | 30-59 | HCNW | 09-94129 |
| PMI | 7429325640 | 1059448 | 05-Jan-11 | GREENE, JOHN | Litigation | $540.00 | $540.00 | 30 | 30-59 | HCNW | 08-31670 |
| PMI | 7440974871 | 1059449 | 05-Jan-11 | MARTINEZ, JOHN | Litigation | $1,134.00 | $1,134.00 | 30 | 30-59 | HCNW | 08-40156 |
| PMI | 7425101375 | 1059450 | 05-Jan-11 | PISONI, MATTHEW | Litigation | $105.00 | $105.00 | 30 | 30-59 | HCNW | 09-32895 |
| PMI | 7428434542 | 1059451 | 05-Jan-11 | MANGAN, PHYLLIS | Litigation | $857.50 | $857.50 | 30 | 30-59 | HCNW | 09-67869 |
| PMI | 0713901943 | 1062520 | 06-Jan-11 | BRYAN, CAROLYN | Litigation | $775.00 | $775.00 | 29 | 0-29 | GMAP | 09-81656 |
| PMI | 7440034650 | 1063314 | 07-Jan-11 | DELGADO, CLAUDIA | Litigation | $500.00 | $500.00 | 28 | 0-29 | HCNW | 10-21995 |
| PMI | 7440092088 | 1065391 | 07-Jan-11 | BERGER, ROSS | Litigation | $500.00 | $500.00 | 28 | 0-29 | HCNW | 07-18893 |
| PMI | 7441021789 | 1065392 | 07-Jan-11 | MUNROE, SHERLINE | Litigation | $993.50 | $993.50 | 28 | 0-29 | HCNW | 08-44057 |
| PMI | 0359249048 | 1065408 | 07-Jan-11 | ARTALEJO, RICARDO | Litigation | $850.00 | $850.00 | 28 | 0-29 | GMAP | 10-15477 |
| PMI | 0359015752 | 1065414 | 07-Jan-11 | ZERO, LORRAINE | Litigation | $850.00 | $850.00 | 28 | 0-29 | GMAP | 10-26751 |
| PMI | 7442227047 | 1067471 | 10-Jan-11 | WILLIAMS-MOSS, CHANEIQUA | Litigation | $510.00 | $510.00 | 25 | 0-29 | HCNW | 08-99568 |
| PMI | 7438528549 | 1067547 | 11-Jan-11 | SUAREZ, PEDRO | Litigation | $850.00 | $850.00 | 24 | 0-29 | HCNW | 10-21900 |
| PMI | 7440882447 | 1067548 | 11-Jan-11 | MUNIZ, ROSA | Litigation | $500.00 | $500.00 | 24 | 0-29 | HCNW | 10-21973 |
| PMI | 7441308095 | 1067549 | 11-Jan-11 | FERNANDEZ, ELSA | Litigation | $850.00 | $850.00 | 24 | 0-29 | HCNW | 10-21998 |
| PMI | 7442549168 | 1069255 | 11-Jan-11 | WORLEY, LEE | Litigation | $800.00 | $800.00 | 24 | 0-29 | HCNW | 09-53094 |
| PMI | 7440851152 | 1069259 | 11-Jan-11 | LOZADA, ANA | Litigation | $500.00 | $500.00 | 24 | 0-29 | HCNW | 09-73824 |
| PMI | 0359098862 | 1067575 | 11-Jan-11 | BUBB/DIXON, MELANIE/JOSEPH | Litigation | $270.00 | $270.00 | 24 | 0-29 | GMAP | 07-02873 |
| PMI | 7440387785 | 1069276 | 11-Jan-11 | FREEMAN, MARK | Litigation | $850.00 | $850.00 | 24 | 0-29 | HCNW | 10-25769 |
| PMI | 7424105559 | 1069395 | 12-Jan-11 | PATCH, PAMELA | Litigation | $850.00 | $850.00 | 23 | 0-29 | HCNW | 10-27929 |
| PMI | 7472786953 | 1069671 | 12-Jan-11 | ABLE, LATOYA | Litigation | $760.00 | $760.00 | 23 | 0-29 | HCNW | 09-30395 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Category | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359484783 | 1070593 | 12-Jan-11 | BALAN, ANDRE | Litigation | $800.00 | $800.00 | 23 | 0-29 | GMAP | 08-04358 |
| PMI | 270001646 | 1073427 | 13-Jan-11 | HUFFER, JONATHAN/CHRISTOPHER | Litigation | $125.00 | $125.00 | 22 | 0-29 | GMAP | 07-06577 |
| PMI | 7442247268 | 1073436 | 13-Jan-11 | FUDORA, JACQUELINE | Litigation | $500.00 | $500.00 | 22 | 0-29 | HCNW | 09-48880 |
| PMI | 270001646 | 1073539 | 13-Jan-11 | HUFFER, JONATHAN/CHRISTOPHER | Litigation | $720.00 | $720.00 | 22 | 0-29 | GMAP | 07-06577 |
| PMI | 7442491338 | 1073448 | 13-Jan-11 | MUNOZ, ANGEL | Litigation | $500.00 | $500.00 | 22 | 0-29 | HCNW | 09-73807 |
| PMI | 7440911659 | 1073460 | 13-Jan-11 | ACOSTA, ALBA | Litigation | $850.00 | $850.00 | 22 | 0-29 | HCNW | 10-21917 |
| PMI | 7429109358 | 1073465 | 13-Jan-11 | MARRERO, JORGE | Litigation | $850.00 | $850.00 | 22 | 0-29 | HCNW | 10-26713 |
| PMI | 7471149641 | 1073466 | 13-Jan-11 | PEREZ, JUAN | Litigation | $860.00 | $860.00 | 22 | 0-29 | HCNW | 10-26736 |
| PMI | 0359262138 | 1076532 | 18-Jan-11 | MUSTELIER, CESAR | Litigation | $820.00 | $820.00 | 17 | 0-29 | GMAP | 08-44077 |
| PMI | 7441096054 | 1076535 | 18-Jan-11 | VEGA, ROBERT | Litigation | $500.00 | $500.00 | 17 | 0-29 | HCNW | 08-82988 |
| PMI | 0359340139 | 1076537 | 18-Jan-11 | JIMENEZ, LUIS | Litigation | $746.75 | $746.75 | 17 | 0-29 | GMAP | 08-04451 |
| PMI | 7421815358 | 1076538 | 18-Jan-11 | CALVO, LUIS | Litigation | $759.75 | $759.75 | 17 | 0-29 | HCNW | 08-14376 |
| PMI | 7440048973 | 1076539 | 18-Jan-11 | CONTRERAS, MESTALIA | Litigation | $993.50 | $993.50 | 17 | 0-29 | HCNW | 09-20953 |
| PMI | 0835015615/261 | 1077574 | 19-Jan-11 | VARGAS, JORGE | Litigation | $750.00 | $750.00 | 16 | 0-29 | GMACU | 07-76532 |
| PMI | 7440864338 | 1077575 | 19-Jan-11 | GRUNEWALD, WILHEM | Litigation | $746.75 | $746.75 | 16 | 0-29 | HCNW | 07-28337 |
| PMI | 7440955250 | 1077579 | 19-Jan-11 | MATOS, ARELIS | Litigation | $500.00 | $500.00 | 16 | 0-29 | HCNW | 08-04860 |
| PMI | 0359394745 | 1077582 | 19-Jan-11 | POLANCO, CARLOS | Litigation | $500.00 | $500.00 | 16 | 0-29 | GMAP | 09-24867 |
| PMI | 7428595672 | 1077584 | 19-Jan-11 | HERRING, JOSELINE | Litigation | $500.00 | $500.00 | 16 | 0-29 | HCNW | 09-73075 |
| PMI | 7472272152 | 1077587 | 19-Jan-11 | PERDOMO, ELIZABET | Litigation | $850.00 | $850.00 | 16 | 0-29 | HCNW | 10-11602 |
| PMI | 0835015615/261 | 1077600 | 19-Jan-11 | VARGAS, JORGE | Litigation | $828.00 | $828.00 | 16 | 0-29 | GMACU | 07-76532 |
| PMI | 0359373042 | 1078157 | 19-Jan-11 | CASTELLANOS, MARIA | Litigation | $300.00 | $300.00 | 16 | 0-29 | GMAP | 08-05257 |
| PMI | 0359229076 | 1083790 | 19-Jan-11 | ARNOLD, MELVIN | Litigation | $475.00 | $475.00 | 16 | 0-29 | GMAP | 10-30455 |
| PMI | 7427904446 | 1083793 | 19-Jan-11 | ORTIZ, JUAN | Litigation | $475.00 | $475.00 | 16 | 0-29 | HCNW | 10-34883 |
| PMI | 0359109770 | 1083765 | 19-Jan-11 | ESTATE, CAROL | Litigation | $450.00 | $450.00 | 16 | 0-29 | GMAP | 08-04178 |
| PMI | 0359500546 | 1083766 | 19-Jan-11 | BIANCHI, ALEJANDRO | Litigation | $375.00 | $375.00 | 16 | 0-29 | GMAP | 08-04362 |
| PMI | 0359509953 | 1083767 | 19-Jan-11 | WILLIAMS, ELAINE | Litigation | $150.00 | $150.00 | 16 | 0-29 | GMAP | 08-04369 |
| PMI | 0359509964 | 1083768 | 19-Jan-11 | WILLIAMS, ELAINE | Litigation | $150.00 | $150.00 | 16 | 0-29 | GMAP | 08-04370 |
| PMI | 0359339648 | 1083769 | 19-Jan-11 | CURIEL, ARACELYS | Litigation | $150.00 | $150.00 | 16 | 0-29 | GMAP | 08-04483 |
| PMI | 0713294079 | 1083770 | 19-Jan-11 | ORTIZ, LIDA | Litigation | $300.00 | $300.00 | 16 | 0-29 | GMAP | 08-04557 |
| PMI | 0307354769 | 1083771 | 19-Jan-11 | OBRIEN, CHRISTOPHER | Litigation | $150.00 | $150.00 | 16 | 0-29 | GMAP | 08-04974 |
| PMI | 0359228265 | 1083772 | 19-Jan-11 | PINEDA, CARLOS | Litigation | $375.00 | $375.00 | 16 | 0-29 | GMAP | 08-05185 |
| PMI | 0359243751 | 1083773 | 19-Jan-11 | HALE, DANIEL | Litigation | $375.00 | $375.00 | 16 | 0-29 | GMAP | 08-05188 |
| PMI | 0359278275 | 1083774 | 19-Jan-11 | DE CUESTA, MARIA | Litigation | $300.00 | $300.00 | 16 | 0-29 | GMAP | 08-05250 |
| PMI | 0359321580 | 1083775 | 19-Jan-11 | SAA, JORGE | Litigation | $300.00 | $300.00 | 16 | 0-29 | GMAP | 08-05253 |
| PMI | 7414916668 | 1083785 | 19-Jan-11 | POWELL, SUMMER | Litigation | $950.00 | $950.00 | 16 | 0-29 | HCNW | 10-00364 |
| PMI | 0713283756 | 1083786 | 19-Jan-11 | DELGADO, CLAUDIA | Litigation | $850.00 | $850.00 | 16 | 0-29 | GMAP | 10-25768 |
| PMI | 0359338818 | 1083788 | 19-Jan-11 | PAYNE, JENNIFER | Litigation | $500.00 | $500.00 | 16 | 0-29 | GMAP | 10-26793 |
| PMI | 0359514698 | 1078639 | 19-Jan-11 | MASVIDAL, RAUL | Litigation | $90.00 | $90.00 | 16 | 0-29 | GMAP | 08-43596 |
| PMI | 7472648039 | 1083832 | 20-Jan-11 | GUARINIELLO, SALVATORE | Litigation | $746.75 | $746.75 | 15 | 0-29 | HCNW | 09-90612 |
| PMI | 0810024664 | 1083981 | 20-Jan-11 | PETRY, JAMES | Litigation | $216.00 | $216.00 | 15 | 0-29 | GMAP | 08-34593 |
| PMI | 0713298064 | 1084001 | 20-Jan-11 | DIAZ, SILVIA | Litigation | $610.00 | $610.00 | 15 | 0-29 | GMAP | 08-49355 |
| PMI | 0359226852 | 1085206 | 20-Jan-11 | WALLACE, GEORGE | Litigation | $53.00 | $53.00 | 15 | 0-29 | GMAP | 09-18758 |
| PMI | 0601377731 | 1085212 | 20-Jan-11 | GANOE, WILLIAM | Litigation | $300.00 | $300.00 | 15 | 0-29 | GMAP | 09-65562 |
| PMI | 1000112564 | 1085215 | 20-Jan-11 | ROBLES, FRANCISCO | Litigation | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-65875 |
| PMI | 0359339641 | 1085216 | 20-Jan-11 | HAPOIANU, MICKEY | Litigation | $375.00 | $375.00 | 15 | 0-29 | GMAP | 09-81555 |
| PMI | 0359503662 | 1085217 | 20-Jan-11 | PEREZ, EDGAR | Litigation | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-81443 |
| PMI | 0359154072 | 1085218 | 20-Jan-11 | REISS, MARK | Litigation | $375.00 | $375.00 | 15 | 0-29 | GMAP | 09-82440 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| Bill Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0835015647 | 1085457 | 21-Jan-11 | LAVERY-BARCLAY, CAROLYN | Litigation | $300.00 | $300.00 | 14 | 0-29 | GMAP | 09-85824 |
| PMI | 0835006673 | 1085444 | 21-Jan-11 | RABELO, MARIA | Litigation | $300.00 | $300.00 | 14 | 0-29 | GMAP | 09-84002 |
| PMI | 0359244934 | 1085447 | 21-Jan-11 | KHAN, MOHAMED | Litigation | $650.00 | $650.00 | 14 | 0-29 | GMAP | 09-84117 |
| PMI | 0359529938 | 1085400 | 21-Jan-11 | MOLINA, MICHAEL | Litigation | $560.00 | $560.00 | 14 | 0-29 | GMAP | 08-82894 |
| PMI | 0307664250 | 1086002 | 24-Jan-11 | GONZALEZ, JAVIER | Litigation | $800.00 | $800.00 | 11 | 0-29 | GMAP | 08-55788 |
| PMI | 0307707174 | 1086759 | 24-Jan-11 | RAFEEK, SULTAN | Litigation | $750.00 | $750.00 | 11 | 0-29 | GMAP | 09-82852 |
| PMI | 0359121478 | 1086762 | 24-Jan-11 | VILLANUEVA, FRANCISCO | Litigation | $375.00 | $375.00 | 11 | 0-29 | GMAP | 09-82881 |
| PMI | 7418068250 | 1087229 | 24-Jan-11 | INGRAM, DENNIS | Litigation | $862.00 | $862.00 | 11 | 0-29 | HCNW | 10-29792 |
| PMI | 0359322893 | 1087208 | 24-Jan-11 | GRUNBERGER, HERBERT | Litigation | $300.00 | $300.00 | 11 | 0-29 | GMAP | 08-50265 |
| PMI | 0359146748 | 1087705 | 25-Jan-11 | LEACH, ROBERT | Litigation | $1,359.00 | $1,359.00 | 10 | 0-29 | GMAP | 09-90974 |
| PMI | 0359243371 | 1088444 | 25-Jan-11 | CONTRISCIANI, PABLO | Litigation | $300.00 | $300.00 | 10 | 0-29 | GMAP | 08-93956 |
| PMI | 0307705841 | 1088429 | 25-Jan-11 | ABRAHAM, ROBERT | Litigation | $1,198.00 | $1,198.00 | 10 | 0-29 | GMAP | 07-11586 |
| PMI | 0359229069 | 1088435 | 25-Jan-11 | ALONSO, MANUEL | Litigation | $756.00 | $756.00 | 10 | 0-29 | GMAP | 09-34673 |
| PMI | 0601072368 | 1089284 | 26-Jan-11 | COX, TED | Litigation | $54.00 | $54.00 | 9 | 0-29 | GMAP | 09-25464 |
| PMI | 7442301420 | 1090933 | 26-Jan-11 | HARRIS, ANGELA | Litigation | $36.00 | $36.00 | 9 | 0-29 | HCNW | 07-80788 |
| PMI | 0307712583 | 1091161 | 27-Jan-11 | WILLIAMS, LESTER | Litigation | $324.00 | $324.00 | 8 | 0-29 | GMAP | 09-82405 |
| PMI | 0359244437 | 1091162 | 27-Jan-11 | ESPARZA, MARIA | Litigation | $180.00 | $180.00 | 8 | 0-29 | GMAP | 09-82888 |
| PMI | 0474995578 | 1091163 | 27-Jan-11 | MARKS, JR., L | Litigation | $1,421.50 | $1,421.50 | 8 | 0-29 | GMAP | 09-85791 |
| PMI | 0359079952 | 1091247 | 27-Jan-11 | MULLEN, THOMAS | Litigation | $90.00 | $90.00 | 8 | 0-29 | GMAP | 07-97287 |
| PMI | 0359105288 | 1091291 | 27-Jan-11 | GALES, SANDRA | Litigation | $1,086.00 | $1,086.00 | 8 | 0-29 | GMAP | 07-20852 |
| PMI | 0307708588 | 1091315 | 27-Jan-11 | TETHEROW, PATTI | Litigation | $90.00 | $90.00 | 8 | 0-29 | GMAP | 08-30388 |
| PMI | 7439914839 | 1091340 | 27-Jan-11 | LEBLANC, ARTHUR | Litigation | $36.00 | $36.00 | 8 | 0-29 | HCNW | 08-35066 |
| PMI | 0360133150 | 1091761 | 27-Jan-11 | DELOACH, FORLEACHE | Litigation | $216.00 | $216.00 | 8 | 0-29 | GMAP | 09-32470 |
| PMI | 0810028630 | 1091789 | 27-Jan-11 | CHAIA, TEHIR | Litigation | $288.00 | $288.00 | 8 | 0-29 | GMAP | 09-34953 |
| PMI | 0359037261 | 1092462 | 27-Jan-11 | AHASAN, MOHAMMAD | Litigation | $1,098.00 | $1,098.00 | 8 | 0-29 | GMAP | 09-24159 |
| PMI | 0359393884 | 1092464 | 27-Jan-11 | RODRIGUEZ, JUAN | Litigation | $864.00 | $864.00 | 8 | 0-29 | GMAP | 09-24858 |
| PMI | 0359244435 | 1092490 | 27-Jan-11 | ANDRUS, LEAH | Litigation | $396.00 | $396.00 | 8 | 0-29 | GMAP | 07-05769 |
| PMI | 0270001699 | 1092491 | 27-Jan-11 | CHILDERIQUE, NADINE | Litigation | $36.00 | $36.00 | 8 | 0-29 | GMAP | 07-27790 |
| PMI | 0307721456 | 1092492 | 27-Jan-11 | SCHONBORN, WOLF | Litigation | $36.00 | $36.00 | 8 | 0-29 | GMAP | 08-30655 |
| PMI | 0307709082 | 1092493 | 27-Jan-11 | QUIROGA, MAYRA | Litigation | $270.00 | $270.00 | 8 | 0-29 | GMAP | 08-45888 |
| PMI | 0359283934 | 1092500 | 27-Jan-11 | GARCIA, IRAYMA | Litigation | $180.00 | $180.00 | 8 | 0-29 | GMAP | 08-79498 |
| PMI | 0359426093 | 1092501 | 27-Jan-11 | GONZALEZ, JUAN | Litigation | $36.00 | $36.00 | 8 | 0-29 | GMAP | 08-79663 |
| PMI | 0359516669 | 1092502 | 27-Jan-11 | FOX, RITA | Litigation | $180.00 | $180.00 | 8 | 0-29 | GMAP | 08-79686 |
| PMI | 0601260064 | 1092503 | 27-Jan-11 | BRAGG, LISA | Litigation | $270.00 | $270.00 | 8 | 0-29 | GMAP | 08-80176 |
| PMI | 0359394174 | 1092412 | 27-Jan-11 | GODFREY, RICHARD | Litigation | $3,541.00 | $3,541.00 | 8 | 0-29 | GMAP | 08-55407 |
| PMI | 0601569345 | 1092427 | 27-Jan-11 | VAN LIEROP, DWIGHT | Litigation | $1,908.00 | $1,908.00 | 8 | 0-29 | GMAP | 10-00957 |
| PMI | 7440341360 | 1091705 | 27-Jan-11 | JOHNSON, BETTY | Litigation | $54.00 | $54.00 | 8 | 0-29 | HCNW | 09-23487 |
| PMI | 0359096955 | 1091680 | 27-Jan-11 | DAVIDSON, JOHN | Litigation | $1,314.00 | $1,314.00 | 8 | 0-29 | GMAP | 09-17985 |
| PMI | 0360123182 | 1091506 | 27-Jan-11 | PABON, CARMEN | Litigation | $900.00 | $900.00 | 8 | 0-29 | GMAP | 07-72251 |
| PMI | 0359105155 | 1091512 | 27-Jan-11 | CARTELLE, JOSE | Litigation | $1,165.00 | $1,165.00 | 8 | 0-29 | GMAP | 08-74462 |
| PMI | 0601756648 | 1091541 | 27-Jan-11 | HELMS, JENNIFER | Litigation | $504.00 | $504.00 | 8 | 0-29 | GMAP | 09-95071 |
| PMI | 0359217472 | 1091591 | 27-Jan-11 | ALGABYAU, ADNAN | Litigation | $252.00 | $252.00 | 8 | 0-29 | GMAP | 08-86479 |
| PMI | 0307706749 | 1092515 | 27-Jan-11 | RODRIGUEZ, IRAN | Litigation | $427.00 | $427.00 | 8 | 0-29 | GMAP | 08-04092 |
| PMI | 0359500484 | 1092516 | 27-Jan-11 | CORTES, FABIO | Litigation | $378.00 | $378.00 | 8 | 0-29 | GMAP | 08-04361 |
| PMI | 0359277966 | 1092519 | 27-Jan-11 | BROWN, DAPHNE | Litigation | $522.00 | $522.00 | 8 | 0-29 | GMAP | 09-18751 |
| PMI | 0359306731 | 1092526 | 27-Jan-11 | LEAHY, MARY | Litigation | $144.00 | $144.00 | 8 | 0-29 | GMAP | 09-24496 |
| PMI | 0359322739 | 1092528 | 27-Jan-11 | RODRIGUEZ, ISABEL | Litigation | $1,080.00 | $1,080.00 | 8 | 0-29 | GMAP | 09-30379 |
| PMI | 0307714031 | 1092529 | 27-Jan-11 | OZUNA, ROSELIN | Litigation | $414.00 | $414.00 | 8 | 0-29 | GMAP | 09-32176 |
| PMI | 0359395049 | 1092530 | 27-Jan-11 | GONZALEZ, LINDA | Litigation | $540.00 | $540.00 | 8 | 0-29 | GMAP | 09-33871 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0307722159 | 1092587 | 27-Jan-11 | PEREZ, MANUEL | Litigation | $270.00 | $270.00 | 8 | 0-29 | GMAP | 09-42763 |
| PMI | 0359213163 | 1092588 | 27-Jan-11 | SANTOS, WELLINGTON | Litigation | $270.00 | $270.00 | 8 | 0-29 | GMAP | 09-42770 |
| PMI | 7439667510 | 1092678 | 28-Jan-11 | MADARIAGA, GONZALO | Litigation | $850.00 | $850.00 | 7 | 0-29 | HCNW | 10-27410 |
| PMI | 0833004494/261 | 1092736 | 28-Jan-11 | CODY, STEPHEN/RITA | Litigation | $144.00 | $144.00 | 7 | 0-29 | GMAP | 07-71253 |
| PMI | 0713913257 | 1092892 | 28-Jan-11 | VIDAL, JOSE | Litigation | $378.00 | $378.00 | 7 | 0-29 | GMAP | 08-49745 |
| PMI | 0360125632 | 1092893 | 28-Jan-11 | LONG, THOMAS | Litigation | $810.00 | $810.00 | 7 | 0-29 | GMAP | 08-50928 |
| PMI | 359187874 | 1092798 | 28-Jan-11 | CONLEY, JOHN | Litigation | $360.00 | $360.00 | 7 | 0-29 | GMAP | 07-14709 |
| PMI | 7441279775 | 1092838 | 28-Jan-11 | MALDONADO, SAMUEL | Litigation | $216.00 | $216.00 | 7 | 0-29 | HCNW | 08-30280 |
| PMI | 0307726466 | 1092840 | 28-Jan-11 | TARTAROTTI, KLEYTON | Litigation | $180.00 | $180.00 | 7 | 0-29 | GMAP | 08-30658 |
| PMI | 7438239089 | 1092959 | 28-Jan-11 | HANKINS, LIZ | Litigation | $54.00 | $54.00 | 7 | 0-29 | HCNW | 08-59562 |
| PMI | 7441008372 | 1092916 | 28-Jan-11 | BORRERO, ANDRES | Litigation | $90.00 | $90.00 | 7 | 0-29 | HCNW | 08-08288 |
| PMI | 0307715576 | 1092954 | 28-Jan-11 | DILORETO-BANOS, CLAUDIA | Litigation | $720.00 | $720.00 | 7 | 0-29 | GMAP | 08-53875 |
| PMI | 0476200266 | 1092955 | 28-Jan-11 | MESA, EDUARDO | Litigation | $810.00 | $810.00 | 7 | 0-29 | GMAP | 08-54593 |
| PMI | 0834000184 | 1093023 | 28-Jan-11 | KARIMDADIAN, HASSAN | Litigation | $450.00 | $450.00 | 7 | 0-29 | GMAP | 08-87358 |
| PMI | 0359165589 | 1093024 | 28-Jan-11 | GARCIA, FELIX | Litigation | $520.00 | $520.00 | 7 | 0-29 | GMAP | 08-87478 |
| PMI | 7434564581 | 1093025 | 28-Jan-11 | ROMAN, WILBERT | Litigation | $90.00 | $90.00 | 7 | 0-29 | HCNW | 08-87487 |
| PMI | 0359025387 | 1093037 | 28-Jan-11 | GREENBERG, ROBERT | Litigation | $162.00 | $162.00 | 7 | 0-29 | GMAP | 08-93193 |
| PMI | 0359311247 | 1093223 | 28-Jan-11 | WEST, MARK | Litigation | $180.00 | $180.00 | 7 | 0-29 | GMAP | 09-32198 |
| PMI | 0354542374 | 1093404 | 28-Jan-11 | MESHAD, GAVIN | Litigation | $225.00 | $225.00 | 7 | 0-29 | GMAP | 09-72672 |
| PMI | 0601503261 | 1093405 | 28-Jan-11 | HARRIS, WILLIAM | Litigation | $270.00 | $270.00 | 7 | 0-29 | GMAP | 09-72785 |
| PMI | 7420311466 | 1093078 | 28-Jan-11 | ANTONIO, EUSEBIO | Litigation | $144.00 | $144.00 | 7 | 0-29 | HCNW | 08-97095 |
| PMI | 0810027151 | 1093085 | 28-Jan-11 | XAVIER, LORIETA | Litigation | $720.00 | $720.00 | 7 | 0-29 | GMAP | 08-94829 |
| PMI | 0359526572 | 1093113 | 28-Jan-11 | BRATHWAITE, DELORES | Litigation | $1,512.00 | $1,512.00 | 7 | 0-29 | GMAP | 09-16090 |
| PMI | 7429330061 | 1093335 | 28-Jan-11 | KAIRES, JERALDINA | Litigation | $405.00 | $405.00 | 7 | 0-29 | HCNW | 09-63775 |
| PMI | 7438433146 | 1093603 | 28-Jan-11 | TUCKER, TATYANA | Litigation | $180.00 | $180.00 | 7 | 0-29 | HCNW | 09-88035 |
| PMI | 0810000582 | 1094115 | 28-Jan-11 | DAVIDSON III, R | Litigation | $6,336.00 | $6,336.00 | 7 | 0-29 | GMAP | 08-93830 |
| PMI | 0359442937 | 1094090 | 28-Jan-11 | GOLDEN, LUTHER | Litigation | $1,865.50 | $1,865.50 | 7 | 0-29 | GMAP | 08-38768 |
| PMI | 0359509456 | 1094152 | 28-Jan-11 | BUTTERFIELD, LISA | Litigation | $2,250.50 | $2,250.50 | 7 | 0-29 | GMAP | 09-42856 |
| PMI | 0359277278 | 1094200 | 28-Jan-11 | KHATRI, SHEER | Litigation | $450.00 | $450.00 | 7 | 0-29 | GMAP | 08-34177 |
| PMI | 0359521167 | 1094083 | 28-Jan-11 | AGREDO, JULIAN | Litigation | $1,134.00 | $1,134.00 | 7 | 0-29 | GMAP | 07-23996 |
| PMI | 0307377149 | 1094084 | 28-Jan-11 | ALONSO, AURELIO | Litigation | $1,080.00 | $1,080.00 | 7 | 0-29 | GMAP | 07-26347 |
| PMI | 0835017258 | 1094085 | 28-Jan-11 | COSICHER, MOSHE | Litigation | $661.00 | $661.00 | 7 | 0-29 | GMAP | 08-34151 |
| PMI | 7441018694 | 1094190 | 28-Jan-11 | MILLAR, LINDA | Litigation | $673.75 | $673.75 | 7 | 0-29 | HCNW | 07-80321 |
| PMI | 0307722470 | 1094191 | 28-Jan-11 | TOMLINSON, WILLIAM | Litigation | $270.00 | $270.00 | 7 | 0-29 | GMAP | 07-92283 |
| PMI | 359218060 | 1094192 | 28-Jan-11 | PASQUALINI, DOMINIC | Litigation | $630.00 | $630.00 | 7 | 0-29 | GMAP | 07-02757 |
| PMI | 7442348975 | 1094193 | 28-Jan-11 | LAKS, LILLIAN | Litigation | $90.00 | $90.00 | 7 | 0-29 | HCNW | 07-09493 |
| PMI | 0359319543 | 1094194 | 28-Jan-11 | BROWNING, JAMES | Litigation | $504.00 | $504.00 | 7 | 0-29 | GMAP | 07-17797 |
| PMI | 7655524569 | 1094195 | 28-Jan-11 | MIHALYI, ADRIANA | Litigation | $36.00 | $36.00 | 7 | 0-29 | HCNW | 07-22766 |
| PMI | 7471957654 | 1094213 | 28-Jan-11 | DAKER, ADRIAN | Litigation | $43.75 | $43.75 | 7 | 0-29 | HCNW | 08-80668 |
| PMI | 0810027041 | 1094214 | 28-Jan-11 | MILLER, JERRY | Litigation | $144.00 | $144.00 | 7 | 0-29 | GMAP | 08-98956 |
| PMI | 0359395179 | 1094215 | 28-Jan-11 | KAMINIK, SASHA | Litigation | $522.00 | $522.00 | 7 | 0-29 | GMAP | 09-98877 |
| PMI | 0685513555 | 1094217 | 28-Jan-11 | AVILA, RAPHAEL | Litigation | $262.50 | $262.50 | 7 | 0-29 | GMAP | 08-93819 |
| PMI | 7437527658 | 1094219 | 28-Jan-11 | MAGERIA, PHILLIP | Litigation | $45.00 | $45.00 | 7 | 0-29 | HCNW | 09-99424 |
| PMI | 0359512450 | 1094220 | 28-Jan-11 | SAENKO, ALEXEI | Litigation | $300.00 | $300.00 | 7 | 0-29 | GMAP | 08-01274 |
| PMI | 0307675256 | 1094202 | 28-Jan-11 | PATINO, FRANCISO | Litigation | $378.00 | $378.00 | 7 | 0-29 | GMAP | 08-38481 |
| PMI | 0359287835 | 1094203 | 28-Jan-11 | PERLEGIS, HANNAH | Litigation | $87.50 | $87.50 | 7 | 0-29 | GMAP | 08-38991 |
| PMI | 0359243799 | 1094205 | 28-Jan-11 | GUTIERREZ, FELIPE | Litigation | $450.00 | $450.00 | 7 | 0-29 | GMAP | 08-43159 |
| PMI | 0359017544 | 1094206 | 28-Jan-11 | RAMOS, ALBERTINO | Litigation | $558.00 | $558.00 | 7 | 0-29 | GMAP | 08-46791 |
| PMI | 0359509453 | 1094207 | 28-Jan-11 | VILLEGAS, MARTHA | Litigation | $720.00 | $720.00 | 7 | 0-29 | GMAP | 08-48658 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| PMI Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359529339 | 1094208 | 28-Jan-11 | BOBKA, RICHARD | Litigation | $810.00 | $810.00 | 7 | 0-29 | GMAP | 08-49589 |
| PMI | 7472901651 | 1094209 | 28-Jan-11 | BARNUEVO, LEONARDO | Litigation | $180.00 | $180.00 | 7 | 0-29 | HCNW | 08-54260 |
| PMI | 0359395063 | 1094210 | 28-Jan-11 | GASTAUER, ROBERT | Litigation | $648.00 | $648.00 | 7 | 0-29 | GMAP | 08-54466 |
| PMI | 7471702159 | 1094234 | 28-Jan-11 | DURIE, JACK | Litigation | $270.00 | $270.00 | 7 | 0-29 | HCNW | 09-72961 |
| PMI | 0307674879 | 1094222 | 28-Jan-11 | CASERMEIRO, MONICA | Litigation | $90.00 | $90.00 | 7 | 0-29 | GMAP | 08-04095 |
| PMI | 0270001843 | 1094223 | 28-Jan-11 | FREIRE, CARMEN | Litigation | $378.00 | $378.00 | 7 | 0-29 | GMAP | 08-05771 |
| PMI | 0359394438 | 1094224 | 28-Jan-11 | MALDONADO, ROBERTO | Litigation | $300.00 | $300.00 | 7 | 0-29 | GMAP | 08-10285 |
| PMI | 0307709754 | 1094225 | 28-Jan-11 | SHWAIKI, SONIA | Litigation | $612.00 | $612.00 | 7 | 0-29 | HCNW | 09-17084 |
| PMI | 7439375452 | 1094226 | 28-Jan-11 | OKEEFE, OLGA | Litigation | $90.00 | $90.00 | 7 | 0-29 | HCNW | 09-20889 |
| PMI | 7441723756 | 1094228 | 28-Jan-11 | MCANALLY, PAUL | Litigation | $270.00 | $270.00 | 7 | 0-29 | HCNW | 09-30393 |
| PMI | 0359371781 | 1094230 | 28-Jan-11 | PEREZ, EUDORO | Litigation | $396.00 | $396.00 | 7 | 0-29 | GMAP | 09-49177 |
| PMI | 8710002970 | 1094231 | 28-Jan-11 | ORRICO, ANTHONY | Litigation | $45.00 | $45.00 | 7 | 0-29 | GMAP | 09-49270 |
| PMI | 8710003047 | 1094232 | 28-Jan-11 | ORRICO, ANTHONY | Litigation | $175.00 | $175.00 | 7 | 0-29 | GMAP | 09-49274 |
| PMI | 0359189504/261 | 1095504 | 31-Jan-11 | GIFFIN, ALLAN W. | Litigation | $180.00 | $180.00 | 4 | 0-29 | GMAP | 06-64465 |
| PMI | 7441509395 | 1095505 | 31-Jan-11 | MAGARINO, ANTHONY | Litigation | $270.00 | $270.00 | 4 | 0-29 | HCNW | 08-34695 |
| PMI | 7440262376 | 1095509 | 31-Jan-11 | CHRISTOPHER, GREGORY | Litigation | $87.50 | $87.50 | 4 | 0-29 | HCNW | 08-10462 |
| PMI | 0359140671 | 1094379 | 31-Jan-11 | MARQUEZ ESTATE, OF WILLIAM | Litigation | $90.00 | $90.00 | 4 | 0-29 | GMAP | 07-00585 |
| PMI | 7439806548 | 1094416 | 31-Jan-11 | ROCHA, NORMAN | Litigation | $187.50 | $187.50 | 4 | 0-29 | HCNW | 08-35073 |
| PMI | 0473237485 | 1094490 | 31-Jan-11 | GENESTAN, EDRENE | Litigation | $882.00 | $882.00 | 4 | 0-29 | HCNW | 08-71253 |
| PMI | 7441752664 | 1097781 | 01-Feb-11 | RODGERS, JEFFREY | Litigation | $306.00 | $306.00 | 3 | 0-29 | HCNW | 10-28703 |
| PMI | 0601581929/261 | 1097994 | 01-Feb-11 | LAPP, CHRISTINA | Litigation | $2,406.25 | $2,406.25 | 3 | 0-29 | GMAP | 09-69896 |
| PMI | 7429608573 | 1097902 | 01-Feb-11 | MAGNAN, TRACY | Litigation | $4,385.00 | $4,385.00 | 3 | 0-29 | HCNW | 10-39895 |
| PMI | 0359217496 | 1098209 | 01-Feb-11 | LA NOVAL, YAIMI | Litigation | $616.50 | $616.50 | 3 | 0-29 | GMAP | 07-25385 |
| PMI | 0359509183 | 1100583 | 03-Feb-11 | BIENDICHO, DANIEL | Litigation | $90.00 | $90.00 | 1 | 0-29 | GMAP | 09-24894 |
| PMI | 0601218159 | 917197 | 04-Aug-10 | ROTH, DANE | Litigation | $800.00 | $800.00 | 184 | Over 180 | GMAP | 07-86079 |
| VA | 0600835626 | 920632 | 10-Aug-10 | EWING, DAVID | Litigation | $375.00 | $375.00 | 178 | 90-179 | GMAP | 10-02268 |
| VA | 0601572847 | 1069682 | 12-Jan-11 | BOYD, BOBBIE | Litigation | $860.00 | $860.00 | 23 | 0-29 | GMAP | 10-21984 |
| VA | 0600270192 | 1078860 | 19-Jan-11 | LEACH, BRYAN | Litigation | $500.00 | $500.00 | 16 | 0-29 | GMAP | 08-64788 |
| VA | 0359339447 | 1094216 | 28-Jan-11 | BOCCIO, SALVATORE | Litigation | $180.00 | $180.00 | 7 | 0-29 | GMAP | 08-99996 |
| PMI | 7433430642 | 590076 | 01-Mar-09 | LEWIS, PAUL | Loss Mitigation | $1,125.00 | $1,125.00 | 705 | Over 180 | HCNW | 08-64583 |
| PMI | 7429844236 | 687440 | 28-Aug-09 | HOCHSTETLER, RHONDA | Loss Mitigation | $1,369.95 | $1,369.95 | 525 | Over 180 | HCNW | 07-09785 |
| PMI | 7440512291 | 875266 | 29-May-10 | CARLSON, MARESEA | Loss Mitigation | $934.45 | $177.53 | 251 | Over 180 | HCNW | 08-55591 |
| PMI | 7440057339 | 1073443 | 13-Jan-11 | GIARRATANO, CATHLEEN | Loss Mitigation | $599.23 | $599.23 | 22 | 0-29 | HCNW | 09-85955 |
| PMI | 7421872490 | 1091343 | 27-Jan-11 | KONRAD, JOHN | Loss Mitigation | $171.05 | $171.05 | 8 | 0-29 | HCNW | 08-35092 |
| PMI | 0307713082 | 1085780 | 21-Jan-11 | | REO | $36.00 | $36.00 | 14 | 0-29 | GMAFA | 10-C35147 |
| PMI | 0899008464 | 700116 | 16-Sep-09 | | REO | $1,443.75 | $1,443.75 | 506 | Over 180 | GMAFA | 09-C26738 |

$2,498,475.82

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | A | Bucket 1 | | 09-56763 | HCNW | Stage 3 | ENGLEWOOD | CHARLOTTE | 7439609567 | FL | 11232 WILLMINGTON BLVD | 34224 | WILLIAM KROPP | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-84351 | GMAP | Stage 3 | PANAMA CITY | BAY | 702150482 | FL | 7304 CHARLOTTE CT | 32404 | Anthony McLaughlin | 23205718 | Lisa S. Rogers | UPLOADED |
| $500.00 | A | Bucket 1 | | 09-84150 | HCNW | Stage 3 | HOMESTEAD | MIAMI-DADE | 7441537933 | FL | 3671 NE 4 STREET | 33033 | PAULA ROSATO/UPLOADED | | | |
| $500.00 | A | Bucket 1 | | 08-47274 | GMAP | Stage 3 | HAINES CITY | POLK | 810009933 | FL | 959 KENBAR STREET | 33844 | Thomas Kennedy | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-79677 | GMAP | Stage 3 | LAKE CITY | COLUMBIA | 359208066 | FL | 1852 NORTH US HIGHWAY 441 | 32055 | Mira Smoot | 22881122 | Beatriz Serrano | |
| $500.00 | A | Bucket 1 | Fannie | 09-86395 | GMAP | Stage 3 | DAYTONA BEACH | VOLUSIA | 601560633 | FL | 2 OCEANS WEST BOULEVARD #600 | 32118 | Mira Smoot | 22881122 | Lisa S. Rogers | |
| $500.00 | A | Bucket 1 | Fannie | 09-43399 | GMAP | Stage 3 | OCALA | MARION | 602030072 | FL | 147 DOGWOOD DRIVE CIRCLE | 34472 | uploaded | | | |
| $500.00 | A | Bucket 1 | Freddie | 10-10608 | GMAP | Stage 3 | PALM BAY | BREVARD | 427097187 | FL | 1325 ARITON AVENUE NE | 32907 | uploaded | | | |
| $500.00 | A | Bucket 1 | Fannie | 08-39190 | GMAP | Stage 3 | SPRING HILL | HERNANDO | 665660447 | FL | 13042 ONEIDA ST | 34609 | Brandy Douglas | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-71860 | GMAP | Stage 3 | DAVIE | BROWARD | 702062634 | FL | 8030 SW 20TH COURT | 33324 | Jenna Curran | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-16850 | GMAP | Stage 3 | LARGO | PINELLAS | 656038381 | FL | 131 EMERALD LN | 33771 | John Stollenberg | | | |
| $500.00 | A | Bucket 1 | Fannie | 08-03966 | GMAP | Stage 3 | MARY ESTHER | OKALOOSA | 702115683 | FL | 478 MANAGUA WAY | 32569 | Kimberly Fritz | 25199336 | Lisa S. Rogers | |
| $500.00 | A | Bucket 1 | Fannie | 09-86878 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359207878 | FL | 16430 SW 101ST AVENUE | 33157 | Samantha J. Campbell | | | |
| $500.00 | A | Bucket 1 | Fannie | 10-07735 | GMAP | Stage 3 | VERO BEACH | INDIAN RIVER | 656484966 | FL | 4550 SW 8TH PLACE | 32968 | Samantha J. Campbell | | | |
| $500.00 | A | Bucket 1 | Fannie | 10-11284 | GMAP | Stage 3 | FERNANDINA BEACH | NASSAU | 655668566 | FL | 218 NORTH 15TH STREET | 32034 | Samantha J. Campbell | | | |
| $500.00 | A | Bucket 1 | Fannie | 08-94073 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 424383032 | FL | 1440 NW 52 AV | 33313 | uploaded | | | |
| $500.00 | A | Bucket 1 | Freddie | 08-54780 | GMAP | Stage 3 | NORTH PORT | SARASOTA | 601247063 | FL | 3243 POINT ROAD | 34288 | Mary Ladd | 25633374 | Mary Ladd | |
| $500.00 | A | Bucket 1 | Freddie | 09-52955 | GMAP | Stage 3 | WESLEY CHAPEL | PASCO | 656106247 | FL | 31515 WRENCREST DR | 33543 | Mary Ladd | | | |
| $500.00 | A | Bucket 1 | Freddie | 09-87230 | GMAP | Stage 3 | PINELLAS PARK | PINELLAS | 427704366 | FL | 5210 99TH TERRACE N | 33782 | Thomas E. Kennedy | | | |
| $500.00 | A | Bucket 1 | | 10-09559 | HCNW | Stage 3 | ORLANDO | ORANGE | 7471079830 | FL | 9606 6TH AVENUE | 32824 | Amber Pett/UPLOADED | | | |
| $500.00 | A | Bucket 1 | | 08-84663 | GMAP | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 307725959 | FL | 1141 SW BROADVIEW ST | 34983 | Heather Fitzpatrick | | | |
| $500.00 | A | Bucket 1 | | 08-87358 | GMAP | Stage 3 | WESTON | BROWARD | 810022083 | FL | 2532 MONTCLAIRE CT | 33327 | Heather Fitzpatrick/UPLOADED | | | |
| $500.00 | A | Bucket 1 | | 10-07929 | GMAP | Stage 3 | TARPON SPRINGS | PINELLAS | 602269351 | FL | 1205 EAST BOYER STREET | 34689 | Susan Turner | | | |
| $500.00 | A | Bucket 1 | | 09-24579 | HCNW | Stage 3 | MELBOURNE | BREVARD | 7438909236 | FL | 3085 RANCH RD | 32904 | UPLOaded | | | |
| $500.00 | A | Bucket 1 | | 10-16529 | GMAP | Stage 3 | HOLLYWOOD | BROWARD | 359080046 | FL | 4406 MADISON STREET | 33021 | Lori Ann Dasch | | | |
| $500.00 | A | Bucket 1 | Fannie | 08-85183 | GMAP | Stage 3 | HIALEAH | MIAMI-DADE | 475483178 | FL | 7925 NW 171 ST | 33015 | Jenna Curran | | | |
| $500.00 | A | Bucket 1 | | 09-84896 | HCNW | Stage 3 | FORT MYERS | LEE | 7440740963 | FL | 18639 EVERGREEN ROAD | 33912 | Anthony McLaughlin | 23205718 | Beatriz Serrano | |
| $500.00 | A | Bucket 1 | | 09-85965 | HCNW | Stage 3 | NORTH PORT | SARASOTA | 7440711182 | FL | 2543 MINDLIN LN | 34286 | Thomas E. Kennedy | | | |
| $500.00 | A | Bucket 1 | | 08-64769 | GMAP | Stage 3 | INDIAN HARBOR BEACH | BREVARD | 601078598 | FL | 1851 HIGHWAY A1A UNIT 4103 | 32937 | Peggy Vernitsky | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-16764 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601861780 | FL | 280 SW 20 ROAD #404 | 33129 | GREGORY SIMMONS | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-24065 | GMAP | Stage 3 | BRADENTON | MANATEE | 702099470 | FL | 3709 20TH ST W | 34205 | JENNIFER WALTON | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-78935 | GMAP | Stage 3 | FORT MYERS | LEE | 473217634 | FL | 2005 SW 7TH PL | 33991 | NANCY MORPHIS | | | |
| $500.00 | A | Bucket 1 | Fannie | 08-54167 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 601678633 | FL | 7603 PINERY WAY UNIT # H-7 | 33615 | PAULA ROSATO | | | |
| $900.00 | A | Bucket 1 | Fannie | 09-16260 | GMAP | Stage 3 | WINTER SPRINGS | SEMINOLE | 476060684 | FL | 709 WOODLAWN DR | 32708 | PAULA ROSATO | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-72366 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 601676163 | FL | 14117 STILTON ST | 33626 | PAULA ROSATO | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-16597 | GMAP | Stage 3 | BRANDON | HILLSBOROUGH | 656173460 | FL | 2020 CATTLEMAN DRIVE | 33511 | Thomas E. Kennedy | | | |
| $500.00 | A | Bucket 1 | Fannie | 08-92923 | GMAP | Stage 3 | PLANT CITY | HILLSBOROUGH | 428739452 | FL | 2302 MAKI RD UNIT #96 | 33563 | WILLIAM KROPP | | | |
| $500.00 | A | Bucket 1 | Fannie | 08-93636 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601912348 | FL | 10602 SW 137TH PLACE | 33186 | WILLIAM KROPP | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-30666 | GMAP | Stage 3 | PUNTA GORDA | CHARLOTTE | 472562774 | FL | 5960 GARLIN LANE | 33950 | WILLIAM KROPP | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-79963 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 477607147 | FL | 13240 SW 57 TERR 12-7 | 33183 | WILLIAM KROPP | | | |
| $500.00 | A | Bucket 1 | Freddie | 09-23578 | GMAP | Stage 3 | ORMOND BEACH | VOLUSIA | 473142958 | FL | 116 SHADY BRANCH TRAIL | 32174 | NANCY MORPHIS | | | |
| $500.00 | A | Bucket 1 | Freddie | 10-20678 | GMAP | Stage 3 | LEHIGH ACRES | LEE | 472934561 | FL | 372 - 374 CARRILLON AVE SOUTH | 33936 | uploaded | | | |
| $500.00 | A | Bucket 1 | | 09-37982 | HCNW | Stage 3 | WELLINGTON | PALM BEACH | 7442511945 | FL | 1688 HULL COURT | 33414 | Brandy Douglas/UPLOADED | | | |
| $500.00 | A | Bucket 1 | | 09-63793 | HCNW | Stage 3 | PALM COAST | FLAGLER | 7438686558 | FL | 62 WEYMOUTH LN | 32164 | CATHERINE ROGERS | UPLOADED | | |
| $500.00 | A | Bucket 1 | | 09-92619 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 359421577 | FL | 69 S 16TH ST | 33712 | CATHERINE ROGERS | | | |
| $500.00 | A | Bucket 1 | | 10-17489 | GMAP | Stage 3 | CORAL SPRINGS | BROWARD | 359370678 | FL | 10655 NW 2ND PLACE | 33071 | CATHRINE ROGERS | | | |
| $500.00 | A | Bucket 1 | | 08-45684 | GMAP | Stage 3 | MAITLAND | ORANGE | 359245265 | FL | 2644 LEGACY VILLAS DRIVE UNIT | 32751 | Davida Harriott | | | |
| $500.00 | A | Bucket 1 | | 08-71653 | HCNW | Stage 3 | ST AUGUSTINE | ST JOHNS | 7428559652 | FL | 151 SOUTH END ST | 32095 | Jacqueline Keeley | 25636351 | Lisa S. Rogers | UPLOADED |
| $500.00 | A | Bucket 1 | | 09-27361 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7441314863 | FL | 16343 SW 95TH LANE | 33196 | Jacqueline Keeley/UPLOADED | 25636351 | Michelle Camacho | |
| $500.00 | A | Bucket 1 | | 09-55792 | HCNW | Stage 3 | FORT PIERCE | ST LUCIE | 7442273173 | FL | 5010 REGINA DRIVE | 34982 | Jacqueline Keeley/UPLOADED | 25636351 | Elizabeth Davila | |
| $500.00 | A | Bucket 1 | | 10-12640 | HCNW | Stage 3 | SARASOTA | SARASOTA | 7473105237 | FL | 5326 ANGELES AVENUE | 34235 | Jacqueline Keeley/UPLOADED | 25636351 | Elizabeth Davila | |
| $500.00 | A | Bucket 1 | | 09-56069 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7437719131 | FL | 5000-5006 WEBSTER AVENUE | 33405 | JASON MOTLEY | | | |
| $500.00 | A | Bucket 1 | | 09-60799 | HCNW | Stage 3 | VERO BEACH | INDIAN RIVER | 7441786474 | FL | 1976 13TH AVE | 32962 | Jennifer Walton/UPLOADED | | | |
| $500.00 | A | Bucket 1 | | 09-65060 | GMAP | Stage 3 | OCALA | MARION | 307722362 | FL | 9 PINE COURSE PL | 34472 | Jennifer Walton | | | |
| $500.00 | A | Bucket 1 | | 10-00272 | GMAP | Stage 3 | MIAMI-LAKES | MIAMI-DADE | 602160534 | FL | 8744 NW 166 STREET | 33018 | KENNETH HORNE | | | |
| $500.00 | A | Bucket 1 | | 08-93824 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 702119164 | FL | 18704 SW 76TH COURT | 33157 | KENNETH HORNE | | | |
| $500.00 | A | Bucket 1 | | 07-24795 | GMAC | Stage 3 | | | 307626963 | | | | Kimberly Fritz | 25199336 | Elizabeth Davila | |
| $500.00 | A | Bucket 1 | | 08-86782 | HCNW | Stage 3 | TALLAHASSEE | LEON | 7441352655 | FL | 4218 RIDGE HAVEN RD | 32305 | Kimberly Fritz | 25199336 | Elizabeth Davila | |
| $500.00 | A | Bucket 1 | | 08-96617 | HCNW | Stage 3 | OCALA | MARION | 7441720638 | FL | 5 ALMOND LANE | 34472 | Kimberly Fritz | 25199336 | Lisa S. Rogers | |
| $500.00 | A | Bucket 1 | | 09-72322 | HCNW | Stage 3 | BRANDON | HILLSBOROUGH | 7441354859 | FL | 954 BENNINGER DRIVE | 33510 | Kimberly Fritz | 25199336 | Elizabeth Davila | |
| $500.00 | A | Bucket 1 | | 09-74323 | HCNW | Stage 3 | KISSIMMEE | OSCEOLA | 7441335676 | FL | 2725 STAR GRASS CIRCLE | 34746 | Kimberly Fritz | 25199336 | Elizabeth Davila | |
| $500.00 | A | Bucket 1 | | 09-88001 | HCNW | Stage 3 | SWEETWATER | MIAMI-DADE | 7421438458 | FL | 229 SW 103 COURT | 33174 | Kimberly Fritz | 25199336 | Elizabeth Davila | |
| $500.00 | A | Bucket 1 | | 09-80684 | HCNW | Stage 3 | SAINT PETERSBURG | PINELLAS | 7441040433 | FL | 11416 BAY STREET NORTH EAST | 33716 | LORI ANN DASH | | | |
| $500.00 | A | Bucket 1 | | 09-53062 | HCNW | Stage 3 | OLDSMAR | PINELLAS | 7472787878 | FL | 223 MARY DRIVE UNIT # 3106 | 34677 | LORI ANN DASH/UPLOADED | | | |
| $500.00 | A | Bucket 1 | | 08-93853 | GMAP | Stage 3 | ROSEMARY BEACH | WALTON | 359117043 | FL | 104N BARRETT SQ 2A | 32461 | MICHAEL RAPP | | | |
| $500.00 | A | Bucket 1 | | 08-71770 | GMAP | Stage 3 | EL PORTAL | MIAMI-DADE | 359138883 | FL | 52NE89TH ST | 33138 | Nancy Dilworth | 25274110 | Elizabeth Davila | |
| $500.00 | A | Bucket 1 | | 08-86672 | GMAP | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 359395140 | FL | 9572 SW LINDALE TRACE BLVD | 34987 | Nancy Dilworth | 25274110 | Lisa S. Rogers | |
| $500.00 | A | Bucket 1 | | 08-93607 | GMAP | Stage 3 | VALRICO | HILLSBOROUGH | 359233631 | FL | 1214 CARRIE WOOD DRIVE | 33594 | Nancy Dilworth | 25274110 | Elizabeth Davila | |
| $500.00 | A | Bucket 1 | | 08-96751 | GMAP | Stage 3 | FT PIERCE | ST LUCIE | 359216043 | FL | 120 EAST EASY STREET | 34982 | Nancy Dilworth | 25274110 | Lisa S. Rogers | |
| $500.00 | A | Bucket 1 | | 09-24171 | GMAP | Stage 3 | DELTONA | VOLUSIA | 359152831 | FL | 2645 CORRIGAN DRIVE | 32738 | Nancy Dilworth | 25274110 | Elizabeth Davila | |
| $500.00 | A | Bucket 1 | | 09-51767 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7440303139 | FL | 15819 DAWSON RIDGE DRIVE | 33647 | Nancy Dilworth | 25274110 | Lisa S. Rogers | |
| $500.00 | A | Bucket 1 | | 09-63697 | HCNW | Stage 3 | NORTH PORT | SARASOTA | 7423409473 | FL | 3132 EAGLE PASS STREET | 34288 | Nancy Dilworth | 25274110 | Elizabeth Davila | |
| $500.00 | A | Bucket 1 | | 09-72677 | GMAP | Stage 3 | PORT ST LUCIE | ST LUCIE | 359210750 | FL | 734 SW AVENS STREET | 34953 | Nancy Dilworth | 25274110 | Elizabeth Davila | |
| $500.00 | A | Bucket 1 | | 09-73995 | GMAP | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 360103742 | FL | 2741 SW PIERSON ROAD | 34953 | Nancy Dilworth | 25274110 | Lisa S. Rogers | |
| $500.00 | A | Bucket 1 | | 09-82407 | GMAP | Stage 3 | ORLANDO | ORANGE | 359244971 | FL | 5849 GROVELINE DR | 32810 | Nancy Dilworth | 25274110 | Elizabeth Davila | |
| $500.00 | A | Bucket 1 | | 09-85665 | HCNW | Stage 3 | SARASOTA | SARASOTA | 7438678464 | FL | 2002 LINWOOD DRIVE | 34232 | Nancy Dilworth | 25274110 | Elizabeth Davila | |
| $500.00 | A | Bucket 1 | | 09-91835 | GMAP | Stage 3 | WESTON | BROWARD | 307675678 | FL | 1619 ORION LN | 33327 | Nancy Dilworth | 25274110 | Elizabeth Davila | |
| $500.00 | A | Bucket 1 | | 10-12600 | HCNW | Stage 3 | SPRING HILL | HERNANDO | 7425433547 | FL | 11199 HOMEWAY STREET | 34609 | Nancy Dilworth | 25274110 | Elizabeth Davila | |
| $500.00 | A | Bucket 1 | | 10-12636 | HCNW | Stage 3 | BROOKSVILLE | HERNANDO | 7440679146 | FL | 27243 SOULT ROAD | 34602 | Nancy Dilworth | 25274110 | Elizabeth Davila | |
| $500.00 | A | Bucket 1 | | 10-16553 | GMAP | Stage 3 | WELLINGTON | PALM BEACH | 359146631 | FL | 11700 SAINT ANDREWS PL #1-303 | 33414 | Nancy Dilworth | 25274110 | Elizabeth Davila | |
| $500.00 | A | Bucket 1 | | 10-23067 | GMAP | Stage 3 | JUPITER | PALM BEACH | 359141256 | FL | 6559 CHASEWOOD DRIVE #20-E | 32458 | Nancy Dilworth | 25274110 | Lisa Rogers | |
| $500.00 | A | Bucket 1 | | 09-96271 | HCNW | Stage 3 | RIVERVIEW | HILLSBOROUGH | 7427156373 | FL | 10408 OPUS DR | 33569 | shipped to dave | | | |
| $500.00 | A | Bucket 1 | | 07-17877 | | | | | 359394996 | | | | shipped to davida | | | |
| $500.00 | A | Bucket 1 | | 09-20152 | HCNW | Stage 3 | MIAMI BEACH | MIAMI-DADE | 7425593530 | FL | 1600 COLLINS AVENUE UNIT #10-A | 33139 | THOMAS E KENNEDY | | | |
| $500.00 | A | Bucket 1 | | 08-05096 | HCNW | Stage 3 | MACCLENNY | BAKER | 473758977 | FL | 7649 GLYNN ALLYN ROAD | 32063 | uploaded | | | |
| $500.00 | A | Bucket 1 | | 08-40861 | GMAP | Stage 3 | LAND O LAKES | PASCO | 359264261 | FL | 21102 VOYAGER BOULEVARD UNIT E4 | 34638 | uploaded | | | |
| $500.00 | A | Bucket 1 | | 08-58074 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7441608460 | FL | 4061 GUN CLUB RD | 33415 | uploaded | | | |
| $500.00 | A | Bucket 1 | | 08-86795 | GMAP | Stage 3 | LAKELAND | POLK | 601441092 | FL | 604 EAST PARKER STREET | 33801 | uploaded | | | |
| $500.00 | A | Bucket 1 | | 08-97093 | HCNW | Stage 3 | SAINT PETERSBURG | PINELLAS | 7401341292 | FL | 5373 75TH ST N | 33709 | uploaded | | | |
| $500.00 | A | Bucket 1 | | 09-43674 | HCNW | Stage 3 | CAPE CORAL | LEE | 7440279552 | FL | 309 NW 1ST ST | 33993 | uploaded | | | |
| $500.00 | A | Bucket 1 | | 09-65065 | GMAP | Stage 3 | SARASOTA | MANATEE | 359394735 | FL | 249 MAGELLAN DRIVE UNIT A | 34243 | uploaded | | | |
| $500.00 | A | Bucket 1 | | 09-66261 | HCNW | Stage 3 | PALM COAST | FLAGLER | 7439920644 | FL | 52 PEPPERCORN LN | 32164 | uploaded | | | |
| $500.00 | A | Bucket 1 | | 09-69619 | HCNW | Stage 3 | SAINT PETERSBURG | PINELLAS | 7417534039 | FL | 761 42ND AVENUE NORTH | 33703 | uploaded | | | |
| $500.00 | A | Bucket 1 | | 09-81318 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359422652 | FL | 677 NE 24 STREET 606 | 33137 | uploaded | | | |
| $500.00 | A | Bucket 1 | | 09-85851 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7415901354 | FL | 1513 PLEASANT HARBOUR WAY | 33602 | uploaded | | | |
| $500.00 | A | Bucket 1 | | 09-94598 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7436610745 | FL | 20840 SAN SIMEON WAY #206 | 33179 | uploaded | | | |
| $500.00 | A | Bucket 1 | | 09-95710 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359228737 | FL | 15818 SW 97TH TERRACE | 33196 | uploaded | | | |
| $500.00 | A | Bucket 1 | | 09-96252 | GMAP | Stage 3 | OAK HILL | VOLUSIA | 307676061 | FL | 223 GAINES ST | 32759 | uploaded | | | |
| $500.00 | A | Bucket 1 | | 09-98265 | HCNW | Stage 3 | ORLANDO | ORANGE | 7424858959 | FL | 2312 S BUMBY AVE UNIT A & | 32806 | uploaded | | | |
| $500.00 | A | Bucket 1 | | 10-20684 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359172348 | FL | 15438 SOUTH WEST 32 TERRACE | 33185 | uploaded | | | |
| $500.00 | A | Bucket 1 | | 09-27984 | HCNW | Stage 3 | DESTIN | OKALOOSA | 7440046250 | FL | 3871 INDIAN TRAIL UNIT 3G | 32541 | UPLOaded/Paula Rosato | | | |
| $500.00 | A | Bucket 1 | | 09-69620 | HCNW | Stage 3 | NORTH FORT MYERS | LEE | 7439225178 | FL | 4160 PRESTWICK COURT | 33903 | Heather Fitzpatrick | | | |
| $500.00 | A | Bucket 1 | | 09-81631 | HCNW | Stage 3 | CAPE CORAL | LEE | 7655550648 | FL | 1428 SW 11TH AVE | 33991 | Perry Coleman | | | |
| $500.00 | A | Bucket 1 | | 09-43568 | HCNW | Stage 3 | VERO BEACH | INDIAN RIVER | 7417453184 | FL | 1115 24TH PLACE SW | 32962 | Samantha J. Campbell | UPLOADED | | |
| $500.00 | A | Bucket 1 | | 09-90897 | HCNW | Stage 3 | PALM COAST | FLAGLER | 7473075133 | FL | 38 COTTONWOOD COURT | 32137 | Thomas Kennedy | | | |
| $500.00 | A | Bucket 1 | Fannie | 10-07529 | GMAP | Stage 3 | ORLANDO | ORANGE | 428452726 | FL | 8456 BAYBERRY HOMES RD | 32811 | Sandy Quinones/CATHERINE ROGERS | TX 09148638 | Lisa S. Rogers | |
| $500.00 | A | Bucket 1 | Freddie | 09-04761 | GMAP | Stage 3 | ORLANDO | ORANGE | 601721639 | FL | 12607 MOSS PARK RIDGE DR | 32832 | uploaded/Kenneth Horne | | | |
| $500.00 | A | Bucket 1 | | 08-04185 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359210084 | FL | 2010 EAST PALM AVENUE 14210 | 33605 | Corissa McWay | | | |
| $500.00 | A | Bucket 1 | | 08-96650 | GMAP | Stage 3 | OKEECHOBEE | OKEECHOBEE | 810011439 | FL | 1937 NE 2ND ST | 34972 | Rickie Nernamore | | | |
| $500.00 | A | Bucket 1 | Fannie | 08-12568 | GMAP | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 359269333 | FL | 2122 SE GRAND DR | 34952 | Amber Pett | | | |
| $500.00 | A | Bucket 1 | Fannie | 08-80963 | GMAP | Stage 3 | OCALA | MARION | 656013966 | FL | 10130 SW 61ST TERRACE ROAD | 34476 | Amber Pett | | | |
| $500.00 | A | Bucket 1 | Fannie | 08-03496 | GMAP | Stage 3 | SEBRING | HIGHLANDS | 656005861 | FL | 8217 PINE GLEN ROAD | 33876 | Ashley Lindholm | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-58379 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 475407474 | FL | 10103 FARMINGDALE PLACE | 33624 | Ashley Lindholm | | | |
| $500.00 | A | Bucket 1 | Fannie | 10-15406 | GMAP | Stage 3 | LAKE WORTH | PALM BEACH | 412833535 | FL | 4653 HOLLY LAKE DRIVE | 33463 | Ashley Lindholm | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-73702 | GMAP | Stage 3 | CANTONMENT | ESCAMBIA | 601560234 | FL | 810 CANDY LANE | 32533 | Brandy Douglas | | | |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | A | Bucket 1 | Fannie | 09-73844 | GMAP | Stage 3 | WESLEY CHAPEL | PASCO | 601417348 | FL | 31313 ANNISTON DRIVE | 33543 | Brandy Douglas | | | |
| $500.00 | A | Bucket 1 | Fannie | 08-70698 | GMAP | Stage 3 | CAPE CORAL | LEE | 474205861 | FL | 1422 SW 38TH STREET | 33914 | Catherine Rogers | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-43351 | GMAP | Stage 3 | SPRING HILL | PASCO | 6002129 7 | FL | 12035 PRICE LN | 34610 | Catherine Rogers | 29871654 | Lisa S. Rogers | |
| $500.00 | A | Bucket 1 | Fannie | 10-11626 | GMAP | Stage 3 | KISSIMMEE | POLK | 474444627 | FL | 822 JAGUAR COURT | 34759 | Catherine Rogers | | | |
| $500.00 | A | Bucket 1 | Fannie | 08-96765 | GMAP | Stage 3 | BRADENTON | MANATEE | 601620656 | FL | 2804 23RD ST W | 34205 | Dave Cunningham | 24337636 | Lisa S. Rogers | |
| $500.00 | A | Bucket 1 | Fannie | 09-97067 | GMAP | Stage 3 | ORANGE CITY | VOLUSIA | 601629280 | FL | 1971 TANGLEWOOD DR | 32763 | Deborah Baker | | | |
| $500.00 | A | Bucket 1 | Fannie | 08-83651 | GMAP | Stage 3 | CLEARWATER | PINELLAS | 601797243 | FL | 1550 S BETTY LANE | 33756 | Douglas Brandy | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-16256 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 475967544 | FL | 13535 NW 21 PLACE | 33164 | Heather Fitzpatrick | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-31853 | GMAP | Stage 3 | COCOA | BREVARD | 601299643 | FL | 8805 ANECIA AVE | 32927 | Heather Fitzpatrick | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-47848 | GMAP | Stage 3 | FORT PIERCE | ST LUCIE | 472111962 | FL | 3928 SABAL WAY | 34981 | Heather Fitzpatrick | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-71856 | GMAP | Stage 3 | CLEARWATER | PINELLAS | 685481439 | FL | 3003 C BOUGH AVE APT C | 33760 | HEATHER FITZPATRICK | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-73728 | GMAP | Stage 3 | CORAL SPRINGS | BROWARD | 471063272 | FL | 12209 ROYAL PALM BLVD # Q 1229 | 33065 | HEATHER FITZPATRICK | | | |
| $500.00 | A | Bucket 1 | Fannie | 10-07551 | GMAP | Stage 3 | CLEARWATER | PINELLAS | 601184219 | FL | 2055 LOMA LINDA WAY SOUTH | 33763 | HEATHER FITZPATRICK | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-16774 | GMAP | Stage 3 | MIAMI GARDENS | MIAMI-DADE | 602074179 | FL | 4270 NW 198TH TERRACE | 33055 | Jacqueline Keeley | 25636351 | Elizabeth Davila | |
| $500.00 | A | Bucket 1 | Fannie | 10-07541 | GMAP | Stage 3 | ORLANDO | ORANGE | 478046271 | FL | 2440 FORMAX DRIVE | 32828 | JACQUELINE KEELEY | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-80370 | GMAP | Stage 3 | CORAL SPRINGS | BROWARD | 601002357 | FL | 8470 NW 15 COURT | 33071 | John Stoltenberg | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-77147 | GMAP | Stage 3 | OAKLAND | ORANGE | 306410647 | FL | 16 VICK AVE | 34760 | Kimberly Fritz | 25199336 | Beatriz Serrano | |
| $500.00 | A | Bucket 1 | Fannie | 09-88882 | GMAP | Stage 3 | TITUSVILLE | BREVARD | 416474377 | FL | 1380 BARNA AVE | 32780 | Kimberly Fritz | 25199336 | Beatriz Serrano | |
| $500.00 | A | Bucket 1 | Fannie | 09-16975 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 702059066 | FL | 6137 CYPRESS INN DR | 32209 | LORI ANN DASH | | | |
| $500.00 | A | Bucket 1 | Fannie | 08-83618 | GMAP | Stage 3 | RUSKIN | HILLSBOROUGH | 695224758 | FL | 211 17TH ST NW | 33570 | Mary Ladd | 25633374 | Beatriz Serrano | |
| $500.00 | A | Bucket 1 | Fannie | 09-28589 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 601042075 | FL | 13818 CLUBSIDE DRIVE | 33624 | Matt McFee | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-90716 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 669829647 | FL | 820 WINTERS STREET | 33405 | Matt McFee | | | |
| $500.00 | A | Bucket 1 | Fannie | 10-13766 | GMAP | Stage 3 | PALM BAY | BREVARD | 665876226 | FL | 1413 TALAVERA STREET SOUTHEAST | 32909 | Matt McFee | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-16255 | GMAP | Stage 3 | NEW PORT RICHEY | PASCO | 473630572 | FL | 4101 SAVAGE STATION CIRCLE | 34653 | Michelle Swaim | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-78943 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359208358 | FL | 5818 TAYWOOD DR | 33624 | Mira Smoot | 22691122 | Beatriz Serrano | |
| $500.00 | A | Bucket 1 | Fannie | 10-13756 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 478943022 | FL | 6448 SW 11 STREET | 33144 | Mira Smoot | 22691122 | Beatriz Serrano | |
| $500.00 | A | Bucket 1 | Fannie | 10-01178 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 358289324 | FL | 1208 E KENNEDY BLVD 832 | 33602 | Nancy Dilworth | 25274110 | Lisa S. Rogers | |
| $500.00 | A | Bucket 1 | Fannie | 08-03295 | GMAP | Stage 3 | WESLEY CHAPEL | PASCO | 384547446 | FL | 5864 RIVA RIDGE DR | 33544 | Paula Rosato | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-70416 | GMAP | Stage 3 | NAVARRE | SANTA ROSA | 702096643 | FL | 1806 SOUND HAMMOCK | 32566 | Paula Rosato | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-96396 | GMAP | Stage 3 | SEFFNER | HILLSBOROUGH | 601430247 | FL | 300 HOLLOWTREE DRIVE | 33584 | PAULA ROSATO | | | |
| $500.00 | A | Bucket 1 | Fannie | 10-21962 | GMAP | Stage 3 | PANAMA CITY | BAY | 702039653 | FL | 2806 TRACY LYNN COURT | 32405 | Paula Rosato | | | |
| $500.00 | A | Bucket 1 | Fannie | 10-20402 | GMAP | Stage 3 | DAYTONA BEACH | VOLUSIA | 359208736 | FL | 640 SEAMAN PLACE | 32114 | Sandy Quinones | TX 09148638 | Lisa S. Rogers | |
| $500.00 | A | Bucket 1 | Fannie | 09-89446 | GMAP | Stage 3 | CORAL SPRINGS | BROWARD | 477513022 | FL | 3056 RIVERSIDE DRIVE 1C | 33065 | signed | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-92502 | GMAP | Stage 3 | PALM BAY | BREVARD | 685422510 | FL | 1505 SARNIA STREET NW | 32907 | Susan Turner | 21279126 | Michelle Camacho | |
| $500.00 | A | Bucket 1 | Fannie | 10-25709 | GMAP | Stage 3 | MAITLAND | ORANGE | 702146810 | FL | 2107 FENNELL DRIVE | 32751 | Tessa Gerloff | | | UPLOADED |
| $500.00 | A | Bucket 1 | Fannie | 09-31481 | GMAP | Stage 3 | DUNEDIN | PINELLAS | 656550178 | FL | 1010 IBIS CT | 34698 | THOMAS E KENNEDY | | | |
| $500.00 | A | Bucket 1 | Fannie | 10-01159 | GMAP | Stage 3 | LEHIGH ACRES | LEE | 640068933 | FL | 2806 47TH STREET WEST | 33971 | Tyler Gosselin | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-19490 | GMAP | Stage 3 | TALLAHASSE | LEON | 601990663 | FL | 1914 DOOMAR DRIVE | 32308 | uploaded | | | |
| $500.00 | A | Bucket 1 | Fannie | 09-47220 | GMAP | Stage 3 | PINELLAS PARK | PINELLAS | 601029973 | FL | 6304 92ND PLACE 2804 | 33782 | uploaded | CAHTERINE ROGERS | | |
| $500.00 | A | Bucket 1 | Fannie | 09-97069 | GMAP | Stage 3 | ALTOONA | LAKE | 601679432 | FL | 47518 ARMADILLO ROAD | 32702 | uploaded | | | |
| $500.00 | A | Bucket 1 | Fannie | 10-99247 | GMAP | Stage 3 | LEESBURG | LAKE | 359289256 | FL | 1205 BEECHER ST | 34748 | uploaded | | | |
| $500.00 | A | Bucket 1 | Freddie | 09-43368 | GMAP | Stage 3 | INVERNESS | CITRUS | 601386372 | FL | 311 CAMELLIA AVENUE | 34452 | Amber Shimp | | | |
| $500.00 | A | Bucket 1 | Freddie | 09-89374 | GMAP | Stage 3 | NAVARRE | SANTA ROSA | 601347839 | FL | 2201 CHAPPARAL STREET | 32566 | Amber Shimp | | | |
| $500.00 | A | Bucket 1 | Freddie | 09-96376 | GMAP | Stage 3 | ORANGE PARK | CLAY | 601396161 | FL | 338 PECAN GROVE DRIVE | 32073 | Andrew Seebe | | | |
| $500.00 | A | Bucket 1 | Freddie | 09-84292 | GMAP | Stage 3 | PALMETTO BAY | MIAMI-DADE | 601924768 | FL | 8910 SW 182 TERRACE | 33157 | Anthony McLaughlin | | | |
| $500.00 | A | Bucket 1 | Freddie | 10-01064 | GMAP | Stage 3 | CLEARWATER | PINELLAS | 474552544 | FL | 320 NORTH BAYSHORE BLVD 106 | 33759 | Heather Fitzpatrick | | | |
| $500.00 | A | Bucket 1 | Freddie | 09-28068 | GMAP | Stage 3 | PALM COAST | FLAGLER | 424927861 | FL | 104 SLOGANEER TRAIL | 32164 | Jacqueline Keeley | | | |
| $500.00 | A | Bucket 1 | Freddie | 09-43484 | GMAP | Stage 3 | PORT CHARLOTTE | CHARLOTTE | 656674836 | FL | 18399 BRIGGS CIRCLE | 33948 | Mary Ladd | | | |
| $500.00 | A | Bucket 1 | Freddie | 09-80395 | GMAP | Stage 3 | CLEARWATER | PINELLAS | 601743481 | FL | 1881 SHARONDALE DRIVE | 33755 | Mary Ladd | | | |
| $500.00 | A | Bucket 1 | Freddie | 09-16257 | GMAP | Stage 3 | OPA LOCKA | MIAMI-DADE | 476401070 | FL | 15960 NW 28TH AVE | 33054 | Matt McFee | | | |
| $500.00 | A | Bucket 1 | Freddie | 08-93263 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 600949939 | FL | 4818 HOLIDAY DRIVE | 33615 | Samantha J. Campbell | | | |
| $500.00 | A | Bucket 1 | Freddie | 09-40757 | GMAP | Stage 3 | RIDGE MANOR | HERNANDO | 600966635 | FL | 34769 ORCHID PARKWAY | 33523 | Samantha J. Campbell | | | |
| $500.00 | A | Bucket 1 | Freddie | 09-52685 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 428939650 | FL | 2842 AMERICANA CIRCLE UNIT #B | 33613 | Samantha J. Campbell | | | |
| $500.00 | A | Bucket 1 | Freddie | 09-72300 | GMAP | Stage 3 | CAPE CORAL | LEE | 475367280 | FL | 1440 WILLSHIRE CT | 33904 | Teresa Gerloff | | | |
| $500.00 | A | Bucket 1 | Freddie | 09-85729 | GMAP | Stage 3 | ORANGE PARK | CLAY | 311702047 | FL | 255 CROOKED RIDGE CT | 32065 | Tessa Gerloff | | | |
| $500.00 | A | Bucket 1 | Freddie | 09-52779 | GMAP | Stage 3 | ORLANDO | ORANGE | 601473339 | FL | 2336 MIDTOWN TERRACE UNIT 935 | 32839 | Tina Shola | | | |
| $500.00 | A | Bucket 1 | Freddie | 08-94067 | GMAP | Stage 3 | LEHIGH ACRES | LEE | 442639134 | FL | 3011 32ND STREET WEST | 33971 | uploaded | | | |
| $500.00 | A | Bucket 1 | Freddie | 09-25596 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601468860 | FL | 215 SW 42 AVENUE UNIT 411 | 33134 | uploaded | | | |
| $500.00 | A | Bucket 1 | Freddie | 09-42867 | GMAP | Stage 3 | INVERNESS | CITRUS | 425217254 | FL | 1652 E GATE DANCER CIRCLE | 34453 | uploaded | | | |
| $500.00 | A | Bucket 1 | Freddie | 09-72306 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 601771630 | FL | 2819 W BAY AVE | 33611 | uploaded | | | |
| $500.00 | A | Bucket 1 | Freddie | 09-72358 | GMAP | Stage 3 | ESTERO | LEE | 601663882 | FL | 20351 LARINO LOOP | 33928 | uploaded | | | |
| $500.00 | A | Bucket 1 | Freddie | 09-81108 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 601486164 | FL | 13962 SW 260 ST #106 | 33032 | uploaded | | | |
| $500.00 | A | Bucket 1 | Freddie | 10-10611 | GMAP | Stage 3 | SARASOTA | MANATEE | 665244449 | FL | 7115 ALDERWOOD DRIVE | 34243 | uploaded | | | |
| $500.00 | A | Bucket 1 | Freddie | 10-27044 | GMAP | Stage 3 | ROYAL PALM BEACH | PALM BEACH | 473667280 | FL | 11415 MELLOW COURT | 33411 | uploaded | | | |
| $500.00 | A | Bucket 1 | Freddie | 10-31370 | GMAP | Stage 3 | WINTER SPRINGS | SEMINOLE | 597348907 | FL | 1134 PHEASANT CIRCLE | 32708 | uploaded | | | |
| $500.00 | A | Bucket 1 | | 08-10898 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 810031753 | FL | 7464 NORTHWEST 177TH TERRACE | 33015 | Albert Augustine/UPLOADED | | | |
| $500.00 | A | Bucket 1 | | 08-01274 | GMAP | Stage 3 | KEY WEST | MONROE | 359512450 | FL | 1019 PACKER STREET | 33040 | Amber Pett | | | |
| $500.00 | A | Bucket 1 | | 08-10797 | GMAP | Stage 3 | LAKE PLACID | HIGHLANDS | 359340367 | FL | 164 PARKLAND DRIVE | 33852 | Amber Pett | | | |
| $500.00 | A | Bucket 1 | | 09-48794 | HCNW | Stage 3 | DUNEDIN | PINELLAS | 7440127843 | FL | 1459 RUTH ROAD | 34698 | Amber Pett | UPLOADED | | |
| $500.00 | A | Bucket 1 | | 08-35055 | HCNW | Stage 3 | HIALEAH GARDENS | MIAMI-DADE | 7441236437 | FL | 10320 NW 129TH ST | 33018 | Anthony McLaughlin | 23205718 | Lisa S. Rogers | |
| $500.00 | A | Bucket 1 | | 09-74653 | HCNW | Stage 3 | BOYNTON BEACH | PALM BEACH | 7440964773 | FL | 100 AZALEA CIRCLE | 33436 | Anthony McLaughlin/UPLOADED | 23205718 | Beatriz R. Serrano | |
| $500.00 | A | Bucket 1 | | 08-58381 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359049661 | FL | 7035 NW 186 ST | 33015 | Ashley Lindholm | | | |
| $500.00 | A | Bucket 1 | | 08-73481 | GMAP | Stage 3 | CAPE CORAL | LEE | 601261798 | FL | 2019 SE 10TH LANE | 33990 | Ashley Lindholm | | | |
| $500.00 | A | Bucket 1 | | 10-01029 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 359530513 | FL | 8651 ADAMS AVE | 32208 | ASHLEY LINDHOLM | | | |
| $500.00 | A | Bucket 1 | | 08-05450 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 473822773 | FL | 7501 EXTER WAY | 33615 | Brandy Douglas | | | |
| $500.00 | A | Bucket 1 | | 09-32184 | GMAP | Stage 3 | ORLANDO | ORANGE | 359007636 | FL | 13554 KITTY FORK ROAD | 32828 | Brandy Douglas | | | |
| $500.00 | A | Bucket 1 | | 10-01064 | HCNW | Stage 3 | PORT ST. LUCIE | ST LUCIE | 7438309379 | FL | 1559 SW SANTANDER AVENUE | 34953 | Brandy Douglas | UPLOADED | | |
| $500.00 | A | Bucket 1 | | 09-25671 | HCNW | Stage 3 | PALM BEACH GARDENS | PALM BEACH | 7472114776 | FL | 713 BOCCE COURT | 33458 | Brandy Douglas/UPLOADED | | | |
| $500.00 | A | Bucket 1 | | 09-33159 | HCNW | Stage 3 | FORT WALTON BEACH | OKALOOSA | 7441645083 | FL | 611 PELHAM STREET | 32547 | Brandy Douglass | | | |
| $500.00 | A | Bucket 1 | | 08-04770 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7429400740 | FL | 810 NE 199 STREET UNIT # C102 | 33179 | Catherine Rogers | | | |
| $500.00 | A | Bucket 1 | | 08-85856 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601997485 | FL | 5077 NW 7TH STREET # PH-01 | 33126 | Catherine Rogers | | | |
| $500.00 | A | Bucket 1 | | 09-24460 | HCNW | Stage 3 | PLANT CITY | HILLSBOROUGH | 7470689932 | FL | 1610 CHARLES AVE | 33567 | Catherine Rogers | | | |
| $500.00 | A | Bucket 1 | | 09-38893 | HCNW | Stage 3 | ORLANDO | ORANGE | 7440499960 | FL | 8323 LAKE CROWELL CIRCLE | 32836 | Catherine Rogers | | | |
| $500.00 | A | Bucket 1 | | 10-21923 | HCNW | Stage 3 | HIALEAH | MIAMI-DADE | 7441292455 | FL | 1330 W 54TH ST #C-123 | 33012 | Catherine Rogers | | | |
| $500.00 | A | Bucket 1 | | 07-01377 | GMAP | Stage 3 | | | 713914851 | | | | Deborah Baker | | | |
| $500.00 | A | Bucket 1 | | 10-07946 | GMAP | Stage 3 | ORANGE CITY | VOLUSIA | 359476383 | FL | 400 WEST MINNESOTA AVENUE | 32763 | Donald Albers | | | |
| $500.00 | A | Bucket 1 | | 09-96059 | HCNW | Stage 3 | VENICE | SARASOTA | 7440990950 | FL | 2205 WEAVER BIRD LANE | 34292 | Heather Fitzpatrick | | | |
| $500.00 | A | Bucket 1 | | 08-14398 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7437677941 | FL | 11275 SW 88 ST #203 | 33176 | Heather Fitzpatrick | | | |
| $500.00 | A | Bucket 1 | | 08-67958 | HCNW | Stage 3 | PALM BAY | BREVARD | 7437359561 | FL | 1524 NW SARNIA STREET | 32907 | Heather Fitzpatrick | | | |
| $500.00 | A | Bucket 1 | | 09-26797 | HCNW | Stage 3 | PUNTA GORDA | CHARLOTTE | 7429476068 | FL | 5519 PAPAYA DRIVE | 33982 | Heather Fitzpatrick | UPLOADED | | |
| $500.00 | A | Bucket 1 | | 09-32966 | HCNW | Stage 3 | PALM BEACH GARDENS | PALM BEACH | 7426927974 | FL | 524 HOLLY DRIVE | 33410 | Heather Fitzpatrick | UPLOADED | | |
| $500.00 | A | Bucket 1 | | 09-80678 | HCNW | Stage 3 | DELRAY BEACH | PALM BEACH | 7436256335 | FL | 300 SE 1ST AVENUE | 33444 | Heather Fitzpatrick | | | |
| $500.00 | A | Bucket 1 | | 09-86453 | HCNW | Stage 3 | OCALA | MARION | 7435485669 | FL | 14354 SW 33RD CT RD | 34473 | Heather Fitzpatrick | | | |
| $500.00 | A | Bucket 1 | | 08-36066 | GMAP | Stage 3 | GIBSONTON | HILLSBOROUGH | 601223354 | FL | 6806 CROWN LAKE DRIVE | 33534 | Jacob Rendell | | | |
| $500.00 | A | Bucket 1 | | 08-98784 | GMAP | Stage 3 | GLEN ST MARY | BAKER | 450964058 | FL | 17288 SOUTH RIDGEWOOD DRIVE | 32040 | Jason Motley | | | |
| $500.00 | A | Bucket 1 | | 09-38878 | HCNW | Stage 3 | NORTH PALM BEACH | PALM BEACH | 7423543545 | FL | 2017 PLEASANT DRIVE | 33408 | Jenna Curran | UPLOADED | | |
| $500.00 | A | Bucket 1 | | 08-94874 | HCNW | Stage 3 | VALRICO | HILLSBOROUGH | 7441669634 | FL | 3425 DRAGON VIEW CT | 33594 | John Stoltenberg | | | |
| $500.00 | A | Bucket 1 | | 08-99411 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7425367737 | FL | 14836 SW 139 ST | 33196 | John Stoltenberg | UPLOADED | | |
| $500.00 | A | Bucket 1 | | 09-97208 | HCNW | Stage 3 | ZEPHYR HILLS | PASCO | 7422175133 | FL | 36548 STRAND DRIVE | 33542 | JOHN STOLTENBURG | UPLOADED | | |
| $500.00 | A | Bucket 1 | | 08-14377 | HCNW | Stage 3 | HOLIDAY | PASCO | 7422099679 | FL | 1839 HACIENDA DRIVE | 34691 | Kimberly Fritz | 25199336 | Beatriz R. Serrano | |
| $500.00 | A | Bucket 1 | | 08-90953 | HCNW | Stage 3 | MIAMI GARDENS | MIAMI-DADE | 7441751856 | FL | 20560 NW 17TH AVE | 33056 | Kimberly Fritz | 25274110 | Beatriz Serrano | |
| $500.00 | A | Bucket 1 | | 09-81432 | HCNW | Stage 3 | JACKSONVILLE BEACH | DUVAL | 7439493883 | FL | 1701 THE GREENS WAY UNIT 3114 | 32082 | Kimberly Fritz | 25199336 | Lisa S. Rogers | |
| $500.00 | A | Bucket 1 | | 09-69756 | HCNW | Stage 3 | MILTON | SANTA ROSA | 7440303261 | FL | 6792 TRAILRIDE NORTH | 32570 | Kimberly Fritz | 25274110 | Beatriz R. Serrano | |
| $500.00 | A | Bucket 1 | | 07-04070 | GMAP | Stage 3 | | | 810024462 | | | | Lamelta smith | | | |
| $500.00 | A | Bucket 1 | | 07-10461 | HCNW | | | | 7441728888 | | | | LORI ANN DASH | | | |
| $500.00 | A | Bucket 1 | | 07-27680 | | | | | 7440197933 | | | | LORI ANN DASH | | | |
| $500.00 | A | Bucket 1 | | 09-17562 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7439542879 | FL | 11400 SW 107 COURT | 33176 | Matt McFee | | | |
| $500.00 | A | Bucket 1 | | 09-24482 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7471141168 | FL | 6918 W FLAGER ST UNIT #5 | 33174 | Matt McFee/UPLOADED | | | |
| $500.00 | A | Bucket 1 | | 09-64193 | GMAP | Stage 3 | ROTONDA WEST | CHARLOTTE | 359071251 | FL | 15 BUNKER CIRCLE | 33947 | Michelle Swaim | | | |
| $500.00 | A | Bucket 1 | | 08-59661 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7440785491 | FL | 3325 BAYSHORE BLVD. D12 | 33629 | Nancy Dilworth | 25274110 | Michelle Camacho | |
| $500.00 | A | Bucket 1 | | 08-64989 | HCNW | Stage 3 | CAPE CORAL | LEE | 7440483337 | FL | 3412 NW 2ND ST | 33993 | Nancy Dilworth | 25274110 | Lisa S. Rogers | |
| $500.00 | A | Bucket 1 | | 09-27852 | GMAP | Stage 3 | HOLLYWOOD | BROWARD | 359106547 | FL | 3718 TAFT STREET | 33021 | Nancy Dilworth | | | |
| $500.00 | A | Bucket 1 | | 09-81555 | GMAP | Stage 3 | CAPE CORAL | LEE | 359339641 | FL | 1783 FOUR MILE COVE PKWY UNIT 536 | 33990 | Nicole Moreland | | | |
| $500.00 | A | Bucket 1 | | 08-04978 | GMAP | Stage 3 | OCALA | MARION | 600281144 | FL | 1021 NE 45TH ST | 34479 | PAULA ROSATO | | | |
| $500.00 | A | Bucket 1 | | 08-10459 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 713904463 | FL | 20015 RANCH ROAD | 33189 | Paula Rosato | | | |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | A | Bucket 1 | | 09-86267 | HCNW | Stage 3 | ORLANDO | ORANGE | 7424874139 | FL | 1922-1924 BONNEVILLE DR | 32826 | Samantha J. Campbell | | |
| $500.00 | A | Bucket 1 | | 09-81422 | HCNW | Stage 3 | BOCA RATON | PALM BEACH | 7422306495 | FL | 21216 LAGO CIRCLE UNIT #7B | 33433 | shipped to nancy | UPLOADED | |
| $500.00 | A | Bucket 1 | | 09-90709 | HCNW | Stage 3 | OAKLAND PARK | BROWARD | 7426066872 | FL | 120 ROYAL PARK DRIVE #1D | 33309 | shipped to nancy | UPLOADED | |
| $500.00 | A | Bucket 1 | | 09-26371 | HCNW | Stage 3 | RIVERVIEW | HILLSBOROUGH | 7438563254 | FL | 8026 OSPREY LAKE CIRCLE | 33569 | Tessa Gerloff | UPLOADED | |
| $500.00 | A | Bucket 1 | | 09-32897 | HCNW | Stage 3 | PALM COAST | FLAGLER | 7426862273 | FL | 64 PRESIDENTIAL LANE | 32164 | Tessa Gerloff | | |
| $500.00 | A | Bucket 1 | | 10-00971 | GMAP | Stage 3 | FORT MYERS | LEE | 610031653 | FL | 18078 DORAL DRIVE | 33967 | Thomas E. Kennedy | | |
| $500.00 | A | Bucket 1 | | 09-17592 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7441439353 | FL | 13120 SW 92 AVE UNIT B-504 | 33176 | Tina Sivola/UPLOADED | | |
| $500.00 | A | Bucket 1 | | 07-17778 | | | | | 307726767 | FL | | | uploaded | | |
| $500.00 | A | Bucket 1 | | 07-17877 | | | | | 359394906 | FL | | | uploaded | | |
| $500.00 | A | Bucket 1 | | 08-11061 | HCNW | Stage 3 | PALM COAST | FLAGLER | 7427746672 | FL | 35 BISCAYNE DR | 32137 | uploaded | | |
| $500.00 | A | Bucket 1 | | 09-24598 | HCNW | Stage 3 | CORAL SPRINGS | BROWARD | 7429225840 | FL | 2822 NW 121 DRIVE | 33065 | uploaded | | |
| $500.00 | A | Bucket 1 | | 09-24654 | HCNW | Stage 3 | FORT MYERS | LEE | 7434221446 | FL | 868 CAYCE LANE | 33905 | uploaded | | |
| $500.00 | A | Bucket 1 | | 09-63766 | HCNW | Stage 3 | WELLINGTON | PALM BEACH | 7427837067 | FL | 1161 WILD CHERRY LANE | 33414 | uploaded | | |
| $900.00 | A | Bucket 1 | | 09-65789 | GMAP | Stage 3 | BRADENTON | MANATEE | 602050061 | FL | 2004 51ST AVENUE EAST | 34203 | uploaded | | |
| $500.00 | A | Bucket 1 | | 09-90784 | HCNW | Stage 3 | AVENTURA | MIAMI-DADE | 7421162579 | FL | 2780 NE 183 STREET #1211 | 33160 | uploaded | | |
| $500.00 | A | Bucket 1 | | 09-98956 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 702067644 | FL | 2762 LANTANA LAKES DRIVE WEST | 32246 | uploaded | | |
| $500.00 | A | Bucket 1 | | 10-01017 | GMAP | Stage 3 | FORT MYERS | LEE | 307584119 | FL | 1925 COLLIER AVE | 33901 | uploaded | | |
| $500.00 | A | Bucket 1 | | 10-07901 | GMAP | Stage 3 | GRAND ISLAND | LAKE | 359340656 | FL | 36627 GRAND ISLAND OAKS CIRCLE | 32735 | uploaded | | |
| $500.00 | A | Bucket 1 | | 10-26789 | HCNW | Stage 3 | PANAMA CITY | BAY | 7440387785 | FL | 5415 BUMBY ROAD | 32404 | uploaded | | |
| $500.00 | A | Bucket 1 | | 08-94964 | HCNW | Stage 3 | FORT WALTON BEACH | OKALOOSA | 7441816949 | FL | 266 BEACHVIEW DRIVE NE | 32547 | UPLOaded/Catherine Rogers | | |
| $500.00 | A | Bucket 1 | | 08-99647 | HCNW | Stage 3 | GULFPORT | PINELLAS | 7439320243 | FL | 4930 9TH AVENUE SOUTH | 33707 | UPLOaded/Catherine Rogers | | |
| $500.00 | A | Bucket 1 | | 09-34077 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7439779653 | FL | 810 NE 190 STREET #C206 | 33179 | UPLOaded/Catherine Rogers | | |
| $500.00 | A | Bucket 1 | | 10-26713 | HCNW | Stage 3 | NORTH MIAMI BEACH | MIAMI-DADE | 7429109358 | FL | 1732 NE 169 STREET | 33162 | UPLOaded/Catherine Rogers | | |
| $500.00 | A | Bucket 1 | | 08-49094 | GMAP | Stage 3 | LEHIGH ACRES | LEE | 359226454 | FL | 4421 25TH ST SW | 33971 | Victor Torres | | |
| $500.00 | A | Bucket 1 | | 07-01452 | GMAP | | | | 713906435 | | | | William Fant | | |
| $500.00 | A | Bucket 1 | Fannie | 08-10364 | GMAP | Stage 3 | TARPON SPRINGS | PINELLAS | 601940669 | FL | 94 S HIGHLAND AVE # 2702 | 34689 | Dave Cunningham | 24337835 | Lisa S. Rogers |
| $500.00 | A | Bucket 1 | Fannie | 09-43012 | GMAP | Stage 3 | LAND O'LAKES | PASCO | 601543063 | FL | 4442 MARCHMONT BLVD | 34638 | Dave Cunningham | 24337835 | Lisa S. Rogers |
| $500.00 | A | Bucket 1 | Fannie | 09-62886 | GMAP | Stage 3 | CLEARWATER | PINELLAS | 655460440 | FL | 24 MAPLEWOOD | 33765 | Dave Cunningham | 24337835 | Lisa S. Rogers |
| $500.00 | A | Bucket 1 | Fannie | 09-64645 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601947774 | FL | 9467 SW 146TH PL | 33186 | Dave Cunningham | 24337835 | Lisa S. Rogers |
| $500.00 | A | Bucket 1 | Fannie | 09-71852 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 470641677 | FL | 10601 SW 162 TR | 33157 | Dave Cunningham | 24337835 | Elizabeth Devlin |
| $500.00 | A | Bucket 1 | Fannie | 09-85392 | GMAP | Stage 3 | DELRAY BEACH | PALM BEACH | 602031736 | FL | 110 STONE HARBOR WAY #B8 | 33444 | Dave Cunningham | 24337835 | Elizabeth Devlin |
| $500.00 | A | Bucket 1 | Fannie | 09-90977 | GMAP | Stage 3 | HOLIDAY | PASCO | 471006061 | FL | 5306 EAGLE DR | 34690 | Dave Cunningham | 25337835 | Elizabeth Devlin |
| $500.00 | A | Bucket 1 | Fannie | 09-97269 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601823663 | FL | 13064 SW 213 TERRACE | 33177 | Dave Cunningham | 24337835 | Lisa S. Rogers |
| $500.00 | A | Bucket 1 | Fannie | 08-71059 | GMAP | Stage 3 | ROYAL PALM BEACH | PALM BEACH | 702149698 | FL | 12695 61ST STREET NORTH | 33412 | Kimberly Fritz | 25199336 | Lisa S. Rogers |
| $500.00 | A | Bucket 1 | Fannie | 08-88577 | GMAP | Stage 3 | PALM BAY | BREVARD | 702099372 | FL | 1249 CHEB PL NW | 32907 | Kimberly Fritz | 25199336 | Elizabeth Devlin |
| $500.00 | A | Bucket 1 | Fannie | 09-31565 | GMAP | Stage 3 | ORANGE PARK | CLAY | 702143279 | FL | 1428 CANOPY OAKS DR | 32065 | Kimberly Fritz | 25199336 | Lisa S. Rogers |
| $500.00 | A | Bucket 1 | Fannie | 09-43462 | GMAP | Stage 3 | FREEPORT | WALTON | 655564358 | FL | 95 BAY GROVE ROAD | 32439 | Kimberly Fritz | 25199336 | Elizabeth Devlin |
| $500.00 | A | Bucket 1 | Fannie | 09-65676 | GMAP | Stage 3 | TITUSVILLE | BREVARD | 702129272 | FL | 580 MARGIE DRIVE | 32780 | Kimberly Fritz | 25199336 | Elizabeth Devlin |
| $500.00 | A | Bucket 1 | Fannie | 09-65752 | GMAP | Stage 3 | WESLEY CHAPEL | PASCO | 702161243 | FL | 32201 BROOKSTONE DRIVE | 33545 | Kimberly Fritz | 25199336 | Lisa S. Rogers |
| $500.00 | A | Bucket 1 | Fannie | 09-65773 | GMAP | Stage 3 | MIAMI BEACH | MIAMI-DADE | 655754282 | FL | 335 OCEAN DRIVE 111 | 33139 | Kimberly Fritz | 25199336 | Elizabeth Devlin |
| $500.00 | A | Bucket 1 | Fannie | 09-71858 | GMAP | Stage 3 | SARASOTA | SARASOTA | 702124859 | FL | 8369 WINGATE DRIVE UNIT 2322 | 34238 | Kimberly Fritz | 25199336 | Lisa S. Rogers |
| $500.00 | A | Bucket 1 | Fannie | 09-84296 | GMAP | Stage 3 | CLEARWATER | PINELLAS | 702080059 | FL | 1651 SHERWOOD STREET | 33765 | Kimberly Fritz | 25199336 | Lisa S. Rogers |
| $500.00 | A | Bucket 1 | Fannie | 09-85715 | GMAP | Stage 3 | PORT RICHEY | PASCO | 702162344 | FL | 6425 DREXEL DRIVE #6D | 34668 | Kimberly Fritz | 25199336 | Lisa S. Rogers |
| $500.00 | A | Bucket 1 | Fannie | 09-88808 | GMAP | Stage 3 | HOLIDAY | PASCO | 429073636 | FL | 1433 GERARD LANE | 34690 | Kimberly Fritz | 25199336 | Elizabeth Devlin |
| $500.00 | A | Bucket 1 | Fannie | 10-25745 | GMAP | Stage 3 | RIVIERA BEACH | PALM BEACH | 655731328 | FL | 1074 BIG TORCH STREET | 33407 | Kimberly Fritz | 25199336 | Elizabeth Devlin |
| $500.00 | A | Bucket 1 | Fannie | 08-03383 | GMAP | Stage 3 | HIALEAH | MIAMI-DADE | 601912738 | FL | 8013 W 6TH AVE UNIT #E | 33014 | Michelle Swaim | usp | Lisa S. Rogers |
| $500.00 | A | Bucket 1 | Fannie | 08-97777 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 305536344 | FL | 13981 S W 156TH TERRACE | 33177 | Michelle Swaim | usp | Jason Bennett |
| $500.00 | A | Bucket 1 | Fannie | 09-30884 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 426281283 | FL | 5210 OCEANSIDE CT | 33624 | Michelle Swaim | usp | Iysha Adell |
| $500.00 | A | Bucket 1 | Fannie | 09-30865 | GMAP | Stage 3 | COCOA | BREVARD | 426861066 | FL | 5190 FAY BLVD | 32927 | Michelle Swaim | ups | Elizabeth Devlin |
| $500.00 | A | Bucket 1 | Fannie | 09-66768 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 401423272 | FL | 8600 SOUTHWEST 109TH AVENUE # 4212 | 33173 | Michelle Swaim | usp | Iysha Adell |
| $500.00 | A | Bucket 1 | Fannie | 09-30893 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601254335 | FL | 8631 NW 4 TERRACE UNIT # 1003 | 33126 | Mira Smoot | 22691122 | Beatriz Serrano |
| $500.00 | A | Bucket 1 | Fannie | 09-41192 | GMAP | Stage 3 | JUNO BEACH | PALM BEACH | 428201636 | FL | 2093 S SUZANNE CIRCLE | 33406 | Mira Smoot | 22691122 | Lisa S. Rogers |
| $900.00 | A | Bucket 1 | Fannie | 09-48102 | GMAP | Stage 3 | HIALEAH | MIAMI-DADE | 475454773 | FL | 770 W 56TH ST | 33012 | Mira Smoot | 22691122 | Beatriz Serrano |
| $500.00 | A | Bucket 1 | Fannie | 09-20374 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 472847169 | FL | 8116 SOUTHWEST 136TH PLACE | 33183 | Nancy Dilworth | 25274110 | Lisa S. Rogers |
| $500.00 | A | Bucket 1 | Fannie | 09-30383 | GMAP | Stage 3 | ORLANDO | ORANGE | 685368653 | FL | 1718 MAPLESTEAD CT | 32824 | Nancy Dilworth | 25274110 | Beatriz Serrano |
| $500.00 | A | Bucket 1 | Fannie | 09-32481 | GMAP | Stage 3 | FT. LAUDERDALE | BROWARD | 475640653 | FL | 1500 NW 1 AVE | 33311 | Nancy Dilworth | 25274110 | BEATRIZ SERRANO |
| $500.00 | A | Bucket 1 | Fannie | 09-34996 | GMAP | Stage 3 | ORLANDO | ORANGE | 685549570 | FL | 14524 STONEBRIAR WAY | 32828 | Nancy Dilworth | 25274110 | Beatriz Serrano |
| $500.00 | A | Bucket 1 | Fannie | 09-43357 | GMAP | Stage 3 | MULBERRY | POLK | 600672659 | FL | 3631 JADE LANE | 33860 | Nancy Dilworth | 25274110 | Lisa S. Rogers |
| $500.00 | A | Bucket 1 | Fannie | 09-65764 | GMAP | Stage 3 | BEVERLY HILLS | CITRUS | 667016878 | FL | 3094 N SATIN FLOWER POINT | 34465 | Nancy Dilworth | 25274110 | Beatriz Serrano |
| $500.00 | A | Bucket 1 | Fannie | 09-81012 | GMAP | Stage 3 | NAPLES | COLLIER | 601271554 | FL | 4231 COVEY CIRCLE 208 | 34109 | Nancy Dilworth | 25274110 | Lisa S. Rogers |
| $500.00 | A | Bucket 1 | Fannie | 09-81128 | GMAP | Stage 3 | ORLANDO | ORANGE | 602109342 | FL | 2408 BARLEY CLUB COURT UNIT 1 | 32837 | Nancy Dilworth | 25274110 | Beatriz Serrano |
| $500.00 | A | Bucket 1 | Fannie | 09-89361 | GMAP | Stage 3 | POINCIANA | POLK | 476303730 | FL | 403 CARAWAY DRIVE | 34759 | Nancy Dilworth | 25274110 | Lisa S. Rogers |
| $500.00 | A | Bucket 1 | Fannie | 09-97068 | GMAP | Stage 3 | CHIEFLAND | LEVY | 601637966 | FL | 11136 NORTHWEST 70TH CIRCLE | 32626 | Nancy Dilworth | 25274110 | Beatriz Serrano |
| $500.00 | A | Bucket 1 | Fannie | 09-97098 | GMAP | Stage 3 | AUBURNDALE | POLK | 601930167 | FL | 2042 ALDERMAN RD | 33823 | Nancy Dilworth | 25274110 | Lisa S. Rogers |
| $500.00 | A | Bucket 1 | Fannie | 10-07522 | GMAP | Stage 3 | OPA LOCKA | MIAMI-DADE | 421869157 | FL | 3059 NW 204 LN | 33056 | Nancy Dilworth | 25274110 | Lisa S. Rogers |
| $500.00 | A | Bucket 1 | Fannie | 10-20480 | GMAP | Stage 3 | PEMBROKE PINES | BROWARD | 655936733 | FL | 6783 SEGOVIA BLVD | 33331 | Nancy Dilworth | 25274110 | Lisa S. Rogers |
| $500.00 | A | Bucket 1 | Fannie | 10-25722 | GMAP | Stage 3 | DELAND | VOLUSIA | 657132620 | FL | 1414 EAST VOORHIS AVENUE | 32724 | Peggy Vernitsky | 29067875 | Lisa S. Rogers |
| $500.00 | A | Bucket 1 | Fannie | 09-65777 | GMAP | Stage 3 | SEBRING | HIGHLANDS | 654786250 | FL | 131 ROSEMARY AVE | 33870 | signed | | |
| $500.00 | A | Bucket 1 | Fannie | 10-00262 | GMAP | Stage 3 | ORLANDO | ORANGE | 602029919 | FL | 2409 BARLEY CLUB DRIVE UNIT 8 | 32837 | signed | | |
| $500.00 | A | Bucket 1 | Fannie | 08-03962 | GMAP | Stage 3 | PORT CHARLOTTE | CHARLOTTE | 685445249 | FL | 5341 DAVID BLVD | 33981 | uploaded | | |
| $500.00 | A | Bucket 1 | Fannie | 09-36179 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 702074855 | FL | 106 W 28TH AVENUE | 33603 | uploaded | | |
| $500.00 | A | Bucket 1 | Fannie | 09-65950 | GMAP | Stage 3 | PINELLAS PARK | PINELLAS | 429790660 | FL | 5801 107TH TERRACE | 33782 | uploaded | | |
| $500.00 | A | Bucket 1 | Fannie | 09-71799 | GMAP | Stage 3 | NORTH PORT | SARASOTA | 429066475 | FL | 2193 CINCINNATI STREET | 34288 | uploaded | | |
| $500.00 | A | Bucket 1 | Fannie | 09-80383 | GMAP | Stage 3 | DEBARY | VOLUSIA | 655970075 | FL | 306 BOWLING GREEN CT | 32713 | uploaded | | |
| $500.00 | A | Bucket 1 | Freddie | 08-03965 | GMAP | Stage 3 | N MIAMI BEACH | MIAMI-DADE | 655326746 | FL | 46 NE 171ST STREET | 33162 | uploaded | | |
| $0 | CLOSED | Bucket 1 | Fannie | 09-43185 | GMAP | Stage 3 | PALM COAST | FLAGLER | 475434066 | FL | 4 BICK PLACE | 32137 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 1 | Fannie | 09-96220 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 475284626 | FL | 14736 SW 42 TERR | 33185 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 1 | Freddie | 08-96766 | GMAP | Stage 3 | SEFFNER | HILLSBOROUGH | 601692156 | FL | 219 FERN GULLY DRIVE | 33584 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 1 | Freddie | 10-15409 | GMAP | Stage 3 | HOLLYWOOD | BROWARD | 426564143 | FL | 2501 SOUTH OCEAN DRIVE UNIT #826 | 33019 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 1 | | 08-45856 | GMAP | Stage 3 | FT. LAUDERDALE | BROWARD | 307706741 | FL | 2900 NE 30TH ST 7-L | 33308 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 1 | | 08-46872 | GMAP | Stage 3 | NORTH MIAMI | MIAMI-DADE | 307714337 | FL | 1975 NE 135TH ST #2-A | 33181 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 1 | | 08-75396 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 8710004144 | FL | 9760 SW 34 STREET | 33165 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 1 | | 08-92936 | HCNW | Stage 3 | BUNNELL | FLAGLER | 474312287 | FL | 200 N ANDERSON STREET | 32110 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 1 | | 09-20950 | HCNW | Stage 3 | FORT MYERS | LEE | 7439979071 | FL | 15110 PORTS OF IONA DR | 33908 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 1 | | 09-41378 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 304909955 | FL | 2911 NW 69 STREET | 33147 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 1 | | 09-46078 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359046862 | FL | 5775 SW 80TH ST | 33143 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 1 | | 09-70811 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7436868960 | FL | 7680 SW 153RD CT 207 | 33193 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 1 | | 09-70813 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359277257 | FL | 5445 SW 150 PLACE | 33185 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 1 | | 09-91846 | GMAP | Stage 3 | ORLANDO | ORANGE | 359056661 | FL | 7711 WHISPER PLACE | 32810 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 1 | | 09-94283 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359372846 | FL | 9493 SW 76 STREET #L-6 | 33173 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 1 | | 09-94789 | HCNW | Stage 3 | LUTZ | HILLSBOROUGH | 7440303049 | FL | 19315 SANDY SPRINGS CIR | 33558 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 1 | | 10-17541 | GMAP | Stage 3 | LAKE WORTH | PALM BEACH | 602164111 | FL | 915 MEE COURT | 33461 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 1 | | 10-26782 | HCNW | Stage 3 | INDIANTOWN | MARTIN | 7441572468 | FL | 15173 SW YALAHA ST | 34956 | CLOSED B4 SALE | | |
| $0 | CLOSED | Bucket 1 | | 10-99236 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 270001253 | FL | 4185 BARRACUDA DRIVE SOUTHEAST | 33705 | CLOSED B4 SALE | | |
| $500.00 | NOTICE/AFFT TO COURT 10/26/10 | Bucket 1 | | 09-84105 | HCNW | Stage 3 | PALMETTO | MANATEE | 7441590681 | FL | 5315 LANSDOWENE WAY | 34221 | CLOSED B4 SALE | | |
| $500.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | Fannie | 09-52951 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 475944344 | FL | 7100 40TH AVE N | 33709 | Jason Motley | | |
| $500.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | Fannie | 09-43190 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 475743060 | FL | 1361 NW 30TH STREET | 33142 | Tessa Gerloff | | |
| $500.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 08-70451 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 360107779 | FL | 115 112TH AVE NE 710 | 33716 | Brandy Douglass | | |
| $500.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 09-77199 | HCNW | Stage 3 | NORTH MIAMI | MIAMI-DADE | 7437473333 | FL | 1540 NW 131ST STREET | 33167 | Heather Fitzpatrick | | |
| $500.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 09-97418 | HCNW | Stage 3 | POMPANO BEACH | BROWARD | 7471687822 | FL | 3603 CYPRESS FERN WAY | 33068 | HEATHER FITZPATRICK/UPLOADED | | |
| $500.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 08-76290 | GMAP | Stage 3 | WESLEY CHAPEL | PASCO | 610006543 | FL | 6439 TABOGI TRAIL | 33544 | Heriberto Gutierrez | | |
| $500.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 08-92906 | GMAP | Stage 3 | KEY WEST | MONROE | 360000666 | FL | 77 BAY DRIVE | 33040 | Jason Motley | | |
| $500.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 09-73971 | GMAP | Stage 3 | CLEARWATER | PINELLAS | 359365842 | FL | 1525 ARROWHEAD CIR W | 33759 | John Stoltenberg | | |
| $500.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 09-98279 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7439312964 | FL | 8185 NW 7 STREET UNIT #214 | 33126 | JOHN STOLTENBURG | UPLOADED | |
| $500.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 09-83762 | HCNW | Stage 3 | BOYNTON BEACH | PALM BEACH | 7427349635 | FL | 2670 SOUTHWEST 23RD CRANBROOK DRIVE | 33435 | Kimberly Fritz | 25199336 | Lisa S. Rogers |
| $500.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 09-72964 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7472793553 | FL | 15761 SW 106 TERRACE UNIT # 301 | 33196 | Kimberly Fritz | 25199336 | Lisa S. Rogers |
| $500.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 09-86733 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7471416990 | FL | 3180 SW 22ND STREET UNIT 1201 | 33145 | Kimberly Fritz | 25199336 | Lisa S. Rogers |
| $500.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 08-71196 | GMAP | Stage 3 | KISSIMMEE | OSCEOLA | 307861095 | FL | 1903 KIMLYN CIR | 34758 | Tessa Gerloff | | |
| $500.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 07-90966 | | | | | 7439496175 | FL | | | uploaded | | |
| $500.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | Fannie | 10-17553 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 428432710 | FL | 14956 SW 9 TERRACE | 33194 | Kimberly Fritz | 25199336 | Elizabeth Devlin |
| $500.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 09-72320 | HCNW | Stage 3 | GREEN COVE SPRINGS | CLAY | 7442462576 | FL | 4606 SPRINGBANK ROAD | 32043 | Albert Augustine/UPLOADED | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 09-85991 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7441899341 | FL | 14260 SOUTH WEST 101ST STREET | 33186 | Lori Ann Dasch | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 08-82961 | HCNW | Stage 3 | HOLLYWOOD | BROWARD | 7441363991 | FL | 5626 WILEY STREET | 33021 | Paula Rosato | | | |
| $750.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | Fannie | 09-71668 | GMAP | Stage 3 | BRANDON | HILLSBOROUGH | 702140634 | FL | 802 COULTER PL | 33511 | Amber Pett | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | Fannie | 08-54677 | GMAP | Stage 3 | PINELLAS PARK | PINELLAS | 471790543 | FL | 5981 67TH AVE N | 33781 | Heather Fitzpatrick | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | Fannie | 08-85591 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 601617964 | FL | 13310 41ST LANE NORTH | 33411 | Jenna Curran | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | Fannie | 09-72291 | GMAP | Stage 3 | HOLLYWOOD | BROWARD | 600798841 | FL | 6521 HARDING STREET | 33024 | JOHN STOLTENBURG | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | Fannie | 08-93817 | GMAP | Stage 3 | COOPER CITY | BROWARD | 686361157 | FL | 10290 GROVE LANE | 33328 | Matt McFee | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | Fannie | 09-89673 | GMAP | Stage 3 | DELRAY BEACH | PALM BEACH | 656441473 | FL | 4339 MAURICE DRIVE | 33445 | Samantha J. Campbell | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | Freddie | 09-84363 | GMAP | Stage 3 | ORLANDO | ORANGE | 601138887 | FL | 6609 LONG GROVE COURT | 32810 | Brandy Douglas | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | Freddie | 08-93624 | GMAP | Stage 3 | WESLEY CHAPEL | PASCO | 601732276 | FL | 28302 TALL GRASS DRIVE | 33543 | Mary Ladd | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 09-21063 | HCNW | Stage 3 | SARASOTA | SARASOTA | 7441926771 | FL | 2415 PROSPECT ST | 34239 | Anthony McLaughlin | 23205718 | Beatriz Serrano | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 08-86660 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7438857286 | FL | 4750 SW 84TH AVENUE | 33155 | Brandy Douglas | UPLOADED | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 09-98057 | HCNW | Stage 3 | PORT ORANGE | VOLUSIA | 7430797980 | FL | 6146 DEL MAR DR | 32127 | Brandy Douglas | UPLOADED | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 08-86651 | HCNW | Stage 3 | SAINT AUGUSTINE | ST JOHNS | 7428769244 | FL | 118 COUNTY ROAD 13 SOUTH | 32092 | Brandy Douglass | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 08-92907 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 359610934 | FL | 1010 CENTRAL AVE #432 | 33705 | Heather Fitzpatrick | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 08-60772 | GMAP | Stage 3 | MIAMI LAKES | MIAMI-DADE | 656210242 | FL | 14430 TABEBUIA LANE | 33014 | John Stoltenberg | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 09-53069 | HCNW | Stage 3 | LAKE WORTH | PALM BEACH | 7442307146 | FL | 3267 GULFSTREAM RD | 33461 | Kimberly Fritz | 25199336 | Lisa S. Rogers | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 09-72963 | HCNW | Stage 3 | BRADENTON | MANATEE | 7472706151 | FL | 2109 24TH AVENUE WEST | 34205 | Kimberly Fritz | 25199336 | Elizabeth Davila | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 08-94060 | GMAP | Stage 3 | BRANDON | HILLSBOROUGH | 359377250 | FL | 1321 SALEM ORCHARD LANE | 33511 | Thomas Kennedy | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 09-73963 | GMAP | Stage 3 | PANAMA CITY | BAY | 359239140 | FL | 348 NORTH BONITA AVENUE | 32401 | Thomas Kennedy | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 08-97285 | | | | | 7426440996 | FL | | | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 09-92307 | GMAP | Stage 3 | SEMINOLE | PINELLAS | 359340858 | FL | 11363 CANTERBURY LANE | 33778 | WILLIAM KROPP | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | Freddie | 10-00382 | GMAP | Stage 3 | TAMARAC | BROWARD | 702875640 | FL | 10006 NW 83RD STREET UNIT 2 | 33321 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 09-68666 | HCNW | Stage 3 | ARCADIA | DESOTO | 7439917663 | FL | 2091 SW BLOSSOM AVE | 34266 | Albert Augustine | UPLOADED | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 09-90873 | HCNW | Stage 3 | PALM BAY | BREVARD | 7441237146 | FL | 298 MARDI GRAS AVENUE NORTHWES | 32907 | Jenna Curran | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 09-94857 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7441447331 | FL | 6735 S WEST SHORE BOULEVARD | 33616 | John Stoltenberg | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/1/10 | Bucket 1 | | 09-27391 | HCNW | Stage 3 | FORT LAUDERDALE | BROWARD | 7686547834 | FL | 1450 31ST WAY NW | 33311 | Kimberly Fritz | 25199336 | Lisa S. Rogers | HRG CNX |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-43019 | HCNW | Stage 3 | SARASOTA | SARASOTA | 7436021158 | FL | 740 NORTH JEFFERSON AVENUE | 34237 | Tessa Garloff | | | UPLOADED |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | Fannie | 09-65577 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 702142937 | FL | 1111 68TH AVE NORTH | 33703 | Ernesto Munoz | UPLOADED | | |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | Fannie | 09-80397 | GMAP | Stage 3 | PLANT CITY | HILLSBOROUGH | 685582056 | FL | 2304 GATEWOOD STREET | 33563 | Heather Fitzpatrick | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | Fannie | 09-80396 | GMAP | Stage 3 | PORT ST LUCIE | ST LUCIE | 685541646 | FL | 2242 SE ANECI ST | 34984 | JOHN STOLTENBURG | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | Fannie | 09-79999 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601710131 | FL | 15731 SW 148TH COURT | 33187 | Tyler Gosselin | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | Fannie | 09-46097 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 601347964 | FL | 6833 25TH STREET NORTH | 33702 | Tyler Jent | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | Freddie | 08-93446 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601405783 | FL | 16220 NW 2 AVENUE # 213 | 33169 | Tina Sivola | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 10-20640 | HCNW | Stage 3 | PEMBROKE PINES | BROWARD | 7441923059 | FL | 6871 SW 3RD STREET | 33023 | HEATHER FITZPATRICK/UPLOADED | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | Freddie | 08-03464 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 601068167 | FL | 5000 CULBREATH KEY WAY UNIT #1-210 | 33611 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-65968 | HCNW | Stage 3 | STUART | MARTIN | 7441771938 | FL | 6647 SE TWIN OAKS CIRCLE | 34997 | Tyler Jent | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | Freddie | 09-45763 | GMAP | Stage 3 | LAND O' LAKES | PASCO | 601509441 | FL | 5904 DESERT PEACE AVENUE | 34639 | Tina Sivola | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-48776 | HCNW | Stage 3 | PLANT CITY | HILLSBOROUGH | 7438628380 | FL | 1116 N JOHNSON STREET | 33563 | Heather Fitzpatrick | UPLOADED | | |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 10-12614 | HCNW | Stage 3 | HIALEAH | MIAMI-DADE | 7419136239 | FL | 170 W 50TH STREET | 33012 | Matt McFee | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 10-21922 | HCNW | Stage 3 | HIALEAH | MIAMI-DADE | 7441292448 | FL | 1330 W 54TH ST #C-124 | 33012 | Tyler Jent/UPLOADED | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | Freddie | 09-96428 | GMAP | Stage 3 | OCALA | MARION | 655328750 | FL | 3 REDWOOD TRACK TRACE | 34472 | Matt McFee | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-95718 | HCNW | Stage 3 | CLEARWATER | PINELLAS | 7441429420 | FL | 14600 SUNSET STREET | 33760 | Amber Shimp/UPLOADED | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 08-35092 | HCNW | Stage 3 | FORT MYERS | LEE | 7421872490 | FL | 7160 CRYSTAL DR. #19 | 33907 | Heather Fitzpatrick | UPLOADED | | |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-86586 | HCNW | Stage 3 | BRADENTON | MANATEE | 7436560682 | FL | 3206 HIGHLAND AVE | 34205 | Heather Fitzpatrick | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | Fannie | 08-85550 | GMAP | Stage 3 | FLORIDA CITY | MIAMI-DADE | 601341540 | FL | 441 NW 16 ST | 33034 | Michelle Swaim | uap | lysha Adell | |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | Fannie | 08-93702 | GMAP | Stage 3 | DUNNELLON | MARION | 658666645 | FL | 665 SOUTHWEST OBEE RIDGE ROAD | 34431 | Michael Rapp | TX 2102607 | Lisa S. Rogers | |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 08-76554 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7440088979 | FL | 9664 30 LAKE CHASE ISLAND WAY | 33626 | Anthony McLaughlin | 23205718 | Beatriz Serrano | |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 08-04879 | HCNW | Stage 3 | BRANDON | HILLSBOROUGH | 7441337243 | FL | 270 VAN GOGH CIRCLE | 33611 | CATHERINE ROGERS | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 08-90372 | HCNW | Stage 3 | PALM COAST | FLAGLER | 7440218867 | FL | 6 SMITH TRAIL | 32164 | Heather Fitzpatrick | UPLOADED | | |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-34068 | GMAP | Stage 3 | SAINT AUGUSTINE | ST JOHNS | 810028341 | FL | 214 SOPHIA TERRACE | 32095 | Jenna Curran/UPLOADED | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-43670 | HCNW | Stage 3 | PALM HARBOR | PINELLAS | 7472729946 | FL | 1862 PINE RIDGE WAY W UNIT #501A | 34684 | Kimberly Fritz | 25199336 | Lisa S. Rogers | |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 08-94858 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7441346673 | FL | 1515 E 130TH AVE UNITS E F G H | 33613 | Matt McFee | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-85868 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7429434277 | FL | 7402 S. ELLIOTT STREET | 33616 | uploaded | | | |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | Fannie | 09-89667 | GMAP | Stage 3 | PANAMA CITY | BAY | 655678461 | FL | 134 SEAGRASS WAY | 32407 | Brandy Douglas | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | Fannie | 09-56089 | GMAP | Stage 3 | SATELLITE BEACH | BREVARD | 702162230 | FL | 425 TRINIDAD DR | 32937 | Matt McFee | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 08-86565 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 307717· 81 | FL | 205 VALENCIA CIR | 33716 | Andrea Moase | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 10-04676 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7440991396 | FL | 2348 PAR ROAD | 33409 | Anthony McLaughlin | 23205718 | Lisa S. Rogers | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 08-65403 | GMAP | Stage 3 | KISSIMMEE | OSCEOLA | 359393836 | FL | 2536 MANESHAW LANE | 34747 | Brandy Douglass | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 08-04369 | GMAP | Stage 3 | SEBRING | HIGHLANDS | 359509953 | FL | 3514 3516 W JOSEPHINE ST | 33870 | Heather Fitzpatrick | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 08-10663 | GMAP | Stage 3 | JACKSONVILLE BEACH | DUVAL | 713906146 | FL | 48 JARDIN DE MER PLACE | 32250 | Heather Fitzpatrick | UPLOADED | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-56166 | GMAP | Stage 3 | PORT ST LUCIE | ST LUCIE | 810005633 | FL | 654 SW PAAR DRIVE | 34953 | Jacqueline Kesley | 25636351 | Michelle Camacho | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 10-07950 | GMAP | Stage 3 | SAINT AUGUSTINE | ST JOHNS | 601032862 | FL | 241 TROPIC WAY | 32080 | Jacqueline Kesley | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-16991 | GMAP | Stage 3 | INDIALANTIC | BREVARD | 307804441 | FL | 170 PARADISE BLVD | 32903 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 10-20479 | GMAP | Stage 3 | LAKELAND | POLK | 687150954 | FL | 2322 VIEW WAY | 33810 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-79002 | GMAP | Stage 3 | ST PETERSBURG | PINELLAS | 600311174 | FL | 4027 30TH AVE N | 33713 | WILLIAM KROPP | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | Freddie | 09-65893 | GMAP | Stage 3 | ROCKLEDGE | BREVARD | 423510841 | FL | 39 KNOLLWOOD DR | 32955 | HEATHER FITZPATRICK | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | Freddie | 08-10387 | GMAP | Stage 3 | COCOA | BREVARD | 666065560 | FL | 6241 JANINA ROAD | 32927 | Tyler Gosselin | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-78892 | HCNW | Stage 3 | MARGATE | BROWARD | 7440361840 | FL | 7910 NORTH WEST 8TH COURT | 33063 | Albert Augustine | UPLOADED | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-85995 | HCNW | Stage 3 | APOLLO BEACH | HILLSBOROUGH | 7442024865 | FL | 7624 NOTTINGHILL SKY DRIVE | 33572 | Lori Ann Dasch | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-90674 | HCNW | Stage 3 | HALLANDALE | BROWARD | 7441334106 | FL | 821 NW 6 AVE | 33009 | PAULA ROSATO/UPLOADED | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-84042 | HCNW | Stage 3 | JACKSONVILLE | DUVAL | 7441261951 | FL | 8096 WAKEFIELD AVENUE | 32208 | William Ferd | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 08-96742 | GMAP | Stage 3 | SAINT CLOUD | OSCEOLA | 359245863 | FL | 2782 ANDES WAY | 34769 | Boyd Barham | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-88027 | HCNW | Stage 3 | SEMINOLE | PINELLAS | 7435831045 | FL | 12012 98TH AVENUE NORTH | 33772 | Heather Fitzpatrick | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 10-21929 | HCNW | Stage 3 | MAITLAND | ORANGE | 7441946514 | FL | 1005 HAMLET DRIVE | 32751 | Amber Pett | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 10-07945 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 359212932 | FL | 1603 LAUDERDALE MANOR DR | 33311 | Catherine Rogers | | | HRG C |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 08-31483 | GMAP | Stage 3 | WESTON | BROWARD | 713913246 | FL | 16091 BLATT BLVD #408 | 33326 | Anthony McLaughlin | 23205718 | Lisa Rogers | HRG ( |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 08-87260 | HCNW | Stage 3 | PAHOKEE | PALM BEACH | 7440994671 | FL | 331 SEMINOLE COURT | 33476 | Anthony McLaughlin | 23205718 | Lisa S. Rogers | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-86370 | GMAP | Stage 3 | OCALA | MARION | 359622184 | FL | LOT 13 JUNIPER RD | 34460 | Catherine Rogers | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-90669 | GMAP | Stage 3 | ESTERO | LEE | 360117581 | FL | 20095 LARINO LOOP | 33928 | Tyler Gosselin | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | Fannie | 09-80368 | GMAP | Stage 3 | CLERMONT | LAKE | 602137233 | FL | 2668 VALLIANT DR | 34711 | Mary Ladd | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 08-96735 | GMAP | Stage 3 | LAKELAND | POLK | 359243536 | FL | 1150 SHADOW RUN DRIVE | 33813 | Lori Ann Dasch | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | Fannie | 08-85581 | GMAP | Stage 3 | NORTH PORT | SARASOTA | 601714847 | FL | 7556 PARAGON ROAD | 34286 | CATHERINE ROGERS | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | Fannie | 09-71653 | GMAP | Stage 3 | CORAL SPRINGS | BROWARD | 687041369 | FL | 7577 PARKWAY CORAL SPRINGS | 33065 | Heather Fitzpatrick | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | Fannie | 09-68107 | GMAP | Stage 3 | PLANTATION | BROWARD | 600644549 | FL | 9640 NW 10TH COURT | 33322 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-97173 | HCNW | Stage 3 | NORTH PORT | SARASOTA | 7437731649 | FL | 3606 MARKLE AVENUE | 34286 | Anthony McLaughlin | 23205718 | Lisa S. Rogers | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | Fannie | 09-52770 | GMAP | Stage 3 | ODESSA | HILLSBOROUGH | 601302866 | FL | 19923 WYNDMILL CIR | 33556 | Mira Smoot | 22691122 | Lisa S. Rogers | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | Fannie | 08-99577 | GMAP | Stage 3 | LAUDERHILL | BROWARD | 306853677 | FL | 3601 INVERRARY BLVD WEST UNIT 3601 | 33319 | Nancy Dilworth | 25274110 | Beatriz Serrano | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | Fannie | 09-46095 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 475856357 | FL | 2365 NW 11TH STREET 10-C | 33125 | Nancy Dilworth | 25274110 | Lisa S. Rogers | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-94139 | GMAP | Stage 3 | COCOA | BREVARD | 835017967 | FL | 6433 BETTY AVE | 32927 | Anthony McLaughlin | 23205718 | Lisa S. Rogers | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-48869 | HCNW | Stage 3 | DELRAY BEACH | PALM BEACH | 7441628054 | FL | 215 NW 40TH AVE | 33445 | Heather Fitzpatrick | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-33706 | HCNW | Stage 3 | LARGO | PINELLAS | 7441263035 | FL | 911 2ND AVE NW | 33770 | Jenna Curran | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-48181 | HCNW | Stage 3 | HOLLYWOOD | BROWARD | 7419918230 | FL | 3328 FARRAGUT STREET UNIT#6E | 33021 | JOHN STOLTENBURG | UPLOADED | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-83168 | HCNW | Stage 3 | TREASURE ISLAND | PINELLAS | 7440613479 | FL | 11360 GULF BLVD UNIT 501 | 33706 | Thomas E. Kennedy | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-43984 | HCNW | Stage 3 | PINELLAS PARK | PINELLAS | 7470470984 | FL | 5170 89TH TERR N | 33782 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-24576 | HCNW | Stage 3 | ST AUGUSTINE | ST JOHNS | 7440637474 | FL | 6100 A1A SOUTH UNIT 114 | 32080 | Brandy Douglass | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 08-95153 | HCNW | Stage 3 | ALVA | LEE | 7472544267 | FL | 2106 SCRUB OLIVE CT | 33920 | LORI ANN DASH/Catherine Rogers | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-94653 | HCNW | Stage 3 | LAKELAND | POLK | 7655539542 | FL | 4636 GREAT BLUE HERON DR | 33813 | Thomas E. Kennedy | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-24584 | HCNW | Stage 3 | BOYNTON BEACH | PALM BEACH | 7439362260 | FL | 217 VILLA CIRCLE | 33435 | Tyler Gent | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/2/10 | Bucket 1 | | 09-64965 | HCNW | Stage 3 | ZEPHYRHILLS | PASCO | 7439526765 | FL | 6515 TABOGI TRAIL | 33544 | Tyler Gent | | | HRG CNX |
| $500.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | Fannie | 09-43477 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 656932054 | FL | 631 46TH ST | 33407 | Douglas Brandy | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 08-04573 | GMAP | Stage 3 | LARGO | PINELLAS | 810029460 | FL | 1571 OAK VILLAGE DR | 33778 | Catherine Rogers | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | Fannie | 09-77128 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359207179 | FL | 15275 SW 107 LANE 103 | 33196 | Amber Pett | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | Fannie | 09-52766 | GMAP | Stage 3 | GAINESVILLE | ALACHUA | 601230072 | FL | 3762 NW 55TH PLACE | 32653 | Ashley Lindholm | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | Fannie | 09-31598 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 601048077 | FL | 8034 CUMBERLAND GAP TRAIL | 32244 | CATHERINE ROGERS | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | Fannie | 09-86288 | GMAP | Stage 3 | PINELLAS PARK | PINELLAS | 640115178 | FL | 7015 65TH STREET NORTH | 33781 | HEATHER FITZPATRICK | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | Fannie | 09-43372 | GMAP | Stage 3 | PALM COAST | FLAGLER | 601469956 | FL | 64 BLACK BEAR LANE | 32137 | Kimberly Fritz | 25199336 | Lisa S. Rogers | |
| $500.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | Fannie | 09-23996 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 656454566 | FL | 5822 16TH LANE SOUTH UNIT 1 | 33712 | Samantha J. Campbell | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | Fannie | 10-03856 | GMAP | Stage 3 | NEW SMYRNA BEACH | VOLUSIA | 601614224 | FL | 2911 HARDY AVENUE | 32168 | Tyler Gent | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 09-36960 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7439003757 | FL | 22400 SW 113 COURT | 33170 | Anthony McLaughlin | 23205718 | Beatriz Serrano | |
| $500.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 09-79659 | HCNW | Stage 3 | CAPE CORAL | LEE | 7436362636 | FL | 4235 S.E 20TH PLACE #C503 | 33904 | Heather Fitzpatrick | | | |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

ACTIVE

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 06-47182 | HCNW | Stage 3 | BRADENTON | MANATEE | 7472681156 | FL | 5704 39TH STREET CIRCLE E | 34203 | Jenna Curran | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 09-66294 | HCNW | Stage 3 | GULF BREEZE | SANTA ROSA | 7442163572 | FL | 1266 GREENVIEW LANE | 32563 | Jennifer Walton | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 09-66371 | GMAP | Stage 3 | RUSKIN | HILLSBOROUGH | 713252932 | FL | 3618 MILFLORES DRIVE | 33573 | Kenneth Horne | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 09-94650 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7436434672 | FL | 2713 W DEWEY STREET | 33607 | Kimberly Fritz | 25198336 | BEATRIZ SERRANO | |
| $500.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 09-21065 | HCNW | Stage 3 | PALM COAST | FLAGLER | 7442342263 | FL | 6 BIRCH HAVEN PL | 32137 | Tyler Jent/UPLOADED | | | |
| $500.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 09-45250 | HCNW | Stage 3 | BRANDON | HILLSBOROUGH | 7440000963 | FL | 309 CRANBERRY LANE | 33510 | UPLOaded/Catherine Rogers | | | |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 06-32977 | GMAP | Stage 3 | JENSEN BEACH | ST LUCIE | 359188781 | FL | 9800 SOUTH OCEAN DRI | 34957 | Anthony McLaughlin | 23205716 | Michelle Camacho | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | Fannie | 09-16763 | GMAP | Stage 3 | PORT ST LUCIE | ST LUCIE | 640075263 | FL | 1217 SE MCFARLANE AVENUE | 34952 | Andrew Seeba | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | Fannie | 09-31862 | GMAP | Stage 3 | FT LAUDERDALE | BROWARD | 601366369 | FL | 9235 LAGOON PLACE UNIT #311 | 33324 | Michelle Swaim | usp | Jason Bennett | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | Fannie | 09-72057 | GMAP | Stage 3 | LEHIGH ACRES | LEE | 640106672 | FL | 323 NORTH AVE | 33936 | Nancy Dilworth | 25274110 | Lisa S. Rogers | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | Fannie | 09-79962 | GMAP | Stage 3 | DAVIE | BROWARD | 477039457 | FL | 6530 HIDDEN COVE DR UNIT 2-4 | 33314 | William Fant | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 09-90667 | GMAP | Stage 3 | RIVERVIEW | HILLSBOROUGH | 359509383 | FL | 11607 MOUNTAIN BAY DR | 33569 | Catherine Rogers | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 06-12650 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359372637 | FL | 26326 SW 135 PL | 33032 | John Stoltenberg | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 09-80554 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 359262640 | FL | 1900 NORTH CONGRESS AVENUE | 33401 | John Stoltenberg | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 10-00966 | GMAP | Stage 3 | LEHIGH ACRES | LEE | 810005949 | FL | 2804 48TH ST W | 33971 | John Stoltenberg | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 09-65670 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7442459970 | FL | 3606 TAMARIX DR | 33619 | Albert Augustine/UPLOADED | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | Fannie | 10-07550 | GMAP | Stage 3 | TALLAHASSEE | LEON | 601148130 | FL | 210 W GEORGIA ST | 32301 | Amber Shimp | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | Fannie | 09-72277 | GMAP | Stage 3 | WINTER HAVEN | POLK | 429730039 | FL | 3705 AVE J NW | 33881 | Brandy Douglas | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | Fannie | 06-97779 | GMAP | Stage 3 | HOLLYWOOD | BROWARD | 471579086 | FL | 7090 HARDING STREET | 33024 | Heather Fitzpatrick | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | Fannie | 10-15464 | GMAP | Stage 3 | SEBRING | HIGHLANDS | 685724136 | FL | 2006 SCHLOSSER RD | 33875 | HEATHER FITZPATRICK | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | Fannie | 09-81138 | GMAP | Stage 3 | SPRING HILL | HERNANDO | 656434537 | FL | 5141 ABAGAIL DR | 34606 | John Stoltenberg | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | Fannie | 09-68886 | GMAP | Stage 3 | RIVERVIEW | HILLSBOROUGH | 422626446 | FL | 6140 OSPREY LAKE CIRCLE | 33569 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | Fannie | 06-70687 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 475657961 | FL | 11511 SW 4TH STREET | 33174 | William T. Fant | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 06-94686 | HCNW | Stage 3 | OCALA | MARION | 7426226072 | FL | 38 ALMOND PASS DRIVE | 34472 | Andrea Maase | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 06-33972 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 359371466 | FL | 1166 LAKE TERRY DRIVE # 55-K | 33411 | Corissa McWay | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 09-68007 | HCNW | Stage 3 | KISSIMMEE | OSCEOLA | 7441375052 | FL | 604 MCKINLEY COURT | 34758 | Evette Arrington/UPLOADED | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 06-79680 | GMAP | Stage 3 | LAUDERHILL | BROWARD | 359373997 | FL | 2310 NW 52ND AVE | 33313 | Heather Fitzpatrick | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 09-22370 | HCNW | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 7442006041 | FL | 1844 SW BRADWAY LANE | 34953 | Heather Fitzpatrick | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 09-33267 | HCNW | Stage 3 | PLANT CITY | HILLSBOROUGH | 7471752048 | FL | 3420 TRAPNELL RIDGE DR. | 33567 | Jenna Curran/UPLOADED | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 09-34065 | HCNW | Stage 3 | LAND O LAKES | PASCO | 7440099273 | FL | 17442 LAWN ORCHID LOOP | 34638 | Jennifer Walton | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 09-85859 | HCNW | Stage 3 | BOYNTON BEACH | PALM BEACH | 7426006673 | FL | 43 PAXFORD LANE | 33426 | Jennifer Walton | UPLOADED | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 09-90892 | HCNW | Stage 3 | CORAL SPRINGS | BROWARD | 7471862037 | FL | 250 NW 81ST TER | 33071 | John Stoltenberg | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 09-43694 | HCNW | Stage 3 | LAND O' LAKES | PASCO | 7442290672 | FL | 8822 WESTERLAND DRIVE | 34637 | Peggy Vermilsky | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 09-65699 | HCNW | Stage 3 | PALM CITY | MARTIN | 7120212284 | FL | 1005 SW 34TH TERRACE | 34990 | Thomas E. Kennedy | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 11/3/10 | Bucket 1 | | 09-63763 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7437634181 | FL | 15622 SOUTHWEST 8TH LANE | 33194 | uploaded | | | HRG CNX |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 06-08461 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7432445781 | FL | 2631 NW 121 STREET | 33167 | Nancy Dilworth | 25274110 | Michelle Camacho | UPLOADE |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-79957 | GMAP | Stage 3 | FORT PIERCE | ST LUCIE | 475666974 | FL | 1748 W SANDERLING LN | 34982 | Catherine Rogers | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 10-00951 | GMAP | Stage 3 | BOYNTON BEACH | PALM BEACH | 473742039 | FL | 128 NE 11TH AVE. | 33435 | Catherine Rogers | 29871664 | Lisa S. Rogers | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 10-24666 | GMAP | Stage 3 | BOCA RATON | PALM BEACH | 601534012 | FL | 50 SW 3RD AVENUE UNIT-104 | 33432 | CATHERINE ROGERS | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-80399 | GMAP | Stage 3 | OCALA | MARION | 686197441 | FL | 1270 NE 10TH ST | 34470 | Dave Cunningham | 2463735 | Lisa S. Rogers | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 10-16480 | GMAP | Stage 3 | NEW PORT RICHEY | PASCO | 10644128 | FL | 6907 LASSEN AVE | 34655 | David Cunningham | 24337635 | Elizabeth Devlis | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-68868 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 424672764 | FL | 2221 GREEN OAKS LANE | 33612 | Davide Harriott | 24748349 | Lisa S. Rogers | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-79669 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 471204461 | FL | 3651 70TH WAY NORTH | 33710 | HEATHER FITZPATRICK | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-26361 | GMAP | Stage 3 | NEW PORT RICHEY | PASCO | 702119874 | FL | 5649 HAMILTON HARBOR DR | 34652 | Jacqueline Keeley | 25636351 | Michelle Camacho | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-62787 | GMAP | Stage 3 | LAKE WORTH | PALM BEACH | 601677544 | FL | 112 AMHERST LN | 33467 | Jacqueline Keeley/CATHERINE ROGERS | 25636351 | Lisa S. Rogers | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 06-10262 | GMAP | Stage 3 | LAND O LAKES | PASCO | 601629636 | FL | 23113 EMERSON WAY | 34639 | Kimberly Fritz | 25198336 | Jason Bennett | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-34993 | GMAP | Stage 3 | COCOA | BREVARD | 426538435 | FL | 6459 BETTY AVENUE | 32927 | Kimberly Fritz | 25198336 | Lisa S. Rogers | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-76896 | GMAP | Stage 3 | CRESTVIEW | OKALOOSA | 601955061 | FL | 613 RISEN STAR DR | 32539 | Kimberly Fritz | 25198336 | Jason Bennett | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-79697 | GMAP | Stage 3 | BRANDON | HILLSBOROUGH | 473532281 | FL | 820 CENTER AVENUE | 33511 | Kimberly Fritz | 25198336 | Elizabeth Devlis | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 10-07526 | GMAP | Stage 3 | VERNON | WASHINGTON | 427785012 | FL | 5260 CHOCTAW ROAD | 32462 | Kimberly Fritz | 25198336 | Elizabeth Devlis | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 10-22645 | GMAP | Stage 3 | OCALA | MARION | 702101126 | FL | 3304 SE 35TH CT | 34471 | Kimberly Fritz | 25198336 | Elizabeth Devlis | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-18478 | GMAP | Stage 3 | PORT RICHEY | PASCO | 702111032 | FL | 9025 GLEN MOOR LANE | 34668 | Michael Rapp | TX 2102807 | Lisa S. Rogers | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-97362 | GMAP | Stage 3 | TALLAHASSEE | LEON | 656974365 | FL | 1639 FLINT RIDGE LN | 32312 | Michael Rapp | TX 2102807 | Lisa S. Rogers | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 10-30439 | GMAP | Stage 3 | SUNRISE | BROWARD | 656639176 | FL | 9670 NORTHWEST 24TH COURT | 33322 | Michael Rapp | TX 2102807 | Lisa S. Rogers | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-79977 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 601280066 | FL | 627 CASABELLA CIRCLE | 33609 | Michelle Swaim | usp | Jason Bennett | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-81011 | GMAP | Stage 3 | NORTH VENICE | SARASOTA | 601212143 | FL | 258 PADOVA WAY | 34275 | Michelle Swaim | usp | Iysha Adell | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-65713 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 702124629 | FL | 3807 N 58TH ST | 33619 | Michelle Swaim | usp | Elizabeth Devlis | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-65714 | GMAP | Stage 3 | OCALA | MARION | 702141730 | FL | 4446 SW 49TH AVENUE | 34474 | Michelle Swaim | usp | Iysha Adell | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-92411 | GMAP | Stage 3 | WESLEY CHAPEL | PASCO | 601420242 | FL | 30249 RATTANA COURT | 33544 | Michelle Swaim | upe | Jason Bennett | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-97353 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 602136675 | FL | 428 SW 8 STREET #8 | 33130 | Michelle Swaim | usp | Iysha Adell | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 10-00173 | GMAP | Stage 3 | PALM COAST | FLAGLER | 473434751 | FL | 26 RUSSKIN LANE | 32164 | Michelle Swaim | usp | Elizabeth Devlis | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 10-07556 | GMAP | Stage 3 | ORANGE PARK | CLAY | 601321251 | FL | 413 SUNSTONE COURT | 32065 | Michelle Swaim | usp | Jason Bennett | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 10-07557 | GMAP | Stage 3 | PALM BAY | BREVARD | 601366526 | FL | 1276 LINGEN AVENUE NW | 32907 | Michelle Swaim | usp | Lisa S. Rogers | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 10-22643 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 702112328 | FL | 10524 RUTGERS RD | 32218 | Michelle Swaim | usp | Iysha Adell | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-43355 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 600609941 | FL | 7235 SW 19TH STREET | 33155 | Mira Smoot | 22691122 | Beatriz Serrano | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-52893 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 475863435 | FL | 5777 50TH AVE N | 33709 | Mira Smoot | 22691122 | Beatriz Serrano | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-75061 | GMAP | Stage 3 | BRANDON | HILLSBOROUGH | 472754035 | FL | 1701 COMSTOCK PLACE | 33511 | Mira Smoot | 22691122 | Beatriz Serrano | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-77123 | GMAP | Stage 3 | PLANT CITY | HILLSBOROUGH | 401296740 | FL | 409 BONNIE DRIVE | 33563 | Mira Smoot | 22691122 | Beatriz Serrano | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-80398 | GMAP | Stage 3 | DELTONA | VOLUSIA | 656191963 | FL | 2084 E ATMORE CIRCLE | 32725 | Mira Smoot | 22691122 | Lisa S. Rogers | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-91778 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 425046331 | FL | 2010 EAST PALM AVENUE #14215 | 33605 | Mira Smoot | 22691122 | Beatriz Serrano | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-96377 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 474236858 | FL | 5001 41ST STREET S | 33711 | Mira Smoot | 22691122 | Beatriz Serrano | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-43456 | GMAP | Stage 3 | FORT WALTON BEACH | OKALOOSA | 654503279 | FL | 724 SAILFISH DRIVE | 32548 | Nancy Dilworth | 25274110 | Lisa S. Rogers | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-46074 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 685571075 | FL | 123 SW 17 RD 112 | 33129 | Nancy Dilworth | 25274110 | Lisa S. Rogers | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-77125 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359290467 | FL | 955 SW 154 PATH | 33194 | Nancy Dilworth | 25274110 | Beatriz Serrano | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-79020 | GMAP | Stage 3 | COCOA | BREVARD | 656735636 | FL | 4070 OAKLAND ST | 32927 | Nancy Dilworth | 25274110 | Beatriz Serrano | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 10-15427 | GMAP | Stage 3 | LOXAHATCHEE | PALM BEACH | 600588222 | FL | 17671 37TH PL NORTH | 33470 | Nancy Dilworth | 25274110 | Lisa S. Rogers | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-77120 | GMAP | Stage 3 | NEW PORT RICHEY | PASCO | 426660636 | FL | 11506 LOUNDS CT | 34654 | Nancy Dilworth/UPLOADED/CATHERINE ROGERS | 25274110 | Elizabeth Devlis | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 10-02282 | GMAP | Stage 3 | LAKE WORTH | PALM BEACH | 422610634 | FL | 4970 FREEDOM CIRCLE UNIT # 201 | 33461 | shipped to nancy | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-43184 | GMAP | Stage 3 | PENSACOLA | ESCAMBIA | 475312880 | FL | 10361 BOWMAN AV | 32534 | Thomas .Kennedy/Catherine Rogers | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 08-48693 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 476102851 | FL | 15484 SW 110 TERRACE | 33196 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 06-93430 | GMAP | Stage 3 | CAPE CORAL | LEE | 601172966 | FL | 1316 SW 28TH TERRACE | 33914 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-23660 | GMAP | Stage 3 | CRESTVIEW | OKALOOSA | 601610842 | FL | 145 SWAYING PINE COURT | 32536 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-43499 | GMAP | Stage 3 | LOXAHATCHEE | PALM BEACH | 686111272 | FL | 17040 70TH ST N | 33470 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-62785 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 476134840 | FL | 5291 SOUTHWEST 5TH STREET | 33317 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-52794 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 601692071 | FL | 606 45TH AVENUE NORTH | 33703 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-70409 | GMAP | Stage 3 | LEHIGH ACRES | LEE | 702048775 | FL | 1005 7TH ST W | 33936 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-79963 | GMAP | Stage 3 | LUTZ | PASCO | 601307040 | FL | 24637 PORTOFINO DRIVE | 33559 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-82857 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 477215733 | FL | 770 NW 75TH ST | 33150 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-84366 | GMAP | Stage 3 | FLAGLER BEACH | FLAGLER | 7020518 3 | FL | 34 SUGARMILL LANE | 32136 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-86126 | GMAP | Stage 3 | COCOA | BREVARD | 655916317 | FL | 5013 BRIDGE ROAD | 32927 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-97094 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 655947968 | FL | 8805 SHIRLEY DRIVE | 33617 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-97184 | GMAP | Stage 3 | BOYNTON BEACH | PALM BEACH | 401128061 | FL | 8425 ELAINE DRIVE | 33437 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-97355 | GMAP | Stage 3 | ENGLEWOOD | SARASOTA | 654182667 | FL | 2197 PINELAN DR | 34223 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-98405 | GMAP | Stage 3 | BOYNTON BEACH | PALM BEACH | 702029958 | FL | 5207 BRIAN BLVD | 33437 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 10-01069 | GMAP | Stage 3 | OCALA | MARION | 702122866 | FL | 6599 SW 63RD COURT | 34474 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 10-09570 | GMAP | Stage 3 | SEMINOLE | PINELLAS | 601474556 | FL | 11371 74TH AVENUE NORTH | 33772 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 10-21959 | GMAP | Stage 3 | PALM BAY | BREVARD | 656861567 | FL | 1436 VALERIUS STREET SE | 32909 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 10-26747 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 600663950 | FL | 10245 SW 35TH TERRACE | 33165 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Fannie | 09-96386 | GMAP | Stage 3 | HIALEAH | MIAMI-DADE | 476152079 | FL | 650 EAST 63RD STREET | 33013 | William Fant | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Freddie | 09-90746 | GMAP | Stage 3 | DORAL | MIAMI-DADE | 601301667 | FL | 4630 NW 102ND AVE UNIT 201 | 33178 | Andrea Maase | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Freddie | 09-75967 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 424130144 | FL | 22951 SW 107 AVE | 33170 | HEATHER FITZPATRICK | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Freddie | 09-81121 | GMAP | Stage 3 | DORAL | MIAMI-DADE | 601719650 | FL | 8120 GENEVA CT #450 | 33166 | JOHN STOLTENBURG | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Freddie | 09-96334 | GMAP | Stage 3 | NORTH PORT | SARASOTA | 601837560 | FL | 6731 OHIO ROAD | 34286 | Mary Ladd | hrg cnx | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Freddie | 09-43193 | GMAP | Stage 3 | PLANT CITY | HILLSBOROUGH | 476209061 | FL | 3360 STANLEY RD | 33565 | Matt McFee | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Freddie | 09-92417 | GMAP | Stage 3 | GULFPORT | PINELLAS | 601609731 | FL | 1801 58TH STREET SOUTH | 33707 | PAULA ROSATO | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Freddie | 10-01030 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 401262397 | FL | 4367 LEICESTER COURT | 33409 | Samantha J. Campbell | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Freddie | 09-65802 | GMAP | Stage 3 | BRANDON | HILLSBOROUGH | 665466467 | FL | 518 DONNA DRIVE | 33510 | Thomas E. Kennedy | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Freddie | 09-72316 | GMAP | Stage 3 | INDIALANTIC | BREVARD | 656754277 | FL | 2045 N SHANNON AVE | 32903 | Tyler Gosselin | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Freddie | 06-13079 | GMAP | Stage 3 | DUNEDIN | PINELLAS | 655673941 | FL | 1424 CHESTERFIELD DRIVE | 34698 | Tyler Jent | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Freddie | 06-85097 | GMAP | Stage 3 | HOBE SOUND | MARTIN | 420020273 | FL | 11363 SE GOLD AVE | 33455 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Freddie | 06-94937 | GMAP | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 601378176 | FL | 2362 SE LONGHORN AVE | 34952 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Freddie | 09-17764 | GMAP | Stage 3 | DEERFIELD BEACH | BROWARD | 419995444 | FL | 1316 SE 3 AVENUE | 33441 | uploaded | HRG CNX | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Freddie | 09-25696 | GMAP | Stage 3 | CALLAHAN | NASSAU | 426050033 | FL | 54264 SHEFFIELD RD | 32011 | uploaded | HRG CNX | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Freddie | 09-31490 | GMAP | Stage 3 | BRADENTON | MANATEE | 665725376 | FL | 5319 3RD ST W | 34207 | uploaded | HRG CNX | | |
| $500.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Freddie | 09-33963 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 655862641 | FL | 4509 SOUTH OAK DR UNIT#042 | 33611 | uploaded | | | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 09-52778 | GMAP | Stage 3 | CAPE CORAL | LEE | 601465243 | FL | 1725 SE 5TH PLACE | 33990 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 09-52855 | GMAP | Stage 3 | NORTH MIAMI BEACH | MIAMI-DADE | 601782474 | FL | 18554 NE 18TH AVE # 103 | 33179 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 09-59294 | GMAP | Stage 3 | DELTONA | VOLUSIA | 601201872 | FL | 1119 NORTH OLD MILL DRIVE | 32725 | uploaded | HRG CNX | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 09-65472 | GMAP | Stage 3 | RIVERVIEW | HILLSBOROUGH | 475637759 | FL | 8322 ARABIAN DUNES PLACE | 33578 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 09-79670 | GMAP | Stage 3 | KISSIMMEE | OSCEOLA | 306897675 | FL | 971 GASCONY CT | 34758 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 09-81118 | GMAP | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 601651735 | FL | 10520 SW STEPHANIE WAY UNIT 204 | 34987 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 09-84266 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601472264 | FL | 8106 SW 147 COURT | 33183 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 09-85739 | GMAP | Stage 3 | CLEARWATER | PINELLAS | 426292678 | FL | 2625 STATE RD 590 #2623 | 33759 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 09-86394 | GMAP | Stage 3 | DELTONA | VOLUSIA | 401256334 | FL | 779 SWEETBRIER DRIVE | 32725 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 09-96287 | GMAP | Stage 3 | WESLEY CHAPEL | PASCO | 473397230 | FL | 6817 ARAMON CT | 33544 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 09-96323 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 475690736 | FL | 1907 EAST CARACAS STREET | 33610 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 09-97351 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 602136132 | FL | 90 SW 3RD STREET UNIT 3607 | 33130 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 10-07524 | GMAP | Stage 3 | HIALEAH | MIAMI-DADE | 423344670 | FL | 7470 W 34 COURT | 33018 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 10-07538 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 475403466 | FL | 1313 NW 75 TERRACE | 33127 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 10-10275 | GMAP | Stage 3 | ALTOMONTE SPRINGS | SEMINOLE | 471112581 | FL | 385 NOTRE DAME DRIVE | 32714 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 10-17416 | GMAP | Stage 3 | FORT MYERS | LEE | 656726452 | FL | 1677 SUNSET PL | 33901 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 08-47280 | HCNW | Stage 3 | KISSIMMEE | OSCEOLA | 7440352673 | FL | 101 HARNESS LANE | 34743 | Albert Augustine | UPLOADED | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 08-99401 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 610033450 | FL | 845 NW 149TH TERR | 33168 | Anthony McLaughlin | 23205718 | Beatriz Serrano | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 09-81610 | HCNW | Stage 3 | PORT SAINT JOE | GULF | 7441212537 | FL | 113 BETTY DR | 32456 | Anthony McLaughlin/UPLOADED | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 08-75298 | GMAP | Stage 3 | NAPLES | COLLIER | 369022080 | FL | 5354 HARDEE STREET | 34112 | Ashley Lindholm | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 09-94289 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 601376174 | FL | 8367 ARGYLE CORNERS COURT | 32244 | CLOSED B4 SALE | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 08-90356 | HCNW | Stage 3 | WELLINGTON | PALM BEACH | 7439666074 | FL | 2044 GREENVIEW SHORES BLVD 208 | 33414 | Ernesto Munoz | UPLOADED | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 08-14464 | HCNW | Stage 3 | ROYAL PALM BEACH | PALM BEACH | 7439311671 | FL | 138 BOBWHITE ROAD | 33411 | Jenna Curran | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 08-72596 | HCNW | Stage 3 | BOYNTON BEACH | PALM BEACH | 7437754351 | FL | 77 PAXFORD LANE | 33426 | John Stoltenberg | UPLOADED | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 09-33168 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7441802261 | FL | 24342 SW 113 PASSAGE | 33032 | Kimberly Fritz | 25199336 | Beatriz Serrano | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 09-48880 | HCNW | Stage 3 | AVENTURA | MIAMI-DADE | 7441005154 | FL | 20185 E COUNTRY CLUB DR #406 | 33180 | Kimberly Fritz | 25199336 | Beatriz Serrano | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 09-60798 | HCNW | Stage 3 | CANTONMENT | ESCAMBIA | 7441759081 | FL | 1781 BATSON LANE | 32533 | Kimberly Fritz | 25199336 | Beatriz Serrano | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 09-73812 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7441936564 | FL | 10661 SW 156 TERRACE | 33157 | Kimberly Fritz | 25199336 | BEATRIZ SERRANO | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 09-77099 | HCNW | Stage 3 | SILVER SPRINGS | MARION | 7441994373 | FL | 322 NE 167TH COURT | 34488 | Kimberly Fritz | 25199336 | BEATRIZ SERRANO | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 10-10639 | HCNW | Stage 3 | SEMINOLE | PINELLAS | 7441735180 | FL | 8623 ROSE WAY | 33772 | Kimberly Fritz | 25199336 | BEATRIZ SERRANO | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 10-21661 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7441009636 | FL | 940 NE 212ND TERR #3 | 33179 | Kimberly Fritz | 25274110 | Beatriz R. Serrano | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 08-12590 | GMAP | Stage 3 | MALABAR | BREVARD | 359421901 | FL | 4002 SEATTLE SLEW LN | 32950 | Lori Ann Dasch | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 09-94249 | GMAP | Stage 3 | MIRAMAR | BROWARD | 359371346 | FL | 15678 SOUTHWEST 43RD STREET | 33027 | Lori ann Dasch | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 08-11075 | HCNW | Stage 3 | SAINT PETERSBURG | PINELLAS | 474050747 | FL | 5124 VENETIAN BLVD NE | 33703 | Samantha J. Campbell | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 09-67318 | GMAP | Stage 3 | PALMETTO | MANATEE | 307714028 | FL | 518 23RD ST E | 34221 | Tessa Gorloff | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 09-65889 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7416146033 | FL | 201 S SEQUOIA DRIVE | 33409 | Thomas E. Kennedy | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 09-68876 | HCNW | Stage 3 | PALM BEACH GARDENS | PALM BEACH | 7420021552 | FL | 12501 WOODMILL DR | 33418 | Thomas E. Kennedy | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 09-61439 | HCNW | Stage 3 | PALM BAY | BREVARD | 7440557064 | FL | 1516 WEIMAN RD SE | 32909 | Thomas E. Kennedy | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 08-99426 | HCNW | Stage 3 | FORT WALTON BEACH | OKALOOSA | 7438400343 | FL | 114 4TH STREET UNIT 5 | 32548 | Tina Sivola | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 08-84750 | HCNW | Stage 3 | NORTH PORT | SARASOTA | 7423906769 | FL | 2614 NELLIE LANE | 34286 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 08-70867 | GMAP | Stage 3 | CLEARWATER | PINELLAS | 601771955 | FL | 2739 VIA CAPRI UNIT 1020 | 33764 | uploaded | HRG CNX | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 09-43867 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7472419332 | FL | 13925 SW 151 COURT | 33196 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 09-43880 | GMAP | Stage 3 | GULFPORT | PINELLAS | 307706075 | FL | 6052 S PASADENA POINT BLVD | 33707 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 09-73067 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7442446035 | FL | 900 NORTHEAST 179TH TERRACE | 33162 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 09-92306 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359339634 | FL | 17814 NW 74TH COURT | 33015 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 09-97086 | GMAP | Stage 3 | POMPANO BEACH | BROWARD | 602290558 | FL | 612 GARDENS DRIVE #202 | 33069 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 10-01057 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359380657 | FL | 1905 NW 34TH ST | 33142 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 10-07937 | GMAP | Stage 3 | MIDDLEBURG | CLAY | 602241735 | FL | 2618 WHISKEY CREEK ROAD | 32068 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 10-16564 | GMAP | Stage 3 | ROYAL PALM BEACH | PALM BEACH | 359531069 | FL | 13705 58TH CT N | 33411 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 10-21950 | GMAP | Stage 3 | BAY HARBOUR ISLAND | MIAMI-DADE | 359510011 | FL | 10101 E BAY HARBOR DR #206 | 33154 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 10-24628 | GMAP | Stage 3 | HIALEAH | MIAMI-DADE | 304678127 | FL | 142 E 12TH STREET | 33010 | uploaded | | | |
| $500.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 10-01043 | HCNW | Stage 3 | DORAL | MIAMI-DADE | 7472498559 | FL | 8333 LAKE DRIVE, #504 | 33166 | UPLOaded/Catherine Rogers | | | |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 09-77159 | HCNW | Stage 3 | PALM BAY | BREVARD | 7442468260 | FL | 1383 WHITEHURST ROAD SOUTHWEST | 32908 | Kimberly Fritz | 25199336 | BEATRIZ SERRANO | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 10-07719 | GMAP | Stage 3 | SPRING HILL | HERNANDO | 601924244 | FL | 6337 RADFORD STREET | 34606 | Anthony McLaughlin | 23205718 | Lisa S. Rogers | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 10-24579 | GMAP | Stage 3 | NORTH PALM BEACH | PALM BEACH | 601862028 | FL | 109 PARADISE HARBOUR BLVD APT 302 | 33408 | Anthony McLaughlin/CAHTERINE ROGERS | 23205718 | Lisa S. Rogers | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 09-77136 | GMAP | Stage 3 | BOCA RATON | PALM BEACH | 475764866 | FL | 22407 SW 65TH AVE | 33428 | Ashley Lindholm | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 08-31251 | GMAP | Stage 3 | BOCA RATON | PALM BEACH | 600673992 | FL | 9652 VINEYARD COURT | 33428 | Catherine Rogers | 29871654 | Lisa S. Rogers | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 10-15442 | GMAP | Stage 3 | TITUSVILLE | BREVARD | 601703157 | FL | 1745 VALLEY FORGE DRIVE | 32796 | Catherine Rogers | 29871654 | Lisa S. Rogers | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 09-65785 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 602133358 | FL | 1020 NW 6TH AVE | 33311 | Dave Cunningham | 24337635 | Lisa S. Rogers | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 09-86498 | GMAP | Stage 3 | NAVARRE | SANTA ROSA | 702094755 | FL | 10035 CALLE DE PALENCIA | 32566 | Dave Cunningham | 24337635 | Lisa S. Rogers | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 09-97066 | GMAP | Stage 3 | SEBRING | HIGHLANDS | 601627282 | FL | 2611 NORTHEAST LAKEVIEW DRIVE | 33870 | Davida Harriott | 24746349 | Beatriz Serrano | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 08-70866 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 600391074 | FL | 1028 SAINT CLAIR STREET | 32254 | Ernesto Munoz | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 09-96197 | GMAP | Stage 3 | BRANDON | HILLSBOROUGH | 702131476 | FL | 717 PINEWALK DRIVE | 33510 | Jacqueline Keeley | 25636351 | Lisa S. Rogers | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 09-34885 | GMAP | Stage 3 | BROOKSVILLE | HERNANDO | 415310564 | FL | 6047 VALLEY SPRING | 34602 | Matt McFee | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 09-69068 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 656822356 | FL | 4202 EAST OKARA ROAD | 33617 | Matt McFee | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 09-23571 | GMAP | Stage 3 | MIRAMAR | BROWARD | 470625759 | FL | 17406 SW 29TH CT | 33029 | Michelle Swaim | usp | Iysha Adell | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 09-94294 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 702142565 | FL | 1640 23RD AVENUE N | 33713 | Michelle Swaim | usp | Iysha Adell | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 09-94951 | GMAP | Stage 3 | DELTONA | VOLUSIA | 359207567 | FL | 1954 URBANA AVENUE | 32725 | Michelle Swaim | usp | Lisa S. Rogers | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 09-97393 | GMAP | Stage 3 | LAKE CITY | COLUMBIA | 702139054 | FL | 216 NW BIRDIE PLACE | 32025 | Michelle Swaim | usp | Iysha Adell | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 10-17491 | GMAP | Stage 3 | WELLINGTON | PALM BEACH | 425536636 | FL | 8318 ROSALIE LANE | 33414 | Michelle Swaim | usp | Iysha Adell | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 09-89454 | GMAP | Stage 3 | HALLANDALE BEACH | BROWARD | 602022930 | FL | 1101 NE 2ND STREET | 33009 | Mira Smoot | 22691122 | Beatriz Serrano | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 09-72063 | GMAP | Stage 3 | TAMARAC | BROWARD | 601946241 | FL | 6193 NW ROCK ISLAND ROAD #416 | 33319 | Nancy Dilworth | 25274110 | Lisa S. Rogers | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 09-78941 | GMAP | Stage 3 | HYPOLUXO | PALM BEACH | 654438662 | FL | 149 LAS BRISAS CIR | 33462 | Nancy Dilworth | 25274110 | Lisa S. Rogers | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 09-90835 | GMAP | Stage 3 | NEW SMYRNA BEACH | VOLUSIA | 601653333 | FL | 163 BREEZEWAY COURT | 32169 | Nancy Dilworth | 25274110 | Lisa S. Rogers | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 09-43478 | GMAP | Stage 3 | BRADENTON | MANATEE | 657051080 | FL | 1902 14TH AVE W | 34205 | Susan Turner | 21279128 | Michelle Camacho | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 09-72571 | GMAP | Stage 3 | KISSIMMEE | OSCEOLA | 656680637 | FL | 2361 GUNN RD | 34746 | Susan Turner | 21279128 | Michelle Camacho | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 09-52663 | GMAP | Stage 3 | PORT ST LUCIE | ST LUCIE | 426151664 | FL | 2154 SW SALMON ROAD | 34953 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 09-52971 | GMAP | Stage 3 | NORTH PORT | SARASOTA | 665563643 | FL | 8366 MAUREEN AVE | 34287 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 09-80458 | GMAP | Stage 3 | VALRICO | HILLSBOROUGH | 702071645 | FL | 2203 MORGANSIDE WAY | 33594 | uploaded | HRG CNX | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 09-97092 | GMAP | Stage 3 | DELTONA | VOLUSIA | 656062963 | FL | 1436 STILLWATER AVE | 32726 | uploaded | | | HRG CN |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 09-97394 | GMAP | Stage 3 | BRANDON | HILLSBOROUGH | 702152152 | FL | 214 LAKE PARSONS GREEN UNIT # 205 | 33511 | uploaded | | | HRG CN |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Fannie | 09-92413 | GMAP | Stage 3 | NAPLES | COLLIER | 601481745 | FL | 611 4TH STREET NE | 34120 | WILLIAM KROPP | CATHERINE ROGERS | | HRG C |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 08-93442 | GMAP | Stage 3 | DELRAY BEACH, | PALM BEACH | 601370594 | FL | 2000 N E 3RD AVE | 33444 | Amber Shimp | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 08-10166 | GMAP | Stage 3 | LAUDERHILL | BROWARD | 419383682 | FL | 3670 INVERRARY DRIVE UNIT #2V | 33319 | PEGGY VERNITSKY | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 09-23663 | GMAP | Stage 3 | MELBOURNE | BREVARD | 425630639 | FL | 3616 EGRET DRIVE | 32901 | PEGGY VERNITSKY | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 09-81206 | GMAP | Stage 3 | CAPE CORAL | LEE | 810017344 | FL | 1414 NE 10TH TERRACE | 33909 | Tyler Brandt/UPLOADED | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 09-79975 | GMAP | Stage 3 | MIRAMAR | BROWARD | 601243166 | FL | 2842 SW 65TH AVENUE | 33025 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 09-85391 | GMAP | Stage 3 | LAKE PARK | PALM BEACH | 601321131 | FL | 125 EVERGREEN DRIVE | 33403 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 09-88870 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 307278562 | FL | 3410 N BAY ST | 33603 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 09-96321 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 474284452 | FL | 12700 BARTRAM PARK BOULEVARD 1539 | 32258 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 10-19498 | GMAP | Stage 3 | LAUDERHILL | BROWARD | 302763537 | FL | 3730 INVERRARY DRIVE, UNIT H-2K | 33319 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 10-20414 | GMAP | Stage 3 | BOYNTON BEACH | PALM BEACH | 473334035 | FL | 440 SE 34TH AVE | 33435 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | Freddie | 10-20466 | GMAP | Stage 3 | ESTERO | LEE | 685472044 | FL | 21844 MASTERS CICRLE | 33928 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 08-11392 | HCNW | Stage 3 | RIVERVIEW | HILLSBOROUGH | 7665549251 | FL | 12850 RAYSBROOK DR | 33569 | Albert Augustine | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 08-04591 | HCNW | Stage 3 | RIVERVIEW | HILLSBOROUGH | 7424156461 | FL | 11130 SUMMER STAR DRIVE | 33569 | Anthony Mclaughlin | 23205718 | Elizabeth Davila | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 09-20029 | HCNW | Stage 3 | SARASOTA | SARASOTA | 7425614278 | FL | 6759 MAUNA LOA BLVD | 34241 | Anthony McLaughlin | 23205718 | Elizabeth Davila | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 09-55099 | HCNW | Stage 3 | WESLEY CHAPEL | PASCO | 7439153735 | FL | 27036 STILLBROOK DRIVE | 33543 | Anthony Mclaughlin | 23205718 | Beatriz Serrano | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 09-97416 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7441286531 | FL | 1990 FIESTA RIDGE COURT UNIT #43 | 33604 | Anthony McLaughlin | 23205718 | Elizabeth Davila | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 08-80855 | GMAP | Stage 3 | FELLSMERE | INDIAN RIVER | 713900498 | FL | 13275 77TH STREET | 32948 | Arkeshia Smith | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 08-97305 | HCNW | Stage 3 | PORT CHARLOTTE | CHARLOTTE | 7434617330 | FL | 6374 COLISEUM BOULEVARD | 33981 | Catherine Rogers | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 09-77149 | GMAP | Stage 3 | CLERMONT | LAKE | 306967572 | FL | 2134 CITRON CT | 34711 | GEOFFREY HYNEZ | 25586563 | BEATRIZ SERRANO | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 08-67197 | GMAP | Stage 3 | PALM COAST | FLAGLER | 359046752 | FL | 4 WHEATON LANE | 32164 | Heather Fitzpatrick | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 08-99894 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359500666 | FL | 5318 STARHILL PLACE | 33624 | Heather Fitzpatrick | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 09-70673 | HCNW | Stage 3 | PEMBROKE PINES | BROWARD | 7437637065 | FL | 16247 NW 15TH STREET | 33028 | Heather Fitzpatrick | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 08-94621 | HCNW | Stage 3 | LEHIGH ACRES | LEE | 7473260675 | FL | 133 GRANT BLVD | 33936 | Heather Fitzpatrick/UPLOADED | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 10-09667 | GMAP | Stage 3 | NORTH LAUDERDALE | BROWARD | 1000057435 | FL | 840 S W 81ST TERRACE | 33068 | Jacqueline Keeley | 25636351 | Michelle Camacho | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 08-79465 | HCNW | Stage 3 | DELRAY BEACH | PALM BEACH | 7401309281 | FL | 200 NE 5TH STREET | 33444 | Jenna Curran | UPLOADED | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 08-96919 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7441666375 | FL | 4807 VIA PALM LAKE UNIT 1501 | 33417 | Jenna Curran | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 09-43671 | HCNW | Stage 3 | PLANT CITY | HILLSBOROUGH | 7441073079 | FL | 5716 TINDALE RD | 33565 | Jenna Curran/UPLOADED | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 08-52275 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7422784399 | FL | 7001 NORTH DAKOTA AVENUE | 33604 | Jennifer Walton | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 08-59084 | GMAP | Stage 3 | SARASOTA | SARASOTA | 713906459 | FL | 5610 COVINGTON WAY | 34232 | Jennifer Walton | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 08-81468 | GMAP | Stage 3 | RIVERVIEW | HILLSBOROUGH | 601514387 | FL | 11046 STONE BRANCH DRIVE | 33569 | Jennifer Walton | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 09-92507 | GMAP | Stage 3 | VENICE | SARASOTA | 713297256 | FL | 1011 LEMON BAY DR | 34293 | Jennifer Walton | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 08-52667 | GMAP | Stage 3 | PALM COAST | FLAGLER | 359278666 | FL | 3 RANDOLPH DRIVE | 32164 | John Stoltenberg | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT | 10/29/10 | Bucket 1 | | 08-04761 | HCNW | Stage 3 | PALM COAST | FLAGLER | 7427682378 | FL | 14 FOUNTAIN GATE LANE | 32137 | Kimberly Fritz | 25274110 | Beatriz Serrano | HRG CNX |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 08-13088 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7442445746 | FL | 1906 HEATHER AVENUE | 33612 | Kimberly Fritz | 25199336 | BEATRIZ SERRANO | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 08-71132 | HCNW | Stage 3 | DESTIN | OKALOOSA | 7438787533 | FL | 4815 OCEAN BOULEVARD | 32541 | Kimberly Fritz | 25199336 | Beatriz Serrano | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 08-81062 | HCNW | Stage 3 | SAINT PETERSBURG | PINELLAS | 7440131868 | FL | 3556 3RD AVENUE N | 33713 | Kimberly Fritz | 25199336 | Beatriz Serrano | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 08-94878 | HCNW | Stage 3 | WESLEY CHAPEL | PASCO | 7441758366 | FL | 29329 DOWNY PL | 33544 | Kimberly Fritz | 25199336 | Beatriz Serrano | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-27263 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7438240046 | FL | 7832 DELEON COURT | 33615 | Kimberly Fritz | 25199336 | Beatriz Serrano | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-88796 | HCNW | Stage 3 | RIVERVIEW | HILLSBOROUGH | 7441921574 | FL | 10825 PEPPERSONG DRIVE | 33569 | Kimberly Fritz | 25199336 | BEATRIZ SERRANO | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 10-04870 | HCNW | Stage 3 | SPRING HILL | HERNANDO | 7440250852 | FL | 1266 BENTLEY AVENUE | 34608 | Kimberly Fritz | 25274110 | Beatriz R. Serrano | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 10-10835 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7440542090 | FL | 3691 SW 24 TERRACE | 33145 | Kimberly Fritz | 25274110 | Beatriz R. Serrano | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 08-39054 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 359394144 | FL | 11890 DR MARTIN L KING JR STREET N. | 33716 | Lori Ann Dasch | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 08-53880 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 307720047 | FL | 9072 NW 45 CT | 33351 | Lori Ann Dasch | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 08-95019 | GMAP | Stage 3 | PEMBROKE PINES | BROWARD | 307360166 | FL | 1610 W SANDPIPER CIR | 33026 | Lori Ann Dasch | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-24867 | GMAP | Stage 3 | WESLEY CHAPEL | PASCO | 359500657 | FL | 31421 BRIDGEGATE DRIVE | 33544 | Lori Ann Dasch | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-42761 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 307716160 | FL | 11227 SHADYBROOK DR | 33625 | Lori ann Dasch | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-50274 | GMAP | Stage 3 | CORAL SPRINGS | BROWARD | 359118235 | FL | 11627 NW 26 COURT | 33065 | Lori ann Dasch | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-70412 | GMAP | Stage 3 | DUNEDIN | PINELLAS | 810029049 | FL | 1624 SAN ROY DRIVE | 34698 | Lori Ann Dasch | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-92317 | GMAP | Stage 3 | SEBRING | HIGHLANDS | 359482129 | FL | 5258 LAFAYETTE AVENUE | 33875 | Lori ann Dasch | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 10-15400 | GMAP | Stage 3 | PLANTATION | BROWARD | 359394754 | FL | 9303 WEST SUNRISE BLVD UNIT 282 | 33322 | Lori ann Dasch | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-40359 | HCNW | Stage 3 | PALM COAST | FLAGLER | 7428291868 | FL | 56 PINE CIRCLE DR | 32164 | Nancy Dilworth | 25274110 | Lisa Rogers | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-65992 | HCNW | Stage 3 | PEMBROKE PINE | BROWARD | 7425615077 | FL | 321 SW 182ND WAY | 33029 | Nancy Dilworth | 25274110 | Lisa S. Rogers | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-73829 | HCNW | Stage 3 | NORTH LAUDERDALE | BROWARD | 7440729168 | FL | 7925 KIMBERLY BLVD | 33068 | Nancy Dilworth | 25274110 | Michelle Camacho | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-87899 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7440926281 | FL | 11922 DAVIS ROAD | 33637 | Nancy Dilworth/UPLOADED | 25274110 | Michelle Camacho | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 08-10292 | GMAP | Stage 3 | SARASOTA | SARASOTA | 359396459 | FL | 1050 GUN CLUB ROAD | 34232 | Nicole Moreland | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 08-72059 | GMAP | Stage 3 | BRADENTON | MANATEE | 359442236 | FL | 6411 2ND AV W | 34222 | Nicole Moreland | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 08-87375 | GMAP | Stage 3 | SARASOTA | SARASOTA | 713910172 | FL | 3943 MEDITERRANEA CIRCLE #23 | 34233 | Paula Rosato | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-66213 | GMAP | Stage 3 | HOLLYWOOD | BROWARD | 359500961 | FL | 3418 GRAND STREET | 33021 | Paula Rosato | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-24878 | GMAP | Stage 3 | BOYNTON BEACH | PALM BEACH | 359442048 | FL | 625 CASA LOMA BLVD #1605 | 33435 | Paula Rosato/Catherine Rogers | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-80661 | GMAP | Stage 3 | WESLEY CHAPEL | PASCO | 713910739 | FL | 1101 NAPOLEON WAY | 33543 | Salvador Marquez | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 07-17694 | HCNW | Stage 3 | | | 7440747996 | | | | shipped to nancy | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 10-12832 | HCNW | Stage 3 | JACKSONVILLE | DUVAL | 7440095017 | FL | 9360 CRAVEN RD APT 1002 | 32257 | shipped to nancy | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-92623 | GMAP | Stage 3 | GULFPORT | PINELLAS | 601899630 | FL | 2019 59TH STREET SOUTH | 33707 | Susan Turner | 21279128 | Michelle Camacho | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 10-15654 | GMAP | Stage 3 | WINTER HAVEN | POLK | 601946636 | FL | 105 SUMMERVIEW CIRCLE | 33880 | Susan Turner | 21279128 | Michelle Camacho | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 08-11066 | GMAP | Stage 3 | SUMMERFIELD | MARION | 359520853 | FL | 3665 SE 142 STREET | 34491 | Thomas Kennedy | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-79873 | GMAP | Stage 3 | OCALA | MARION | 307222352 | FL | 61 OLIVE CIR | 34472 | Thomas Kennedy | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 10-00275 | GMAP | Stage 3 | CLEARWATER | PINELLAS | 602403342 | FL | 2148 BARCELONA DRIVE | 33764 | Thomas Kennedy | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 10-04848 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 359395036 | FL | 2633 NE 27TH TERRACE | 33306 | Thomas Kennedy | | | HRG CN |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 10-16535 | GMAP | Stage 3 | DAVIE | BROWARD | 359105235 | FL | 6150 SOUTH WEST 48 COURT | 33314 | Thomas Kennedy | | | HRG C |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-90655 | GMAP | Stage 3 | PEMBROKE PINES | BROWARD | 359425364 | FL | 131 SW 117TH AVENUE #205 | 33025 | Tyler Gosselin | | | HRG |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 08-38956 | GMAP | Stage 3 | PORT. ST. LUCIE | ST LUCIE | 307712692 | FL | 2566 SW ABATE ST | 34953 | Tyler Jent | | | HRG C |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 08-67164 | HCNW | Stage 3 | SAINT PETERSBURG | PINELLAS | 7401186069 | FL | 721 66TH AVENUE SOUTH | 33705 | Tyler Jent | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 08-82494 | GMAP | Stage 3 | VENICE | SARASOTA | 359315096 | FL | 4315 CORSO VENETIA B | 34293 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 08-94167 | GMAP | Stage 3 | KISSIMMEE | OSCEOLA | 360107590 | FL | 4610 SANDHURST ST | 34758 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 08-99973 | GMAP | Stage 3 | ODESSA | PASCO | 307727746 | FL | 13643 TRAMORE DR | 33556 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-16097 | GMAP | Stage 3 | LAKE PARK | PALM BEACH | 307297235 | FL | 141 BAYBERRY DR | 33403 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-17093 | GMAP | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 359189964 | FL | 595 SW ROMORA BAY | 34986 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-18664 | GMAP | Stage 3 | FORT PIERCE | ST LUCIE | 359217678 | FL | 107 SOUTH 18TH STREET | 34950 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-20094 | HCNW | Stage 3 | ORLANDO | ORANGE | 7429250384 | FL | 14209 ALLISON DR | 32826 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-24866 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359395079 | FL | 4310 BAY CLUB CIRCLE UNIT 4310 | 33607 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-25579 | GMAP | Stage 3 | PINELLAS PARK | PINELLAS | 600062474 | FL | 8411 56TH WAY | 33781 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-32963 | HCNW | Stage 3 | ORLANDO | ORANGE | 7438901761 | FL | 7921 FERNLEAF DRIVE | 32836 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-51775 | HCNW | Stage 3 | KISSIMMEE | OSCEOLA | 7441279239 | FL | 2001 SHANNON LAKES CT | 34743 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-52173 | GMAP | Stage 3 | JACKSONVILLE | ST JOHNS | 602136248 | FL | 1704 LOCHAMY LANE | 32259 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-64786 | HCNW | Stage 3 | PALM COAST | FLAGLER | 7441419645 | FL | 27 ROSECRAFT LN | 32164 | UPLOaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-65978 | GMAP | Stage 3 | LANTANA | PALM BEACH | 307726147 | FL | 967 JULIA HEIGHTS DR | 33462 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-85309 | GMAP | Stage 3 | BRADENTON | MANATEE | 359233765 | FL | 4322 79TH STREET W 13A | 34209 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-86287 | GMAP | Stage 3 | BOWLING GREEN | MANATEE | 601840670 | FL | 40305 ALBRITTON ROAD | 33834 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-86461 | HCNW | Stage 3 | DELTONA | VOLUSIA | 7441021771 | FL | 3354 QUAIL DRIVE | 32738 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-90662 | GMAP | Stage 3 | BOYNTON BEACH | PALM BEACH | 359503656 | FL | 1660 RENAISSANCE COMMONS BLVD #2603 | 33426 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-90698 | GMAP | Stage 3 | LARGO | PINELLAS | 702109539 | FL | 1535 SHIRLEY PLACE | 33770 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-90871 | HCNW | Stage 3 | JACKSONVILLE | Duval | 7440771764 | FL | 3106 JULINGTON CREEK ROAD | 32223 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-96164 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 359340482 | FL | 4648 30TH AVENUE NOR | 33713 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-96171 | GMAP | Stage 3 | FORT MYERS | LEE | 359500531 | FL | 10030 VALIANT COURT #201 | 33913 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 10-07063 | GMAP | Stage 3 | ORLANDO | ORANGE | 307297861 | FL | 1836 FRUITWOOD CT | 32818 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 10-13748 | GMAP | Stage 3 | GREENACRES | PALM BEACH | 359400657 | FL | 265 JACKSON AVENUE | 33463 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 10-21654 | GMAP | Stage 3 | BRADENTON | MANATEE | 687244928 | FL | 5106 38TH AVENUE DRIVE WEST | 34209 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 10-24635 | GMAP | Stage 3 | ST PETERSBURG | PINELLAS | 359361431 | FL | 2082 69TH AVENUE SOUTH | 33712 | uploaded | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-37897 | HCNW | Stage 3 | PONTE VEDRA BEACH | ST JOHNS | 7441897059 | FL | 804 CITRUS COURT | 32082 | UPLOaded/Catherine Rogers | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-39969 | HCNW | Stage 3 | SARASOTA | SARASOTA | 7442210449 | FL | 3415 AUSTIN STREET | 34231 | UPLOaded/Catherine Rogers | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 08-64954 | HCNW | Stage 3 | DELRAY BEACH | PALM BEACH | 7439652043 | FL | 5325 JOG LANE | 33484 | WILLIAM KROPP | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 08-65256 | GMAP | Stage 3 | CLEARWATER | PINELLAS | 810006130 | FL | 2731 VIA CAPRI UNIT 923 | 33764 | WILLIAM KROPP | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-96250 | GMAP | Stage 3 | SUNRISE | BROWARD | 810012746 | FL | 8551 NW 24TH PLACE | 33322 | WILLIAM KROPP | | | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | | 09-85972 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7440990232 | FL | 1506 WINDERMERE WAY | 33619 | Kimberly Fritz | 25199334 | BEATRIZ SERRANO | HRG CNX |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Freddie | 10-00189 | GMAP | Stage 3 | ORLANDO | ORANGE | 601289366 | FL | 19280 TIMBER PINE LANE | 32833 | uploaded | | | HRG CNXL |
| $750.00 | NOTICE/AFFT TO COURT 10/29/10 | Bucket 1 | Freddie | 10-07935 | GMAP | Stage 3 | BOKEELIA | LEE | 1000027160 | FL | 12910 CRISTI WAY | 33922 | uploaded | | | HRG CNXL |
| $250.00 | | Bucket 1 | Freddie | 09-52968 | GMAP | Stage 3 | HYPOLUXO | PALM BEACH | 665430371 | FL | 3297 HYPOLUXO ROAD | 33462 | Thomas E. Kennedy | | | |
| $250.00 | | Bucket 1 | Fannie | 09-90713 | GMAP | Stage 3 | NAPLES | COLLIER | 654533132 | FL | 664 92ND AVENUE NORTH | 34108 | Amber Pett | | | |
| $250.00 | | Bucket 1 | Fannie | 09-89392 | GMAP | Stage 3 | ORLANDO | ORANGE | 601687909 | FL | 1506 NESTLEWOOD TRAIL | 32837 | Catherine Rogers | 29871654 | Lisa S. Rogers | |
| $250.00 | | Bucket 1 | Fannie | 10-04651 | GMAP | Stage 3 | ORLANDO | ORANGE | 601372127 | FL | 16245 OLD ASH LOOP | 32828 | Sandy Quinones | TX 09148636 | Lisa S. Rogers | |
| $250.00 | | Bucket 1 | Freddie | 09-85749 | GMAP | Stage 3 | BOYNTON BEACH | PALM BEACH | 601828752 | FL | 216 LAKE MONTEREY CIRCLE | 33426 | Mary Ladd | | | |
| $250.00 | | Bucket 1 | Freddie | 08-94480 | GMAP | Stage 3 | TAMARAC | BROWARD | 656447293 | FL | 8406 NW 59TH COURT | 33321 | Salvadore Marquez | | | |
| $250.00 | | Bucket 1 | Freddie | 09-78881 | GMAP | Stage 3 | HIALEAH | MIAMI-DADE | 474506157 | FL | 5701 WEST 26TH COURT UNIT # 404A | 33016 | Samantha J. Campbell | | | |
| $250.00 | | Bucket 1 | Freddie | 08-11763 | GMAP | Stage 3 | CAPE CORAL | LEE | 425099538 | FL | 2139 SW 5TH PLACE | 33991 | THOMAS E KENNEDY | | | |
| $250.00 | | Bucket 1 | Freddie | 09-88892 | GMAP | Stage 3 | ALTAMONTE SPRINGS | SEMINOLE | 426075876 | FL | 426 PINEVIEW STREET | 32701 | uploaded | | | |
| $250.00 | | Bucket 1 | | 09-77459 | GMAP | Stage 3 | ORLANDO | ORANGE | 359394484 | FL | 9534 PICCADILLY SKY WAY | 32827 | Nichole Moreland | | | |
| $250.00 | | Bucket 1 | | 08-79558 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 359330736 | FL | 1069 BENOIST FARMS ROAD UNIT 1-105 | 33411 | uploaded | | | |
| $250.00 | | Bucket 1 | | 09-89364 | GMAP | Stage 3 | VERO BEACH | INDIAN RIVER | 601564654 | FL | 3175 3RD PLACE | 32966 | uploaded | | | |
| $250.00 | | Bucket 1 | Fannie | 09-65791 | GMAP | Stage 3 | ORLANDO | ORANGE | 602032566 | FL | 9910 TURF WAY #1 | 32837 | Amber Shimp | | | |
| $250.00 | | Bucket 1 | | 09-92548 | HCNW | Stage 3 | MELBOURNE | BREVARD | 7440185759 | FL | 274 ULSTER LANE | 32935 | Lemeka Smith | | | |
| $250.00 | | Bucket 1 | Fannie | 08-64138 | GMAP | Stage 3 | RIVERVIEW | HILLSBOROUGH | 359280278 | FL | 12842 HAMPTON HILL DRIVE | 33569 | Amber Pett | | | |
| $250.00 | | Bucket 1 | Fannie | 09-77144 | GMAP | Stage 3 | LUTZ | HILLSBOROUGH | 301061479 | FL | 2403 VANDERVORT RD | 33549 | Amber Pett | | | |
| $250.00 | | Bucket 1 | Fannie | 09-48127 | GMAP | Stage 3 | SARASOTA | MANATEE | 601437033 | FL | 961 WHITMAN DR #77C | 34243 | ANTHONY MCLAUGHLIN | 23205718 | BEATRIZ SERRANO | |
| $250.00 | | Bucket 1 | Fannie | 09-17778 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 475369369 | FL | 6911 SUMMERBRIDGE DRIVE | 33634 | Brandy Douglas | | | |
| $250.00 | | Bucket 1 | Fannie | 08-10369 | GMAP | Stage 3 | LEESBURG | LAKE | 656895555 | FL | 305 WATERS EDGE DRIVE | 34748 | CATHERINE ROGERS | | | |
| $250.00 | | Bucket 1 | Fannie | 10-22698 | GMAP | Stage 3 | OVIEDO | SEMINOLE | 600588825 | FL | 1678 CANTON LN | 32765 | Catherine Rogers | 29871654 | Lisa S. Rogers | |
| $250.00 | | Bucket 1 | Fannie | 09-23576 | GMAP | Stage 3 | PALM BAY | BREVARD | 472806043 | FL | 790 CHELSEA AVENUE | 32906 | CORISSA MOWAY | | | |
| $250.00 | | Bucket 1 | Fannie | 08-10193 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 475482861 | FL | 5302 SOUTHWICK DR | 33625 | CORRECTION SHIPPED | | | |
| $250.00 | | Bucket 1 | Fannie | 09-31562 | GMAP | Stage 3 | SAINT AUGUSTINE | ST JOHNS | 702107538 | FL | 2400 VISTA COVE ROAD UNIT 2400 | 32084 | CORRECTION SHIPPED | | | |
| $250.00 | | Bucket 1 | Fannie | 09-31875 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601588045 | FL | 14062 SW 260 ST UNIT 105 | 33032 | Dave Cunningham | 24337636 | Lisa S. Rogers | |
| $250.00 | | Bucket 1 | Fannie | 09-65787 | GMAP | Stage 3 | OPA LOCKA | MIAMI-DADE | 602099737 | FL | 510 SHARAR AVE | 33054 | Dave Cunningham | 24337635 | Lisa S. Rogers | |
| $250.00 | | Bucket 1 | Fannie | 10-21626 | GMAP | Stage 3 | LONGWOOD | SEMINOLE | 702117418 | FL | 206 FAIRWAY DRIVE UNIT 202 C | 32779 | David Cunningham | 24337636 | Lisa S. Rogers | |
| $250.00 | | Bucket 1 | Fannie | 10-21640 | GMAP | Stage 3 | MASCOTTE | LAKE | 601536732 | FL | 404 TUSCANOOGA RD | 34753 | David Cunningham | 24337636 | Lisa S. Rogers | |
| $250.00 | | Bucket 1 | Fannie | 09-52678 | GMAP | Stage 3 | HASTINGS | ST JOHNS | 420956260 | FL | 7960 WHITE TOWER ROAD | 32145 | Davida Harriott | 24748349 | Lisa S. Rogers | |
| $250.00 | | Bucket 1 | Fannie | 10-00171 | GMAP | Stage 3 | ORLANDO | ORANGE | 473075141 | FL | 6008 MIMOSA DRIVE | 32807 | Davida Harriott | 24748349 | Beatriz Serrano | |
| $250.00 | | Bucket 1 | Fannie | 10-07517 | GMAP | Stage 3 | ORLANDO | ORANGE | 359290216 | FL | 6561 WHIRLAWAY CIR | 32818 | Davida Harriott | 24748349 | Beatriz Serrano | |
| $250.00 | | Bucket 1 | Fannie | 10-20420 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 475509633 | FL | 2254 LAKE SHORE BLVD | 32210 | Davida Harriott | 24748349 | Beatriz Serrano | |
| $250.00 | | Bucket 1 | Fannie | 08-79796 | GMAP | Stage 3 | BRANDON | HILLSBOROUGH | 472567674 | FL | 1206 NORTH TAYLOR RD | 33510 | Heather Fitzpatrick | | | |
| $250.00 | | Bucket 1 | Fannie | 10-02281 | GMAP | Stage 3 | WESLEY CHAPEL | PASCO | 476049234 | FL | 30417 DESOTA LANE | 33544 | Heather Fitzpatrick | | | |
| $250.00 | | Bucket 1 | Fannie | 08-94473 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 601927879 | FL | 1217 E CAYUGA STREET | 33603 | JENNIFER WALTON | | | |
| $250.00 | | Bucket 1 | Fannie | 09-72060 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601988657 | FL | 10960 SW 217 STREET | 33170 | JENNIFER WALTON | | | |
| $250.00 | | Bucket 1 | Fannie | 08-02830 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359207763 | FL | 4609 SOUTH 19TH AVENUE | 33619 | Kenneth Horne | | | |
| $250.00 | | Bucket 1 | Fannie | 09-30797 | GMAP | Stage 3 | HALLANDALE | BROWARD | 307170177 | FL | 516 NW 1ST ST | 33309 | Kimberly Fritz | 25199336 | Jason Bennett | |
| $250.00 | | Bucket 1 | Fannie | 09-31564 | GMAP | Stage 3 | MELBOURNE | BREVARD | 702130450 | FL | 1789 PALM RIDGE RD | 32935 | Kimberly Fritz | 25199336 | Elizabeth Devila | |
| $250.00 | | Bucket 1 | Fannie | 09-65755 | GMAP | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 702111449 | FL | 1049 NORTHWEST TUSCANY | 34986 | Kimberly Fritz | 25199336 | Lisa S. Rogers | |
| $500.00 | | Bucket 1 | Fannie | 09-65756 | GMAP | Stage 3 | NEW PORT RICHEY | PASCO | 702103139 | FL | 12904 TINLEY ROAD | 34654 | Kimberly Fritz | 25199336 | Lisa S. Rogers | |
| $250.00 | | Bucket 1 | Fannie | 09-86899 | GMAP | Stage 3 | OCALA | MARION | 470267881 | FL | 3662 SW 147TH PLACE | 34473 | Kimberly Fritz | 25199336 | Jason Bennett | |
| $250.00 | | Bucket 1 | Fannie | 10-15417 | GMAP | Stage 3 | LEHIGH ACRES | LEE | 472194737 | FL | 5526 BANNING STREET | 33971 | Kimberly Fritz | 25199336 | Elizabeth Devila | |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $250.00 | Bucket 1 | Fannie | 08-03361 | GMAP | Stage 3 | PALM COAST | FLAGLER | 601321665 | FL | 101 PALM HARBOR PARKWAY UNIT 310A | 32137 | LORI ANN DASH | | |
| $250.00 | Bucket 1 | Fannie | 08-10097 | GMAP | Stage 3 | NORTH PORT | SARASOTA | 601483651 | FL | 1744 RIPLEY STREET | 34286 | LORI ANN DASH | | |
| $250.00 | Bucket 1 | Fannie | 08-10250 | GMAP | Stage 3 | GULFPORT | PINELLAS | 601548451 | FL | 4922 NEWTON AVENUE S | 33707 | LORI ANN DASH | | |
| $250.00 | Bucket 1 | Fannie | 08-70592 | GMAP | Stage 3 | SARASOTA | MANATEE | 359207837 | FL | 706 MAGELLAN DRIVE | 34243 | LORI ANN DASH | | |
| $250.00 | Bucket 1 | Fannie | 09-23863 | GMAP | Stage 3 | CRESTVIEW | OKALOOSA | 601636047 | FL | 462 W 1ST AVENUE | 32536 | LORI ANN DASH | | |
| $250.00 | Bucket 1 | Fannie | 09-25582 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 600858364 | FL | 8817 SHELDON WEST DR | 33626 | LORI ANN DASH | | |
| $250.00 | Bucket 1 | Fannie | 09-79001 | GMAP | Stage 3 | OVIEDO | SEMINOLE | 476465141 | FL | 1015 REYNOLDS CT | 32765 | LORI ANN DASH | | |
| $250.00 | Bucket 1 | Fannie | 09-84151 | GMAP | Stage 3 | PORT ST LUCIE | ST LUCIE | 655829563 | FL | 235 SE SIMS CIR | 34984 | Matt McFee | | |
| $250.00 | Bucket 1 | Fannie | 10-00259 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 601991557 | FL | 8518 MAPLE STREET | 32244 | Michael Rapp | TX 2102807 | Lisa S. Rogers |
| $250.00 | Bucket 1 | Fannie | 08-71056 | GMAP | Stage 3 | FORT WALTON BEACH | OKALOOSA | 702127637 | FL | 1101 POST OAK PATH | 32547 | Michelle Swaim | | |
| $250.00 | Bucket 1 | Fannie | 08-99573 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 1002047 | FL | 329 IVES DAIRY RD #2 | 33179 | Michelle Swaim | | |
| $250.00 | Bucket 1 | Fannie | 09-85775 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 655702233 | FL | 19040 NW 65TH AVE | 33015 | Michelle Swaim | | |
| $250.00 | Bucket 1 | Fannie | 09-89368 | GMAP | Stage 3 | OCALA | MARION | 600865784 | FL | 6801 NE JACKSONVILLE RD | 34479 | Michelle Swaim | usp | Iysha Adell |
| $250.00 | Bucket 1 | Fannie | 10-00351 | GMAP | Stage 3 | COCOA | BREVARD | 601635050 | FL | 5965 EDISON ST | 32927 | Michelle Swaim | usp | Jason Bennett |
| $250.00 | Bucket 1 | Fannie | 10-16577 | GMAP | Stage 3 | VERO BEACH | INDIAN RIVER | 640075028 | FL | 6486 OXFORD CIR UNIT #101 | 32966 | Michelle Swaim | usp | Iysha Adell |
| $250.00 | Bucket 1 | Fannie | 08-99993 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359290066 | FL | 3215 W DE LEON ST | 33609 | Mira Smoot | 22801122 | Lisa S. Rogers |
| $250.00 | Bucket 1 | Fannie | 08-04387 | GMAP | Stage 3 | HALLANDALE | BROWARD | 427969738 | FL | 420 NE 12 AVE #506 | 33009 | Nancy Dilworth | 25274110 | Lisa S. Rogers |
| $250.00 | Bucket 1 | Fannie | 09-23575 | GMAP | Stage 3 | RIVERVIEW | HILLSBOROUGH | 472010968 | FL | 10924 SUBTLE TRAIL DR | 33569 | Nancy Dilworth | 25274110 | Lisa S. Rogers |
| $250.00 | Bucket 1 | Fannie | 09-25597 | GMAP | Stage 3 | MARGATE | BROWARD | 601460653 | FL | 328 NW 69TH TERRACE | 33063 | Nancy Dilworth | 25274110 | Lisa S. Rogers |
| $250.00 | Bucket 1 | Fannie | 09-43106 | GMAP | Stage 3 | ARCADIA | DESOTO | 476721580 | FL | 10260 MADISON AVE SW | 34269 | Nancy Dilworth | 25274110 | Lisa S. Rogers |
| $250.00 | Bucket 1 | Fannie | 09-71851 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 470440652 | FL | 1400 GANDY BLVD #507 | 33702 | Nancy Dilworth | 25274110 | Beatriz Serrano |
| $250.00 | Bucket 1 | Fannie | 09-82443 | GMAP | Stage 3 | WINTER PARK | ORANGE | 401346879 | FL | 1561 ONECO AVE | 32789 | Nancy Dilworth | 25274110 | Beatriz Serrano |
| $250.00 | Bucket 1 | Fannie | 09-86378 | GMAP | Stage 3 | COCONUT CREEK | BROWARD | 474266067 | FL | 4319 CARAMBOLA CIRCLE NORTH #401-F | 33066 | Nancy Dilworth | 25274110 | Beatriz Serrano |
| $250.00 | Bucket 1 | Fannie | 09-99204 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 656164829 | FL | 6025 DIXIE LANDING DRIVE | 32224 | Nancy Dilworth | 25274110 | Beatriz Serrano |
| $250.00 | Bucket 1 | Fannie | 10-00161 | GMAP | Stage 3 | DELRAY BEACH | PALM BEACH | 428595953 | FL | 309 S SWINTON AVE | 33444 | Nancy Dilworth | 25274110 | Lisa S. Rogers |
| $250.00 | Bucket 1 | Fannie | 10-07540 | GMAP | Stage 3 | NORTH PORT | SARASOTA | 476002416 | FL | 4851 BOSTON TERRACE | 34288 | Nancy Dilworth | 25274110 | Lisa S. Rogers |
| $250.00 | Bucket 1 | Fannie | 10-13769 | GMAP | Stage 3 | ORLANDO | ORANGE | 656477352 | FL | 4960 LAKE GATLIN WOODS COURT | 32806 | Nancy Dilworth | 25274110 | Beatriz Serrano |
| $250.00 | Bucket 1 | Fannie | 10-13783 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 476277850 | FL | 5614 IDLE FOREST PLACE | 33614 | Nancy Dilworth | 25274110 | Lisa S. Rogers |
| $250.00 | Bucket 1 | Fannie | 10-15418 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 474293958 | FL | 1504 MAYDELL DRIVE | 33619 | Nancy Dilworth | 25274110 | Lisa S. Rogers |
| $250.00 | Bucket 1 | Fannie | 10-17554 | GMAP | Stage 3 | PLANTATION | BROWARD | 601916155 | FL | 1250 NW 78TH TERRACE | 33322 | Nancy Dilworth | 25274110 | Lisa S. Rogers |
| $250.00 | Bucket 1 | Fannie | 09-71863 | GMAP | Stage 3 | NORTH MIAMI BEACH | MIAMI-DADE | 702080873 | FL | 20741 NE 4TH COURT UNIT 108 | 33179 | Paula Rosato | | |
| $250.00 | Bucket 1 | Fannie | 09-81131 | GMAP | Stage 3 | PORT ST LUCIE | ST LUCIE | 640102750 | FL | 5978 NW TELFORD AVENUE | 34983 | PAULA ROSATO | | |
| $250.00 | Bucket 1 | Fannie | 09-82415 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 702096686 | FL | 9729 CYPRESS SHADOW AVE | 33647 | Paula Rosato | | |
| $250.00 | Bucket 1 | Fannie | 08-10164 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 418125852 | FL | 3500 SW CORAL WAY #1212 | 33134 | Peggy Vernitsky | | |
| $250.00 | Bucket 1 | Fannie | 09-43192 | GMAP | Stage 3 | PALM COAST | FLAGLER | 476056346 | FL | 2 WHISANT PL | 32164 | Peggy Vernitsky | 26067875 | Lisa S. Rogers |
| $250.00 | Bucket 1 | Fannie | 09-77126 | GMAP | Stage 3 | NAVARRE | SANTA ROSA | 359206075 | FL | 7476 SUNSET HARBOR DRIVE 411 | 32566 | Peggy Vernitsky | | |
| $250.00 | Bucket 1 | Fannie | 09-81126 | GMAP | Stage 3 | DORAL | MIAMI-DADE | 601880978 | FL | 5450 NW 113TH COURT | 33178 | Peggy Vernitsky | 26067875 | Lisa S. Rogers |
| $250.00 | Bucket 1 | Fannie | 09-92504 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 665535546 | FL | 4207 WINDING MOSS TRAIL 207J | 33613 | Peggy Vernitsky | 26067875 | Lisa S. Rogers |
| $250.00 | Bucket 1 | Fannie | 10-21963 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 702042034 | FL | 291 N W 177TH ST #221 | 33169 | Peggy Vernitsky | 26067875 | Lisa S. Rogers |
| $250.00 | Bucket 1 | Fannie | 10-24640 | GMAP | Stage 3 | VERO BEACH | INDIAN RIVER | 420955644 | FL | 1605 20TH AVE SW | 32962 | Peggy Vernitsky | 26067875 | Lisa S. Rogers |
| $250.00 | Bucket 1 | Fannie | 08-96846 | GMAP | Stage 3 | DAYTONA | VOLUSIA | 601655830 | FL | 110 THAMES AVENUE | 32118 | ROBERT LELLI | | |
| $250.00 | Bucket 1 | Fannie | 09-30681 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 416940864 | FL | 6517 SW 116 PLACE #G 8 | 33173 | shipped to nancy | | |
| $250.00 | Bucket 1 | Fannie | 09-86269 | GMAP | Stage 3 | OCALA | MARION | 306853938 | FL | 5600 SE 20TH ST | 34476 | shipped to nancy | | |
| $250.00 | Bucket 1 | Fannie | 09-89456 | GMAP | Stage 3 | PANAMA CITY BEACH | BAY | 602036360 | FL | 16819 FRONT BEACH ROAD # 1105 | 32413 | signed | | |
| $250.00 | Bucket 1 | Fannie | 08-10377 | GMAP | Stage 3 | APOLLO BEACH | HILLSBOROUGH | 640074741 | FL | 322 SENECA FALLS DRIVE | 33572 | THOMAS E KENNEDY | | |
| $250.00 | Bucket 1 | Fannie | 09-89473 | GMAP | Stage 3 | WELLBORN | SUWANNEE | 666483471 | FL | 2518 118TH STREET | 32094 | THOMAS E KENNEDY | | |
| $250.00 | Bucket 1 | Fannie | 10-00197 | GMAP | Stage 3 | NAPLES | COLLIER | 601607648 | FL | 2001 51ST STREET | 34116 | THOMAS E KENNEDY | | |
| $250.00 | Bucket 1 | Fannie | 10-20456 | GMAP | Stage 3 | ORLANDO | ORANGE | 654366735 | FL | 4920 RED BAY DRIVE | 32829 | THOMAS E KENNEDY | | |
| $250.00 | Bucket 1 | Fannie | 09-81145 | GMAP | Stage 3 | WEST PALM BCH | PALM BEACH | 656709649 | FL | 1585 FOREST LAKES CIRCLE APT B | 33406 | TIMOTHY FRICKE | | |
| $250.00 | Bucket 1 | Fannie | 08-03366 | GMAP | Stage 3 | CASSELBERRY | SEMINOLE | 601470477 | FL | 503 W HELM WAY | 32707 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-03451 | GMAP | Stage 3 | FORT WALTON BEACH | OKALOOSA | 412468159 | FL | 154 SCOTTWOOD DRIVE | 32548 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-03462 | GMAP | Stage 3 | POMPANO BEACH | BROWARD | 602010031 | FL | 3337 QUAIL CLOSE # 9 | 33064 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-03496 | GMAP | Stage 3 | FORT MYERS | LEE | 655935072 | FL | 8073 PELICAN RD | 33912 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-10078 | GMAP | Stage 3 | PALM BAY | BREVARD | 600767070 | FL | 2161 GRANVILLE ST NE | 32907 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-10287 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601603061 | FL | 7502 NW 176 STREET #7502 | 33015 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-10358 | GMAP | Stage 3 | MIAMI, | MIAMI-DADE | 601899531 | FL | 428 SW 9TH STREET UNIT 10 | 33130 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-10381 | GMAP | Stage 3 | ROCKLEDGE | BREVARD | 654193864 | FL | 1468 WELLINGTON CIRCLE | 32955 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-10384 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 656571071 | FL | 4581 NE 3RD TERRACE | 33334 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-10385 | GMAP | Stage 3 | OKEECHOBEE | OKEECHOBEE | 659961879 | FL | 1850 NORTHWEST 338TH STREET | 34973 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-10386 | GMAP | Stage 3 | NEW PORT RICHEY | PASCO | 656059579 | FL | 5333 MANOR DR | 34652 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-10392 | GMAP | Stage 3 | JUPITER | PALM BEACH | 657002236 | FL | 230 BLACKBIRD LN | 33458 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-10488 | GMAP | Stage 3 | FT LAUDERDALE | BROWARD | 601456842 | FL | 1606 N ANDREWS AVENUE | 33311 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-11973 | GMAP | Stage 3 | ORLANDO | ORANGE | 601610136 | FL | 2121 CUXHAM COURT | 32837 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-12779 | GMAP | Stage 3 | MULBERRY | POLK | 476710356 | FL | 4020 RYALS ROAD | 33860 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-13739 | GMAP | Stage 3 | DELTONA | VOLUSIA | 601819542 | FL | 1691 E HOUSTON DRIVE | 32738 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-31163 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 359531565 | FL | 3948 8TH AVE S | 33711 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-36450 | GMAP | Stage 3 | SUNRISE | BROWARD | 202895 | FL | 9580 SUNRISE LAKES BL | 33322 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-39189 | GMAP | Stage 3 | FORT WALTON BEACH | OKALOOSA | 702094097 | FL | 1315 EDENFIELD DRIVE | 32547 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-39197 | GMAP | Stage 3 | AUBURNDALE | POLK | 474958832 | FL | 992 CASSIC VIEW DRIVE | 33823 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-45193 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 601889475 | FL | 1713 NE 15 AVENUE | 33304 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-48894 | GMAP | Stage 3 | ORANGE CITY | VOLUSIA | 475287165 | FL | 219 SHADY LANE | 32763 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-49473 | GMAP | Stage 3 | LEHIGH ACRES | LEE | 1000055692 | FL | 518-520 GRANT BLVD. | 33936 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-53614 | GMAP | Stage 3 | NAPLES | COLLIER | 653096575 | FL | 14453 INDIGO CIRCLE | 34119 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-62967 | GMAP | Stage 3 | ORMOND BEACH | VOLUSIA | 472187489 | FL | 29 LAUREL OAKS DR | 32174 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-68451 | GMAP | Stage 3 | HIALEAH | MIAMI-DADE | 601953239 | FL | 2296 WEST 4 COURT | 33010 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-72976 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601505531 | FL | 310 FONTAINEBLEAU BLVD # 502 | 33172 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-73954 | GMAP | Stage 3 | MARY ESTHER | OKALOOSA | 702096466 | FL | 836 LINDA DR | 32569 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-79797 | GMAP | Stage 3 | LUTZ | HILLSBOROUGH | 472661651 | FL | 18901 MAISONS DR | 33558 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-80254 | GMAP | Stage 3 | BRANDON | HILLSBOROUGH | 601434696 | FL | 2204 KINGSWOOD LANE | 33511 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-80256 | GMAP | Stage 3 | QUINCY | GADSDEN | 601445939 | FL | 1018 MAGNOLIA DR | 32351 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-80759 | GMAP | Stage 3 | PORT ST LUCIE | ST LUCIE | 640066863 | FL | 5416 NW CROMEY STREET | 34986 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-83693 | GMAP | Stage 3 | PENSACOLA | ESCAMBIA | 702099492 | FL | 7302 TANNEHILL DR | 32526 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-85096 | GMAP | Stage 3 | GULF BREEZE | SANTA ROSA | 359207872 | FL | 4277 WALDEN WAY | 32563 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-85267 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 473597474 | FL | 232 NW 59TH ST | 33127 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-92921 | GMAP | Stage 3 | PLANT CITY | HILLSBOROUGH | 428281190 | FL | 2302 MAKI ROAD UNIT #103 | 33563 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-92922 | GMAP | Stage 3 | POMPANO BEACH | BROWARD | 428346241 | FL | 1540 NE 33RD STREET | 33064 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-92945 | HCNW | Stage 3 | DELRAY BEACH | PALM BEACH | 475902672 | FL | 906 PALM TRAIL | 33483 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-93804 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 655987290 | FL | 6883 WEST PLAYPARK TR | 32244 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-93820 | GMAP | Stage 3 | PLANT CITY | HILLSBOROUGH | 665523652 | FL | 901 N MARYLAND AVENUE | 33563 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-93823 | GMAP | Stage 3 | DUNDEE | POLK | 666244655 | FL | 145 ARGYLE GATE LOOP ROAD | 33838 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-94250 | GMAP | Stage 3 | REUNION | OSCEOLA | 476796781 | FL | 7651 WHISPERING WAY 102 | 34747 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-94944 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 702110168 | FL | 12105 GOLFSIDE DRIVE | 33612 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 08-99505 | GMAP | Stage 3 | BRADENTON | MANATEE | 601513852 | FL | 14328 GNATCATCHER TERRACE | 34202 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 09-16686 | GMAP | Stage 3 | EUSTIS | LAKE | 601566649 | FL | 3239 OAK BROOK LANE | 32726 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 09-16854 | GMAP | Stage 3 | ST PETERSBURG | PINELLAS | 665735262 | FL | 782 VILLAGE LAKE TERR 101 101 | 33716 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 09-16856 | GMAP | Stage 3 | LARGO | PINELLAS | 665098760 | FL | 2213 GLADYS ST | 33774 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 09-17870 | GMAP | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 601624369 | FL | 1033 ECKARD AVE SW | 34953 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 09-18477 | GMAP | Stage 3 | APOPKA | ORANGE | 702119350 | FL | 4126 CALEDONIA AVENUE | 32712 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 09-18488 | GMAP | Stage 3 | DELEON SPRINGS | VOLUSIA | 601736959 | FL | 1830 BONANZA DRIVE | 32130 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 09-18490 | GMAP | Stage 3 | DELTONA | VOLUSIA | 601717046 | FL | 1451 LAYTON AVENUE | 32725 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 09-18853 | GMAP | Stage 3 | MERRITT ISLAND | BREVARD | 426136962 | FL | 145 NEEDLE BLVD | 32952 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 09-21797 | GMAP | Stage 3 | PORT ST LUCIE | ST LUCIE | 665526736 | FL | 165 ST JAMES DRIVE | 34983 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 09-23492 | GMAP | Stage 3 | TAMARAC | BROWARD | 10696140 | FL | 4940 SABAL PALM BLVD | 33319 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 09-23496 | GMAP | Stage 3 | NORTH FORT MYERS | LEE | 307340556 | FL | 19001 NALLE RD | 33917 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 09-23566 | GMAP | Stage 3 | CLEARWATER | PINELLAS | 428668371 | FL | 2178 POINCINA TERRACE | 33760 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 09-23581 | GMAP | Stage 3 | ORLANDO | ORANGE | 473979474 | FL | 1349 ARLINGTON STREET | 32805 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 09-23867 | GMAP | Stage 3 | SPRING HILL | HERNANDO | 601669150 | FL | 6060 SHIPROCK AVENUE | 34606 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 09-23873 | GMAP | Stage 3 | ORLANDO | ORANGE | 601733970 | FL | 2550 N ALAFAYA TRAIL UNIT 6304 | 32826 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 09-24057 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 665729678 | FL | 14667 92TH COURT N | 33412 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 09-25588 | GMAP | Stage 3 | MIAMI BEACH | MIAMI-DADE | 601060675 | FL | 5445 COLLINS AVE #525 | 33140 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 09-30444 | GMAP | Stage 3 | PENSACOLA | ESCAMBIA | 656039241 | FL | 2151 YARDLEY DRIVE | 32526 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 09-30677 | GMAP | Stage 3 | NEW PORT RICHEY | PASCO | 475846374 | FL | 8230 TANGLEWOOD DR | 34654 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 09-31453 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 602020636 | FL | 4340 NW 59TH COURT | 33319 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 09-31496 | GMAP | Stage 3 | MASCOTTE | LAKE | 601910139 | FL | 2274 GLADIOLUS LANE | 34753 | uploaded | | |
| $250.00 | Bucket 1 | Fannie | 09-31877 | GMAP | Stage 3 | FORT MYERS | LEE | 601627834 | FL | 9450 SILVER PINE LOOP | 33912 | uploaded | | |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $250.00 | Bucket 1 | Fannie | 09-42256 | GMAP | Stage 3 | LARGO | PINELLAS | 702153254 | FL | 11086 108TH AVE NORTH | 33778 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-42776 | GMAP | Stage 3 | LAKE WORTH | PALM BEACH | 359290272 | FL | 2345 2ND AVENUE N UNIT 110 | 33461 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-43451 | GMAP | Stage 3 | PORT ST LUCIE | ST LUCIE | 640068639 | FL | 3234 SW HIMANGO STREET | 34953 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-43466 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 656950075 | FL | 15459 GARFIELD DRIVE | 33033 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-43497 | GMAP | Stage 3 | ELLENTON | MANATEE | 668465788 | FL | 6102 NEW PARIS WAY | 34222 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-48101 | GMAP | Stage 3 | PALMETTO | MANATEE | 474528996 | FL | 1211 W 13TH AVE | 34221 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-48115 | GMAP | Stage 3 | WINTER GARDEN | ORANGE | 601047963 | FL | 906 BURLAND CIR | 34787 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-49182 | GMAP | Stage 3 | ORLANDO | ORANGE | 601841577 | FL | 5107 GLASGOW AVENUE | 32818 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-52686 | GMAP | Stage 3 | WINTER HAVEN | POLK | 429072036 | FL | 1790 31ST STREET NW | 33881 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-52758 | GMAP | Stage 3 | ORLANDO | ORANGE | 476606835 | FL | 2717 CAMOMILE DR | 32837 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-52788 | GMAP | Stage 3 | SEBRING | HIGHLANDS | 601247860 | FL | 5933 COLUMBUS BLVD | 33872 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-52791 | GMAP | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 601680378 | FL | 752 NE EASTLAKE STREET | 34983 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-52795 | GMAP | Stage 3 | HOBE SOUND | MARTIN | 601693741 | FL | 5824 SE CROOKED OAK AVENUE | 33455 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-52856 | GMAP | Stage 3 | HIALEAH | MIAMI-DADE | 6017853"3 | FL | 5860 W 3RD COURT | 33012 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-52864 | GMAP | Stage 3 | ORLANDO | ORANGE | 601903547 | FL | 4600 SILVER STAR ROAD UNIT B 299 | 32808 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-52872 | GMAP | Stage 3 | PORT SAINT JOE | GULF | 602094273 | FL | 477 PONDEROSA PINE DRIVE UNIT 6 | 32456 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-52891 | GMAP | Stage 3 | HOLIDAY | PASCO | 656002337 | FL | 2753 WOOD POINTE DRIVE | 34691 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-52965 | GMAP | Stage 3 | AVON PARK | HIGHLANDS | 656049041 | FL | 2360 W LONGBOTTOM RD | 33825 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-52970 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 685522766 | FL | 2175 NE 56TH ST 115 | 33308 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-61699 | GMAP | Stage 3 | OCALA | MARION | 702081768 | FL | 8552 SW 93RD PLACE UNIT D | 34481 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-62030 | GMAP | Stage 3 | MIAMI BEACH | MIAMI-DADE | 359631591 | FL | 5445 COLLINS AVENUE #502 | 33140 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-63170 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 600684941 | FL | 6918 SW 164 COURT | 33193 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-65575 | GMAP | Stage 3 | BRANDON | HILLSBOROUGH | 702121160 | FL | 1604 FLUORSHIRE DRIVE | 33511 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-65719 | GMAP | Stage 3 | LEHIGH ACRES | LEE | 702155348 | FL | 702 8TH AVENUE | 33972 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-65799 | GMAP | Stage 3 | PALM HARBOR | PINELLAS | 601451958 | FL | 2184 S GREENRIDGE PLACE | 34683 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-65957 | GMAP | Stage 3 | WILTON MANORS | BROWARD | 601972864 | FL | 2625 NE 6TH AVE | 33334 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-72573 | GMAP | Stage 3 | VERO BEACH | INDIAN RIVER | 656878936 | FL | 636 19TH STREET SW | 32962 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-77145 | GMAP | Stage 3 | POMPANO BEACH | BROWARD | 306628448 | FL | 5310 NE 9TH AVENUE | 33064 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-79676 | GMAP | Stage 3 | TITUSVILLE | BREVARD | 359207156 | FL | 3401 MOGUL AVENUE | 32796 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-79684 | GMAP | Stage 3 | KISSIMMEE | OSCEOLA | 401392873 | FL | 3270 AMBERLEY PARK CIRCLE | 34743 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-79698 | GMAP | Stage 3 | CAPE CORAL | LEE | 474754165 | FL | 1819 SOUTHEAST 38TH TERRACE | 33904 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-79967 | GMAP | Stage 3 | BOCA RATON | PALM BEACH | 601483749 | FL | 40 SE 13TH ST APT A2 | 33432 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-80560 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 602143258 | FL | 13207 SW 297 TERRACE | 33032 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-81103 | GMAP | Stage 3 | FORT MYERS | LEE | 601327483 | FL | 1577 COVINGTON CIRCLE E | 33919 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-81132 | GMAP | Stage 3 | FORT PIERCE | ST LUCIE | 655620971 | FL | 6703 BELLEAIR AVE | 34951 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-81343 | GMAP | Stage 3 | LAKE WORTH | PALM BEACH | 686407041 | FL | 909 NORTH B STREET | 33460 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-81447 | GMAP | Stage 3 | ROYAL PALM BEACH | PALM BEACH | 702066964 | FL | 136 PRESERVE DRIVE | 33411 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-81580 | GMAP | Stage 3 | DOVER | HILLSBOROUGH | 401257845 | FL | 1052 SYDNEY DOVER RD | 33527 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-82856 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 475642047 | FL | 1627 NW 18 STREET 404 | 33125 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-84140 | GMAP | Stage 3 | FRUITLAND | LAKE | 601547956 | FL | 5117 ALBERT ROAD | 34731 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-84196 | GMAP | Stage 3 | BRANDON | HILLSBOROUGH | 685536242 | FL | 2003 GREEN JUNIPER LANE | 33511 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-88125 | GMAP | Stage 3 | PEMBROKE PINES | BROWARD | 656151128 | FL | 2293 NW 206 TERRACE | 33029 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-88577 | GMAP | Stage 3 | MIAMI BEACH | MIAMI-DADE | 359631592 | FL | 5445 COLLINS AVE # 405 | 33140 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-89380 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601456768 | FL | 1618 MICHIGAN AVENUE 34 | 33139 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-89393 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 601729834 | FL | 8250 MALVERN CIRCLE | 33634 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-89455 | GMAP | Stage 3 | PANAMA CITY BEACH | BAY | 602036174 | FL | 16819 FRONT BEACH ROAD UNIT #1706 | 32413 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-89465 | GMAP | Stage 3 | LEHIGH ACRES | LEE | 640068840 | FL | 3100 34TH ST WEST | 33971 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-89487 | GMAP | Stage 3 | DESTIN | OKALOOSA | 422624447 | FL | 69 PINE RIDGE TRACE | 32541 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-89690 | GMAP | Stage 3 | ROCKLEDGE | BREVARD | 702135960 | FL | 974 GOLF STREET | 32955 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-90740 | GMAP | Stage 3 | PALM CITY | MARTIN | 426272159 | FL | 610 SW 34TH STREET | 34990 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-90800 | GMAP | Stage 3 | DELTONA | VOLUSIA | 601871715 | FL | 1438 LANDOVER AVE | 32725 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-90962 | GMAP | Stage 3 | SAN ANTONIO | PASCO | 601502068 | FL | 31009 PASCO RD | 33576 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-92415 | GMAP | Stage 3 | TALLAHASSEE | LEON | 601582538 | FL | 3012 JIM LEE RD | 32301 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-92418 | GMAP | Stage 3 | ZEPHYRHILLS | PASCO | 601667719 | FL | 7423 POMMEL PLACE | 33541 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-92447 | GMAP | Stage 3 | CAPE CORAL | LEE | 656607125 | FL | 1410 SOUTHEAST 5TH COURT | 33990 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-92500 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 656956539 | FL | 14810 N SPUR DR | 33161 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-95001 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 429758022 | FL | 6605 SW 136TH COURT | 33183 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-97081 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 602124433 | FL | 22556 SW 102 COURT | 33190 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-97261 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 601550261 | FL | 18021 MELIBEE STONE STREET | 33647 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-97299 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 602128064 | FL | 2002 WAIKIKI WAY | 33619 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-97390 | GMAP | Stage 3 | APOPKA | SEMINOLE | 702053530 | FL | 3600 LINA LANE | 32703 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-97391 | GMAP | Stage 3 | STUART | MARTIN | 702090632 | FL | 801 SE CENTRAL PARKWAY UNIT 9 | 34994 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-97395 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 702142677 | FL | 571 GAZETTA WAY | 33413 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-98380 | GMAP | Stage 3 | REDINGTON SHORES | PINELLAS | 656488745 | FL | 18014 3RD STREET EAST | 33708 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-98404 | GMAP | Stage 3 | SAINT CLOUD | OSCEOLA | 666296211 | FL | 601 EASTERN AVE | 34769 | uploaded |
| $250.00 | Bucket 1 | Fannie | 09-98954 | GMAP | Stage 3 | ESTERO | LEE | 640102644 | FL | 13800 FARNESE DRIVE | 33928 | uploaded |
| $250.00 | Bucket 1 | Fannie | 10-00191 | GMAP | Stage 3 | CAPE CORAL | LEE | 601362648 | FL | 4306 NE 9TH PLACE | 33909 | uploaded |
| $250.00 | Bucket 1 | Fannie | 10-00263 | GMAP | Stage 3 | PALM BAY | BREVARD | 665662123 | FL | 623 NE DIAMOND AVENUE | 32907 | uploaded |
| $250.00 | Bucket 1 | Fannie | 10-01193 | GMAP | Stage 3 | DELTONA | VOLUSIA | 685545377 | FL | 836 ADLER DRIVE | 32738 | uploaded |
| $250.00 | Bucket 1 | Fannie | 10-03053 | GMAP | Stage 3 | SARASOTA | SARASOTA | 702065038 | FL | 7875 SOUTH LEEWYNN TERRACE | 34240 | uploaded |
| $250.00 | Bucket 1 | Fannie | 10-07553 | GMAP | Stage 3 | NAPLES | COLLIER | 601235123 | FL | 915 NEW WATERFORD DRIVE #204 | 34104 | uploaded |
| $250.00 | Bucket 1 | Fannie | 10-13754 | GMAP | Stage 3 | PENSACOLA | ESCAMBIA | 476486154 | FL | 5101 CRANSTON AVENUE | 32505 | uploaded |
| $250.00 | Bucket 1 | Fannie | 10-13774 | GMAP | Stage 3 | SOUTH DAYTONA | VOLUSIA | 656959643 | FL | 576 DORSET CIRCLE | 32119 | uploaded |
| $250.00 | Bucket 1 | Fannie | 10-16969 | GMAP | Stage 3 | PLANTATION | BROWARD | 702057439 | FL | 1861 NW 107TH TER | 33322 | uploaded |
| $250.00 | Bucket 1 | Fannie | 10-20430 | GMAP | Stage 3 | ROTONDA WEST | CHARLOTTE | 601056145 | FL | 241 CADDY ROAD | 33947 | uploaded |
| $250.00 | Bucket 1 | Fannie | 10-21690 | GMAP | Stage 3 | ORLANDO | ORANGE | 601646137 | FL | 14751 CLARKSON DRIVE | 32828 | uploaded |
| $250.00 | Bucket 1 | Fannie | 10-29725 | GMAP | Stage 3 | ORLANDO | ORANGE | 1000040956 | FL | 661 DEL RIO ST | 32839 | uploaded |
| $250.00 | Bucket 1 | Fannie | 10-09248 | GMAP | Stage 3 | ORANGE CITY | VOLUSIA | 401047444 | FL | 2000 TANGLEWOOD DRIVE | 32763 | uploaded |
| $250.00 | Bucket 1 | Fannie | 10-24661 | GMAP | Stage 3 | ORLANDO | ORANGE | 602069656 | FL | 4836 FIORAZANTE AVENUE | 32839 | uploaded/UPLOADED |
| $250.00 | Bucket 1 | Fannie | 08-04466 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 475606737 | FL | 7107 GLENMOOR DR 7101 | 33409 | William Fant |
| $250.00 | Bucket 1 | Fannie | 08-03960 | GMAP | Stage 3 | SURFSIDE | MIAMI-DADE | 657006747 | FL | 600 90TH ST | 33154 | ZIPPED |
| $250.00 | Bucket 1 | Freddie | 09-74469 | GMAP | Stage 3 | OCALA | MARION | 656606356 | FL | 170 NE 47TH COURT | 34470 | Anthony McLaughlin |
| $250.00 | Bucket 1 | Freddie | 09-82411 | GMAP | Stage 3 | BOYNTON BEACH | PALM BEACH | 601384857 | FL | 416 NW 24 AVENUE | 33426 | CORRECTION SHIPPED |
| $250.00 | Bucket 1 | Freddie | 09-97288 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 601771269 | FL | 9261 PROSPERITY LAKE DRIVE | 32244 | Mary Ladd |
| $250.00 | Bucket 1 | Freddie | 09-92326 | GMAP | Stage 3 | PANAMA CITY | BAY | 400962551 | FL | 1317 GULF AVENUE | 32401 | PEGGY VERNITSKY |
| $250.00 | Bucket 1 | Freddie | 08-66984 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 601583761 | FL | 10104 VISTA POINTE DR | 33635 | THOMAS E KENNEDY |
| $250.00 | Bucket 1 | Freddie | 08-87397 | GMAP | Stage 3 | SARASOTA | SARASOTA | 424367068 | FL | 4336 SAWYER RD | 34233 | THOMAS E KENNEDY |
| $250.00 | Bucket 1 | Freddie | 09-65781 | GMAP | Stage 3 | PALM HARBOR | PINELLAS | 685320632 | FL | 5461 OAKRIDGE DR | 34685 | Thomas E. Kennedy |
| $250.00 | Bucket 1 | Freddie | 09-65786 | GMAP | Stage 3 | HOLLYWOOD | BROWARD | 656848761 | FL | 920 JOHNSON STREET | 33019 | Thomas E. Kennedy |
| $250.00 | Bucket 1 | Freddie | 09-92449 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 656880456 | FL | 1131 NW 200TH ST | 33169 | Thomas E. Kennedy |
| $250.00 | Bucket 1 | Freddie | 08-03457 | GMAP | Stage 3 | SARASOTA | MANATEE | 601719432 | FL | 6602 37TH ST E | 34243 | uploaded |
| $250.00 | Bucket 1 | Freddie | 08-03458 | GMAP | Stage 3 | NORTH PORT | SARASOTA | 601710936 | FL | 6232 HOLSTER AVE | 34287 | uploaded |
| $250.00 | Bucket 1 | Freddie | 08-03462 | GMAP | Stage 3 | ORLANDO | ORANGE | 601916583 | FL | 6015 YUCATAN DR | 32807 | uploaded |
| $250.00 | Bucket 1 | Freddie | 08-03466 | GMAP | Stage 3 | LUTZ | HILLSBOROUGH | 601570730 | FL | 714 WILLOWBROOK COURT | 33549 | uploaded |
| $250.00 | Bucket 1 | Freddie | 08-03880 | GMAP | Stage 3 | NEW PORT RICHEY | PASCO | 427048160 | FL | 3617 SAIL DRIVE | 34652 | uploaded |
| $250.00 | Bucket 1 | Freddie | 08-04386 | GMAP | Stage 3 | ELLENTON | MANATEE | 425290335 | FL | 3501 61ST TERRACE EAST | 34222 | uploaded |
| $250.00 | Bucket 1 | Freddie | 08-04471 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 476347042 | FL | 3724 SW 149 PLACE | 33185 | uploaded |
| $250.00 | Bucket 1 | Freddie | 08-04552 | GMAP | Stage 3 | ORLANDO | ORANGE | 655722633 | FL | 9679 TIVOLI CHASE DR | 32829 | uploaded |
| $250.00 | Bucket 1 | Freddie | 08-04553 | GMAP | Stage 3 | BRANDON | HILLSBOROUGH | 685561539 | FL | 532 AVOCADO CIRCLE | 33510 | uploaded |
| $250.00 | Bucket 1 | Freddie | 08-05093 | GMAP | Stage 3 | SAFETY HARBOR | PINELLAS | 472416636 | FL | 615 5TH AVENUE NORTH | 34695 | uploaded |
| $250.00 | Bucket 1 | Freddie | 08-05962 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 357610533 | FL | 336 13TH AVENUE NORTHEAST | 33701 | uploaded |
| $250.00 | Bucket 1 | Freddie | 08-05992 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 601414652 | FL | 4951 WEDGEWOOD WAY #7 | 33417 | uploaded |
| $250.00 | Bucket 1 | Freddie | 08-10258 | GMAP | Stage 3 | SOUTH MIAMI, | MIAMI-DADE | 601611136 | FL | 5959 SW 62ND STREET | 33143 | uploaded |
| $250.00 | Bucket 1 | Freddie | 08-10355 | GMAP | Stage 3 | CRAWFORDVILLE | WAKULLA | 601743271 | FL | 72 HOMAN POINTE AVE | 32327 | uploaded |
| $250.00 | Bucket 1 | Freddie | 08-10371 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 602009134 | FL | 8900 NW 34TH AVE | 33147 | uploaded |
| $250.00 | Bucket 1 | Freddie | 08-10458 | GMAP | Stage 3 | SEMINOLE | PINELLAS | 702863557 | FL | 5535 BATES ST | 33772 | uploaded |
| $250.00 | Bucket 1 | Freddie | 08-11275 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 656706881 | FL | 1801 E FRIERSON AVE | 33610 | uploaded |
| $250.00 | Bucket 1 | Freddie | 08-62366 | GMAP | Stage 3 | SUNRISE | BROWARD | 21493 | FL | 9432 NW 38TH PL | 33351 | uploaded |
| $250.00 | Bucket 1 | Freddie | 08-70650 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 401330958 | FL | 14189 FENNSBURY DRIVE | 33624 | uploaded |
| $250.00 | Bucket 1 | Freddie | 08-71062 | GMAP | Stage 3 | WEST PALM B | PALM BEACH | 610016945 | FL | 1240-A PARKSIDE GREEN DR | 33415 | uploaded |
| $250.00 | Bucket 1 | Freddie | 08-72588 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359105156 | FL | 14421 PEPPERPINE DRIVE | 33626 | uploaded |
| $250.00 | Bucket 1 | Freddie | 08-80155 | GMAP | Stage 3 | ELKTON | ST JOHNS | 600915675 | FL | 7050 OLD STATE ROAD 207 | 32033 | uploaded |
| $250.00 | Bucket 1 | Freddie | 08-81153 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601248180 | FL | 26061 SW 132 PL | 33032 | uploaded |
| $250.00 | Bucket 1 | Freddie | 08-85154 | GMAP | Stage 3 | POMPANO BCH | BROWARD | 305359 | FL | 340 SE 6TH ST | 33060 | uploaded |
| $250.00 | Bucket 1 | Freddie | 08-85652 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 601962194 | FL | 1020 WEST BERRY AVENUE | 33603 | uploaded |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $250.00 | Bucket 1 | Freddie | 08-88488 | GMAP | Stage 3 | MARGATE | BROWARD | 420607697 | FL | 7813 SUNFLOWER DR | 33063 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 08-93610 | GMAP | Stage 3 | CLEARWATER | PINELLAS | 601636670 | FL | 1454 NORMANDY PARK DR #1 | 33756 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 08-93831 | GMAP | Stage 3 | HOLLYWOOD | BROWARD | 601816330 | FL | 1702 ARTHUR STREET | 33020 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 08-94286 | GMAP | Stage 3 | NORTH PALM BEACH | PALM BEACH | 474675139 | FL | 416 EBBTIDE DRIVE | 33408 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 08-94350 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 600968447 | FL | 7414 SW 146 COURT | 33183 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 08-94364 | GMAP | Stage 3 | NORTH LAUDERDALE | BROWARD | 601718963 | FL | 125 SAN REMO BLVD | 33068 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 08-94372 | GMAP | Stage 3 | LAND O'LAKES | PASCO | 601509769 | FL | 6006 DESERT PEACE AVENUE | 34639 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 08-99515 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 442603674 | FL | 492 NW 165 ST ROAD UNIT C-614 | 33169 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-15291 | GMAP | Stage 3 | CAPE CORAL | LEE | 601273936 | FL | 837 SE 3RD TERRACE | 33990 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-16087 | GMAP | Stage 3 | VENICE | SARASOTA | 295873 | FL | 5264 SYRACUSE RD | 34293 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-16661 | GMAP | Stage 3 | FORT MYERS | LEE | 601536071 | FL | 19922 ESTERO VERDE DRIVE | 33908 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-16704 | GMAP | Stage 3 | MIAMI BEACH | MIAMI-DADE | 810022875 | FL | 221 MERIDIAN AVENUE #304 | 33139 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-17262 | GMAP | Stage 3 | CLERMONT | LAKE | 601181135 | FL | 10600 ARIA COURT | 34711 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-18486 | GMAP | Stage 3 | DESTIN | OKALOOSA | 601696641 | FL | 3771 MISTY WAY | 32541 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-18487 | GMAP | Stage 3 | MIA | MIAMI-DADE | 601843351 | FL | 18860 NORTHWEST 57TH AVENUE APT 202 | 33015 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-18489 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 601719672 | FL | 1453 LAKE CRYSTAL DRIVE UNIT H | 33411 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-23368 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 306021680 | FL | 230 SW 82 AVE | 33144 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-23390 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 307328665 | FL | 3819 16TH AVE S | 33711 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-23580 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 473976272 | FL | 14203 SW 66 ST UNIT#305 | 33183 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-23880 | GMAP | Stage 3 | SEFFNER | HILLSBOROUGH | 601929056 | FL | 402 ARCH RIDGE LOOP | 33584 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-23992 | GMAP | Stage 3 | N PORT | SARASOTA | 655726642 | FL | 7514 KAVANDA ST | 34287 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-24059 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 668264651 | FL | 1055 GOLDEN LAKES BLVD 212 | 33411 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-25163 | HCNW | Stage 3 | LOXAHATCHEE | PALM BEACH | 442648671 | FL | 15663 TANGERINE BLVD | 33470 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-25189 | GMAP | Stage 3 | FORT MYERS | LEE | 664931642 | FL | 3277 PRINCE EDWARD ISLAND CIRCLE | 33907 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-25572 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 475942066 | FL | 13642 SW 151 AVE | 33196 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-25595 | GMAP | Stage 3 | ORANGE PARK | CLAY | 601427942 | FL | 2634 KERMIT CT | 32066 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-26362 | GMAP | Stage 3 | PALM COAST | FLAGLER | 666314571 | FL | 19 FIFER LANE | 32137 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-30659 | GMAP | Stage 3 | CANTONMENT | ESCAMBIA | 413678844 | FL | 4091 SCHIFKO ROAD | 32533 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-30662 | GMAP | Stage 3 | PORT ORANGE | VOLUSIA | 425302247 | FL | 530 LAFAYETTE ST | 32127 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-31485 | GMAP | Stage 3 | BAKER | OKALOOSA | 656667165 | FL | 924 HWY C4A | 32531 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-31489 | GMAP | Stage 3 | JENSEN BEACH | MARTIN | 665384262 | FL | 1602 NE 22ND STREET | 34957 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-31555 | GMAP | Stage 3 | BRANDON | HILLSBOROUGH | 666230551 | FL | 609 HIGHVIEW CIRCLE N | 33510 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-33633 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 401063571 | FL | 12040 COACHMAN LAKES WAY | 32246 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-40756 | GMAP | Stage 3 | OCALA | MARION. | 425841661 | FL | 19 PECAN RADIAL | 34472 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-42875 | GMAP | Stage 3 | HIALEAH | MIAMI-DADE | 473060580 | FL | 6037 WEST 36 AVENUE UNIT #2 | 33018 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-43391 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 601889733 | FL | 7404 N CENTRAL AVE | 33604 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-43394 | GMAP | Stage 3 | ORLANDO | ORANGE | 601909972 | FL | 7632 TIMBER RIVER CIRCLE | 32807 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-45760 | GMAP | Stage 3 | PALM COAST | FLAGLER | 601321941 | FL | 18 PRINCETON LANE | 32164 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-46173 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 601741957 | FL | 1656 SHARONHILL DRIVE | 32211 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-50786 | HCNW | Stage 3 | BOYNTON BEACH | PALM BEACH | 7473602043 | FL | 6171 TERRA ROSA CIRCLE | 33437 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-52782 | GMAP | Stage 3 | NORTH MIAMI | MIAMI-DADE | 601573384 | FL | 720 NW 121 STREET | 33168 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-52793 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 601666774 | FL | 913 MONTEGO DRIVE | 33415 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-52873 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 602113769 | FL | 8748 KEY BISCAYNE DRIVE #102 | 33614 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-53098 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 307179482 | FL | 1615 S GRADY AVE | 33629 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-56061 | GMAP | Stage 3 | BRANDON | HILLSBOROUGH | 473179281 | FL | 1717 BONDURANT WAY | 33511 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-61750 | GMAP | Stage 3 | GREEN COVE SPRINGS | CLAY | 702880137 | FL | 751 FLORIDA STREET | 32043 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-65899 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 427116670 | FL | 1601 DOYLE CARLTON DRIVE UNIT #405 | 33602 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-65956 | GMAP | Stage 3 | HOLLYWOOD | BROWARD | 601820580 | FL | 1953 DEWEY STREET | 33020 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-65972 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 601813569 | FL | 11219 BLOOMINGTON DRIVE | 33635 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-66766 | GMAP | Stage 3 | JACKSONVILLE BEACH | DUVAL | 401348255 | FL | 1507 SUNSET DRIVE | 32250 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-72298 | GMAP | Stage 3 | LAKE WORTH | PALM BEACH | 601325060 | FL | 1017 AND 1019 SOUTH M STREET | 33460 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-72303 | GMAP | Stage 3 | CAPE CORAL | LEE | 601187050 | FL | 4126 COUNTRY CLUB BLVD | 33904 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-72305 | GMAP | Stage 3 | DELTONA | VOLUSIA | 601464144 | FL | 962 TREADWAY DRIVE | 32738 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-72309 | GMAP | Stage 3 | SARASOTA | SARASOTA | 654909376 | FL | 4536 DEER TRAIL BOULEVARD | 34238 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-72352 | GMAP | Stage 3 | RIVERVIEW | HILLSBOROUGH | 601507259 | FL | 11406 MOUNTAIN BAY DR | 33569 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-72384 | GMAP | Stage 3 | MIAMI BEACH | MIAMI-DADE | 601875467 | FL | 6917 COLLINS AVENUE UNIT 1514 | 33141 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-72561 | GMAP | Stage 3 | MAITLAND | SEMINOLE | 602140263 | FL | 2309 HAYWOOD COURT UNIT 101 | 32751 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-72765 | GMAP | Stage 3 | BOYNTON BEACH | PALM BEACH | 423618644 | FL | 423 SW 1ST AVENUE | 33435 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-72791 | GMAP | Stage 3 | PLANT CITY | HILLSBOROUGH | 601850382 | FL | 1114 N MERRIN STREET | 33563 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-72989 | GMAP | Stage 3 | PALM SPRINGS | PALM BEACH | 656798580 | FL | 301 WOODLAND RD | 33461 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-79973 | GMAP | Stage 3 | COCOA | BREVARD | 601360284 | FL | 6613 EMIL AVENUE | 32927 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-80359 | GMAP | Stage 3 | EUSTIS | LAKE | 601996053 | FL | 2906 ALDRICH ST | 32726 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-80384 | GMAP | Stage 3 | PALM BAY | BREVARD | 654973955 | FL | 284 GERMANY AVE SW | 32908 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-81000 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 472097062 | FL | 3544 SW 147 PLACE | 33185 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-81129 | GMAP | Stage 3 | MIAMI SHORES | MIAMI-DADE | 602142381 | FL | 9800 NORTH MIAMI AVENUE | 33150 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-81136 | GMAP | Stage 3 | PENSACOLA | ESCAMBIA | 666121037 | FL | 5642 UCITA AVENUE | 32507 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-84270 | GMAP | Stage 3 | VERO BEACH | INDIAN RIVER | 475617045 | FL | 431 15TH PLACE SOUTHWEST | 32962 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-84384 | GMAP | Stage 3 | SPRING HILL | HERNANDO | 601160645 | FL | 2253 WHITEWOOD AVENUE | 34609 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-88128 | GMAP | Stage 3 | PALM HARBOR | PINELLAS | 425603075 | FL | 3331 FOX HUNT DRIVE | 34683 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-89663 | GMAP | Stage 3 | PORT CHARLOTTE | CHARLOTTE | 665373382 | FL | 22406 OLEAN BLVD | 33952 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-90675 | GMAP | Stage 3 | JUPITER | PALM BEACH | 428095657 | FL | 17116 122ND DRIVE NORTH | 33478 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-90696 | GMAP | Stage 3 | NORTH PORT | SARASOTA | 665626966 | FL | 4005 HOLIN LN | 34287 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-92442 | GMAP | Stage 3 | OCALA | MARION | 666222046 | FL | 5300 SW 44TH ST 105 | 34474 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-94472 | GMAP | Stage 3 | OCOEE | ORANGE | 601386681 | FL | 2744 CABERNET CIR | 34761 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-96328 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 601412342 | FL | 5217 PINE MILL COURT | 33617 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-96330 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601768751 | FL | 10 NW 87TH AVE UNIT B-209 | 33172 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-96333 | GMAP | Stage 3 | CLEARWATER | PINELLAS | 601742647 | FL | 1111 N BAYSHORE BLVD APT A12 | 33759 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-97278 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 601136259 | FL | 827 SELKIRK STREET | 33405 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 09-98277 | GMAP | Stage 3 | SARASOTA | SARASOTA | 601231676 | FL | 6511 WATERFORD CIRCLE | 34238 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-00258 | GMAP | Stage 3 | CASSELBERRY | SEMINOLE | 601911751 | FL | 3467 SOUTH SAINT LUCIE DRIVE | 32707 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-00347 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 470372145 | FL | 650 PINE RIDGE TERR | 33325 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-01061 | GMAP | Stage 3 | OCALA | MARION | 471458670 | FL | 5 SE PINE CT | 34480 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-01063 | GMAP | Stage 3 | PENSACOLA | ESCAMBIA | 474261047 | FL | 10962 CHIPPEWA WAY | 32534 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-01068 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 655932179 | FL | 4628 W BURKE ST | 33614 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-03035 | GMAP | Stage 3 | SARASOTA | SARASOTA | 475444253 | FL | 5117 BEE RIDGE ROAD | 34233 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-03043 | GMAP | Stage 3 | ORLANDO | ORANGE | 601594244 | FL | 6506 HERNANDES DRIVE- #232 | 32808 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-03901 | GMAP | Stage 3 | NAPLES | COLLIER | 601739152 | FL | 1100 8TH AVENUE SOUTH H128 | 34102 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-07099 | GMAP | Stage 3 | BROOKSVILLE | HERNANDO | 601465950 | FL | 1042 WHITEWAY DRIVE | 34601 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-07921 | GMAP | Stage 3 | FORT PIERCE | ST LUCIE | 428620047 | FL | 5402 PALEO PINES CIRCLE | 34951 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-10619 | GMAP | Stage 3 | POMPANO BEACH | BROWARD | 1000046754 | FL | 340 SE 8 STREET | 33060 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-15420 | GMAP | Stage 3 | BOCA RATON | PALM BEACH | 474583143 | FL | 23099 N BARWOOD LANE 108 | 33428 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-15606 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 474333275 | FL | 5265 GARDEN HILLS CIRCLE | 33415 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-15615 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 665168635 | FL | 3610 HAMPTON GLEN PL | 32257 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-16586 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 601481552 | FL | 7687 E PLANTATION BAY DRIVE | 32244 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-17528 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 601456051 | FL | 200 4TH AVENUE SOUTH UNIT 402 | 33701 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-20401 | GMAP | Stage 3 | ODESSA | HILLSBOROUGH | 354542645 | FL | 8503 NORTHTON GROVES BOULEVARD | 33556 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-20435 | GMAP | Stage 3 | LEHIGH ACRES | LEE | 601369376 | FL | 11127 RIVER TRENT COURT | 33971 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-20464 | GMAP | Stage 3 | ROCKLEDGE | BREVARD | 656716062 | FL | 289 PEBBLE HILL WAY | 32956 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-22647 | GMAP | Stage 3 | BOKEELIA | LEE | 666107871 | FL | 13685 HAMPTON RD | 33922 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-25703 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 702883443 | FL | 3521 VILLAGE BOULVARD #103 | 33409 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-27051 | GMAP | Stage 3 | BOCA RATON | PALM BEACH | 601719745 | FL | 8419 GARDEN GATE PLACE | 33433 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-27400 | GMAP | Stage 3 | LANTANA | PALM BEACH | 601839370 | FL | 456 PLUM TREE DR | 33462 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-27404 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 666450181 | FL | 6405 INTERBAY BLVD | 33611 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-27430 | GMAP | Stage 3 | WESLEY CHAPEL | PASCO | 10297644 | FL | 29134 CROSSLAND DR | 33543 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-29702 | GMAP | Stage 3 | CLERMONT | LAKE | 601697070 | FL | 4628 BARBADOS LOOP | 34711 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-29717 | GMAP | Stage 3 | VALRICO | HILLSBOROUGH | 665638681 | FL | 1806 LAUREL OAK DRIVE | 33594 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-29766 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 601320370 | FL | 3550 26TH STREET NORTH | 33713 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-29772 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 601731375 | FL | 5642 GRAMERCY DRIVE | 33407 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-32107 | GMAP | Stage 3 | ORANGE PARK | CLAY | 656218646 | FL | 2445 CYPRESS SPRINGS RD | 32073 | uploaded | | |
| $250.00 | Bucket 1 | Freddie | 10-32181 | GMAP | Stage 3 | PENSACOLA | ESCAMBIA | 610013550 | FL | 2412 WEST YONGE STREET | 32505 | UPLOADED | | |
| $250.00 | Bucket 1 | | 09-57396 | HCNW | Stage 3 | SAFETY HARBOR | PINELLAS | 7428270639 | FL | 247 LOS PRADOS DR. | 34695 | Albert Augustine | UPLOADED | |
| $250.00 | Bucket 1 | | 09-65081 | HCNW | Stage 3 | PONTE VEDRA | ST JOHNS | 7426771572 | FL | 100 FAIRWAY PARK BLVD. UNIT 1706 | 32082 | Albert Augustine | UPLOADED | |
| $250.00 | Bucket 1 | | 09-85955 | HCNW | Stage 3 | PORT ST. LUCIE | ST. LUCIE | 7440057339 | FL | 2433 SE DOGWOOD AVE | 34952 | Albert Augustine | UPLOADED | |
| $250.00 | Bucket 1 | | 08-30762 | GMAP | Stage 3 | CLEARWATER | PINELLAS | 359373862 | FL | 1954 ARVIS CIR W | 33784 | Amber Pett | | |
| $250.00 | Bucket 1 | | 08-87293 | GMAP | Stage 3 | PALM COAST | FLAGLER | 359484257 | FL | 45 RIVERVIEW BEND SOUTH #1927 | 32137 | ANTHONY MCLAUGHLIN | 23205718 | BEATRIZ SERRANO |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $250.00 | Bucket 1 | 09-18256 | GMAP | Stage 3 | LARGO | PINELLAS | 601671654 | FL | 911 8TH AVE SW | 33770 | ANTHONY MCLAUGHLIN | 23206718 | BEATRIZ SERRANO | |
| $250.00 | Bucket 1 | 09-43663 | HCNW | Stage 3 | HIALEAH | MIAMI-DADE | 7440299675 | FL | 472 SE 6 STREET | 33010 | Anthony McLaughlin | 23206718 | Beatriz Serrano | |
| $250.00 | Bucket 1 | 08-38894 | GMAP | Stage 3 | FORT WALTON BEACH | OKALOOSA | 307706774 | FL | 670 SANTA ROSA BLVD #502 | 32548 | Boyd Barham | | | |
| $250.00 | Bucket 1 | 08-99862 | GMAP | Stage 3 | VENICE | SARASOTA | 359340989 | FL | 2091 HAWTHORNE ROAD | 34293 | CATHERINE ROGERS | | | |
| $250.00 | Bucket 1 | 09-56074 | GMAP | Stage 3 | PLANTATION | BROWARD | 359158061 | FL | 721 EAST ACRE DRIVE | 33317 | CATHERINE ROGERS | | | |
| $250.00 | Bucket 1 | 09-81320 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359501632 | FL | 16014 MARSHFIELD DRIVE | 33624 | CATHERINE ROGERS | | | |
| $250.00 | Bucket 1 | 09-17793 | GMAP | Stage 3 | KISSIMMEE | POLK | 601619147 | FL | 317 ANCHOVIE COURT | 34759 | CORRECTION SHIPPED | | | |
| $250.00 | Bucket 1 | 09-50771 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7420463663 | FL | 12563 SW 144 TERRACE | 33186 | CORRECTION SHIPPED | | | |
| $250.00 | Bucket 1 | 09-53093 | HCNW | Stage 3 | CLEARWATER | PINELLAS | 7890038575 | FL | 14820 RUE DE BAYONNE #506 | 33762 | CORRECTION SHIPPED | | | |
| $250.00 | Bucket 1 | 09-64780 | HCNW | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 7441006731 | FL | 1561 SW KAMCHATKA AVENUE | 34953 | CORRECTION SHIPPED | | | |
| $250.00 | Bucket 1 | 09-24469 | HCNW | Stage 3 | DUNEDIN | PINELLAS | 7472075175 | FL | 2211 HARBOR VIEW DRIVE | 34698 | Geoffrey Hynes | 25656583 | BEATRIZ SERRANO | |
| $250.00 | Bucket 1 | 09-72693 | HCNW | Stage 3 | INTERCESSION CITY | OSCEOLA | 7441293552 | FL | 5532 S ORANGE BLOSSOOM TRAIL | 33846 | GEOFFREY HYNEZ | 25656583 | BEATRIZ SERRANO | |
| $250.00 | Bucket 1 | 08-97260 | HCNW | Stage 3 | FORT LAUDERDALE | BROWARD | 7441135969 | FL | 4340 NORTHWEST 59 STREET | 33319 | Heather Fitzpatrick | | | |
| $250.00 | Bucket 1 | 09-20960 | HCNW | Stage 3 | BOCA RATON | PALM BEACH | 7440250676 | FL | 23398 SW 54 WAY UNIT E | 33433 | Heather Fitzpatrick | | | |
| $250.00 | Bucket 1 | 09-67466 | HCNW | Stage 3 | ROCKLEDGE | BREVARD | 7438944746 | FL | 818 KARA CIRCLE | 32955 | Heather Fitzpatrick | | | |
| $250.00 | Bucket 1 | 08-52479 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7441519972 | FL | 8506 WOODHURST DRIVE | 33615 | Jacqueline Keeley | 25636351 | Michelle Camacho | |
| $250.00 | Bucket 1 | 09-37889 | HCNW | Stage 3 | PENSACOLA | ESCAMBIA | 7441428349 | FL | 8340 BRIESE LANE | 32514 | Jacqueline Keeley/UPLOADED | 25636351 | Michelle Camacho | |
| $250.00 | Bucket 1 | 09-66951 | HCNW | Stage 3 | SAINT PETERSBURG | PINELLAS | 7441680162 | FL | 7200 1ST AVE S | 33707 | Jacqueline Kelley | 25636351 | Michelle Camacho | |
| $250.00 | Bucket 1 | 08-64054 | HCNW | Stage 3 | SAINT PETERSBURG | PINELLAS | 7441394962 | FL | 1800 KARLETON PLACE S | 33712 | Jacqueline Kelley/UPLOADED | 25636351 | Michelle Camacho | |
| $250.00 | Bucket 1 | 08-44397 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7441293099 | FL | 13116 GLENMOOR DRIVE | 33409 | Jenna Curran | | | |
| $250.00 | Bucket 1 | 09-64750 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7440850071 | FL | 6509 MUSHINSKI RD | 33625 | Jennifer Walton | | | |
| $250.00 | Bucket 1 | 08-12769 | GMAP | Stage 3 | VALRICO | HILLSBOROUGH | 359267030 | FL | 2402 TEA OLIVE TERR | 33594 | John Stollenberg | | | |
| $250.00 | Bucket 1 | 08-96956 | GMAP | Stage 3 | BAY HARBOR ISLAND | MIAMI-DADE | 810027041 | FL | 10001 W BAY HARBOR DR 301 | 33154 | John Stollenberg | | | |
| $250.00 | Bucket 1 | 09-90869 | HCNW | Stage 3 | LARGO | PINELLAS | 7471310631 | FL | 356 6TH STREET NW | 33770 | John Stollenberg | | | |
| $250.00 | Bucket 1 | 09-37662 | HCNW | Stage 3 | FORT MYERS | LEE | 7441220600 | FL | 7578-7580 WINGED FOOT DRIVE | 33912 | John Stollenberg/UPLOADED | | | |
| $250.00 | Bucket 1 | 08-06897 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7440384568 | FL | 8409 NORTH MANHATTAN AVENUE | 33614 | Kimberly Fritz | 25199336 | BEATRIZ SERRANO | |
| $250.00 | Bucket 1 | 08-06262 | HCNW | Stage 3 | HOLLYWOOD | BROWARD | 7438400261 | FL | 4922 VAN BUREN ST | 33021 | Kimberly Fritz | 25199336 | BEATRIZ SERRANO | |
| $250.00 | Bucket 1 | 08-94902 | HCNW | Stage 3 | LUTZ | HILLSBOROUGH | 7440120639 | FL | 16106 PEREGRINES PERCH PLACE APT 20 | 33558 | Kimberly Fritz | 25199336 | Beatriz Serrano | |
| $250.00 | Bucket 1 | 09-17662 | HCNW | Stage 3 | MARGATE | BROWARD | 7442305454 | FL | 6920 NW 12 ST | 33063 | Kimberly Fritz | 25199336 | Beatriz Serrano | |
| $250.00 | Bucket 1 | 09-20896 | HCNW | Stage 3 | KISSIMMEE | OSCEOLA | 7439514936 | FL | 1963 KIMLYN CR | 34758 | Kimberly Fritz | 25199336 | Beatriz Serrano | |
| $250.00 | Bucket 1 | 09-24062 | HCNW | Stage 3 | PALM COAST | FLAGLER | 7426565131 | FL | 19 WOODSTON LANE | 32164 | Kimberly Fritz | 25199336 | Beatriz Serrano | |
| $250.00 | Bucket 1 | 09-34055 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7471856068 | FL | 7609 SUMTER CT | 33637 | Kimberly Fritz | 25199336 | Beatriz Serrano | |
| $250.00 | Bucket 1 | 09-46179 | HCNW | Stage 3 | SPRING HILL | HERNANDO | 7401171152 | FL | 6383 FRANCONIA AVENUE | 34606 | Kimberly Fritz | 25199336 | Beatriz Serrano | |
| $250.00 | Bucket 1 | 09-55764 | HCNW | Stage 3 | OCALA | MARION | 7439636537 | FL | 14611 SW 46TH COURT | 34473 | Kimberly Fritz | 25199336 | Beatriz Serrano | |
| $250.00 | Bucket 1 | 09-55099 | HCNW | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 7472191964 | FL | 3734 S.W. KISTLER STREET | 34953 | Kimberly Fritz | 25199336 | Beatriz Serrano | |
| $250.00 | Bucket 1 | 09-58952 | HCNW | Stage 3 | VENICE | SARASOTA | 7436019632 | FL | 1512 STRATA D'ORO | 34292 | Kimberly Fritz | 25199336 | Beatriz Serrano | |
| $250.00 | Bucket 1 | 09-64197 | GMAP | Stage 3 | ORLANDO | ORANGE | 359112861 | FL | 5333 INDIAN CREEK DRIVE | 32811 | Kimberly Fritz | 25206718 | | |
| $250.00 | Bucket 1 | 09-64609 | HCNW | Stage 3 | VALRICO | HILLSBOROUGH | 7439920166 | FL | 2601 BUCKHORN PRESERVE BLVD | 33594 | Kimberly Fritz | 25199336 | Beatriz Serrano | |
| $250.00 | Bucket 1 | 09-98391 | HCNW | Stage 3 | ST PETERSBURG | PINELLAS | 7439483447 | FL | 5035 3RD AVENUE SOUTH | 33707 | Kimberly Fritz | 25199336 | Lisa S. Rogers | |
| $250.00 | Bucket 1 | 10-04672 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7440721249 | FL | 12470 SW 188 STREET | 33177 | Kimberly Fritz | 25199336 | BEATRIZ SERRANO | |
| $250.00 | Bucket 1 | 10-21646 | GMAP | Stage 3 | LEHIGH ACRES | LEE | 602033131 | FL | 5319 BILLINGS STREET | 33971 | Kimberly Fritz | 25199336 | Lisa S. Rogers | |
| $250.00 | Bucket 1 | 10-27407 | HCNW | Stage 3 | HOLLYWOOD | BROWARD | 7470106063 | FL | 5800 WILSON STREET | 33021 | Kimberly Fritz | 25199336 | BEATRIZ SERRANO | |
| $250.00 | Bucket 1 | 08-74491 | GMAP | Stage 3 | AVON PARK | HIGHLANDS | 359371958 | FL | 205 BALLARD ROAD | 33825 | Lori Ann Dasch | | | |
| $250.00 | Bucket 1 | 08-79471 | HCNW | Stage 3 | OCALA | MARION | 7416138436 | FL | 370 MARION OAKS DR | 34473 | LORI ANN DASH | UPLOADED | | |
| $250.00 | Bucket 1 | 09-68679 | HCNW | Stage 3 | INTERCESSION CITY | OSCEOLA | 7429196864 | FL | 5551 SOUTH ORANGE BLOSSOM TRAIL | 33846 | LORI ANN DASH | | | |
| $250.00 | Bucket 1 | 09-73957 | GMAP | Stage 3 | OCALA | MARION | 359222056 | FL | 8463 SW 106TH ST | 34481 | LORI ANN DASH | | | |
| $250.00 | Bucket 1 | 10-17504 | HCNW | Stage 3 | ORLANDO | ORANGE | 7438399842 | FL | 2829 LAKE MARGARET DR | 32806 | LORI ANN DASH | | | |
| $250.00 | Bucket 1 | 09-37966 | HCNW | Stage 3 | NEW PORT RICHEY | PASCO | 7472115567 | FL | 9331 ELAINE DR. | 34654 | LORI ANN DASH/UPLOADED | | | |
| $250.00 | Bucket 1 | 08-81212 | GMAP | Stage 3 | HIALEAH | MIAMI-DADE | 6710003670 | FL | 3629 WEST 11 AVENUE | 33012 | LORY ANN DASH/UPLOADED | | | |
| $250.00 | Bucket 1 | 09-95713 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7426765631 | FL | 10386 CARROLLWOOD LANE UNIT 277 | 33618 | Mary Ladd | 25633374 | BEATRIZ SERRANO | UPLOADED |
| $250.00 | Bucket 1 | 08-65155 | HCNW | Stage 3 | FORT PIERCE | ST LUCIE | 7470171430 | FL | 5411 BIRCH DRIVE | 34982 | MICHELLE SWAIM | | | |
| $250.00 | Bucket 1 | 08-71110 | HCNW | Stage 3 | SPRING HILL | HERNANDO | 7440113348 | FL | 4179 BAYRIDGE COURT | 34606 | Nancy Dilworth | 25274110 | Michelle Camacho | |
| $250.00 | Bucket 1 | 08-03654 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 359119672 | FL | 5030 NE 15 AVE | 33334 | Nancy Dilworth | 25274110 | Michelle Camacho | |
| $250.00 | Bucket 1 | 09-66178 | HCNW | Stage 3 | SARASOTA | SARASOTA | 7427122270 | FL | 4888 SABAL LAKE CIRCLE | 34238 | NANCY DILWORTH | 25274110 | Michelle Camacho | |
| $250.00 | Bucket 1 | 09-65057 | GMAP | Stage 3 | PORT ST LUCIE | ST LUCIE | 359007165 | FL | 201 SE BONITA COURT | 34983 | nancy dilworth | 25274110 | michelle camacho | |
| $250.00 | Bucket 1 | 09-96251 | GMAP | Stage 3 | BRADENTON | MANATEE | 810024306 | FL | 2605 6TH ST E | 34208 | Nancy Dilworth | 25274110 | Michelle Camacho | |
| $250.00 | Bucket 1 | 10-01078 | GMAP | Stage 3 | VENICE | SARASOTA | 810023412 | FL | 376 TERRAPIN ROAD | 34293 | Nancy Dilworth | 25274110 | Michelle Camacho | |
| $250.00 | Bucket 1 | 07-79545 | | | | | 359503869 | FL | | | new aff executed | | | |
| $250.00 | Bucket 1 | 09-17774 | | | | | 473650139 | FL | | | new aff executed | | | |
| $250.00 | Bucket 1 | 07-11985 | | | | | 359422676 | FL | | | new aff submitted to client | | | |
| $250.00 | Bucket 1 | 07-19870 | | | | | 359212980 | FL | | | new aff to client 10/7 | | | |
| $250.00 | Bucket 1 | 07-05158 | | | | | 359247677 | FL | | | new aff to client 9/1/10 | | | |
| $250.00 | Bucket 1 | 07-24666 | | | | | 601280655 | FL | | | new aff to client 9/3/10 | | | |
| $250.00 | Bucket 1 | 07-66470 | | | | | 307370072 | FL | | | new aff to client 9/8/10 | | | |
| $250.00 | Bucket 1 | 08-04582 | GMAP | Stage 3 | BRADENTON | MANATEE | 810010456 | FL | 276 PETREL TRAIL | 34212 | PAULA ROSATO | | | |
| $250.00 | Bucket 1 | 08-10684 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 713912661 | FL | 11342 SW 133RD COURT # 67-4 | 33186 | Paula Rosato | | | |
| $250.00 | Bucket 1 | 08-83069 | HCNW | Stage 3 | SAINT PETERSBURG | PINELLAS | 7441507761 | FL | 531 63RD STREET NORTH | 33710 | PAULA ROSATO | | | |
| $250.00 | Bucket 1 | 09-52984 | GMAP | Stage 3 | LAKE MARY | SEMINOLE | 713277962 | FL | 3801 WIMBLEDON DRIVE | 32746 | Paula Rosato | | | |
| $250.00 | Bucket 1 | 09-56764 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7441642684 | FL | 8020 NW 174TH TERRACE | 33015 | PAULA ROSATO/UPLOADED | | | |
| $250.00 | Bucket 1 | 08-31482 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 713909077 | FL | 807 - B S OREGON AVE | 33606 | Peggy Vernitsky | | | |
| $250.00 | Bucket 1 | 08-96861 | GMAP | Stage 3 | CORAL SPRINGS | BROWARD | 307723660 | FL | 2079 NW 102ND TER | 33071 | PEGGY VERNITSKY | | | |
| $250.00 | Bucket 1 | 09-01840 | GMAP | Stage 3 | RIVERVIEW | HILLSBOROUGH | 307713.84 | FL | 10419 AVELAR RIDGE DR | 33569 | Peggy Vernitsky | | | |
| $250.00 | Bucket 1 | 09-91777 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359529645 | FL | 8814 W FLAGLER ST 107 | 33174 | Service Release | | | |
| $250.00 | Bucket 1 | 09-78877 | GMAP | Stage 3 | FREEPORT | WALTON | 354542263 | FL | 354 CLUB HOUSE DRIVE | 32439 | SERVICE RELEASED | | | |
| $250.00 | Bucket 1 | 08-64899 | GMAP | Stage 3 | SARASOTA | SARASOTA | 359154061 | FL | 3706 PRADO DR | 34235 | shipped to catherine | | | |
| $250.00 | Bucket 1 | 09-70649 | HCNW | Stage 3 | HOMESTEAD | MIAMI-DADE | 474336656 | FL | 3192 S E 3RD DRIVE | 33033 | shipped to catherine | | | |
| $250.00 | Bucket 1 | 09-77198 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7437141344 | FL | 6562 SW 164 CT | 33193 | shipped to catherine | | | |
| $250.00 | Bucket 1 | 09-84369 | HCNW | Stage 3 | PORT ST LUCIE | ST LUCIE | 7426461166 | FL | 1906 SW BEARD ST | 34953 | shipped to catherine | | | |
| $250.00 | Bucket 1 | 10-10632 | HCNW | Stage 3 | SARASOTA | SARASOTA | 7439427378 | FL | 3381 MAPLE HAMMOCK DRIVE | 34235 | shipped to catherine | UPLOADED | | |
| $250.00 | Bucket 1 | 07-15795 | | | | | 7441009057 | | | | shipped to michelle | | | |
| $250.00 | Bucket 1 | 08-94757 | HCNW | Stage 3 | LEHIGH ACRES | LEE | 7439335175 | FL | 18310 BEAUTY BERRY CT | 33936 | shipped to michelle | | | |
| $250.00 | Bucket 1 | 08-99443 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7442496796 | FL | 5566 PAPAYA ROAD | 33413 | shipped to michelle | | | |
| $250.00 | Bucket 1 | 09-55754 | HCNW | Stage 3 | SARASOTA | SARASOTA | 7439360231 | FL | 7224 CAPTAIN KIDD AVENUE | 34231 | shipped to michelle | | | |
| $250.00 | Bucket 1 | 09-63186 | HCNW | Stage 3 | LAKE WORTH | PALM BEACH | 7438990663 | FL | 4806 BELLE RD | 33461 | shipped to michelle | | | |
| $250.00 | Bucket 1 | 09-63791 | HCNW | Stage 3 | PALM BEACH GARDENS | PALM BEACH | 7438651250 | FL | 6509 DONALD ROSS RD | 33418 | shipped to michelle | | | |
| $250.00 | Bucket 1 | 09-64790 | HCNW | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 7441587656 | FL | 155 SW DE GOUVEA TERRACE | 34984 | shipped to michelle | | | |
| $250.00 | Bucket 1 | 09-69635 | HCNW | Stage 3 | SPRING HILL | HERNANDO | 7439284066 | FL | 2300 GODFREY AVENUE | 34609 | shipped to michelle | | | |
| $250.00 | Bucket 1 | 09-73803 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7439720648 | FL | 4102 WOODSIDE MANOR DR | 33624 | shipped to michelle | | | |
| $250.00 | Bucket 1 | 09-77250 | HCNW | Stage 3 | NORTH PORT | SARASOTA | 7440307734 | FL | 2389 PENGUIN LN | 34286 | shipped to michelle | | | |
| $250.00 | Bucket 1 | 09-78934 | HCNW | Stage 3 | CAPE CORAL | LEE | 7438726966 | FL | 2812 NE 4TH PL | 33909 | shipped to michelle | | | |
| $250.00 | Bucket 1 | 09-81568 | GMAP | Stage 3 | FORT PIERCE | ST LUCIE | 359500539 | FL | 18 HARBOUR ISLE DR WEST #301 | 34949 | shipped to michelle | | | |
| $250.00 | Bucket 1 | 10-09526 | HCNW | Stage 3 | CHIEFLAND | LEVY | 7401301031 | FL | 5650 NW 78 AVENUE | 32626 | shipped to michelle | | | |
| $250.00 | Bucket 1 | 10-10641 | HCNW | Stage 3 | LAKE WORTH | PALM BEACH | 7470637737 | FL | 5397 EVENING STAR WAY | 33467 | shipped to michelle | | | |
| $250.00 | Bucket 1 | 10-19482 | HCNW | Stage 3 | BONITA SPRINGS | LEE | 7401278635 | FL | 23411 OLDE MEADOWBROOK CIRCLE | 34134 | shipped to michelle | | | |
| $250.00 | Bucket 1 | 09-50280 | HCNW | Stage 3 | SEFFNER | HILLSBOROUGH | 7441870046 | FL | 4012 ORANGE STREET | 33584 | shipped to michelle/UPLOADED | | | |
| $250.00 | Bucket 1 | 08-38994 | GMAP | Stage 3 | APOLLO BEACH | HILLSBOROUGH | 359339668 | FL | 211 SELA COVE CIRCL | 33572 | shipped to mira | | | |
| $250.00 | Bucket 1 | 08-50923 | GMAP | Stage 3 | PALM HARBOR | PINELLAS | 810012477 | FL | 3070 FOX LANE | 34683 | shipped to mira | | | |
| $250.00 | Bucket 1 | 09-25260 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 810030064 | FL | 8115 BRINEGAR CIRCLE | 33647 | shipped to mira | | | |
| $250.00 | Bucket 1 | 09-92514 | GMAP | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 713914714 | FL | 1380 SE LADNER STREET | 34983 | shipped to mira | | | |
| $250.00 | Bucket 1 | 07-20991 | | | | | 359232743 | | | | shipped to nancy | | | |
| $250.00 | Bucket 1 | 08-70477 | GMAP | Stage 3 | RIVERVIEW | HILLSBOROUGH | 359169031 | FL | 11802 BRENFORD CREST DRIVE | 33569 | shipped to nancy | | | |
| $250.00 | Bucket 1 | 09-25166 | HCNW | Stage 3 | MINNEOLA | LAKE | 473311330 | FL | 516 SOUTH DISSTON AVENUE | 34715 | shipped to nancy | | | |
| $250.00 | Bucket 1 | 09-40786 | HCNW | Stage 3 | DAVIE | BROWARD | 7440966964 | FL | 6195 SW 160 TERRACE | 33331 | shipped to nancy | | | |
| $250.00 | Bucket 1 | 10-20472 | HCNW | Stage 3 | ORLANDO | ORANGE | 7439742396 | FL | 2644 WHIPPET COURT | 32822 | shipped to nancy | | | |
| $250.00 | Bucket 1 | 08-66081 | HCNW | Stage 3 | PALM COAST | FLAGLER | 7471465260 | FL | 10 BIRCHVIEW PLACE | 32137 | shipped to nancy/UPLOADED | | | |
| $250.00 | Bucket 1 | 09-24560 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7441333960 | FL | 3412 HIGH HAMPTON CIR | 33610 | THOMAS E KENNEDY | | | |
| $250.00 | Bucket 1 | 09-64690 | HCNW | Stage 3 | GIBSONTON | HILLSBOROUGH | 7440646784 | FL | 7603 DRAGON FLY LOOP | 33534 | THOMAS E KENNEDY | | | |
| $250.00 | Bucket 1 | 09-96278 | HCNW | Stage 3 | ORANGE CITY | VOLUSIA | 7472607441 | FL | 475 E. UNIVERSITY AVE | 32763 | THOMAS E KENNEDY | | | |
| $250.00 | Bucket 1 | 10-20480 | GMAP | Stage 3 | KISSIMMEE | POLK | 702185735 | FL | 1426 SARASOTA DRIVE | 34759 | THOMAS E KENNEDY | | | |
| $250.00 | Bucket 1 | 09-96893 | GMAP | Stage 3 | RIVERVIEW | HILLSBOROUGH | 359110064 | FL | 11908 AUTUMN CREEK DRIVE | 33569 | Thomas Kennedy | | | |
| $250.00 | Bucket 1 | 08-71993 | GMAP | Stage 3 | BRADENTON | MANATEE | 359394246 | FL | 2414 23RD AVENUE WEST | 34205 | Tyler Gosselin | | | |
| $250.00 | Bucket 1 | 04-31657 | | | | | 820001579 | FL | | | uploaded | | | |
| $250.00 | Bucket 1 | 06-52598 | | | | | 810004018 | FL | | | uploaded | | | |
| $250.00 | Bucket 1 | 06-52699 | | | | | 713004958 | FL | | | uploaded | | | |
| $250.00 | Bucket 1 | 06-57561 | | | | | 359277273 | FL | | | uploaded | | | |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| | | | | | |
|---|---|---|---|---|---|
| $250.00 | Bucket 1 | 06-59185 | 307663915 | FL | uploaded |
| $250.00 | Bucket 1 | 06-64465 | 359189504 | FL | uploaded |
| $250.00 | Bucket 1 | 07-00666 | 359500288 | FL | uploaded |
| $250.00 | Bucket 1 | 07-00783 | 307716953 | FL | uploaded |
| $250.00 | Bucket 1 | 07-01060 | 359390451 | FL | uploaded |
| $250.00 | Bucket 1 | 07-01378 | 713913061 | FL | uploaded |
| $250.00 | Bucket 1 | 07-01671 | 7429161367 | FL | uploaded |
| $250.00 | Bucket 1 | 07-01783 | 7655547040 | FL | uploaded |
| $250.00 | Bucket 1 | 07-02157 | 359248938 | FL | uploaded |
| $250.00 | Bucket 1 | 07-02455 | 7419270533 | FL | uploaded |
| $250.00 | Bucket 1 | 07-02459 | 702107659 | FL | uploaded |
| $250.00 | Bucket 1 | 07-02577 | 7429044746 | FL | uploaded |
| $250.00 | Bucket 1 | 07-02757 | 359216060 | FL | uploaded |
| $250.00 | Bucket 1 | 07-02873 | 359093862 | FL | uploaded |
| $250.00 | Bucket 1 | 07-03091 | 7441355161 | FL | uploaded |
| $250.00 | Bucket 1 | 07-03166 | 7439915497 | FL | uploaded |
| $250.00 | Bucket 1 | 07-03598 | 835018286 | FL | uploaded |
| $250.00 | Bucket 1 | 07-03665 | 359238434 | FL | uploaded |
| $250.00 | Bucket 1 | 07-04660 | 7439813551 | FL | uploaded |
| $250.00 | Bucket 1 | 07-04890 | 357206150 | FL | uploaded |
| $250.00 | Bucket 1 | 07-05484 | 359296887 | FL | uploaded |
| $250.00 | Bucket 1 | 07-05769 | 359244435 | FL | uploaded |
| $250.00 | Bucket 1 | 07-05863 | 359013892 | FL | uploaded |
| $250.00 | Bucket 1 | 07-06584 | 830001566 | FL | uploaded |
| $250.00 | Bucket 1 | 07-06969 | 885634968 | FL | uploaded |
| $250.00 | Bucket 1 | 07-08060 | 7440720496 | FL | uploaded |
| $250.00 | Bucket 1 | 07-09052 | 307726357 | FL | uploaded |
| $250.00 | Bucket 1 | 07-09187 | 7424646372 | FL | uploaded |
| $250.00 | Bucket 1 | 07-09493 | 7442348975 | FL | uploaded |
| $250.00 | Bucket 1 | 07-09560 | 7441371671 | FL | uploaded |
| $250.00 | Bucket 1 | 07-10466 | 7441632577 | FL | uploaded |
| $250.00 | Bucket 1 | 07-11189 | 7440096462 | FL | uploaded |
| $250.00 | Bucket 1 | 07-11354 | 7440904910 | FL | uploaded |
| $250.00 | Bucket 1 | 07-11577 | 307705892 | FL | uploaded |
| $250.00 | Bucket 1 | 07-12453 | 311957559 | FL | uploaded |
| $250.00 | Bucket 1 | 07-12605 | 7440449940 | FL | uploaded |
| $250.00 | Bucket 1 | 07-12766 | 601590830 | FL | uploaded |
| $250.00 | Bucket 1 | 07-13364 | 359225930 | FL | uploaded |
| $250.00 | Bucket 1 | 07-14709 | 359187674 | FL | uploaded |
| $250.00 | Bucket 1 | 07-15765 | 7425499668 | FL | uploaded |
| $250.00 | Bucket 1 | 07-16080 | 7441572286 | FL | uploaded |
| $250.00 | Bucket 1 | 07-16164 | 7438690513 | FL | uploaded |
| $250.00 | Bucket 1 | 07-16376 | 810009568 | FL | uploaded |
| $250.00 | Bucket 1 | 07-17196 | 7470056482 | FL | uploaded |
| $250.00 | Bucket 1 | 07-17583 | 7655564789 | FL | uploaded |
| $250.00 | Bucket 1 | 07-17777 | 307723545 | FL | uploaded |
| $250.00 | Bucket 1 | 07-18075 | 307706585 | FL | uploaded |
| $250.00 | Bucket 1 | 07-18253 | 307706873 | FL | uploaded |
| $250.00 | Bucket 1 | 07-18562 | 810026857 | FL | uploaded |
| $250.00 | Bucket 1 | 07-18690 | 7440279683 | FL | uploaded |
| $250.00 | Bucket 1 | 07-19356 | 7472156363 | FL | uploaded |
| $250.00 | Bucket 1 | 07-19797 | 810036515 | FL | uploaded |
| $250.00 | Bucket 1 | 07-20104 | 7441752064 | FL | uploaded |
| $250.00 | Bucket 1 | 07-20255 | 7655396232 | FL | uploaded |
| $250.00 | Bucket 1 | 07-20475 | 810010866 | FL | uploaded |
| $250.00 | Bucket 1 | 07-20487 | 810024739 | FL | uploaded |
| $250.00 | Bucket 1 | 07-20991 | 359232743 | FL | uploaded |
| $250.00 | Bucket 1 | 07-20996 | 359239754 | FL | uploaded |
| $250.00 | Bucket 1 | 07-21154 | 359277199 | FL | uploaded |
| $250.00 | Bucket 1 | 07-21160 | 359224485 | FL | uploaded |
| $250.00 | Bucket 1 | 07-21648 | 8127560469 | FL | uploaded |
| $250.00 | Bucket 1 | 07-21752 | 810027746 | FL | uploaded |
| $250.00 | Bucket 1 | 07-22766 | 7655624569 | FL | uploaded |
| $250.00 | Bucket 1 | 07-23677 | 359529327 | FL | uploaded |
| $250.00 | Bucket 1 | 07-23776 | 7440094530 | FL | uploaded |
| $250.00 | Bucket 1 | 07-23963 | 359339842 | FL | uploaded |
| $250.00 | Bucket 1 | 07-23996 | 359521167 | FL | uploaded |
| $250.00 | Bucket 1 | 07-24773 | 601820795 | FL | uploaded |
| $250.00 | Bucket 1 | 07-24776 | 601844030 | FL | uploaded |
| $250.00 | Bucket 1 | 07-24959 | 601592840 | FL | uploaded |
| $250.00 | Bucket 1 | 07-25374 | 359207494 | FL | uploaded |
| $250.00 | Bucket 1 | 07-25377 | 359211342 | FL | uploaded |
| $250.00 | Bucket 1 | 07-25823 | 601381304 | FL | uploaded |
| $250.00 | Bucket 1 | 07-25852 | 7424704443 | FL | uploaded |
| $250.00 | Bucket 1 | 07-26347 | 307377149 | FL | uploaded |
| $250.00 | Bucket 1 | 07-26752 | 359246993 | FL | uploaded |
| $250.00 | Bucket 1 | 07-26759 | 359239767 | FL | uploaded |
| $250.00 | Bucket 1 | 07-27169 | 7428390140 | FL | uploaded |
| $250.00 | Bucket 1 | 07-27363 | 359183739 | FL | uploaded |
| $250.00 | Bucket 1 | 07-27465 | 7424601185 | FL | uploaded |
| $250.00 | Bucket 1 | 07-27484 | 7438877995 | FL | uploaded |
| $250.00 | Bucket 1 | 07-27560 | 7434919072 | FL | uploaded |
| $250.00 | Bucket 1 | 07-27784 | 359476831 | FL | uploaded |
| $250.00 | Bucket 1 | 07-27968 | 7440359230 | FL | uploaded |
| $250.00 | Bucket 1 | 07-67158 | 600032027 | FL | uploaded |
| $250.00 | Bucket 1 | 07-67760 | 810021367 | FL | uploaded |
| $250.00 | Bucket 1 | 07-76184 | 713914763 | FL | uploaded |
| $250.00 | Bucket 1 | 07-76468 | 7440443636 | FL | uploaded |
| $250.00 | Bucket 1 | 07-77911 | 7441245065 | FL | uploaded |
| $250.00 | Bucket 1 | 07-78779 | 601543340 | FL | uploaded |
| $250.00 | Bucket 1 | 07-78814 | 601543350 | FL | uploaded |
| $250.00 | Bucket 1 | 07-78981 | 303483382 | FL | uploaded |
| $250.00 | Bucket 1 | 07-79610 | 835012371 | FL | uploaded |
| $250.00 | Bucket 1 | 07-80229 | 7427994066 | FL | uploaded |
| $250.00 | Bucket 1 | 07-80321 | 7441018694 | FL | uploaded |
| $250.00 | Bucket 1 | 07-80358 | 7441527421 | FL | uploaded |
| $250.00 | Bucket 1 | 07-80481 | 7441802253 | FL | uploaded |
| $250.00 | Bucket 1 | 07-82594 | 600781185 | FL | uploaded |
| $250.00 | Bucket 1 | 07-82694 | 600665588 | FL | uploaded |
| $250.00 | Bucket 1 | 07-82940 | 74406( 1066 | FL | uploaded |
| $250.00 | Bucket 1 | 07-84179 | 7438602740 | FL | uploaded |
| $250.00 | Bucket 1 | 07-85478 | 810021196 | FL | uploaded |
| $250.00 | Bucket 1 | 07-85773 | 307709059 | FL | uploaded |
| $250.00 | Bucket 1 | 07-86079 | 601218159 | FL | uploaded |
| $250.00 | Bucket 1 | 07-86155 | 601339378 | FL | uploaded |
| $250.00 | Bucket 1 | 07-86366 | 600631266 | FL | uploaded |
| $250.00 | Bucket 1 | 07-86397 | 655491196 | FL | uploaded |
| $250.00 | Bucket 1 | 07-87557 | 359142359 | FL | uploaded |
| $250.00 | Bucket 1 | 07-92071 | 7434440731 | FL | uploaded |
| $250.00 | Bucket 1 | 07-92292 | 307709662 | FL | uploaded |
| $250.00 | Bucket 1 | 07-92351 | 359321946 | FL | uploaded |
| $250.00 | Bucket 1 | 07-94362 | 7440656892 | FL | uploaded |
| $250.00 | Bucket 1 | 07-96180 | 810021274 | FL | uploaded |
| $250.00 | Bucket 1 | 07-96573 | 359306372 | FL | uploaded |
| $250.00 | Bucket 1 | 07-97287 | 359097952 | FL | uploaded |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $250.00 | Bucket 1 | 07-97299 | | | | | 307353340 | FL | | | uploaded |
| $250.00 | Bucket 1 | 07-97556 | | | | | 810006537 | FL | | | uploaded |
| $250.00 | Bucket 1 | 07-98030 | | | | | 359224968 | FL | | | uploaded |
| $250.00 | Bucket 1 | 07-98118 | | | | | 7441022431 | FL | | | uploaded |
| $250.00 | Bucket 1 | 07-98167 | | | | | 7429620782 | FL | | | uploaded |
| $250.00 | Bucket 1 | 07-98552 | | | | | 7436877686 | FL | | | uploaded |
| $250.00 | Bucket 1 | 07-98553 | | | | | 7432949832 | FL | | | uploaded |
| $250.00 | Bucket 1 | 07-98566 | | | | | 307611961 | FL | | | uploaded |
| $250.00 | Bucket 1 | 07-98663 | | | | | 7438692790 | FL | | | uploaded |
| $250.00 | Bucket 1 | 07-99956 | | | | | 7656515146 | FL | | | uploaded |
| $250.00 | Bucket 1 | 07-99974 | | | | | 7440326049 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-01990 | GMAP | Stage 3 | NOKOMIS | SARASOTA | 359024671 | FL | 506 CANAL WAY | 34275 | uploaded |
| $250.00 | Bucket 1 | 08-03397 | GMAP | Stage 3 | KEY WEST | MONROE | 307709571 | FL | 1014 ELGIN LN | 33040 | uploaded |
| $250.00 | Bucket 1 | 08-03399 | | | | | 474993581 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-04089 | GMAP | Stage 3 | LAKE WORTH | PALM BEACH | 307627163 | FL | 3639 MILL BROOK WAY | 33463 | uploaded |
| $250.00 | Bucket 1 | 08-04099 | GMAP | Stage 3 | CORAL GABLES | MIAMI-DADE | 307716932 | FL | 11 PALERMO AVE | 33134 | uploaded |
| $250.00 | Bucket 1 | 08-04150 | GMAP | Stage 3 | LAKE WORTH | PALM BEACH | 307716961 | FL | 5185 COUGARS PROWL | 33467 | uploaded |
| $250.00 | Bucket 1 | 08-04174 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 359030053 | FL | 3607 44TH AVENUE NORTH | 33714 | uploaded |
| $250.00 | Bucket 1 | 08-04358 | GMAP | Stage 3 | APOPKA | ORANGE | 359484783 | FL | 2056 CLAPPER TRAIL | 32703 | uploaded |
| $250.00 | Bucket 1 | 08-04359 | GMAP | Stage 3 | WESTON | BROWARD | 359500464 | FL | 1029 CEDAR FALLS DRIVE | 33327 | uploaded |
| $250.00 | Bucket 1 | 08-04360 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359500476 | FL | 7301 TWELVE OAKS BLVD | 33634 | uploaded |
| $250.00 | Bucket 1 | 08-04362 | GMAP | Stage 3 | HOLLYWOOD | BROWARD | 359500646 | FL | 2201 MONROE STREET #A-3 | 33020 | uploaded |
| $250.00 | Bucket 1 | 08-04365 | GMAP | Stage 3 | PALM COAST | FLAGLER | 359501869 | FL | 102 YACHT HARBOR DRIVE UNIT B-175 | 32137 | uploaded |
| $250.00 | Bucket 1 | 08-04370 | GMAP | Stage 3 | SEBRING | HIGHLANDS | 359509964 | FL | 1425-1427 CORNELIA AVE | 33870 | uploaded |
| $250.00 | Bucket 1 | 08-04373 | GMAP | Stage 3 | FORT MYERS | LEE | 359340260 | FL | 84 PIONEER COURT UNIT C | 33919 | uploaded |
| $250.00 | Bucket 1 | 08-04465 | GMAP | Stage 3 | KISSIMMEE | OSCEOLA | 476063961 | FL | 2222 WANDERING OAK TERRACE | 34746 | uploaded |
| $250.00 | Bucket 1 | 08-04477 | | | | | 359263944 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-04483 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359330646 | FL | 419 SW 29 ROAD | 33129 | uploaded |
| $250.00 | Bucket 1 | 08-04484 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359330784 | FL | 4207 SOUTH DALE MABRY HWY UNIT 8106 | 33611 | uploaded |
| $250.00 | Bucket 1 | 08-04491 | GMAP | Stage 3 | WESLEY CHAPEL | PASCO | 601146641 | FL | 6912 SOTRA STREET | 33544 | uploaded |
| $250.00 | Bucket 1 | 08-04496 | GMAP | Stage 3 | APOLLO BEACH | HILLSBOROUGH | 601376771 | FL | 6409 CLAIR SHORE DRIVE | 33572 | uploaded |
| $250.00 | Bucket 1 | 08-04576 | GMAP | Stage 3 | WESLEY CHAPEL | PASCO | 610005970 | FL | 1156 NASHVILLE DRIVE | 33543 | uploaded |
| $250.00 | Bucket 1 | 08-04765 | HCNW | Stage 3 | BIG PINE KEY | MONROE | 7428606137 | FL | 30363 FLAMINGO LANE | 33043 | uploaded |
| $250.00 | Bucket 1 | 08-04767 | HCNW | Stage 3 | KISSIMMEE | OSCEOLA | 7439626561 | FL | 4202 O'BERRY ROAD | 34746 | uploaded |
| $250.00 | Bucket 1 | 08-04797 | HCNW | Stage 3 | FORT LAUDERDALE | BROWARD | 7440174654 | FL | 251 SW 13 TERRACE | 33312 | uploaded |
| $250.00 | Bucket 1 | 08-04887 | HCNW | Stage 3 | JACKSONVILLE | DUVAL | 7441728561 | FL | 925 DUSKIN DR | 32216 | uploaded |
| $250.00 | Bucket 1 | 08-04965 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 359077848 | FL | 914 8TH STREET NORTH | 33701 | uploaded |
| $250.00 | Bucket 1 | 08-04977 | GMAP | Stage 3 | NAPLES | COLLIER | 713299774 | FL | 385 3RD AVENUE SOUTH #2 | 34102 | uploaded |
| $250.00 | Bucket 1 | 08-04984 | HCNW | Stage 3 | SEBASTIAN | INDIAN RIVER | 7427323852 | FL | 176 SPRING VALLEY AVENUE | 32958 | uploaded |
| $250.00 | Bucket 1 | 08-05185 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359228265 | FL | 8900 W FLAGLER ST #7 | 33174 | uploaded |
| $250.00 | Bucket 1 | 08-05187 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359239178 | FL | 4002 ROCLINATA PALM COURT | 33624 | uploaded |
| $250.00 | Bucket 1 | 08-05188 | GMAP | Stage 3 | VENICE | SARASOTA | 359243751 | FL | 405 DRAKE ROAD | 34293 | uploaded |
| $250.00 | Bucket 1 | 08-05250 | GMAP | Stage 3 | DORAL | MIAMI-DADE | 359278275 | FL | 10740 NORTH WEST 83 STREET #8-11 | 33178 | uploaded |
| $250.00 | Bucket 1 | 08-05257 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359373042 | FL | 1408 SE BAYSHORE DR | 33131 | uploaded |
| $250.00 | Bucket 1 | 08-05753 | HCNW | Stage 3 | BROOKSVILLE | HERNANDO | 7440939940 | FL | 19408 SHADY STREET | 34604 | uploaded |
| $250.00 | Bucket 1 | 08-05767 | GMAP | Stage 3 | WELLINGTON | PALM BEACH | 359442463 | FL | 2901 SHAUGHNESSY DR | 33414 | uploaded |
| $250.00 | Bucket 1 | 08-06063 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7429069285 | FL | 8301 SW 93 COURT | 33173 | uploaded |
| $250.00 | Bucket 1 | 08-06064 | HCNW | Stage 3 | CAPE CORAL | LEE | 7437141181 | FL | 703 NW 2ND TERR | 33993 | uploaded |
| $250.00 | Bucket 1 | 08-06885 | HCNW | Stage 3 | WESLEY CHAPEL | PASCO | 7401282231 | FL | 6440 TABOGI TRAIL | 33544 | uploaded |
| $250.00 | Bucket 1 | 08-08271 | HCNW | Stage 3 | JACKSONVILLE | DUVAL | 7433183761 | FL | 7533 PHEASANT PATH DR | 32244 | uploaded |
| $250.00 | Bucket 1 | 08-08275 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7435693742 | FL | 14101 NW 2ND AVENUE | 33168 | uploaded |
| $250.00 | Bucket 1 | 08-08288 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7441008372 | FL | 12878 SOUTHWEST 134TH STREET | 33186 | UPLOaded |
| $250.00 | Bucket 1 | 08-08466 | GMAP | Stage 3 | MIAMI BEACH | MIAMI-DADE | 8710004561 | FL | 6917 COLLINS AVE UNIT 704 | 33141 | uploaded |
| $250.00 | Bucket 1 | 08-08922 | HCNW | Stage 3 | SARASOTA | SARASOTA | 7472136478 | FL | 7456 BLAINE WAY | 34231 | UPLOADED |
| $250.00 | Bucket 1 | 08-08969 | HCNW | Stage 3 | KISSIMMEE | OSCEOLA | 7423713254 | FL | 2164 THE OAKS BLVD | 34746 | uploaded |
| $250.00 | Bucket 1 | 08-08995 | HCNW | Stage 3 | WESTON | BROWARD | 7441371473 | FL | 16215 SADDLE CLUB APT #101 | 33326 | uploaded |
| $250.00 | Bucket 1 | 08-10092 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601417883 | FL | 6870 FONTAINBLEAU BLVD #404 | 33172 | uploaded |
| $250.00 | Bucket 1 | 08-10288 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359394555 | FL | 10621 SOUTHWEST 48TH STREET | 33165 | uploaded |
| $250.00 | Bucket 1 | 08-10295 | GMAP | Stage 3 | NORTH PORT | SARASOTA | 359421937 | FL | 4392 SKYWAY AVE | 34288 | uploaded |
| $250.00 | Bucket 1 | 08-10297 | GMAP | Stage 3 | MIAMI GARDENS | MIAMI-DADE | 359442649 | FL | 3250 NW 178TH ST | 33056 | uploaded |
| $250.00 | Bucket 1 | 08-10298 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 359494046 | FL | 27561 SW 164 AVENUE | 33031 | uploaded |
| $250.00 | Bucket 1 | 08-10373 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 602100070 | FL | 13987 SW 155 ST | 33177 | uploaded |
| $250.00 | Bucket 1 | 08-10693 | GMAP | Stage 3 | BOCA RATON | PALM BEACH | 307714766 | FL | 10577 SANTA LAGUNA DR | 33428 | uploaded |
| $250.00 | Bucket 1 | 08-10757 | GMAP | Stage 3 | ORANGE PARK | CLAY | 307720632 | FL | 1752 CANOPY OAKS DR | 32065 | uploaded |
| $250.00 | Bucket 1 | 08-10760 | | | | | 307721569 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-10771 | GMAP | Stage 3 | HERNANDO | CITRUS | 359188841 | FL | 2291 E KENNETT DR | 34442 | uploaded |
| $250.00 | Bucket 1 | 08-10780 | GMAP | Stage 3 | WESTON | BROWARD | 359210457 | FL | 16278 LAUREL DRIVE 202 | 33326 | uploaded |
| $250.00 | Bucket 1 | 08-10792 | GMAP | Stage 3 | KISSIMMEE | OSCEOLA | 359282241 | FL | 809 KEPPEL COURT | 34746 | uploaded |
| $250.00 | Bucket 1 | 08-10796 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 360315152 | FL | 1485 NE 33 ROAD #103 | 33033 | uploaded |
| $250.00 | Bucket 1 | 08-10852 | GMAP | Stage 3 | CUTLER BAY | MIAMI-DADE | 359375067 | FL | 9277 SW 227 STREET #1 | 33190 | uploaded |
| $250.00 | Bucket 1 | 08-10863 | GMAP | Stage 3 | CORAL GABLES | MIAMI-DADE | 601176053 | FL | 177 WEST SUNRISE AVENUE | 33133 | uploaded |
| $250.00 | Bucket 1 | 08-10865 | GMAP | Stage 3 | CAPE CORAL | LEE | 601296780 | FL | 237 SE 29TH TERRACE | 33904 | uploaded |
| $250.00 | Bucket 1 | 08-10870 | GMAP | Stage 3 | VERO BEACH, | INDIAN RIVER | 601583182 | FL | 2505 1ST PL | 32962 | uploaded |
| $250.00 | Bucket 1 | 08-10872 | GMAP | Stage 3 | PEMBROKE PINES | BROWARD | 601808744 | FL | 9161 LIMETREE LANE UNIT#188 | 33024 | uploaded |
| $250.00 | Bucket 1 | 08-10880 | GMAP | Stage 3 | PALM COAST | FLAGLER | 713295650 | FL | 79 RAINTREE PLACE | 32164 | uploaded |
| $250.00 | Bucket 1 | 08-10882 | GMAP | Stage 3 | HALLANDALE BEACH | BROWARD | 713904856 | FL | 137 GOLDEN ISLES DRIVE #1108 | 33009 | uploaded |
| $250.00 | Bucket 1 | 08-10893 | GMAP | Stage 3 | HOLLYWOOD | BROWARD | 810031390 | FL | 6306 FUNSTON ST | 33023 | uploaded |
| $250.00 | Bucket 1 | 08-11061 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 359509184 | FL | 11861 PERSIMMON BLVD | 33411 | uploaded |
| $250.00 | Bucket 1 | 08-11063 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7427883475 | FL | 4708 NORTH EDDY DRIVE | 33603 | uploaded |
| $250.00 | Bucket 1 | 08-11166 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7429691835 | FL | 4121 GRAY STREET | 33609 | uploaded |
| $250.00 | Bucket 1 | 08-11168 | HCNW | Stage 3 | PARKLAND | BROWARD | 7442576336 | FL | 9505 KENLEY CT | 33076 | uploaded |
| $250.00 | Bucket 1 | 08-11171 | HCNW | Stage 3 | HIALEAH | MIAMI-DADE | 7442410940 | FL | 19621 NW 77TH COURT | 33015 | uploaded |
| $250.00 | Bucket 1 | 08-11172 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7442270740 | FL | 16790 NE 2ND AVE | 33162 | uploaded |
| $250.00 | Bucket 1 | 08-11184 | HCNW | Stage 3 | PANAMA CITY | BAY | 7441495967 | FL | 4026 NAPOLI ROAD | 32405 | uploaded |
| $250.00 | Bucket 1 | 08-11350 | HCNW | Stage 3 | PLANTATION | BROWARD | 7440043032 | FL | 11400 NW 4TH COURT | 33325 | uploaded |
| $250.00 | Bucket 1 | 08-11373 | GMAP | Stage 3 | PLANTATION | BROWARD | 359394540 | FL | 9840 NW 15TH STREET | 33322 | uploaded |
| $250.00 | Bucket 1 | 08-11759 | GMAP | Stage 3 | LAKELAND | POLK | 307706466 | FL | 3505 REMINGTON OAKES WY | 33810 | uploaded |
| $250.00 | Bucket 1 | 08-12365 | GMAP | Stage 3 | CLEARWATER | PINELLAS | 359529385 | FL | 2256 PHILIPPINE DR UNIT 34 | 33763 | uploaded |
| $250.00 | Bucket 1 | 08-12587 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 359148756 | FL | 701 57TH ST | 33407 | uploaded |
| $250.00 | Bucket 1 | 08-12591 | GMAP | Stage 3 | ROCKLEDGE | BREVARD | 359429057 | FL | 3568 IMPERATA DRIVE | 32955 | uploaded |
| $250.00 | Bucket 1 | 08-12775 | HCNW | Stage 3 | RIVERVIEW | HILLSBOROUGH | 7438005549 | FL | 11629 BROOKMORE WAY | 33569 | uploaded |
| $250.00 | Bucket 1 | 08-12778 | HCNW | Stage 3 | HOMESTEAD | MIAMI-DADE | 7442445680 | FL | 1640 NW 10TH AVE | 33030 | uploaded |
| $250.00 | Bucket 1 | 08-12874 | HCNW | Stage 3 | DELTONA | VOLUSIA | 7440869469 | FL | 2403 SHEFFIELD DRIVE | 32738 | uploaded |
| $250.00 | Bucket 1 | 08-12876 | HCNW | Stage 3 | DELAND | VOLUSIA | 7441990736 | FL | 203 SOUTH RIDGEWOOD AVENUE | 32720 | uploaded |
| $250.00 | Bucket 1 | 08-12897 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7441516461 | FL | 105 SW 36 AVENUE | 33135 | uploaded |
| $250.00 | Bucket 1 | 08-13061 | GMAP | Stage 3 | DELTONA | VOLUSIA | 713287366 | FL | 3239 SCENIC WOODS DRIVE | 32725 | uploaded |
| $250.00 | Bucket 1 | 08-13799 | GMAP | Stage 3 | MIAMI BEACH | MIAMI-DADE | 8710004475 | FL | 4422 ALTON ROAD | 33140 | uploaded |
| $250.00 | Bucket 1 | 08-14375 | HCNW | Stage 3 | PACE | SANTA ROSA | 7420331107 | FL | 4946 PATTOCK PLACE | 32571 | uploaded |
| $250.00 | Bucket 1 | 08-14384 | HCNW | Stage 3 | PEMBROKE PINES | BROWARD | 7424047942 | FL | 8851 NW 16TH COURT | 33024 | uploaded |
| $250.00 | Bucket 1 | 08-14389 | HCNW | Stage 3 | HOLLY HILL | VOLUSIA | 7428056683 | FL | 1730 BUENA VISTA AVENUE | 32117 | uploaded |
| $250.00 | Bucket 1 | 08-14390 | HCNW | Stage 3 | PORT RICHEY | PASCO | 7433460466 | FL | 10443 RAFFIA DRIVE | 34668 | uploaded |
| $250.00 | Bucket 1 | 08-14391 | HCNW | Stage 3 | MALABAR | BREVARD | 7435511332 | FL | 2150 MARIE STREET | 32950 | uploaded |
| $250.00 | Bucket 1 | 08-14397 | HCNW | Stage 3 | ST PETERSBURG | PINELLAS | 7437422371 | FL | 5365 47TH AVE N. | 33709 | uploaded |
| $250.00 | Bucket 1 | 08-14474 | HCNW | Stage 3 | SUNRISE | BROWARD | 7439937368 | FL | 11156 NW 26TH PL | 33322 | uploaded |
| $250.00 | Bucket 1 | 08-14562 | HCNW | Stage 3 | LARGO | PINELLAS | 7424341048 | FL | 1040 10TH AVENUE NW | 33770 | uploaded |
| $250.00 | Bucket 1 | 08-14583 | HCNW | Stage 3 | PEMBROKE PINES | BROWARD | 7441012531 | FL | 2331 NW 98 TERRACE #17E | 33024 | uploaded |
| $250.00 | Bucket 1 | 08-14652 | HCNW | Stage 3 | JACKSONVILLE | DUVAL | 7442180873 | FL | 2513 GLADE SPRING DR | 32246 | uploaded |
| $250.00 | Bucket 1 | 08-14694 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359487652 | FL | 5569 PENTAIL CIRCLE | 33625 | uploaded |
| $250.00 | Bucket 1 | 08-14767 | HCNW | Stage 3 | LAKE WORTH | PALM BEACH | 7440170579 | FL | 5060 TRIPHAMMER ROAD | 33463 | UPLOaded |
| $250.00 | Bucket 1 | 08-14951 | GMAP | Stage 3 | PALM CITY | MARTIN | 359509030 | FL | 4064 SW GLENEAGLE CIR | 34990 | uploaded |
| $250.00 | Bucket 1 | 08-28578 | HCNW | Stage 3 | MERRITT ISLAND | BREVARD | 7473213561 | FL | 1240 ALTMAN DR | 32952 | uploaded |
| $250.00 | Bucket 1 | 08-30655 | GMAP | Stage 3 | MIRAMAR | BROWARD | 307721456 | FL | 2436 CENTERGATE DR #206 | 33025 | uploaded |
| $250.00 | Bucket 1 | 08-30659 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 307720655 | FL | 3141/43 SW 22 TER | 33145 | uploaded |
| $250.00 | Bucket 1 | 08-30666 | GMAP | Stage 3 | PALM CITY | MARTIN | 359211495 | FL | 3406 SW REILLY AVENUE | 34990 | uploaded |
| $250.00 | Bucket 1 | 08-30681 | GMAP | Stage 3 | GIBSONTON | HILLSBOROUGH | 359340792 | FL | 7736 CARRIAGE POINT | 33534 | uploaded |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $250.00 | Bucket 1 | 08-30870 | GMAP | Stage 3 | PALM HARBOR | PINELLAS | 359443199 | FL | 2480 CYPRESS POND RD 115 | 34683 | uploaded |
| $250.00 | Bucket 1 | 08-30687 | HCNW | Stage 3 | ORMOND BEACH | FLAGLER | 473596787 | FL | 96 BAYLAKE DR | 32174 | uploaded |
| $250.00 | Bucket 1 | 08-31098 | | | | | 474695483 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-31386 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7420182883 | FL | 711 PENN STREET | 33401 | uploaded |
| $250.00 | Bucket 1 | 08-31493 | HCNW | Stage 3 | ORLANDO | ORANGE | 7425735289 | FL | 5028 DELVIN CT | 32821 | uploaded |
| $250.00 | Bucket 1 | 08-31581 | HCNW | Stage 3 | LEHIGH ACRES | LEE | 7426620239 | FL | 206 HOMEWOOD AVENUE S | 33936 | uploaded |
| $250.00 | Bucket 1 | 08-31655 | | | | | 7423066142 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-31670 | HCNW | Stage 3 | FORT LAUDERDALE | BROWARD | 7429325640 | FL | 2107 SE 10TH AVENUE UNIT # 616 | 33316 | uploaded |
| $250.00 | Bucket 1 | 08-31797 | | | | | 7440785970 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-32392 | HCNW | Stage 3 | EDGEWATER | VOLUSIA | 7472511286 | FL | 2729 PINE TREE DRIVE | 32141 | uploaded |
| $250.00 | Bucket 1 | 08-32450 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7440847661 | FL | 4023 E LOUISIANA AVE | 33610 | uploaded |
| $250.00 | Bucket 1 | 08-32466 | HCNW | Stage 3 | PALM BAY | BREVARD | 7441315991 | FL | 201 SAN LUIS STREET SW | 32908 | uploaded |
| $250.00 | Bucket 1 | 08-32480 | HCNW | Stage 3 | INDIAN ROCKS BEACH | PINELLAS | 7441511474 | FL | 538 GARLAND CIRCLE | 33785 | uploaded |
| $250.00 | Bucket 1 | 08-32676 | HCNW | Stage 3 | BOCA RATON | PALM BEACH | 7441717188 | FL | 574 NW 35TH PL | 33431 | uploaded |
| $250.00 | Bucket 1 | 08-32695 | | | | | 359516337 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-32965 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359509063 | FL | 2350 NE 135TH ST #1007 | 33181 | uploaded |
| $250.00 | Bucket 1 | 08-32978 | GMAP | Stage 3 | JUPITER | PALM BEACH | 307726465 | FL | 161 SPOONBILL CT | 33458 | uploaded |
| $250.00 | Bucket 1 | 08-33165 | HCNW | Stage 3 | CLEARWATER | PINELLAS | 7473059368 | FL | 14867 SUNSET ST | 33760 | uploaded |
| $250.00 | Bucket 1 | 08-33250 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359017660 | FL | 16502 SW 64 TERRACE | 33193 | uploaded |
| $250.00 | Bucket 1 | 08-33251 | GMAP | Stage 3 | TALLAHASSEE | LEON | 307723480 | FL | 2920 HARWOOD ST | 32301 | uploaded |
| $250.00 | Bucket 1 | 08-33271 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 270002487 | FL | 4214 W UNION STREET | 33607 | uploaded |
| $250.00 | Bucket 1 | 08-33779 | GMAP | Stage 3 | PALM COAST | FLAGLER | 359168141 | FL | 40 ROUND THORN DR | 32164 | uploaded |
| $250.00 | Bucket 1 | 08-34151 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 635017258 | FL | 2231 TIGERTAIL AVENUE | 33133 | UPLOADED |
| $250.00 | Bucket 1 | 08-34193 | GMAP | Stage 3 | PALM BEACH GARDENS | PALM BEACH | 359233204 | FL | 12708 WOODMILL DRIVE | 33418 | uploaded |
| $250.00 | Bucket 1 | 08-34652 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359039163 | FL | 814 BOULEVARD STREET SOUTH | 33606 | uploaded |
| $250.00 | Bucket 1 | 08-34695 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7441509305 | FL | 12341 SW 94 TERRACE | 33186 | uploaded |
| $250.00 | Bucket 1 | 08-34975 | GMAP | Stage 3 | FORT MYERS | LEE | 8710002456 | FL | 4135 RESIDENCE DRIVE | 33901 | uploaded |
| $250.00 | Bucket 1 | 08-35067 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7440282481 | FL | 511 NW 105 STREET | 33150 | uploaded |
| $250.00 | Bucket 1 | 08-35091 | HCNW | Stage 3 | VERO BEACH | INDIAN RIVER | 7424820736 | FL | 213 16TH STREET SW | 32962 | uploaded |
| $250.00 | Bucket 1 | 08-35665 | HCNW | Stage 3 | SAINT PETERSBURG | PINELLAS | 7440646244 | FL | 4731 XENIA ST N | 33714 | uploaded |
| $250.00 | Bucket 1 | 08-35671 | HCNW | Stage 3 | CRESTVIEW | OKALOOSA | 7440741833 | FL | 213 BROOKMEADE DR | 32539 | uploaded |
| $250.00 | Bucket 1 | 08-35698 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7437835390 | FL | 3702 NORTH 12TH STREET | 33603 | uploaded |
| $250.00 | Bucket 1 | 08-36960 | GMAP | Stage 3 | MIRAMAR | BROWARD | 359007256 | FL | 3850 SW 128TH AVE | 33027 | uploaded |
| $250.00 | Bucket 1 | 08-37372 | HCNW | Stage 3 | NAPLES | COLLIER | 442640553 | FL | 2761 2ND AVENUE NE | 34120 | uploaded |
| $250.00 | Bucket 1 | 08-38064 | | | | | 601185562 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-38077 | HCNW | Stage 3 | PALM COAST | FLAGLER | 7424594471 | FL | 23 PINWHEEL LANE | 32164 | uploaded |
| $250.00 | Bucket 1 | 08-38361 | HCNW | Stage 3 | PREMBROOK PINES | BROWARD | 7440051274 | FL | 824 NORTHWEST 208TH DRIVE | 33029 | uploaded |
| $250.00 | Bucket 1 | 08-38373 | HCNW | Stage 3 | APOPKA | ORANGE | 7471268482 | FL | 279 MAUDE HELEN STREET | 32703 | uploaded |
| $250.00 | Bucket 1 | 08-38885 | HCNW | Stage 3 | LAKE MARY | SEMINOLE | 7441130580 | FL | 1520 WHITSTABLE CT | 32746 | uploaded |
| $250.00 | Bucket 1 | 08-38962 | | | | | 307714961 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-39067 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359517378 | FL | 11482 NW 79TH LANE | 33178 | uploaded |
| $250.00 | Bucket 1 | 08-39382 | HCNW | Stage 3 | JACKSONVILLE | DUVAL | 7424274967 | FL | 12777 AVALON COVE DR | 32224 | uploaded |
| $250.00 | Bucket 1 | 08-39384 | HCNW | Stage 3 | SAINT PETERSBURG | PINELLAS | 7424586931 | FL | 3656 1ST AVENUE NORTH | 33713 | uploaded |
| $250.00 | Bucket 1 | 08-39389 | HCNW | Stage 3 | CAPE CORAL | LEE | 7425233434 | FL | 813 SE 27TH STREET | 33904 | uploaded |
| $250.00 | Bucket 1 | 08-39390 | HCNW | Stage 3 | ORANGE PARK | CLAY | 7425580677 | FL | 3055 TOWER OAK DR | 32065 | uploaded |
| $250.00 | Bucket 1 | 08-39395 | HCNW | Stage 3 | FORT LAUDERDALE | BROWARD | 7425923976 | FL | 350 S.W. 13TH TERRACE UNIT #6 | 33312 | uploaded |
| $250.00 | Bucket 1 | 08-40093 | HCNW | Stage 3 | PALM COAST | FLAGLER | 7441484532 | FL | 20 BRIGADOON LN | 32137 | uploaded |
| $250.00 | Bucket 1 | 08-40156 | HCNW | Stage 3 | VERO BEACH | INDIAN RIVER | 7440974871 | FL | 7825 101ST AVE. | 32967 | uploaded |
| $250.00 | Bucket 1 | 08-40175 | GMAP | Stage 3 | PORT ST LUCIE | ST LUCIE | 810023830 | FL | 791 SE POLYNESIAN A | 34983 | uploaded |
| $250.00 | Bucket 1 | 08-40177 | GMAP | Stage 3 | APOLLO BEACH | HILLSBOROUGH | 713912893 | FL | 5725 SEA TURTLE PLACE | 33572 | uploaded |
| $250.00 | Bucket 1 | 08-40264 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 359509169 | FL | 20790 SW 90 PL | 33030 | uploaded |
| $250.00 | Bucket 1 | 08-40456 | | | | | 7471220632 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-40481 | GMAP | Stage 3 | NORTH MIAMI | MIAMI-DADE | 307716431 | FL | 2000 NE 135 ST UNIT 309 | 33181 | uploaded |
| $250.00 | Bucket 1 | 08-40486 | HCNW | Stage 3 | HOMESTEAD | MIAMI-DADE | 7425215686 | FL | 1911 SE 14TH COURT | 33035 | uploaded |
| $250.00 | Bucket 1 | 08-40779 | GMAP | Stage 3 | FORT MYERS BEACH | LEE | 359112592 | FL | 753 SAN CARLOS DRIVE | 33931 | uploaded |
| $250.00 | Bucket 1 | 08-40858 | GMAP | Stage 3 | LAND O LAKES | PASCO | 359336649 | FL | 3356 RENNES COURT | 34638 | uploaded |
| $250.00 | Bucket 1 | 08-43154 | HCNW | Stage 3 | FORT LAUDERDALE | BROWARD | 7421450582 | FL | 1033 NE 16TH AVENUE | 33304 | uploaded |
| $250.00 | Bucket 1 | 08-43159 | GMAP | Stage 3 | LOXAHATCHEE | PALM BEACH | 359243799 | FL | 14282 TEMPLE BLVD | 33470 | uploaded |
| $250.00 | Bucket 1 | 08-43471 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7439614563 | FL | 6800 N FLAGLER DR | 33407 | UPLOaded |
| $250.00 | Bucket 1 | 08-43504 | | | | | 359278467 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-43599 | HCNW | Stage 3 | JACKSONVILLE | DUVAL | 7441506660 | FL | 2524 HOLMES STREET | 32207 | UPLOaded |
| $250.00 | Bucket 1 | 08-43654 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 810031794 | FL | 8801 LEEWARD DRIVE | 33634 | uploaded |
| $250.00 | Bucket 1 | 08-44060 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7441009982 | FL | 5077 NW 7TH STREET BLDG 4 #810 | 33126 | uploaded |
| $250.00 | Bucket 1 | 08-44077 | GMAP | Stage 3 | LAKE WORTH | PALM BEACH | 359262136 | FL | 56 TORTUGA ROAD | 33461 | uploaded |
| $250.00 | Bucket 1 | 08-44451 | HCNW | Stage 3 | KISSIMMEE | OSCEOLA | 7441188236 | FL | 248 LA PAZ DRIVE | 34743 | UPLOaded |
| $250.00 | Bucket 1 | 08-44666 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 810027066 | FL | 2139 NW 26TH ST | 33142 | uploaded |
| $250.00 | Bucket 1 | 08-45669 | HCNW | Stage 3 | BRADENTON | MANATEE | 7441899648 | FL | 2406 51ST BOULEVARD EAST | 34208 | uploaded |
| $250.00 | Bucket 1 | 08-45868 | GMAP | Stage 3 | CLERMONT | LAKE | 307709062 | FL | 7531 S COUNTY ROAD 561 | 34714 | uploaded |
| $250.00 | Bucket 1 | 08-45889 | GMAP | Stage 3 | PALM COAST | FLAGLER | 307710338 | FL | 32 BEACHSIDE DR | 32137 | uploaded |
| $250.00 | Bucket 1 | 08-46051 | GMAP | Stage 3 | SUGARLOAF KEY | MONROE | 307721654 | FL | 19583 INDIAN MOUND DR | 33042 | uploaded |
| $250.00 | Bucket 1 | 08-46061 | GMAP | Stage 3 | ROYAL PALM BEACH | PALM BEACH | 307678836 | FL | 12270 ORANGE GROVE BLVD | 33411 | uploaded |
| $250.00 | Bucket 1 | 08-46067 | GMAP | Stage 3 | CLEARWATER BEACH | PINELLAS | 307715784 | FL | 880 MANDALAY AVE UNIT N803 | 33767 | uploaded |
| $250.00 | Bucket 1 | 08-47153 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 601735648 | FL | 6211 NORTH LOIS AVENUE | 33614 | uploaded |
| $250.00 | Bucket 1 | 08-47155 | | | | | 713905475 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-47192 | GMAP | Stage 3 | HOLIDAY | PASCO | 359212150 | FL | 2617 HAWK ROOST COURT | 34691 | uploaded |
| $250.00 | Bucket 1 | 08-47205 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 360001552 | FL | 308 N BROMELIAD AVE | 33401 | uploaded |
| $250.00 | Bucket 1 | 08-47269 | GMAP | Stage 3 | SANFORD | SEMINOLE | 810008394 | FL | 220 N SCOTT AVE | 32771 | uploaded |
| $250.00 | Bucket 1 | 08-47270 | GMAP | Stage 3 | RIVERVIEW | HILLSBOROUGH | 810008465 | FL | 11153 GOLDEN SILENCE DRIVE | 33569 | uploaded |
| $250.00 | Bucket 1 | 08-47380 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 359189477 | FL | 3281 NW 16TH STREET | 33311 | uploaded |
| $250.00 | Bucket 1 | 08-47654 | GMAP | Stage 3 | BOCA RATON | PALM BEACH | 359529349 | FL | 11348 ISLAND LAKES LN | 33498 | uploaded |
| $250.00 | Bucket 1 | 08-48390 | GMAP | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 359273792 | FL | 2532 SOUTHWEST CAMEO BOULEVARD | 34953 | uploaded |
| $250.00 | Bucket 1 | 08-48580 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 359488291 | FL | 3425 NW 44 ST #103 | 33309 | uploaded |
| $250.00 | Bucket 1 | 08-48581 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 359488296 | FL | 3441 NW 44TH ST #104 | 33309 | uploaded |
| $250.00 | Bucket 1 | 08-48582 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 359488297 | FL | 3425 NW 44TH ST #105 | 33309 | uploaded |
| $250.00 | Bucket 1 | 08-48583 | GMAP | Stage 3 | PORT ST LUCIE | ST LUCIE | 359488486 | FL | 1262 SW KALEVALA DR | 34953 | uploaded |
| $250.00 | Bucket 1 | 08-48658 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359509453 | FL | 19620 BELVIEW DR | 33157 | uploaded |
| $250.00 | Bucket 1 | 08-48771 | | | | | 601472366 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-48875 | GMAP | Stage 3 | BRADENTON | MANATEE | 656515360 | FL | 4918 25TH STREET #102 | 34207 | uploaded |
| $250.00 | Bucket 1 | 08-49062 | HCNW | Stage 3 | SAINT PETERSBURG | PINELLAS | 7442261764 | FL | 7213 5TH STREET NORTH | 33702 | uploaded |
| $250.00 | Bucket 1 | 08-49097 | GMAP | Stage 3 | BRADENTON | MANATEE | 359226476 | FL | 420608 24TH ST W | 34205 | uploaded |
| $250.00 | Bucket 1 | 08-49355 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 713298064 | FL | 11932 SW 178 TERRACE | 33177 | uploaded |
| $250.00 | Bucket 1 | 08-49494 | GMAP | Stage 3 | PEMBROKE PINES | BROWARD | 600732681 | FL | 8811 NORTHWEST 12TH STREET | 33024 | uploaded |
| $250.00 | Bucket 1 | 08-49496 | GMAP | Stage 3 | MARY ESTHER | OKALOOSA | 600990756 | FL | 506 WOODFERN AVENUE | 32569 | uploaded |
| $250.00 | Bucket 1 | 08-49677 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7441254042 | FL | 814 HILL DRIVE H | 33415 | uploaded |
| $250.00 | Bucket 1 | 08-49731 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 835015161 | FL | 4221 WEST SPRUCE | 33607 | uploaded |
| $250.00 | Bucket 1 | 08-49745 | GMAP | Stage 3 | MIAMI LAKES | MIAMI-DADE | 713913257 | FL | 7750 NW 183 STREET | 33015 | uploaded |
| $250.00 | Bucket 1 | 08-49968 | GMAP | Stage 3 | LEHIGH ACRES | LEE | 359283550 | FL | 1307 WELLINGTON AVENUE | 33972 | uploaded |
| $250.00 | Bucket 1 | 08-49991 | GMAP | Stage 3 | SOUTHWEST RANCHES | BROWARD | 601675569 | FL | 14671 W PALOMINO DRIVE | 33330 | uploaded |
| $250.00 | Bucket 1 | 08-49995 | | | | | 7435781943 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-50163 | | | | | 359529360 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-50188 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359226069 | FL | 2238 NW 93 TERRACE | 33147 | uploaded |
| $250.00 | Bucket 1 | 08-50265 | GMAP | Stage 3 | ORLANDO | ORANGE | 810031442 | FL | 1430 WEST KALEY STREET | 32805 | uploaded |
| $250.00 | Bucket 1 | 08-50285 | GMAP | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 359322893 | FL | 150 SW PEACOCK BLVD 26205 | 34986 | uploaded |
| $250.00 | Bucket 1 | 08-50286 | GMAP | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 359322894 | FL | 152 SW PEACOCK BLVD 27205 | 34986 | uploaded |
| $250.00 | Bucket 1 | 08-50916 | GMAP | Stage 3 | NORTH FORT MEYERS | LEE | 810006568 | FL | 5716 FOXLAKE DRIVE #6 | 33917 | uploaded |
| $250.00 | Bucket 1 | 08-50920 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601736766 | FL | 1250 SOUTH MIAMI AVENUE #2301 | 33130 | uploaded |
| $250.00 | Bucket 1 | 08-50924 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 810020641 | FL | 4713 PLAYSCHOOL DR | 32210 | uploaded |
| $250.00 | Bucket 1 | 08-50937 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7440094472 | FL | 8406 FOXCROFT DRIVE | 33615 | uploaded |
| $250.00 | Bucket 1 | 08-52268 | GMAP | Stage 3 | TAMARAC | BROWARD | 810032938 | FL | 8772 CYPRESS WALK COURT | 33321 | UPLOADED |
| $250.00 | Bucket 1 | 08-52283 | HCNW | Stage 3 | PALM COAST | FLAGLER | 7424736866 | FL | 70 FLAMINGO DRIVE | 32137 | uploaded |
| $250.00 | Bucket 1 | 08-52472 | | | | | 7440465045 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-52668 | | | | | 359322331 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-53090 | HCNW | Stage 3 | BOCA RATON | PALM BEACH | 7438747446 | FL | 9170 SW 14TH STREET #4507 | 33428 | uploaded |
| $250.00 | Bucket 1 | 08-53096 | HCNW | Stage 3 | PALM HARBOR | PINELLAS | 7440636191 | FL | 3095 ORCHARD HILL CIR | 34684 | uploaded |
| $250.00 | Bucket 1 | 08-53873 | HCNW | Stage 3 | ST AUGUSTINE | ST JOHNS | 7434966562 | FL | 23 COMARES AVE | 32080 | uploaded |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $250.00 | Bucket 1 | 08-54264 | | | | | 7472643147 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-54268 | HCNW | Stage 3 | HUDSON | PASCO | 7470065665 | FL | 12501 MORGAN ROAD | 34668 | UPLOADED |
| $250.00 | Bucket 1 | 08-54466 | GMAP | Stage 3 | STUART | MARTIN | 359395063 | FL | 362 SE ROGERS COURT | 34994 | uploaded |
| $250.00 | Bucket 1 | 08-54555 | GMAP | Stage 3 | PALM COAST | FLAGLER | 359516785 | FL | 19 OSPREY CIR | 32137 | uploaded |
| $250.00 | Bucket 1 | 08-54760 | | | | | 601247063 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-54796 | | | | | 601743790 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-54916 | GMAP | Stage 3 | NEWPORT RICHEY | PASCO | 601058055 | FL | 4208 MERCURY DRIVE | 34652 | uploaded |
| $250.00 | Bucket 1 | 08-55405 | GMAP | Stage 3 | CLERMONT | LAKE | 359363896 | FL | 12124 GOLDENSTAR LANE | 34711 | uploaded |
| $250.00 | Bucket 1 | 08-55407 | GMAP | Stage 3 | CAPE CORAL | LEE | 359394174 | FL | 1304 SE 3RD STREET | 33990 | uploaded |
| $250.00 | Bucket 1 | 08-55408 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 359394178 | FL | 2923 NW 66 STREET | 33309 | uploaded |
| $250.00 | Bucket 1 | 08-55417 | GMAP | Stage 3 | ORANGE PARK | CLAY | 359420286 | FL | 1767 WILD DUNES CIRCLE | 32065 | uploaded |
| $250.00 | Bucket 1 | 08-55501 | GMAP | Stage 3 | PINECREST | MIAMI-DADE | 713907253 | FL | 7260 SW 109 TERRACE | 33156 | uploaded |
| $250.00 | Bucket 1 | 08-55584 | HCNW | Stage 3 | JUPITER | PALM BEACH | 7439196163 | FL | 307 DALY DR | 33458 | uploaded |
| $250.00 | Bucket 1 | 08-55595 | HCNW | Stage 3 | STUART | MARTIN | 7441100958 | FL | 356 SE BLOXHAM WAY | 34997 | uploaded |
| $250.00 | Bucket 1 | 08-55685 | | | | | 7427983580 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-56075 | HCNW | Stage 3 | LAKE WORTH | PALM BEACH | 7441636677 | FL | 3020 CARIBB WAY | 33462 | uploaded |
| $250.00 | Bucket 1 | 08-57558 | HCNW | Stage 3 | SANDERSON | BAKER | 7436620056 | FL | 18458 NOAH RAULERSON ROAD | 32087 | uploaded |
| $250.00 | Bucket 1 | 08-57658 | GMAP | Stage 3 | MIAMI BEACH | MIAMI-DADE | 359014355 | FL | 100 SOUTH POINTE DRIVE UNIT 3905 | 33139 | uploaded |
| $250.00 | Bucket 1 | 08-57663 | GMAP | Stage 3 | CAPE CORAL | LEE | 359233647 | FL | 333 SW 30TH AVE | 33991 | uploaded |
| $250.00 | Bucket 1 | 08-58398 | GMAP | Stage 3 | RIVERVIEW | HILLSBOROUGH | 359122258 | FL | 11803 LYNMOOR DRIVE | 33569 | uploaded |
| $250.00 | Bucket 1 | 08-58754 | GMAP | Stage 3 | PENSACOLA | ESCAMBIA | 359169761 | FL | 13661 PERDIDO KEY DRIVE UNIT # | 32507 | uploaded |
| $250.00 | Bucket 1 | 08-58760 | GMAP | Stage 3 | MIRAMAR | BROWARD | 359227270 | FL | 5060 SOUTHWEST 141 AVENUE | 33027 | uploaded |
| $250.00 | Bucket 1 | 08-58785 | GMAP | Stage 3 | MIRAMAR BEACH | WALTON | 359169537 | FL | 288 SANDESTIN BOULEVARD WEST | 32550 | uploaded |
| $250.00 | Bucket 1 | 08-58790 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359262261 | FL | 3016 W SPRUCE STREET | 33607 | uploaded |
| $250.00 | Bucket 1 | 08-58795 | GMAP | Stage 3 | OPA LOCKA | MIAMI-DADE | 359277957 | FL | 3745 NW 171 TERRACE | 33055 | uploaded |
| $250.00 | Bucket 1 | 08-59554 | HCNW | Stage 3 | VALRICO | HILLSBOROUGH | 7433600158 | FL | 3301 LOW TIDE COURT | 33594 | uploaded |
| $250.00 | Bucket 1 | 08-59572 | HCNW | Stage 3 | FORT LAUDERDALE | BROWARD | 7439334541 | FL | 1790 SW 37TH WAY | 33312 | uploaded |
| $250.00 | Bucket 1 | 08-59654 | HCNW | Stage 3 | KISSIMMEE | OSCEOLA | 7440450394 | FL | 7751 INDIAN RIDGE TRL N | 34747 | uploaded |
| $250.00 | Bucket 1 | 08-59678 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7441002631 | FL | 10420 VILLA VIEW CIRCLE | 33647 | uploaded |
| $250.00 | Bucket 1 | 08-59782 | HCNW | Stage 3 | PALM COAST | FLAGLER | 7442034492 | FL | 17 PHOENIX LANE | 32164 | uploaded |
| $250.00 | Bucket 1 | 08-59791 | | | | | 7442526372 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-61199 | HCNW | Stage 3 | TALLAHASSEE | LEON | 7435658141 | FL | 7405 NUTS RUT RD | 32305 | uploaded |
| $250.00 | Bucket 1 | 08-62995 | | | | | 601476169 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-63592 | GMAP | Stage 3 | VALRICO | HILLSBOROUGH | 359277970 | FL | 914 CAPE COD CIRCLE | 33594 | uploaded |
| $250.00 | Bucket 1 | 08-63646 | GMAP | Stage 3 | LUTZ | PASCO | 359215284 | FL | 24800 VICTORIA WOOD COURT | 33559 | uploaded |
| $250.00 | Bucket 1 | 08-63697 | GMAP | Stage 3 | BOYNTON BEACH | PALM BEACH | 8601737137 | FL | 7225 PROVIDENCE ROAD | 33436 | uploaded |
| $250.00 | Bucket 1 | 08-63973 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 601382544 | FL | 207 NE 12 AVENUE | 33030 | uploaded |
| $250.00 | Bucket 1 | 08-63974 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601401248 | FL | 2734 BIRD AVE UNIT 306 | 33133 | uploaded |
| $250.00 | Bucket 1 | 08-64317 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359373863 | FL | 1004 HARDY DR | 33613 | uploaded |
| $250.00 | Bucket 1 | 08-64457 | GMAP | Stage 3 | SARASOTA | SARASOTA | 307674644 | FL | 5240 LEVI LN | 34233 | uploaded |
| $250.00 | Bucket 1 | 08-64464 | GMAP | Stage 3 | DELRAY BEACH | PALM BEACH | 307676734 | FL | 15066 MICHELANGELO BLVD #203 | 33446 | uploaded |
| $250.00 | Bucket 1 | 08-64474 | GMAP | Stage 3 | ST PETERSBURG | PINELLAS | 307710432 | FL | 1785 S RUSSELL ST | 33712 | uploaded |
| $250.00 | Bucket 1 | 08-64479 | GMAP | Stage 3 | N MIAMI BEACH | MIAMI-DADE | 307714491 | FL | 15391 NE 14 AVE | 33162 | uploaded |
| $250.00 | Bucket 1 | 08-64487 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359213534 | FL | 10340 CARROLLWOOD LANE 164 | 33618 | uploaded |
| $250.00 | Bucket 1 | 08-64491 | GMAP | Stage 3 | LAND O LAKES | PASCO | 359248878 | FL | 22641 EAGLES WATCH DRIVE | 34639 | uploaded |
| $250.00 | Bucket 1 | 08-64760 | HCNW | Stage 3 | CAPE CORAL | LEE | 7426857878 | FL | 1906 NE 18TH TERRACE | 33909 | uploaded |
| $250.00 | Bucket 1 | 08-64761 | | | | | 7426868246 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-64784 | GMAP | Stage 3 | AVENTURA | MIAMI-DADE | 359522840 | FL | 3500 MYSTIC PT DR 404 | 33180 | uploaded |
| $250.00 | Bucket 1 | 08-64788 | GMAP | Stage 3 | PALM BAY | BREVARD | 600270192 | FL | 1050 POPE STREET NORTHWEST | 32907 | uploaded |
| $250.00 | Bucket 1 | 08-64797 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601400296 | FL | 2734 BIRD AVE # 102 | 33133 | uploaded |
| $250.00 | Bucket 1 | 08-64870 | HCNW | Stage 3 | SARASOTA | MANATEE | 7438737074 | FL | 8096 GLENBROOKE LN | 34243 | uploaded |
| $250.00 | Bucket 1 | 08-64871 | GMAP | Stage 3 | KEY WEST | MONROE | 810028650 | FL | 7 6TH AVE | 33040 | UPLOADED |
| $250.00 | Bucket 1 | 08-64897 | GMAP | Stage 3 | HIALEAH | MIAMI-DADE | 307714497 | FL | 5450 W 6 AVE | 33012 | uploaded |
| $250.00 | Bucket 1 | 08-64951 | HCNW | Stage 3 | BRANDON | HILLSBOROUGH | 7439403031 | FL | 874 BURLWOOD STREET | 33511 | uploaded |
| $250.00 | Bucket 1 | 08-64960 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 704004537 | FL | 214 ESSEX LN | 33405 | uploaded |
| $250.00 | Bucket 1 | 08-65052 | HCNW | Stage 3 | PALM COAST | FLAGLER | 7441064094 | FL | 94 BIRD OF PARADISE DRIVE | 32137 | uploaded |
| $250.00 | Bucket 1 | 08-65076 | | | | | 7471265835 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-65178 | HCNW | Stage 3 | STARKE | BRADFORD | 7470257783 | FL | 115 HARWILLO DRIVE | 32091 | uploaded |
| $250.00 | Bucket 1 | 08-65967 | GMAP | Stage 3 | WESLEY CHAPEL | PASCO | 359215690 | FL | 26816 STILLBROOK DR | 33543 | uploaded |
| $250.00 | Bucket 1 | 08-66079 | HCNW | Stage 3 | BOCA RATON | PALM BEACH | 7471609032 | FL | 10579 BUTTONWOOD LAKE DRIVE | 33498 | uploaded |
| $250.00 | Bucket 1 | 08-66123 | HCNW | Stage 3 | LAKE WORTH | PALM BEACH | 7440657841 | FL | 35 ANDROS ROAD | 33461 | UPLOaded |
| $250.00 | Bucket 1 | 08-66127 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7440982437 | FL | 4206 4214 AND 4214 1/2 BOUGAINVILLA | 33406 | UPLOaded |
| $250.00 | Bucket 1 | 08-66129 | HCNW | Stage 3 | NORTH PORT | SARASOTA | 7441009396 | FL | 2524 PEAKE STREET | 34286 | uploaded |
| $250.00 | Bucket 1 | 08-67975 | HCNW | Stage 3 | SPRING HILL | HERNANDO | 7438855397 | FL | 7480 PINEHURST DRIVE | 34606 | uploaded |
| $250.00 | Bucket 1 | 08-67998 | HCNW | Stage 3 | STUART | MARTIN | 7440303568 | FL | 1187 NW 13TH ST | 34994 | uploaded |
| $250.00 | Bucket 1 | 08-68063 | HCNW | Stage 3 | LEHIGH ACRES | LEE | 7441016557 | FL | 1013 ALFREDA AVE | 33971 | uploaded |
| $250.00 | Bucket 1 | 08-68493 | HCNW | Stage 3 | FORT LAUDERDALE | BROWARD | 7442306270 | FL | 7310 NW 54 ST | 33319 | uploaded |
| $250.00 | Bucket 1 | 08-68763 | GMAP | Stage 3 | BOCA RATON | PALM BEACH | 359168156 | FL | 9112 SW 21ST CT | 33428 | uploaded |
| $250.00 | Bucket 1 | 08-68764 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359226566 | FL | 4207 SOUTH DALE MABRY HYWY #13 | 33611 | uploaded |
| $250.00 | Bucket 1 | 08-68916 | GMAP | Stage 3 | SARASOTA | SARASOTA | 359096071 | FL | 2469 TWIN DRIVE | 34234 | uploaded |
| $250.00 | Bucket 1 | 08-69075 | GMAP | Stage 3 | LUTZ | HILLSBOROUGH | 830001367 | FL | 2309 ANDRE DR | 33549 | uploaded |
| $250.00 | Bucket 1 | 08-69096 | HCNW | Stage 3 | KISSIMMEE | OSCEOLA | 7439695180 | FL | 77 TROTTERS CIRCLE | 34743 | uploaded |
| $250.00 | Bucket 1 | 08-69097 | HCNW | Stage 3 | PALM HARBOR | PINELLAS | 7440347797 | FL | 500 HIGH PINES COURT | 34683 | UPLOaded |
| $250.00 | Bucket 1 | 08-69597 | GMAP | Stage 3 | APOLLO BEACH | HILLSBOROUGH | 359107781 | FL | 518 MIRABAY BOULEVARD | 33572 | uploaded |
| $250.00 | Bucket 1 | 08-70584 | | | | | 307279270 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-70593 | GMAP | Stage 3 | SARASOTA | SARASOTA | 359247033 | FL | 2645 LEAFY LANE | 34239 | uploaded |
| $250.00 | Bucket 1 | 08-70637 | GMAP | Stage 3 | BRADENTON | MANATEE | 359395257 | FL | 12234 CLUBHOUSE DRIVE | 34202 | uploaded |
| $250.00 | Bucket 1 | 08-70874 | | | | | 601823657 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-70881 | | | | | 640084192 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-71688 | HCNW | Stage 3 | CUDJOE KEY | MONROE | 7438632669 | FL | 22424 LA FITTE DRIVE | 33042 | uploaded |
| $250.00 | Bucket 1 | 08-71696 | HCNW | Stage 3 | LOXAHATCHEE | PALM BEACH | 7439419433 | FL | 15664 72ND COURT NORTH | 33470 | uploaded |
| $250.00 | Bucket 1 | 08-71750 | HCNW | Stage 3 | ORLANDO | ORANGE | 7439490096 | FL | 6048 FROGGATT STREET | 32835 | uploaded |
| $250.00 | Bucket 1 | 08-71788 | GMAP | Stage 3 | PALM COAST | FLAGLER | 359078841 | FL | 30 PINEHURST PLACE | 32137 | uploaded |
| $250.00 | Bucket 1 | 08-71790 | GMAP | Stage 3 | PORT ST LUCIE | ST LUCIE | 359212782 | FL | 2291 SW FRANKLIN STREET | 34953 | uploaded |
| $250.00 | Bucket 1 | 08-71793 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359217095 | FL | 5064 BAYWATER DRIVE | 33615 | uploaded |
| $250.00 | Bucket 1 | 08-71954 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 359234289 | FL | 435 GLENWOOD DRIVE | 33415 | uploaded |
| $250.00 | Bucket 1 | 08-71966 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359209538 | FL | 13548 BELLINGHAM DRIVE | 33625 | uploaded |
| $250.00 | Bucket 1 | 08-71970 | GMAP | Stage 3 | BRADENTON | MANATEE | 359285068 | FL | 5010 58TH TERRACE EAST | 34203 | uploaded |
| $250.00 | Bucket 1 | 08-71991 | GMAP | Stage 3 | RIVERVIEW | HILLSBOROUGH | 359378488 | FL | 13464 FLADGATE MARK DRIVE | 33569 | uploaded |
| $250.00 | Bucket 1 | 08-71997 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359394563 | FL | 7624 SOUTHERN BROOK BEND | 33635 | uploaded |
| $250.00 | Bucket 1 | 08-71998 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359394566 | FL | 7614 SOUTHERN BROOK BEND, UNIT 302 | 33635 | uploaded |
| $250.00 | Bucket 1 | 08-72061 | GMAP | Stage 3 | BOYNTON BEACH | PALM BEACH | 359442368 | FL | 625 CASA LOMA BLVD 2-508 | 33435 | uploaded |
| $250.00 | Bucket 1 | 08-72068 | GMAP | Stage 3 | NEW PORT RICHEY | PASCO | 359503068 | FL | 10344 TECOMA DRIVE | 34655 | uploaded |
| $250.00 | Bucket 1 | 08-72084 | HCNW | Stage 3 | BRADENTON | MANATEE | 7441636354 | FL | 6004 9TH STREET COURT E | 34203 | uploaded |
| $250.00 | Bucket 1 | 08-72181 | | | | | 7472561365 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-72182 | | | | | 7472562348 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-72369 | HCNW | Stage 3 | SAINT AUGUSTINE | ST JOHNS | 474741196 | FL | 47 SCHOONER COURT 47 | 32080 | uploaded |
| $250.00 | Bucket 1 | 08-72459 | GMAP | Stage 3 | DORAL | MIAMI-DADE | 307678774 | FL | 6733 NW 107TH PL | 33178 | uploaded |
| $250.00 | Bucket 1 | 08-72460 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 307663931 | FL | 611 SW 12TH AVE | 33030 | uploaded |
| $250.00 | Bucket 1 | 08-72464 | GMAP | Stage 3 | TARPON SPRINGS | PINELLAS | 810029341 | FL | 1010 HAMMOCK CIR | 34688 | UPLOADED |
| $250.00 | Bucket 1 | 08-72484 | GMAP | Stage 3 | KEY WEST | MONROE | 601796396 | FL | 67 SEASIDE NORTH COURT | 33040 | uploaded |
| $250.00 | Bucket 1 | 08-72970 | | | | | 401411442 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-72997 | GMAP | Stage 3 | MIAMI BEACH | MIAMI-DADE | 713293068 | FL | 7734 ABBOTT AVENUE #101 | 33141 | uploaded |
| $250.00 | Bucket 1 | 08-73355 | GMAP | Stage 3 | DESTIN | OKALOOSA | 810021231 | FL | 4628 SUNSAIL CIRCLE | 32541 | uploaded |
| $250.00 | Bucket 1 | 08-73356 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 810031042 | FL | 3634 NW 100TH STREET | 33147 | uploaded |
| $250.00 | Bucket 1 | 08-74460 | GMAP | Stage 3 | APOLLO BEACH | HILLSBOROUGH | 359096596 | FL | 6916 EXETER PARK PLACE | 33572 | uploaded |
| $250.00 | Bucket 1 | 08-74462 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359105155 | FL | 13860 SW 73 STREET | 33183 | uploaded |
| $250.00 | Bucket 1 | 08-74562 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 359233035 | FL | 4836 N 5TH AVE | 33713 | uploaded |
| $250.00 | Bucket 1 | 08-74678 | GMAP | Stage 3 | OCALA | MARION | 359245680 | FL | 9 SAPPHIRE WAY | 34472 | uploaded |
| $250.00 | Bucket 1 | 08-75338 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 442667094 | FL | 14101 KENDAL LAKES BOULEVARD | 33183 | uploaded |
| $250.00 | Bucket 1 | 08-75397 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7442406683 | FL | 16119 COLCHESTER PALMS DR | 33647 | uploaded |
| $250.00 | Bucket 1 | 08-75615 | HCNW | Stage 3 | PALM COAST | FLAGLER | 7441200664 | FL | 1 BUFFALO MEADOW LANE | 32137 | uploaded |
| $250.00 | Bucket 1 | 08-76586 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7438853079 | FL | 3106 SW 153 PATH | 33185 | UPLOaded |
| $250.00 | Bucket 1 | 08-76628 | HCNW | Stage 3 | GAINESVILLE | ALACHUA | 7439909235 | FL | 11616 NW 8TH LANE | 32606 | uploaded |
| $250.00 | Bucket 1 | 08-76759 | HCNW | Stage 3 | BOYNTON BEACH | PALM BEACH | 7442588943 | FL | 8845 SANDY CREST LANE | 33437 | uploaded |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $250.00 | Bucket 1 | 08-76761 | HCNW | Stage 3 | PALM BAY | BREVARD | 7441525771 | FL | 460 SE CHARLOTTA AVE | 32909 | uploaded |
| $250.00 | Bucket 1 | 08-77032 | GMAP | Stage 3 | NORTH PORT | SARASOTA | 359275760 | FL | 4490 KISKA RD | 34288 | uploaded |
| $250.00 | Bucket 1 | 08-77165 | | | | | 7471946988 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-78845 | GMAP | Stage 3 | NORTH PORT | SARASOTA | 359275772 | FL | 3755 JANUARY AVE | 34288 | uploaded |
| $250.00 | Bucket 1 | 08-78983 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 473904837 | FL | 14433 SW 32ND STREET | 33175 | uploaded |
| $250.00 | Bucket 1 | 08-78999 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 307726330 | FL | 13553 SW 144 TER | 33186 | uploaded |
| $250.00 | Bucket 1 | 08-79250 | GMAP | Stage 3 | DELRAY BEACH | PALM BEACH | 359007500 | FL | 3425D SAN BERNADINO DRIVE | 33445 | uploaded |
| $250.00 | Bucket 1 | 08-79251 | GMAP | Stage 3 | ORMOND BEACH | VOLUSIA | 359007635 | FL | 141 NORTH BROOK LANE | 32174 | uploaded |
| $250.00 | Bucket 1 | 08-79257 | GMAP | Stage 3 | HUDSON | PASCO | 359189268 | FL | 12056 SHADOW RIDGE FL | 34669 | uploaded |
| $250.00 | Bucket 1 | 08-79493 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7426540985 | FL | 439 LYTLE STREET | 33405 | uploaded |
| $250.00 | Bucket 1 | 08-79555 | GMAP | Stage 3 | FT LAUDERDALE | BROWARD | 359311140 | FL | 817 NE 16TH PLACE | 33305 | uploaded |
| $250.00 | Bucket 1 | 08-79567 | | | | | 7427320658 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-79597 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 359340653 | FL | 1488 NW 33RD ROAD UNIT 10 | 33033 | uploaded |
| $250.00 | Bucket 1 | 08-79599 | GMAP | Stage 3 | CORAL GABLES | MIAMI-DADE | 359373783 | FL | 440 BIANCA AVE | 33146 | uploaded |
| $250.00 | Bucket 1 | 08-79663 | GMAP | Stage 3 | PEMBROKE PINES | BROWARD | 359426093 | FL | 100 SW 117TH TERRACE #2-201 | 33025 | uploaded |
| $250.00 | Bucket 1 | 08-79675 | GMAP | Stage 3 | DAVENPORT | POLK | 359500782 | FL | 836 HIGHGATE PARK BLVD | 33897 | uploaded |
| $250.00 | Bucket 1 | 08-79688 | GMAP | Stage 3 | PALM CITY | MARTIN | 359510689 | FL | 3657 SW WOODBRIAR LN | 34990 | uploaded |
| $250.00 | Bucket 1 | 08-79771 | | | | | 7440427961 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-79772 | HCNW | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 7439834862 | FL | 628 SW SEAGULL TERRACE | 34953 | uploaded |
| $250.00 | Bucket 1 | 08-80073 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7441251048 | FL | 1250 S MIAMI AVE #1013 | 33130 | uploaded |
| $250.00 | Bucket 1 | 08-80097 | | | | | 600119061 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-80098 | | | | | 600233688 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-80191 | HCNW | Stage 3 | SARASOTA | SARASOTA | 7470012996 | FL | 4603 THOMAS HOBY PLACE | 34241 | UPLOADED |
| $250.00 | Bucket 1 | 08-80192 | HCNW | Stage 3 | CLEARWATER | PINELLAS | 7470497975 | FL | 2445 OLD COACH TRAIL | 33765 | uploaded |
| $250.00 | Bucket 1 | 08-80666 | HCNW | Stage 3 | NORTH PORT | SARASOTA | 7471828790 | FL | 1838 NORTH SAN MATEO DR | 34288 | uploaded |
| $250.00 | Bucket 1 | 08-80668 | HCNW | Stage 3 | SUNRISE | BROWARD | 7471957654 | FL | 2924 NW 113 AVENUE | 33323 | UPLOADED |
| $250.00 | Bucket 1 | 08-80681 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 601775634 | FL | 4610 SUTTON TERRACE | 33415 | uploaded |
| $250.00 | Bucket 1 | 08-80853 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 713298839 | FL | 812 WEST CORAL STREET | 33602 | uploaded |
| $250.00 | Bucket 1 | 08-80859 | | | | | 7422672394 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-80964 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 810006449 | FL | 1720 WARRINGTON WAY | 33619 | uploaded |
| $250.00 | Bucket 1 | 08-80974 | GMAP | Stage 3 | SPRING HILL | HERNANDO | 810031772 | FL | 11188 ROMAN STREET | 34609 | uploaded |
| $250.00 | Bucket 1 | 08-80985 | GMAP | Stage 3 | LEESBURG | LAKE | 835012959 | FL | 2904 PECAN AVENUE | 34748 | uploaded |
| $250.00 | Bucket 1 | 08-81150 | GMAP | Stage 3 | PALM COAST | FLAGLER | 270002260 | FL | 38 BLARE CASTLE DRIVE | 32137 | uploaded |
| $250.00 | Bucket 1 | 08-81151 | GMAP | Stage 3 | ORLANDO | ORANGE | 359011840 | FL | 508 IPSWICH COURT | 32824 | uploaded |
| $250.00 | Bucket 1 | 08-81381 | GMAP | Stage 3 | MERRITT ISLAND | BREVARD | 359168194 | FL | 3960 S TROPICAL TRAIL | 32952 | uploaded |
| $250.00 | Bucket 1 | 08-81393 | GMAP | Stage 3 | BRANDON | HILLSBOROUGH | 359236544 | FL | 1501 BLUE MAGNOLIA ROAD | 33510 | uploaded |
| $250.00 | Bucket 1 | 08-81398 | GMAP | Stage 3 | JENSEN BEACH | ST LUCIE | 359244852 | FL | 11000 SOUTH OCEAN DRIVE | 34957 | uploaded |
| $250.00 | Bucket 1 | 08-81457 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359248187 | FL | 12868 SW 133 TERRACE | 33186 | uploaded |
| $250.00 | Bucket 1 | 08-82092 | GMAP | Stage 3 | SARASOTA | SARASOTA | 359512453 | FL | 1050 LENA LANE | 34240 | uploaded |
| $250.00 | Bucket 1 | 08-82558 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7426466033 | FL | 8530 SW 149 AVENUE UNIT #907 | 33193 | uploaded |
| $250.00 | Bucket 1 | 08-83052 | HCNW | Stage 3 | WELLINGTON | PALM BEACH | 7440691871 | FL | 1248 SNOWBELL PL | 33414 | UPLOaded |
| $250.00 | Bucket 1 | 08-83056 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7440262096 | FL | 2118 W ABDELLA ST | 33607 | uploaded |
| $250.00 | Bucket 1 | 08-83474 | GMAP | Stage 3 | MERRITT ISLAND | BREVARD | 359229070 | FL | 415 NORWOOD STREET | 32953 | uploaded |
| $250.00 | Bucket 1 | 08-83480 | HCNW | Stage 3 | SEFFNER | HILLSBOROUGH | 7441418761 | FL | 1428 LAKESHORE RANCH DR | 33584 | UPLOaded |
| $250.00 | Bucket 1 | 08-84609 | GMAP | Stage 3 | MADISON | MADISON | 601714634 | FL | 352 SOUTHEAST BUNKER STREET | 32340 | uploaded |
| $250.00 | Bucket 1 | 08-84855 | HCNW | Stage 3 | PENSACOLA | ESCAMBIA | 7437279654 | FL | 6960 HEATHER OAKS DR | 32506 | uploaded |
| $250.00 | Bucket 1 | 08-86479 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 359217472 | FL | 2670 EAST SUNRISE BOULEVARD 630 | 33304 | uploaded |
| $250.00 | Bucket 1 | 08-86480 | GMAP | Stage 3 | VALRICO | HILLSBOROUGH | 359217851 | FL | 1806 NOVA DRIVE | 33594 | uploaded |
| $250.00 | Bucket 1 | 08-86481 | GMAP | Stage 3 | BOCA RATON | PALM BEACH | 359234466 | FL | 22422 THOUSAND PINES LANE | 33428 | uploaded |
| $250.00 | Bucket 1 | 08-86482 | GMAP | Stage 3 | NEW SMYRNA BEACH | VOLUSIA | 359275455 | FL | 207 MIDDLEWAY DR | 32169 | uploaded |
| $250.00 | Bucket 1 | 08-86487 | GMAP | Stage 3 | MIAMI BEACH | MIAMI-DADE | 359340035 | FL | 5700 COLLINS AVENUE UNIT 15B | 33140 | uploaded |
| $250.00 | Bucket 1 | 08-86500 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 307712248 | FL | 5125 PALM SPRINGS BLVD # 6202 | 33647 | uploaded |
| $250.00 | Bucket 1 | 08-86570 | GMAP | Stage 3 | INDIALANTIC | BREVARD | 307727236 | FL | 213- 215 OCEAN VIEW LN | 32903 | uploaded |
| $250.00 | Bucket 1 | 08-86576 | GMAP | Stage 3 | PEMBROKE PINES | BROWARD | 359210834 | FL | 721 SW 71ST WAY | 33023 | uploaded |
| $250.00 | Bucket 1 | 08-86578 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359217984 | FL | 18025 MELIBEE STONE STREET | 33647 | uploaded |
| $250.00 | Bucket 1 | 08-86697 | HCNW | Stage 3 | PALM BAY | BREVARD | 7441427374 | FL | 1041 HOSBINE STREET SE | 32909 | uploaded |
| $250.00 | Bucket 1 | 08-86765 | GMAP | Stage 3 | APOPKA | ORANGE | 601211978 | FL | 1273 FALCONCREST | 32712 | uploaded |
| $250.00 | Bucket 1 | 08-86856 | | | | | 7440209436 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-86974 | | | | | 7471867234 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-86976 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7471823435 | FL | 20010 SW 92ND AVENUE | 33189 | uploaded |
| $250.00 | Bucket 1 | 08-86984 | HCNW | Stage 3 | PALM BAY | BREVARD | 7471079665 | FL | 1984 GLORIA CIRCLE NE | 32905 | uploaded |
| $250.00 | Bucket 1 | 08-86985 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7471040089 | FL | 19365 SW 128 COURT | 33177 | uploaded |
| $250.00 | Bucket 1 | 08-87064 | HCNW | Stage 3 | BELLE GLADE | PALM BEACH | 7438061070 | FL | 608 W CANAL STREET SOUTH | 33430 | uploaded |
| $250.00 | Bucket 1 | 08-87066 | HCNW | Stage 3 | KISSIMMEE | OSCEOLA | 7439488347 | FL | 903 ANCHORAGE LANE | 34744 | uploaded |
| $250.00 | Bucket 1 | 08-87183 | GMAP | Stage 3 | NAPLES | COLLIER | 270001547 | FL | 2398 BAYOU LANE #7303 | 34112 | uploaded |
| $250.00 | Bucket 1 | 08-87264 | HCNW | Stage 3 | DORAL | MIAMI-DADE | 7442274096 | FL | 8290 LAKE DRIVE # 104 | 33166 | uploaded |
| $250.00 | Bucket 1 | 08-87285 | GMAP | Stage 3 | BOYNTON BEACH | PALM BEACH | 359277432 | FL | 921 NW 3RD STREET | 33435 | uploaded |
| $250.00 | Bucket 1 | 08-87286 | GMAP | Stage 3 | PALATKA | PUTNAM | 359311068 | FL | 107 BOSTWICK PARK DR | 32177 | uploaded |
| $250.00 | Bucket 1 | 08-87358 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 834000184 | FL | 3905 MORAN RD | 33618 | uploaded |
| $250.00 | Bucket 1 | 08-87359 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 835012837 | FL | 13100 SW 92ND AVE A-218 | 33176 | uploaded |
| $250.00 | Bucket 1 | 08-87370 | GMAP | Stage 3 | RIVERVIEW | HILLSBOROUGH | 810005974 | FL | 11723 GROVE ARCADE DRIVE | 33569 | uploaded |
| $250.00 | Bucket 1 | 08-87453 | GMAP | Stage 3 | BRANDON | HILLSBOROUGH | 600752552 | FL | 834 GREENBELT CIRCLE | 33510 | uploaded |
| $250.00 | Bucket 1 | 08-87478 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 359165589 | FL | 990 NE 36 AVE | 33033 | uploaded |
| $250.00 | Bucket 1 | 08-88469 | GMAP | Stage 3 | BRADENTON | MANATEE | 359230967 | FL | 409 SUMMER GREENS TERRACE | 34212 | uploaded |
| $250.00 | Bucket 1 | 08-88935 | GMAP | Stage 3 | NEW PORT RICHEY | PASCO | 601007773 | FL | 1612 TAWNYBERRY COURT | 34655 | uploaded |
| $250.00 | Bucket 1 | 08-89029 | GMAP | Stage 3 | LAKE WORTH | PALM BEACH | 359113139 | FL | 7580 DEUCE LANE | 33467 | uploaded |
| $250.00 | Bucket 1 | 08-89592 | HCNW | Stage 3 | LUTZ | HILLSBOROUGH | 7440976397 | FL | 18101 PEREGRINES PERCH PLACE UNIT 4 | 33558 | uploaded |
| $250.00 | Bucket 1 | 08-89678 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 8710001774 | FL | 1087 BROWN STREET | 32205 | uploaded |
| $250.00 | Bucket 1 | 08-89975 | GMAP | Stage 3 | DELTONA | VOLUSIA | 835018354 | FL | 1282 BRIARWOOD LANE | 32725 | uploaded |
| $250.00 | Bucket 1 | 08-90252 | HCNW | Stage 3 | PALM COAST | FLAGLER | 7401338488 | FL | 7 LLEBERRY PATH | 32164 | uploaded |
| $250.00 | Bucket 1 | 08-90373 | HCNW | Stage 3 | OCALA | MARION | 7440252956 | FL | 527 BAHIA TRACK LANE | 34472 | UPLOaded |
| $250.00 | Bucket 1 | 08-90390 | HCNW | Stage 3 | KISSIMMEE | OSCEOLA | 7440650683 | FL | 2509 LANIER RD | 34744 | uploaded |
| $250.00 | Bucket 1 | 08-90461 | | | | | 7442572293 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-90471 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7655632745 | FL | 410 NW 57TH CT | 33126 | uploaded |
| $250.00 | Bucket 1 | 08-90599 | HCNW | Stage 3 | BRADENTON | MANATEE | 7438796591 | FL | 903 38TH TERRACE EAST | 34208 | uploaded |
| $250.00 | Bucket 1 | 08-90965 | | | | | 7655639237 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-90996 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7441055496 | FL | 4415 WEST HANNA AVENUE | 33614 | UPLOaded |
| $250.00 | Bucket 1 | 08-91451 | GMAP | Stage 3 | CORAL SPRINGS | BROWARD | 359226194 | FL | 10115 TWIN LAKES DR #M | 33071 | uploaded |
| $250.00 | Bucket 1 | 08-91452 | GMAP | Stage 3 | VALRICO | HILLSBOROUGH | 359211467 | FL | 3044 BEAVER POND TRAIL | 33594 | uploaded |
| $250.00 | Bucket 1 | 08-91453 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 359148278 | FL | 5071 RAMBLER ROSE WAY | 33415 | uploaded |
| $250.00 | Bucket 1 | 08-92944 | | | | | 475856845 | FL | | | uploaded |
| $250.00 | Bucket 1 | 08-92998 | GMAP | Stage 3 | TALLAHASSEE | LEON | 260002647 | FL | 1801 S GADSDEN ST | 32301 | uploaded |
| $250.00 | Bucket 1 | 08-93162 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 307220753 | FL | 6837 BLANCO CT S | 32210 | uploaded |
| $250.00 | Bucket 1 | 08-93172 | GMAP | Stage 3 | GIBSONTON | HILLSBOROUGH | 307663755 | FL | 8101 TAR HOLLOW DR | 33534 | uploaded |
| $250.00 | Bucket 1 | 08-93177 | GMAP | Stage 3 | PALM COAST | FLAGLER | 307874747 | FL | 33 RED CLOVER LN | 32164 | uploaded |
| $250.00 | Bucket 1 | 08-93193 | GMAP | Stage 3 | DELRAY BEACH | PALM BEACH | 359025387 | FL | 6215 FLORAL LAKES DRIVE | 33484 | uploaded |
| $250.00 | Bucket 1 | 08-93196 | GMAP | Stage 3 | OPA LOCKA | MIAMI-DADE | 359049687 | FL | 21373 NORTHWEST 39TH AVENUE | 33055 | uploaded |
| $250.00 | Bucket 1 | 08-93443 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 601377561 | FL | 8837 ROYAL ENCLAVE BLVD | 33626 | uploaded |
| $250.00 | Bucket 1 | 08-93711 | GMAP | Stage 3 | ST PETERSBURG | PINELLAS | 810006176 | FL | 10263 GANDY BLVD 105 | 33702 | uploaded |
| $250.00 | Bucket 1 | 08-93712 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 810006361 | FL | 19-1342 THE POINTE DRIVE | 33409 | uploaded |
| $250.00 | Bucket 1 | 08-93713 | GMAP | Stage 3 | APOPKA | ORANGE | 810009655 | FL | 308 N THOMPSON RD | 32703 | uploaded |
| $250.00 | Bucket 1 | 08-93738 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 601957979 | FL | 726 NW 15TH TERRACE | 33311 | uploaded |
| $250.00 | Bucket 1 | 08-93819 | GMAP | Stage 3 | WELLINGTON | PALM BEACH | 685513658 | FL | 651 CYPRESS GREEN CIR | 33414 | uploaded |
| $250.00 | Bucket 1 | 08-93830 | GMAP | Stage 3 | SANTA ROSA BEACH | WALTON | 810008582 | FL | 287 GARFIELD ST | 32459 | uploaded |
| $250.00 | Bucket 1 | 08-93833 | GMAP | Stage 3 | LEHIGH ACRES | LEE | 810011739 | FL | 203 LEELAND HEIGHTS BLVD E | 33936 | uploaded |
| $250.00 | Bucket 1 | 08-93836 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 810030291 | FL | 4111 41ST AVENUE NORTH | 33714 | UPLOADED |
| $250.00 | Bucket 1 | 08-93841 | HCNW | Stage 3 | GREENACRES | PALM BEACH | 7424664894 | FL | 1002 SEMINOLE PALMS DRIVE | 33463 | uploaded |
| $250.00 | Bucket 1 | 08-93882 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 307772764 | FL | 335 S BISCAYNE BLVD LPH3 | 33131 | uploaded |
| $250.00 | Bucket 1 | 08-93899 | GMAP | Stage 3 | CLEARWATER | PINELLAS | 359248940 | FL | 1109 S DUNCAN AVENUE | 33756 | uploaded |
| $250.00 | Bucket 1 | 08-93906 | HCNW | Stage 3 | BRADENTON | MANATEE | 7440552537 | FL | 246 BEACON HARBOUR LOOP | 34212 | uploaded |
| $250.00 | Bucket 1 | 08-93913 | HCNW | Stage 3 | HIALEAH | MIAMI-DADE | 7440990142 | FL | 171 W 13TH ST | 33010 | uploaded |
| $250.00 | Bucket 1 | 08-93928 | HCNW | Stage 3 | DUNEDIN | PINELLAS | 7441566353 | FL | 678 ROANOKE ST | 34698 | uploaded |
| $250.00 | Bucket 1 | 08-93944 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7442540694 | FL | 11021 SW 38 LN | 33165 | uploaded |
| $250.00 | Bucket 1 | 08-93956 | GMAP | Stage 3 | MIAMI BEACH | MIAMI-DADE | 359243371 | FL | 1330 WEST AVE#1512 | 33139 | uploaded |
| $250.00 | Bucket 1 | 08-93975 | GMAP | Stage 3 | NORTH MIAMI | MIAMI-DADE | 359209696 | FL | 11855 NE 19 DRIVE UNIT 36 | 33181 | uploaded |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $250.00 | Bucket 1 | 06-93988 | GMAP | Stage 3 | BRADENTON | MANATEE | 359339590 | FL | 14867 SKIP JACK LOOP UNIT 3 | 34202 | uploaded |
| $250.00 | Bucket 1 | 06-93992 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359340058 | FL | 9519 WOODBOROUGH CT | 33615 | uploaded |
| $250.00 | Bucket 1 | 06-93999 | GMAP | Stage 3 | MELBOURNE | BREVARD | 359376279 | FL | 3093 GALINDO CIRCLE | 32940 | uploaded |
| $250.00 | Bucket 1 | 06-94059 | GMAP | Stage 3 | PALM COAST | FLAGLER | 359395461 | FL | 59 BLARE DRIVE | 32137 | uploaded |
| $250.00 | Bucket 1 | 06-94062 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359421483 | FL | 20113 WEEPING LAUREL PL | 33647 | uploaded |
| $250.00 | Bucket 1 | 06-94066 | GMAP | Stage 3 | SAINT CLOUD | OSCEOLA | 359466785 | FL | 2348 DEER CREEK BLVD | 34772 | uploaded |
| $250.00 | Bucket 1 | 06-94083 | GMAP | Stage 3 | DORAL | MIAMI-DADE | 359522065 | FL | 4780 NW 102 AVE #202 | 33178 | uploaded |
| $250.00 | Bucket 1 | 06-94089 | GMAP | Stage 3 | WINTER GARDEN | ORANGE | 442665659 | FL | 2119 BLACK LAKE BLVD | 34787 | uploaded |
| $250.00 | Bucket 1 | 06-94181 | GMAP | Stage 3 | NAPLES | COLLIER | 359509346 | FL | 3655 EXUMA WAY | 34119 | uploaded |
| $250.00 | Bucket 1 | 06-94188 | GMAP | Stage 3 | RUSKIN | HILLSBOROUGH | 360114678 | FL | 527 BAHIA BEACH BLVD | 33570 | uploaded |
| $250.00 | Bucket 1 | 06-94196 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 475754347 | FL | 17830 SW 216 STREET | 33170 | uploaded |
| $250.00 | Bucket 1 | 06-94271 | GMAP | Stage 3 | CORAL SPRINGS | BROWARD | 601312386 | FL | 11783 NW 30 STREET A-104 | 33065 | uploaded |
| $250.00 | Bucket 1 | 06-94375 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601425394 | FL | 8840 FOUNTAINEBLEAU BLVD #304 | 33172 | uploaded |
| $250.00 | Bucket 1 | 06-94421 | GMAP | Stage 3 | KISSIMMEE | OSCEOLA | 359629265 | FL | 1840 WEDGEWOOD WAY | 34746 | uploaded |
| $250.00 | Bucket 1 | 06-94462 | | | | | 601823692 | FL | | | uploaded |
| $250.00 | Bucket 1 | 06-94571 | GMAP | Stage 3 | LAUDERDALE LAKES | BROWARD | 610005767 | FL | 3520 N W 33RD TERRACE | 33309 | uploaded |
| $250.00 | Bucket 1 | 06-94600 | HCNW | Stage 3 | WESLEY CHAPEL | PASCO | 7471202432 | FL | 30401 ANNADALE DRIVE | 33544 | uploaded |
| $250.00 | Bucket 1 | 06-94698 | HCNW | Stage 3 | DANIA | BROWARD | 7438769646 | FL | 2 SW 6TH AVENUE | 33004 | uploaded |
| $250.00 | Bucket 1 | 06-94750 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7438847097 | FL | 8585 SW 214 TERRACE | 33189 | uploaded |
| $250.00 | Bucket 1 | 06-94768 | HCNW | Stage 3 | HUDSON | PASCO | 7439792456 | FL | 12922 SANDBURST LANE | 34667 | uploaded |
| $250.00 | Bucket 1 | 06-94786 | HCNW | Stage 3 | DUNEDIN | PINELLAS | 7440570232 | FL | 1507 SAN CHARLES DR | 34698 | uploaded |
| $250.00 | Bucket 1 | 06-94826 | GMAP | Stage 3 | DELTONA | VOLUSIA | 610023867 | FL | 2674 COACHMAN DR | 32738 | uploaded |
| $250.00 | Bucket 1 | 06-94829 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 610027151 | FL | 12125 MIAMI AVE N | 33168 | uploaded |
| $250.00 | Bucket 1 | 06-94832 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 610031675 | FL | 7210 NORTH MANHATTAN AVE UNIT #2322 | 33614 | uploaded |
| $250.00 | Bucket 1 | 06-94867 | HCNW | Stage 3 | DELRAY BEACH | PALM BEACH | 7428656896 | FL | 16074 ROSECROFT TERRACE | 33446 | uploaded |
| $250.00 | Bucket 1 | 06-94938 | GMAP | Stage 3 | LITHIA | HILLSBOROUGH | 601478558 | FL | 15310 PALOMAPARK LANE | 33547 | uploaded |
| $250.00 | Bucket 1 | 06-94949 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 713903592 | FL | 15668 SW 16 STREET | 33194 | uploaded |
| $250.00 | Bucket 1 | 06-94955 | HCNW | Stage 3 | DANIA BEACH | BROWARD | 7441430766 | FL | 126 NE 2 AVENUE | 33004 | uploaded |
| $250.00 | Bucket 1 | 06-94965 | HCNW | Stage 3 | PLANTATION | BROWARD | 7441849148 | FL | 6138 NORTHWEST 17 MANOR UNIT VCLR | 33322 | uploaded |
| $250.00 | Bucket 1 | 06-95001 | GMAP | Stage 3 | ORLANDO | ORANGE | 713906084 | FL | 8479 DOVER VIEW LANE | 32829 | uploaded |
| $250.00 | Bucket 1 | 06-95012 | GMAP | Stage 3 | NORTH PORT | SARASOTA | 359311487 | FL | 6680 TALON BAY DR | 34287 | uploaded |
| $250.00 | Bucket 1 | 06-95013 | GMAP | Stage 3 | NORTH PORT | SARASOTA | 359311490 | FL | 6716 TALON BAY DR | 34287 | uploaded |
| $250.00 | Bucket 1 | 06-95018 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359515494 | FL | 7411 SW 21 ST | 33155 | uploaded |
| $250.00 | Bucket 1 | 06-95023 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359040759 | FL | 6504 NORTH BOULEVARD STREET | 33604 | uploaded |
| $250.00 | Bucket 1 | 06-95067 | HCNW | Stage 3 | ORLANDO | ORANGE | 7439784935 | FL | 6524 RAINBOW AVENUE | 32825 | uploaded |
| $250.00 | Bucket 1 | 06-95274 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7440165561 | FL | 18940 SW 74TH AVENUE | 33157 | UPLOaded |
| $250.00 | Bucket 1 | 06-95653 | HCNW | Stage 3 | NORTH PORT | SARASOTA | 7425654274 | FL | 2067 ROANOKE ROAD | 34288 | uploaded |
| $250.00 | Bucket 1 | 06-95689 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 359393952 | FL | 651 OKEECHOBEE BOULEVARD,UNIT 807 | 33401 | uploaded |
| $250.00 | Bucket 1 | 06-96428 | | | | | 7429304231 | FL | | | uploaded |
| $250.00 | Bucket 1 | 06-96433 | HCNW | Stage 3 | FT MYERS | LEE | 7441010394 | FL | 3405 WINKLER AVE UNIT #216 | 33916 | uploaded |
| $250.00 | Bucket 1 | 06-96445 | GMAP | Stage 3 | PUNTA GORDA | CHARLOTTE | 359525134 | FL | 24270 YACHT CLUB BOULEVARD | 33955 | uploaded |
| $250.00 | Bucket 1 | 06-96715 | GMAP | Stage 3 | PALM COAST | FLAGLER | 359168260 | FL | 600 CANOPY WALK LANE # 631 | 32137 | uploaded |
| $250.00 | Bucket 1 | 06-96748 | GMAP | Stage 3 | DELTONA | VOLUSIA | 359277880 | FL | 450 ABENO AVE | 32725 | uploaded |
| $250.00 | Bucket 1 | 06-96803 | GMAP | Stage 3 | LAND O LAKES | PASCO | 359371489 | FL | 3403 LEAF LAKE DRIVE | 34639 | uploaded |
| $250.00 | Bucket 1 | 06-97253 | HCNW | Stage 3 | PALM COAST | FLAGLER | 7441021369 | FL | 9 SELENE PLACE | 32164 | UPLOaded |
| $250.00 | Bucket 1 | 06-97320 | HCNW | Stage 3 | LARGO | PINELLAS | 7428314942 | FL | 3679 141 AVE. | 33771 | uploaded |
| $250.00 | Bucket 1 | 06-97367 | HCNW | Stage 3 | SARASOTA | SARASOTA | 7439915360 | FL | 2540 WEBBER STREET | 34239 | uploaded |
| $250.00 | Bucket 1 | 06-97884 | HCNW | Stage 3 | HOLLYWOOD | BROWARD | 7442447385 | FL | 2501 SOUTH OCEAN DRIVE 1432 | 33019 | uploaded |
| $250.00 | Bucket 1 | 06-97954 | HCNW | Stage 3 | JACKSONVILLE | DUVAL | 7441536836 | FL | 13054 SHALLOWATER ROAD | 32258 | uploaded |
| $250.00 | Bucket 1 | 06-98012 | HCNW | Stage 3 | WELLINGTON | PALM BEACH | 8710003753 | FL | 3971 BIRAGUE DR | 33449 | uploaded |
| $250.00 | Bucket 1 | 06-98066 | GMAP | Stage 3 | PALM COAST | FLAGLER | 307711560 | FL | 34 BUTTERMILK DR | 32137 | uploaded |
| $250.00 | Bucket 1 | 06-98723 | HCNW | Stage 3 | FORT MYERS | LEE | 7439797457 | FL | 5464-66 FIRST AVENUE | 33907 | uploaded |
| $250.00 | Bucket 1 | 06-98928 | HCNW | Stage 3 | OVIEDO | SEMINOLE | 7441371895 | FL | 3699 CARUSO PLACE | 32765 | uploaded |
| $250.00 | Bucket 1 | 06-98944 | | | | | 7442179276 | FL | | | uploaded |
| $250.00 | Bucket 1 | 06-98947 | HCNW | Stage 3 | SPRING HILL | HERNANDO | 7439511643 | FL | 11169 CLAYMORE ST | 34609 | uploaded |
| $250.00 | Bucket 1 | 06-99427 | HCNW | Stage 3 | SUMMERFIELD | MARION | 7438021051 | FL | 8420 SE 131ST PL | 34491 | uploaded |
| $250.00 | Bucket 1 | 06-99432 | HCNW | Stage 3 | APOPKA | ORANGE | 7438877664 | FL | 836 ROLLING GREEN DRIVE | 32700 | uploaded |
| $250.00 | Bucket 1 | 06-99436 | HCNW | Stage 3 | PALM HARBOR | PINELLAS | 7439076282 | FL | 43 LAKE SHORE DRIVE | 34684 | uploaded |
| $250.00 | Bucket 1 | 06-99446 | HCNW | Stage 3 | VENICE | SARASOTA | 7470344967 | FL | 513 GLEN OAK ROAD | 34293 | uploaded |
| $250.00 | Bucket 1 | 06-99566 | HCNW | Stage 3 | CASSELBERRY | SEMINOLE | 7441987161 | FL | 849 TURTLE MOUND DRIVE | 32707 | uploaded |
| $250.00 | Bucket 1 | 06-99582 | GMAP | Stage 3 | KISSIMMEE | OSCEOLA | 307662168 | FL | 1517 GANTS CIR | 34744 | uploaded |
| $250.00 | Bucket 1 | 06-99599 | GMAP | Stage 3 | MILTON | SANTA ROSA | 307665257 | FL | 7178 PRO LANE | 32570 | uploaded |
| $250.00 | Bucket 1 | 06-99606 | HCNW | Stage 3 | LAKE WORTH | PALM BEACH | 7655663488 | FL | 6626 GREG WAY | 33467 | uploaded |
| $250.00 | Bucket 1 | 06-99610 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 364642393 | FL | 2024 COFFEE POT BLVD NE | 33704 | uploaded |
| $250.00 | Bucket 1 | 06-99623 | HCNW | Stage 3 | WELLINGTON | PALM BEACH | 7439866252 | FL | 3550 OLD LIGHTHOUSE CIRCLE | 33414 | UPLOaded |
| $250.00 | Bucket 1 | 06-99628 | GMAP | Stage 3 | COCOA | BREVARD | 810012479 | FL | 3880 SCOTLAND STREET | 32927 | uploaded |
| $250.00 | Bucket 1 | 06-99714 | GMAP | Stage 3 | LAKE WORTH | PALM BEACH | 307726090 | FL | 3660 CANAL RD #3,4,5 & 6 | 33461 | uploaded |
| $250.00 | Bucket 1 | 06-99730 | GMAP | Stage 3 | HOLLYWOOD | BROWARD | 359224636 | FL | 4260 SW 36 ST | 33023 | uploaded |
| $250.00 | Bucket 1 | 06-99853 | GMAP | Stage 3 | VERO BEACH | INDIAN RIVER | 359340089 | FL | 8225 105TH AVENUE | 32967 | uploaded |
| $250.00 | Bucket 1 | 06-99866 | GMAP | Stage 3 | PEMBROKE PARK | BROWARD | 359394134 | FL | 3690 SW 48TH AVENUE UNIT E-32 | 33023 | uploaded |
| $250.00 | Bucket 1 | 06-99890 | GMAP | Stage 3 | KISSIMMEE | OSCEOLA | 359500063 | FL | 130 SUNNY OAK TRAIL | 34746 | uploaded |
| $250.00 | Bucket 1 | 06-99964 | GMAP | Stage 3 | LARGO | PINELLAS | 307710271 | FL | 427 NE 4TH AVE | 33770 | uploaded |
| $250.00 | Bucket 1 | 06-99965 | GMAP | Stage 3 | LARGO | PINELLAS | 307710284 | FL | 419 NE 4TH AVE | 33770 | uploaded |
| $250.00 | Bucket 1 | 06-99966 | GMAP | Stage 3 | LARGO | PINELLAS | 307710294 | FL | 425 NE 4TH AVE | 33770 | uploaded |
| $250.00 | Bucket 1 | 06-99975 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 359092153 | FL | 14556 BERRINGER LANE | 32258 | uploaded |
| $250.00 | Bucket 1 | 06-99990 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359283258 | FL | 1312 NW 24TH AVENUE 1312 | 33125 | uploaded |
| $250.00 | Bucket 1 | 06-99998 | GMAP | Stage 3 | HOLLYWOOD | BROWARD | 359339906 | FL | 2501 SOUTH OCEAN DRIVE UNIT 426 | 33019 | uploaded |
| $250.00 | Bucket 1 | 09-16099 | GMAP | Stage 3 | DELTONA | VOLUSIA | 359224353 | FL | 2909 TIDE COURT | 32738 | uploaded |
| $250.00 | Bucket 1 | 09-16675 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 601320262 | FL | 249 NE 12TH AVENUE | 33030 | uploaded |
| $250.00 | Bucket 1 | 09-16680 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 601320230 | FL | 9 NE 12TH AVENUE | 33030 | uploaded |
| $250.00 | Bucket 1 | 09-16969 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7439295536 | FL | 6684 N. KENDALL DRIVE UNIT C202 | 33156 | uploaded |
| $250.00 | Bucket 1 | 09-16973 | HCNW | Stage 3 | LAKELAND | POLK | 7442440982 | FL | 4816 RON CIRCLE | 33805 | uploaded |
| $250.00 | Bucket 1 | 09-16986 | GMAP | Stage 3 | PLANT CITY | HILLSBOROUGH | 307122566 | FL | 1406 BONNIE LOOP RD | 33565 | uploaded |
| $250.00 | Bucket 1 | 09-17059 | GMAP | Stage 3 | BOYNTON BEACH | PALM BEACH | 359340563 | FL | 6436 BELLA CIRCLE UNIT 1101 | 33437 | uploaded |
| $250.00 | Bucket 1 | 09-17062 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359339951 | FL | 8592 SW 211TH TERRAC | 33189 | uploaded |
| $250.00 | Bucket 1 | 09-17073 | GMAP | Stage 3 | BOYNTON BEACH | PALM BEACH | 359274252 | FL | 1019 GROVE PARK CIRCLE | 33436 | uploaded |
| $250.00 | Bucket 1 | 09-17080 | GMAP | Stage 3 | MIAMI BEACH | MIAMI-DADE | 307706462 | FL | 110 WASHINGTON AVE #2501 | 33139 | uploaded |
| $250.00 | Bucket 1 | 09-17084 | GMAP | Stage 3 | ORLANDO | ORANGE | 307709754 | FL | 14205 CONIFER DR | 32832 | uploaded |
| $250.00 | Bucket 1 | 09-17085 | GMAP | Stage 3 | MIAMI BEACH | MIAMI-DADE | 307709758 | FL | 100 BAYVIEW DR #403 | 33160 | uploaded |
| $250.00 | Bucket 1 | 09-17091 | GMAP | Stage 3 | RIVERVIEW | HILLSBOROUGH | 359172553 | FL | 12636 BURGESS HILL DRIVE | 33569 | uploaded |
| $250.00 | Bucket 1 | 09-17092 | GMAP | Stage 3 | SEMINOLE | PINELLAS | 359172573 | FL | 9792 COMMODORE DRIVE | 33776 | uploaded |
| $250.00 | Bucket 1 | 09-17099 | GMAP | Stage 3 | LAUDERHILL | BROWARD | 359211067 | FL | 4204 INVERRARY BOULEVARD 76A | 33319 | uploaded |
| $250.00 | Bucket 1 | 09-17152 | GMAP | Stage 3 | DELAND | VOLUSIA | 359210063 | FL | 245 SHADY LANE 76 | 32724 | uploaded |
| $250.00 | Bucket 1 | 09-17265 | GMAP | Stage 3 | BRADENTON | MANATEE | 359340566 | FL | 6228 36TH ST E | 34203 | uploaded |
| $250.00 | Bucket 1 | 09-17299 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359458247 | FL | 13022 CARROLLWOOD CREEK DR | 33624 | uploaded |
| $250.00 | Bucket 1 | 09-17377 | HCNW | Stage 3 | TALLAHASSEE | LEON | 7426663643 | FL | 3241 SAWTOOTH DRIVE | 32303 | uploaded |
| $250.00 | Bucket 1 | 09-17387 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7429302755 | FL | 600 S DIXIE HIGHWAY | 33401 | uploaded |
| $250.00 | Bucket 1 | 09-17393 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7436155741 | FL | 6320 SW 138 CT APT 301 | 33183 | uploaded |
| $250.00 | Bucket 1 | 09-17454 | GMAP | Stage 3 | RUSKIN | HILLSBOROUGH | 359500364 | FL | 1111 BARCLAY WOOD DR | 33570 | uploaded |
| $250.00 | Bucket 1 | 09-17566 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7439829276 | FL | 7906 NORTH GREENWOOD AVENUE | 33604 | uploaded |
| $250.00 | Bucket 1 | 09-17570 | HCNW | Stage 3 | WESTON | BROWARD | 7440097939 | FL | 250 RAQUET CLUB ROAD #A411-2 | 33326 | uploaded |
| $250.00 | Bucket 1 | 09-17576 | HCNW | Stage 3 | CAPE CORAL | LEE | 7440556373 | FL | 1630 SW SANTA BARBARA PL | 33991 | uploaded |
| $250.00 | Bucket 1 | 09-17586 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7441170347 | FL | 1068 NW 129 CT | 33182 | uploaded |
| $250.00 | Bucket 1 | 09-17596 | HCNW | Stage 3 | COCONUT CREEK | BROWARD | 7441555448 | FL | 721 LYONS ROAD UNIT 15-202 | 33063 | uploaded |
| $250.00 | Bucket 1 | 09-17655 | HCNW | Stage 3 | SEBRING | HIGHLANDS | 7442006756 | FL | 1622 SOUTH LAKEVIEW TERRACE | 33870 | uploaded |
| $250.00 | Bucket 1 | 09-17673 | HCNW | Stage 3 | BRADENTON | MANATEE | 7470583477 | FL | 8304 QUAIL GREENS TERRACE | 34212 | uploaded |
| $250.00 | Bucket 1 | 09-17681 | HCNW | Stage 3 | BOYNTON BEACH | PALM BEACH | 7472203074 | FL | 6692 COBBLESTONE POINT CIR. | 33437 | uploaded |
| $250.00 | Bucket 1 | 09-17752 | GMAP | Stage 3 | JACKSONVILLE | ST JOHNS | 359510083 | FL | 1935 E WINDY WAY | 32259 | uploaded |
| $250.00 | Bucket 1 | 09-17762 | GMAP | Stage 3 | ORLANDO | ORANGE | 360126837 | FL | 11940 GRECO DR | 32824 | uploaded |
| $250.00 | Bucket 1 | 09-17768 | HCNW | Stage 3 | PALM BEACH GARDENS | PALM BEACH | 442683851 | FL | 3569 GULL ROAD | 33410 | uploaded |
| $250.00 | Bucket 1 | 09-17781 | GMAP | Stage 3 | NEW PORT RICHEY | PASCO | 600171163 | FL | 6247 12TH AVE EAST | 34653 | uploaded |
| $250.00 | Bucket 1 | 09-17782 | GMAP | Stage 3 | CAPE CORAL | LEE | 600980243 | FL | 1716 SOUTHEAST 46TH STREET | 33904 | uploaded |
| $250.00 | Bucket 1 | 09-17850 | GMAP | Stage 3 | BOYNTON BEACH | PALM BEACH | 359394873 | FL | 3209 RENAISSANCE WAY UNIT 3-209 | 33426 | uploaded |
| $250.00 | Bucket 1 | 09-17853 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 359395348 | FL | 9215 JAYBIRD CIRCLE WEST | 32257 | uploaded |
| $250.00 | Bucket 1 | 09-17854 | GMAP | Stage 3 | KISSIMMEE | OSCEOLA | 359396452 | FL | 3869 WOOD THRUSH DRIVE | 34744 | uploaded |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $250.00 | Bucket 1 | 09-17965 | GMAP | Stage 3 | PENSACOLA BEACH | ESCAMBIA | 359090955 | FL | 1 LA CARIBE DRIVE | 32561 | uploaded |
| $250.00 | Bucket 1 | 09-17966 | GMAP | Stage 3 | FORT MYERS | LEE | 359066066 | FL | 705 RUE LABEAU CIRCLE | 33913 | uploaded |
| $250.00 | Bucket 1 | 09-17967 | GMAP | Stage 3 | PALM COAST | FLAGLER | 359064873 | FL | 200 OCEAN CREST DRIVE #533 | 32137 | uploaded |
| $250.00 | Bucket 1 | 09-17969 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359049433 | FL | 929 SW 149 CT | 33194 | uploaded |
| $250.00 | Bucket 1 | 09-17990 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 359046155 | FL | 737 53RD AVE SOUTH | 33705 | uploaded |
| $250.00 | Bucket 1 | 09-17996 | GMAP | Stage 3 | GREEN COVE SPRINGS | CLAY | 600128132 | FL | 2864 DECIDELY ST | 32043 | uploaded |
| $250.00 | Bucket 1 | 09-18250 | GMAP | Stage 3 | PLANTATION | BROWARD | 359442366 | FL | 818 W TROPICAL WAY | 33317 | uploaded |
| $250.00 | Bucket 1 | 09-18254 | GMAP | Stage 3 | WINTER SPRINGS | SEMINOLE | 359077852 | FL | 765 BLADES COURT | 32708 | uploaded |
| $250.00 | Bucket 1 | 09-18294 | GMAP | Stage 3 | BOCA RATON | PALM BEACH | 359016661 | FL | 23417 LIBERTY BELL TERRACE | 33433 | uploaded |
| $250.00 | Bucket 1 | 09-18364 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 610011759 | FL | 11047 SW 243RD LANE | 33032 | uploaded |
| $250.00 | Bucket 1 | 09-18367 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 610008632 | FL | 840 CAROLINE AVE | 33413 | uploaded |
| $250.00 | Bucket 1 | 09-18376 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 713906674 | FL | 5901 TAMPA SHORES BLVD | 33615 | uploaded |
| $250.00 | Bucket 1 | 09-18377 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 713904671 | FL | 11689 AMISTAD COURT | 32266 | uploaded |
| $250.00 | Bucket 1 | 09-18381 | GMAP | Stage 3 | DORAL | MIAMI-DADE | 713912950 | FL | 4754 NW 97TH COURT #80 | 33178 | uploaded |
| $250.00 | Bucket 1 | 09-18382 | GMAP | Stage 3 | KEY WEST | MONROE | 713901670 | FL | 401 BALIDO ST | 33040 | uploaded |
| $250.00 | Bucket 1 | 09-18387 | GMAP | Stage 3 | MELBOURNE | BREVARD | 713286876 | FL | 3201 AURORA RD | 32934 | uploaded |
| $250.00 | Bucket 1 | 09-18493 | GMAP | Stage 3 | DEBARY | VOLUSIA | 601573282 | FL | 304 BOWLING GREEN COURT | 32713 | uploaded |
| $250.00 | Bucket 1 | 09-18657 | GMAP | Stage 3 | DELTONA | VOLUSIA | 359485857 | FL | 3023 HIGATE DRIVE | 32738 | uploaded |
| $250.00 | Bucket 1 | 09-18659 | GMAP | Stage 3 | PORT RICHEY | PASCO | 307879344 | FL | 7722 TOPAY LN | 34668 | uploaded |
| $250.00 | Bucket 1 | 09-18750 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359278165 | FL | 2636 NORTHWEST 24TH STREET 4D | 33125 | uploaded |
| $250.00 | Bucket 1 | 09-18751 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359277966 | FL | 1301 NW 40 STREET | 33142 | uploaded |
| $250.00 | Bucket 1 | 09-19461 | HCNW | Stage 3 | DELTONA | VOLUSIA | 7437096977 | FL | 696 EAST GOODRICH DRIVE | 32725 | uploaded |
| $250.00 | Bucket 1 | 09-19462 | HCNW | Stage 3 | NEW PORT RICHEY | PASCO | 7437322084 | FL | 7051 LENOX DRIVE | 34653 | uploaded |
| $250.00 | Bucket 1 | 09-19469 | HCNW | Stage 3 | LAUDERHILL | BROWARD | 7472124379 | FL | 3588 NW 14TH COURT | 33311 | uploaded |
| $250.00 | Bucket 1 | 09-19491 | HCNW | Stage 3 | HIALEAH | MIAMI-DADE | 7441292653 | FL | 1230 W 54 ST A-224 | 33012 | uploaded |
| $250.00 | Bucket 1 | 09-19651 | GMAP | Stage 3 | BIG PINE KEY | MONROE | 359224169 | FL | 29166 PALM AVE | 33043 | uploaded |
| $250.00 | Bucket 1 | 09-19696 | HCNW | Stage 3 | ORLANDO | ORANGE | 7436021059 | FL | 4454 PINEBARK AVENUE | 32811 | uploaded |
| $250.00 | Bucket 1 | 09-20156 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7423883362 | FL | 4544 SW 143 CT | 33175 | uploaded |
| $250.00 | Bucket 1 | 09-20160 | HCNW | Stage 3 | FT. LAUDERDALE | BROWARD | 7422507749 | FL | 2744 NW 8TH STREET | 33311 | uploaded |
| $250.00 | Bucket 1 | 09-20161 | HCNW | Stage 3 | CLEARWATER | PINELLAS | 7422094649 | FL | 1430 BARRY STREET | 33756 | uploaded |
| $250.00 | Bucket 1 | 09-20165 | HCNW | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 7401363767 | FL | 230 SE THORNHILL DRIVE | 34984 | uploaded |
| $250.00 | Bucket 1 | 09-20174 | GMAP | Stage 3 | PORT RICHEY | PASCO | 307879382 | FL | 8453 OLD POST RD | 34668 | uploaded |
| $250.00 | Bucket 1 | 09-20195 | GMAP | Stage 3 | NORTH MIAMI | MIAMI-DADE | 359046350 | FL | 2056 ALAMANDA DRIVE | 33181 | uploaded |
| $250.00 | Bucket 1 | 09-20196 | GMAP | Stage 3 | VALRICO | HILLSBOROUGH | 359036350 | FL | 4524 SWIFT CIRCLE | 33594 | uploaded |
| $250.00 | Bucket 1 | 09-20199 | HCNW | Stage 3 | APOPKA | ORANGE | 7441028164 | FL | 2730 MCQUEEN RD | 32703 | uploaded |
| $250.00 | Bucket 1 | 09-20373 | GMAP | Stage 3 | TALLAHASSEE | LEON | 835020830 | FL | 1146 WINFIELD FOREST DR | 32317 | uploaded |
| $250.00 | Bucket 1 | 09-20683 | HCNW | Stage 3 | CLERMONT | LAKE | 7438655045 | FL | 10814 CRESCENDO LOOP | 34711 | uploaded |
| $250.00 | Bucket 1 | 09-20689 | HCNW | Stage 3 | RIVERVIEW | HILLSBOROUGH | 7439375452 | FL | 10610 NAVIGATION DRIVE | 33569 | uploaded |
| $250.00 | Bucket 1 | 09-20891 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7439325036 | FL | 26466 SW 126 AVENUE | 33032 | UPLOaded |
| $250.00 | Bucket 1 | 09-20897 | HCNW | Stage 3 | HOLLYWOOD | BROWARD | 7439631862 | FL | 3505 S OCEAN DRIVE 1120 | 33019 | uploaded |
| $250.00 | Bucket 1 | 09-20969 | HCNW | Stage 3 | KISSIMMEE | OSCEOLA | 7440612083 | FL | 76 LAS BRISAS WAY | 34743 | uploaded |
| $250.00 | Bucket 1 | 09-20995 | HCNW | Stage 3 | PENSACOLA | ESCAMBIA | 7441323474 | FL | 725 LADNER DRIVE | 32506 | uploaded |
| $250.00 | Bucket 1 | 09-20996 | HCNW | Stage 3 | LAKELAND | POLK | 7441327459 | FL | 6066 CHIANTI AVE | 33811 | uploaded |
| $250.00 | Bucket 1 | 09-21050 | HCNW | Stage 3 | HOLLYWOOD | BROWARD | 7441611563 | FL | 6429 RODMAN STREET | 33023 | uploaded |
| $250.00 | Bucket 1 | 09-21056 | HCNW | Stage 3 | ORLANDO | ORANGE | 7441682473 | FL | 5930 RYWOOD DR | 32810 | uploaded |
| $250.00 | Bucket 1 | 09-21064 | HCNW | Stage 3 | BRANDON | HILLSBOROUGH | 7442339180 | FL | 827 PEBBLEWOOD DR | 33511 | uploaded |
| $250.00 | Bucket 1 | 09-21097 | HCNW | Stage 3 | JACKSONVILLE | DUVAL | 7442226650 | FL | 3730 MONCRIEF ROAD WEST | 32209 | uploaded |
| $250.00 | Bucket 1 | 09-21251 | HCNW | Stage 3 | JACKSONVILLE | DUVAL | 7658567733 | FL | 13242 ARBOR VITAE DR | 32225 | uploaded |
| $250.00 | Bucket 1 | 09-21492 | HCNW | Stage 3 | POMPANO BEACH | BROWARD | 7441066255 | FL | 1011 NORTH WEST 49TH STREET | 33064 | uploaded |
| $250.00 | Bucket 1 | 09-21762 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 610031736 | FL | 507 LIME TREE RD | 33619 | uploaded |
| $250.00 | Bucket 1 | 09-21773 | GMAP | Stage 3 | PALM CITY | MARTIN | 307818177 | FL | 397 SW RIVERWAY | 34990 | uploaded |
| $250.00 | Bucket 1 | 09-21774 | GMAP | Stage 3 | STUART | MARTIN | 359210943 | FL | 2600 SE OCEAN BLVD UNIT Y6 | 34996 | uploaded |
| $250.00 | Bucket 1 | 09-21781 | GMAP | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 307876682 | FL | 2372 sw NORTON ST | 34953 | uploaded |
| $250.00 | Bucket 1 | 09-22352 | HCNW | Stage 3 | EDGEWATER | VOLUSIA | 7438865048 | FL | 228 OLD MISSION ROAD | 32132 | uploaded |
| $250.00 | Bucket 1 | 09-22379 | HCNW | Stage 3 | DORAL | MIAMI-DADE | 7471060044 | FL | 10546 NW 51ST STREET | 33178 | UPLOADED |
| $250.00 | Bucket 1 | 09-23470 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 601385777 | FL | 113 NE 12 AVE | 33030 | uploaded |
| $250.00 | Bucket 1 | 09-23471 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 601563366 | FL | 1400 K JEFFERSON DRIVE | 33034 | uploaded |
| $250.00 | Bucket 1 | 09-23473 | GMAP | Stage 3 | MIDDLEBURG | CLAY | 601849840 | FL | 5380 ANGUS RD | 32068 | uploaded |
| $250.00 | Bucket 1 | 09-23477 | GMAP | Stage 3 | MIAMI GARDENS | MIAMI-DADE | 602124177 | FL | 3310 NW 176 STREET | 33056 | uploaded |
| $250.00 | Bucket 1 | 09-23479 | GMAP | Stage 3 | LARGO | PINELLAS | 602074183 | FL | 2200 GLADYS STREET #2601 | 33774 | uploaded |
| $250.00 | Bucket 1 | 09-23484 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7438061749 | FL | 14046 SW 57TH TERRACE | 33183 | uploaded |
| $250.00 | Bucket 1 | 09-23488 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7440966044 | FL | 218 SOUTHWEST 8TH AVENUE 304 | 33130 | uploaded |
| $250.00 | Bucket 1 | 09-23497 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359117876 | FL | 14233 SW 148 PLACE | 33186 | uploaded |
| $250.00 | Bucket 1 | 09-23550 | GMAP | Stage 3 | WESLEY CHAPEL | PASCO | 359278549 | FL | 30927 BRIDGEGATE DRIVE | 33544 | uploaded |
| $250.00 | Bucket 1 | 09-23840 | GMAP | Stage 3 | WESTON | BROWARD | 359365750 | FL | 612 BALD CYPRESS RD | 33327 | uploaded |
| $250.00 | Bucket 1 | 09-24086 | GMAP | Stage 3 | MALABAR | BREVARD | 307628441 | FL | 2135 WILSON LANE | 32950 | uploaded |
| $250.00 | Bucket 1 | 09-24091 | GMAP | Stage 3 | NEW PORT RICHEY | PASCO | 307679340 | FL | 3948 DEL RIO AVE | 34655 | uploaded |
| $290.00 | Bucket 1 | 09-24159 | GMAP | Stage 3 | BOYNTON BEACH | PALM BEACH | 359037261 | FL | 1110 FOSTERS MILL DRIVE | 33436 | uploaded |
| $250.00 | Bucket 1 | 09-24170 | HCNW | Stage 3 | ORLANDO | ORANGE | 7440614147 | FL | 5342 BROKEN PINE CIR | 32818 | UPLOaded |
| $250.00 | Bucket 1 | 09-24197 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359210167 | FL | 11403 WHEELING DRIVE | 33625 | uploaded |
| $250.00 | Bucket 1 | 09-24198 | GMAP | Stage 3 | BRADENTON | MANATEE | 359210170 | FL | 13513 2ND AVENUE EAST | 34212 | uploaded |
| $250.00 | Bucket 1 | 09-24453 | GMAP | Stage 3 | SAINT AUGUSTINE | ST JOHNS | 359274240 | FL | 1309 WEKIVA WAY | 32092 | uploaded |
| $250.00 | Bucket 1 | 09-24457 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359288947 | FL | 10130 SW 37 TERRACE | 33165 | uploaded |
| $250.00 | Bucket 1 | 09-24464 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7471880443 | FL | 2951-53 SW 35 AVENUE | 33133 | uploaded |
| $250.00 | Bucket 1 | 09-24465 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7471983965 | FL | 2456 NW 95 TERRACE | 33147 | UPLOADED |
| $250.00 | Bucket 1 | 09-24467 | HCNW | Stage 3 | ORLANDO | ORANGE | 7472046358 | FL | 4752 WALDEN CIRCLE 734 | 32811 | uploaded |
| $250.00 | Bucket 1 | 09-24479 | HCNW | Stage 3 | BOYNTON BEACH | PALM BEACH | 7470795576 | FL | 825 OCEAN INLET DRIVE | 33435 | uploaded |
| $250.00 | Bucket 1 | 09-24481 | HCNW | Stage 3 | CAPE CORAL | LEE | 7471017848 | FL | 806 DURDEN PARKWAY | 33909 | uploaded |
| $250.00 | Bucket 1 | 09-24553 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7441073661 | FL | 11120 SW 36 STREET | 33165 | uploaded |
| $250.00 | Bucket 1 | 09-24580 | HCNW | Stage 3 | PLANTATION | BROWARD | 7438943474 | FL | 8851 GATEHOUSE ROAD | 33324 | uploaded |
| $250.00 | Bucket 1 | 09-24585 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7439390681 | FL | 800 S DAKOTA AVENUE APT 239 | 33606 | uploaded |
| $250.00 | Bucket 1 | 09-24588 | HCNW | Stage 3 | BOCA RATON | PALM BEACH | 7439569732 | FL | 1401 NW 15TH AVE 3 | 33486 | uploaded |
| $250.00 | Bucket 1 | 09-24596 | HCNW | Stage 3 | ORLANDO | ORANGE | 7429043545 | FL | 13443 KITTY FORK RD | 32828 | uploaded |
| $250.00 | Bucket 1 | 09-24599 | HCNW | Stage 3 | LAKE WORTH | PALM BEACH | 7429373459 | FL | 416 SOUTH L STREET | 33460 | uploaded |
| $250.00 | Bucket 1 | 09-24677 | HCNW | Stage 3 | ATLANTIC BEACH | DUVAL | 7401349246 | FL | 2233 SEMINOLE RD #12 | 32233 | uploaded |
| $250.00 | Bucket 1 | 09-24852 | GMAP | Stage 3 | OLDSMAR | PINELLAS | 359339681 | FL | 204 WOODWARD AVE | 34677 | uploaded |
| $250.00 | Bucket 1 | 09-24861 | GMAP | Stage 3 | PALM BAY | BREVARD | 359394084 | FL | 520 RANGEWOOD DRIVE NE | 32909 | uploaded |
| $250.00 | Bucket 1 | 09-24866 | GMAP | Stage 3 | NAPLES | COLLIER | 359394263 | FL | 8215 IBIS CLUB WAY UNIT 111 | 34104 | uploaded |
| $250.00 | Bucket 1 | 09-24870 | GMAP | Stage 3 | NORTH PORT | SARASOTA | 359395154 | FL | 1806 BOSWELL STREET | 34288 | uploaded |
| $250.00 | Bucket 1 | 09-24884 | GMAP | Stage 3 | MIAMI GARDENS | MIAMI-DADE | 359500255 | FL | 3657 NORTHWEST 207TH STREET ROAD | 33055 | uploaded |
| $250.00 | Bucket 1 | 09-24994 | GMAP | Stage 3 | NORTH BAY VILLAGE | MIAMI-DADE | 359522830 | FL | 1865 79TH ST CAUSEWAY 9J | 33141 | uploaded |
| $250.00 | Bucket 1 | 09-25155 | GMAP | Stage 3 | LEHIGH ACRES | LEE | 360103147 | FL | 1011 COUNTESS AVE | 33936 | uploaded |
| $250.00 | Bucket 1 | 09-25182 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601525574 | FL | 13982 SW 260TH ST #108 | 33032 | uploaded |
| $250.00 | Bucket 1 | 09-25197 | GMAP | Stage 3 | OCALA | MARION | 713287060 | FL | 15 WAGON WHEEL WAY | 34482 | uploaded |
| $250.00 | Bucket 1 | 09-25251 | GMAP | Stage 3 | VALRICO | HILLSBOROUGH | 713914067 | FL | 4127 COPPER CANYON BLVD | 33594 | uploaded |
| $250.00 | Bucket 1 | 09-25261 | GMAP | Stage 3 | OCALA | MARION | 610030284 | FL | 3935 SW 57TH COURT | 34474 | uploaded |
| $250.00 | Bucket 1 | 09-25262 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 610031151 | FL | 20763 SW 133 AVENUE | 33177 | uploaded |
| $250.00 | Bucket 1 | 09-25263 | GMAP | Stage 3 | RIVERVIEW | HILLSBOROUGH | 635002743 | FL | 10806 GOSHAWK DR | 33569 | uploaded |
| $250.00 | Bucket 1 | 09-25446 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7401252440 | FL | 1509 SOUTHWEST 104TH PLACE #9-6A | 33174 | uploaded |
| $250.00 | Bucket 1 | 09-25455 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7473289073 | FL | 12879 SW 65 TERRACE | 33183 | uploaded |
| $250.00 | Bucket 1 | 09-25466 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 610029943 | FL | 10711 SW 60 STREET | 33173 | UPLOADED |
| $250.00 | Bucket 1 | 09-25470 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7470636651 | FL | 6288 MIAMI GARDENS DRIVE UNIT #103 | 33015 | uploaded |
| $250.00 | Bucket 1 | 09-25475 | HCNW | Stage 3 | NAPLES | COLLIER | 7438696551 | FL | 1025 MAINSAIL DR | 34114 | uploaded |
| $250.00 | Bucket 1 | 09-25491 | GMAP | Stage 3 | HOLIDAY | PASCO | 359049335 | FL | 3251 FAIRMOUNT DR | 34691 | uploaded |
| $250.00 | Bucket 1 | 09-25493 | GMAP | Stage 3 | PENSACOLA | ESCAMBIA | 359079130 | FL | 752 MARLINSPIKE DRIVE | 32507 | uploaded |
| $250.00 | Bucket 1 | 09-25498 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359118657 | FL | 9900 NW 41 STREET #1 | 33178 | uploaded |
| $250.00 | Bucket 1 | 09-25652 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359226677 | FL | 9706 OREGON N AVE | 33612 | uploaded |
| $250.00 | Bucket 1 | 09-25653 | GMAP | Stage 3 | COOPER CITY | BROWARD | 359229054 | FL | 11050 MINNEAPOLIS DRIVE | 33026 | uploaded |
| $250.00 | Bucket 1 | 09-25654 | GMAP | Stage 3 | LAKE WORTH | PALM BEACH | 359229367 | FL | 4634 HOLLY LAKE DRIVE | 33463 | uploaded |
| $250.00 | Bucket 1 | 09-25661 | GMAP | Stage 3 | PALM COAST | FLAGLER | 359277846 | FL | 2 PRINCE PATRIC LANE | 32137 | uploaded |
| $250.00 | Bucket 1 | 09-25664 | GMAP | Stage 3 | PEMBROKE PINES | BROWARD | 835015281 | FL | 1080 NW 184TH TERRACE | 33029 | uploaded |
| $250.00 | Bucket 1 | 09-25667 | GMAP | Stage 3 | LAUDERHILL | BROWARD | 835019563 | FL | 4901 NW 14TH ST | 33313 | uploaded |
| $250.00 | Bucket 1 | 09-25668 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 835021371 | FL | 18331 ENCLAVE VILLAGE | 33647 | uploaded |
| $250.00 | Bucket 1 | 09-26096 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359278469 | FL | 3010 NORTHWEST 19TH AVENUE | 33142 | uploaded |
| $250.00 | Bucket 1 | 09-26150 | GMAP | Stage 3 | AVENTURA | MIAMI-DADE | 359371375 | FL | 18061 BISCAYNE BLVD UNIT 502-2 | 33180 | uploaded |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
FILE TYPE

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $250.00 | Bucket 1 | 09-26366 | GMAP | Stage 3 | PEMBROKE PI | BROWARD | 830007236 | FL | 9631 SW 14TH ST | 33025 | uploaded |
| $250.00 | Bucket 1 | 09-26372 | HCNW | Stage 3 | CAPE CORAL | LEE | 7441459245 | FL | 1426 SOUTHEAST 28TH TERRACE | 33904 | UPLOaded |
| $250.00 | Bucket 1 | 09-26792 | HCNW | Stage 3 | NORTH PORT | SARASOTA | 7422320680 | FL | 3343 SENLAC LANE | 34286 | uploaded |
| $250.00 | Bucket 1 | 09-26796 | HCNW | Stage 3 | SAINT CLOUD | OSCEOLA | 7426596334 | FL | 2016 TENTH STREET | 34769 | uploaded |
| $250.00 | Bucket 1 | 09-27260 | HCNW | Stage 3 | MARGATE | BROWARD | 7436792436 | FL | 6126 EDWARDS ROAD | 33063 | uploaded |
| $250.00 | Bucket 1 | 09-27262 | HCNW | Stage 3 | KISSIMMEE | OSCEOLA | 7438028744 | FL | 3179 SANTA CRUZ DRIVE | 34746 | uploaded |
| $250.00 | Bucket 1 | 09-27265 | HCNW | Stage 3 | JACKSONVILLE | DUVAL | 7438477150 | FL | 961 PARK FOREST LANE | 32211 | uploaded |
| $250.00 | Bucket 1 | 09-27271 | HCNW | Stage 3 | EDGEWATER | VOLUSIA | 7439060662 | FL | 1722 PINE TREE DRIVE | 32132 | uploaded |
| $250.00 | Bucket 1 | 09-27279 | HCNW | Stage 3 | NORTH FORT MYERS | LEE | 7439727678 | FL | 8230 HUNTERS GLEN CIRCLE | 33917 | uploaded |
| $250.00 | Bucket 1 | 09-27356 | HCNW | Stage 3 | ORLANDO | ORANGE | 7441018173 | FL | 8722 LYONIA DR | 32829 | uploaded |
| $250.00 | Bucket 1 | 09-27372 | HCNW | Stage 3 | JACKSONVILLE | DUVAL | 7441738440 | FL | 11367 WEEDEN ISLAND WAY | 32226 | uploaded |
| $250.00 | Bucket 1 | 09-27378 | HCNW | Stage 3 | MIAMI BEACH | MIAMI-DADE | 7442182358 | FL | 1500 BAY ROAD UNIT #536 | 33139 | uploaded |
| $250.00 | Bucket 1 | 09-27388 | HCNW | Stage 3 | LAKE WORTH | PALM BEACH | 7472421643 | FL | 6176 SEVEN SPRINGS BLVD | 33463 | UPLOADED |
| $250.00 | Bucket 1 | 09-27389 | HCNW | Stage 3 | CLEARWATER | PINELLAS | 7665624643 | FL | 604 SOUTH KEENE ROAD | 33756 | UPLOADED |
| $250.00 | Bucket 1 | 09-27566 | GMAP | Stage 3 | MIAMI SHORES | MIAMI-DADE | 307618754 | FL | 1020 N EAST 104TH ST | 33138 | uploaded |
| $250.00 | Bucket 1 | 09-27778 | GMAP | Stage 3 | PANAMA CITY BEACH | BAY | 307713282 | FL | 10611 FRONT BEACH RD #707 | 32407 | uploaded |
| $250.00 | Bucket 1 | 09-27781 | HCNW | Stage 3 | HIALEAH | MIAMI-DADE | 7470285131 | FL | 1767 WEST 56TH TERRACE #306 | 33012 | uploaded |
| $250.00 | Bucket 1 | 09-27665 | GMAP | Stage 3 | DELTONA | VOLUSIA | 359394333 | FL | 2535 EAST JULIET DRIVE | 32738 | uploaded |
| $250.00 | Bucket 1 | 09-27896 | HCNW | Stage 3 | ST. PETERSBURG | PINELLAS | 7438791675 | FL | 4196 14TH LANE NORTHEAST | 33703 | uploaded |
| $250.00 | Bucket 1 | 09-27953 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 810011749 | FL | 14509 BRAMBIE COURT | 33624 | UPLOADED |
| $250.00 | Bucket 1 | 09-27983 | HCNW | Stage 3 | ORLANDO | ORANGE | 7438900441 | FL | 10418 BARDIN COURT | 32836 | uploaded |
| $250.00 | Bucket 1 | 09-27966 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7665560134 | FL | 111 SAND PIPER AVE | 33411 | uploaded |
| $250.00 | Bucket 1 | 09-29392 | GMAP | Stage 3 | PINELLAS PARK | PINELLAS | 8656558250 | FL | 9675 44TH WAY | 33782 | uploaded |
| $250.00 | Bucket 1 | 09-30393 | HCNW | Stage 3 | MILTON | SANTA ROSA | 7441723756 | FL | 5963 MEADOWLAND COURT | 32570 | uploaded |
| $250.00 | Bucket 1 | 09-30395 | HCNW | Stage 3 | CASSELBERRY | SEMINOLE | 7472786953 | FL | 3281 SOUTH ST LUCIE DR | 32707 | uploaded |
| $250.00 | Bucket 1 | 09-31433 | GMAP | Stage 3 | PALM COAST | FLAGLER | 359244943 | FL | 59 BUTTERFIELD DR | 32137 | uploaded |
| $250.00 | Bucket 1 | 09-31463 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 602136331 | FL | 13009 SW 220 TERRACE | 33170 | uploaded |
| $250.00 | Bucket 1 | 09-31560 | GMAP | Stage 3 | HUDSON | PASCO | 702074071 | FL | 8419 HUNTING SADDLE DRIVE | 34667 | uploaded |
| $250.00 | Bucket 1 | 09-31569 | HCNW | Stage 3 | ORLANDO | ORANGE | 7401314463 | FL | 5673 LAKE CHAMPLAIN DRIVE | 32829 | uploaded |
| $250.00 | Bucket 1 | 09-31580 | HCNW | Stage 3 | PALM HARBOR | PINELLAS | 7440100774 | FL | 1406 OHIO AVENUE | 34683 | UPLOaded |
| $250.00 | Bucket 1 | 09-31656 | GMAP | Stage 3 | NEW SMYRNA BEACH | VOLUSIA | 601342241 | FL | 4661 HOLLY ROAD | 32168 | uploaded |
| $250.00 | Bucket 1 | 09-32156 | GMAP | Stage 3 | PALM COAST | FLAGLER | 270003647 | FL | 60 RIVERVIEW BEND S UNIT # 822 | 32137 | uploaded |
| $250.00 | Bucket 1 | 09-32164 | GMAP | Stage 3 | NICEVILLE | OKALOOSA | 307863774 | FL | 200 WHITE ST 9 | 32578 | uploaded |
| $250.00 | Bucket 1 | 09-32176 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 307714031 | FL | 20924 SW 118 AVE | 33177 | uploaded |
| $250.00 | Bucket 1 | 09-32181 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 307726164 | FL | 12476 SW 186 ST | 33177 | uploaded |
| $250.00 | Bucket 1 | 09-32185 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359041363 | FL | 4106 W BAY VISTA AVENUE | 33611 | uploaded |
| $250.00 | Bucket 1 | 09-32187 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359209961 | FL | 9417 SW 76 ST X25 | 33173 | uploaded |
| $250.00 | Bucket 1 | 09-32361 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359394437 | FL | 18905 NW 62ND AVENUE UNIT 101 | 33015 | uploaded |
| $250.00 | Bucket 1 | 09-32365 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359394976 | FL | 10320 SW 134 AVENUE | 33186 | uploaded |
| $250.00 | Bucket 1 | 09-32369 | GMAP | Stage 3 | BOYNTON BEACH | PALM BEACH | 359395261 | FL | 1920 PALMLAND DR UNIT A | 33436 | uploaded |
| $250.00 | Bucket 1 | 09-32370 | GMAP | Stage 3 | LAKELAND | POLK | 359396440 | FL | 8165 WESTMONT AVENUE | 33810 | uploaded |
| $250.00 | Bucket 1 | 09-32378 | GMAP | Stage 3 | CLERMONT | LAKE | 359500572 | FL | 15049 MARGAUX DRIVE | 34714 | uploaded |
| $250.00 | Bucket 1 | 09-32383 | GMAP | Stage 3 | FORT MYERS | LEE | 359511366 | FL | 11180 SAND PINE COURT | 33913 | uploaded |
| $250.00 | Bucket 1 | 09-32385 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 359521980 | FL | 117 NW 11 ST | 33311 | uploaded |
| $250.00 | Bucket 1 | 09-32389 | GMAP | Stage 3 | ORANGE PARK | CLAY | 360000873 | FL | 366 PERTHSHIRE DRIVE | 32073 | uploaded |
| $250.00 | Bucket 1 | 09-32458 | GMAP | Stage 3 | OKEECHOBEE | OKEECHOBEE | 307098874 | FL | 2548 NW 5TH ST | 34972 | uploaded |
| $250.00 | Bucket 1 | 09-32470 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 360133150 | FL | 1411 22ND AVE S | 33705 | uploaded |
| $250.00 | Bucket 1 | 09-32476 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 473451078 | FL | 2457 W PALM DRIVE | 33629 | uploaded |
| $250.00 | Bucket 1 | 09-32478 | HCNW | Stage 3 | SAINT AUGUSTINE | ST JOHNS | 473951276 | FL | 141 MOULTRIE CROSSING LANE | 32086 | uploaded |
| $250.00 | Bucket 1 | 09-32495 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 601525341 | FL | 12411 OAK CEDAR PLACE UNIT #10 01 | 33612 | uploaded |
| $250.00 | Bucket 1 | 09-32856 | GMAP | Stage 3 | HIALEAH | MIAMI-DADE | 713249168 | FL | 19609 NW 79TH AVENUE | 33015 | uploaded |
| $250.00 | Bucket 1 | 09-32863 | GMAP | Stage 3 | KISSIMMEE | OSCEOLA | 713906268 | FL | 3568 SUNSET ISLE BOULEVARD | 34746 | uploaded |
| $250.00 | Bucket 1 | 09-32867 | HCNW | Stage 3 | PENSACOLA | ESCAMBIA | 7415591072 | FL | 405 PINE CRESCENT WAY | 32506 | uploaded |
| $250.00 | Bucket 1 | 09-32868 | HCNW | Stage 3 | VALPARISO | OKALOOSA | 7417707460 | FL | 378 EDGE AVE | 32580 | uploaded |
| $250.00 | Bucket 1 | 09-32974 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7433426471 | FL | 2800 SW 4TH STREET | 33135 | uploaded |
| $250.00 | Bucket 1 | 09-32976 | HCNW | Stage 3 | ST PETERSBURG | PINELLAS | 7436480736 | FL | 5030 DARTMOUTH AVENUE | 33710 | uploaded |
| $250.00 | Bucket 1 | 09-33172 | HCNW | Stage 3 | HOMESTEAD | MIAMI-DADE | 7441951043 | FL | 3103 NE 2 DRIVE | 33033 | uploaded |
| $250.00 | Bucket 1 | 09-33180 | HCNW | Stage 3 | CAPE CORAL | LEE | 7442275442 | FL | 610 SW 18TH CT | 33991 | uploaded |
| $250.00 | Bucket 1 | 09-33256 | HCNW | Stage 3 | VENICE | SARASOTA | 7470715574 | FL | 531 CONRAD ROAD | 34293 | uploaded |
| $250.00 | Bucket 1 | 09-33269 | HCNW | Stage 3 | NEW SMYRNA BEACH | VOLUSIA | 7472064864 | FL | 4636 MAGNOLIA ROAD | 32168 | uploaded |
| $250.00 | Bucket 1 | 09-33272 | HCNW | Stage 3 | BRADENTON | MANATEE | 7473624252 | FL | 5321 21ST ST. W. | 34207 | uploaded |
| $250.00 | Bucket 1 | 09-33286 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 307675342 | FL | 7615 SW 18 ST | 33155 | uploaded |
| $250.00 | Bucket 1 | 09-33287 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 307678065 | FL | 11811 SW 210TH TER | 33177 | uploaded |
| $250.00 | Bucket 1 | 09-33288 | GMAP | Stage 3 | HOLLYWOOD | BROWARD | 307705638 | FL | 7533 CLEVELAND ST | 33024 | uploaded |
| $250.00 | Bucket 1 | 09-33293 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 307713733 | FL | 1800 SANS SOUCI BLVD #336 | 33181 | uploaded |
| $250.00 | Bucket 1 | 09-33299 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359134862 | FL | 6603 MARDALE CT | 33634 | uploaded |
| $250.00 | Bucket 1 | 09-33667 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359039966 | FL | 14996 SW 12 LN | 33194 | uploaded |
| $250.00 | Bucket 1 | 09-33686 | HCNW | Stage 3 | SAINT PETERSBURG | PINELLAS | 8710003232 | FL | 315 23RD AVENUE NE | 33704 | uploaded |
| $250.00 | Bucket 1 | 09-33699 | GMAP | Stage 3 | JUPITER | PALM BEACH | 359224591 | FL | 1054 UNIVERSITY BOULEVARD #11 | 33458 | uploaded |
| $250.00 | Bucket 1 | 09-33850 | GMAP | Stage 3 | PLANTATION | BROWARD | 359225633 | FL | 10781 CLEARLY BLVD #106 | 33324 | uploaded |
| $250.00 | Bucket 1 | 09-33854 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359226679 | FL | 11845 SW 43RD ST | 33175 | uploaded |
| $250.00 | Bucket 1 | 09-33855 | GMAP | Stage 3 | BOCA RATON | PALM BEACH | 359228939 | FL | 4375 NW 5TH AVENUE | 33431 | uploaded |
| $250.00 | Bucket 1 | 09-33872 | GMAP | Stage 3 | HALLANDALE BEACH | BROWARD | 360123839 | FL | 232 NE 12 AVE 302 | 33009 | uploaded |
| $250.00 | Bucket 1 | 09-33876 | GMAP | Stage 3 | MELBOURNE | BREVARD | 359245937 | FL | 631 WOODBRIDGE DRIVE | 32940 | uploaded |
| $250.00 | Bucket 1 | 09-33878 | HCNW | Stage 3 | RIVERVIEW | HILLSBOROUGH | 7425463452 | FL | 13602 GENTLE WOODS AVE | 33569 | uploaded |
| $250.00 | Bucket 1 | 09-33882 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7439513938 | FL | 11478 SW 182 LN | 33157 | uploaded |
| $250.00 | Bucket 1 | 09-33889 | HCNW | Stage 3 | NORTH PORT | SARASOTA | 7442417580 | FL | 1248 HUNTINGTON STREET | 34288 | uploaded |
| $250.00 | Bucket 1 | 09-33958 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 270002481 | FL | 15231 SW 80 STREET #801 | 33193 | uploaded |
| $250.00 | Bucket 1 | 09-33974 | GMAP | Stage 3 | WELLINGTON | PALM BEACH | 359304964 | FL | 1628 YARMOUTH AVENUE | 33414 | uploaded |
| $250.00 | Bucket 1 | 09-34062 | HCNW | Stage 3 | LARGO | PINELLAS | 7442351286 | FL | 8075 ROBIN ROAD | 33777 | UPLOaded |
| $250.00 | Bucket 1 | 09-34066 | GMAP | Stage 3 | PUNTA GORDA | CHARLOTTE | 810008636 | FL | 11194 ROYAL ROAD | 33956 | uploaded |
| $250.00 | Bucket 1 | 09-34078 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7439784380 | FL | 814 E ORCHID AVENUE | 33612 | uploaded |
| $250.00 | Bucket 1 | 09-34079 | HCNW | Stage 3 | RUSKIN | HILLSBOROUGH | 7439791682 | FL | 106 12TH STREET SW | 33570 | uploaded |
| $250.00 | Bucket 1 | 09-34086 | HCNW | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 7440125672 | FL | 2333 SOUTH EAST ROCK SPRING DRIVE | 34952 | uploaded |
| $250.00 | Bucket 1 | 09-34090 | HCNW | Stage 3 | ESTERO | LEE | 7440173664 | FL | 20396 TORRE DEL LAGO ST | 33928 | uploaded |
| $250.00 | Bucket 1 | 09-34093 | HCNW | Stage 3 | SEFFNER | HILLSBOROUGH | 7440361275 | FL | 2036 DARLINGTON OAK DRIVE | 33584 | UPLOaded |
| $250.00 | Bucket 1 | 09-34096 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7440766879 | FL | 5726 ALBERT ROAD | 33318 | uploaded |
| $250.00 | Bucket 1 | 09-34675 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 601646175 | FL | 2414 WISHING WELL WAY | 33619 | uploaded |
| $250.00 | Bucket 1 | 09-34896 | GMAP | Stage 3 | MIRAMAR | BROWARD | 810025031 | FL | 3213 ONYX RD | 33025 | uploaded |
| $250.00 | Bucket 1 | 09-34952 | HCNW | Stage 3 | SUNRISE | BROWARD | 7441319664 | FL | 10948 NORTHWEST 29 COURT | 33322 | uploaded |
| $250.00 | Bucket 1 | 09-34953 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 810028630 | FL | 911 N E 199TH ST 202 14 | 33180 | UPLOADED |
| $250.00 | Bucket 1 | 09-34970 | GMAP | Stage 3 | LAND O LAKES | PASCO | 359374772 | FL | 3217 SHADY LILY LANE | 34638 | uploaded |
| $250.00 | Bucket 1 | 09-34982 | HCNW | Stage 3 | STUART | MARTIN | 7438433054 | FL | 4720 SE BAYSHORE TERRACE | 34997 | uploaded |
| $250.00 | Bucket 1 | 09-35350 | HCNW | Stage 3 | PORT RICHEY | PASCO | 7438965054 | FL | 11201 YELLOWWOOD LANE | 34668 | uploaded |
| $250.00 | Bucket 1 | 09-35356 | GMAP | Stage 3 | MELBOURNE | BREVARD | 8655063172 | FL | 758 MCDERMOTT AVE | 32935 | UPLOADED |
| $250.00 | Bucket 1 | 09-35662 | HCNW | Stage 3 | HOLIDAY | PASCO | 7441028461 | FL | 3369 WILLIAMSBURG LOOP | 34691 | UPLOaded |
| $250.00 | Bucket 1 | 09-36182 | HCNW | Stage 3 | LUTZ | HILLSBOROUGH | 7436021141 | FL | 18513 KINGBIRD DRIVE | 33558 | uploaded |
| $250.00 | Bucket 1 | 09-36953 | HCNW | Stage 3 | SAINT CLOUD | OSCEOLA | 7438551434 | FL | 1805 MINNESOTA AVENUE | 34769 | uploaded |
| $250.00 | Bucket 1 | 09-36959 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7438966760 | FL | 509 SW 94TH COURT | 33174 | uploaded |
| $250.00 | Bucket 1 | 09-36963 | HCNW | Stage 3 | ST PETE BEACH | PINELLAS | 7439355676 | FL | 420 90TH AVENUE | 33706 | uploaded |
| $250.00 | Bucket 1 | 09-36973 | HCNW | Stage 3 | LAKE WALES | POLK | 7440154540 | FL | 4704 WALES STREET | 33859 | uploaded |
| $250.00 | Bucket 1 | 09-37851 | HCNW | Stage 3 | GRANT | BREVARD | 7440167266 | FL | 3935 PEPPER TREE STREET | 32949 | uploaded |
| $250.00 | Bucket 1 | 09-37863 | HCNW | Stage 3 | ORLANDO | ORANGE | 7439669348 | FL | 20438 MAXIM PARKWAY | 32833 | uploaded |
| $250.00 | Bucket 1 | 09-37864 | HCNW | Stage 3 | MIRAMAR | BROWARD | 7440243970 | FL | 7061 SW 27TH CT | 33023 | uploaded |
| $250.00 | Bucket 1 | 09-37867 | HCNW | Stage 3 | MIAMI SHORES | MIAMI-DADE | 7440320232 | FL | 155 N.W. 91ST STREET | 33150 | uploaded |
| $250.00 | Bucket 1 | 09-37871 | HCNW | Stage 3 | FORT MYERS | LEE | 7440763181 | FL | 8149 PENNSYLVANIA BLVD | 33912 | uploaded |
| $250.00 | Bucket 1 | 09-37873 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7440605455 | FL | 6175 NW 186TH STREET UNIT 7-206 | 33015 | uploaded |
| $250.00 | Bucket 1 | 09-37876 | HCNW | Stage 3 | NORTH PORT | SARASOTA | 7441066180 | FL | 5601 FAIRLANE DRIVE | 34288 | uploaded |
| $250.00 | Bucket 1 | 09-37888 | HCNW | Stage 3 | ST. PETERSBURG | PINELLAS | 7441336070 | FL | 4136 13TH AVENUE NORTH | 33713 | uploaded |
| $250.00 | Bucket 1 | 09-37963 | HCNW | Stage 3 | TALLAHASSEE | LEON | 7441949658 | FL | 2663 FAIRMOUNT LANE | 32308 | uploaded |
| $250.00 | Bucket 1 | 09-37964 | HCNW | Stage 3 | ORANGE CITY | VOLUSIA | 7442285343 | FL | 2057 KING RICHARDS COURT | 32763 | uploaded |
| $250.00 | Bucket 1 | 09-37973 | HCNW | Stage 3 | FORT LAUDERDALE | BROWARD | 7442423372 | FL | 2701C SW 58 MANOR | 33312 | uploaded |
| $250.00 | Bucket 1 | 09-37978 | HCNW | Stage 3 | ORANGE PARK | CLAY | 7442470637 | FL | 1606 POST OAK COURT | 32073 | uploaded |
| $250.00 | Bucket 1 | 09-37990 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7855545061 | FL | 10202 SW 33 ST | 33165 | uploaded |
| $250.00 | Bucket 1 | 09-38596 | GMAP | Stage 3 | STUART | MARTIN | 474497659 | FL | 672 NW SUNSET DR | 34994 | uploaded |

Case 0:11-cv-61526-MGC Document 10-8 Entered on FLSD Docket 07/12/2011 Page 8 of 33

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $250.00 | Bucket 1 | 09-38862 | GMAP | Stage 3 | NAPLES | COLLIER | 359146064 | FL | 1295 WILDWOOD LAKES BOULEVARD | 34104 | uploaded | |
| $250.00 | Bucket 1 | 09-38890 | GMAP | Stage 3 | ZEPHYRHILLS | PASCO | 359278562 | FL | 5751 AUTUMN SHIRE DRIVE | 33541 | uploaded | |
| $250.00 | Bucket 1 | 09-38894 | HCNW | Stage 3 | PORT ST. LUCIE | ST LUCIE | 7440590666 | FL | 3920 S.W. KABANE STREET | 34953 | uploaded | |
| $250.00 | Bucket 1 | 09-40132 | GMAP | Stage 3 | WELLINGTON | PALM BEACH | 359340664 | FL | 13524 BRIXHAM ST | 33414 | uploaded | |
| $250.00 | Bucket 1 | 09-40302 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 307711749 | FL | 211 W POWHATAN AVE | 33604 | uploaded | |
| $250.00 | Bucket 1 | 09-40782 | HCNW | Stage 3 | ST PETERSBU | PINELLAS | 7431106380 | FL | 5200 CHANCELLOR STREET NE | 33703 | uploaded | |
| $250.00 | Bucket 1 | 09-41198 | HCNW | Stage 3 | LONGWOOD | SEMINOLE | 7440089167 | FL | 1027 EDMISTON PLACE | 32779 | uploaded | |
| $250.00 | Bucket 1 | 09-41381 | GMAP | Stage 3 | ST PETERSBURG | PINELLAS | 306781848 | FL | 4821 9TH STREET N | 33703 | uploaded | |
| $250.00 | Bucket 1 | 09-41382 | GMAP | Stage 3 | SOUTH MIAMI | MIAMI-DADE | 601250274 | FL | 6310 SW 78 STREET #29 | 33143 | uploaded | |
| $250.00 | Bucket 1 | 09-41627 | HCNW | Stage 3 | MACCLENNY | BAKER | 7437949645 | FL | 4363 DOGWOOD STREET | 32063 | uploaded | |
| $250.00 | Bucket 1 | 09-41934 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 810031164 | FL | 11801 50TH ST NORTH #22 | 33617 | uploaded | |
| $250.00 | Bucket 1 | 09-42254 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 602152340 | FL | 488 NW 165 STREET ROAD UNIT # 409 | 33169 | uploaded | |
| $250.00 | Bucket 1 | 09-42259 | GMAP | Stage 3 | FLAGLER BEACH | FLAGLER | 359529683 | FL | 301 S 25TH ST | 32136 | uploaded | |
| $250.00 | Bucket 1 | 09-42597 | GMAP | Stage 3 | SAINT PETERSBURG | PINELLAS | 307708283 | FL | 15316 GULF BLVD 204 | 33708 | uploaded | |
| $250.00 | Bucket 1 | 09-42752 | GMAP | Stage 3 | OAKLAND PARK | BROWARD | 307713666 | FL | 4130 NE 16TH TER | 33334 | uploaded | |
| $250.00 | Bucket 1 | 09-42760 | GMAP | Stage 3 | ORANGE PARK | CLAY | 401416573 | FL | 1318 BEAR RUN BOULEVARD | 32066 | uploaded | |
| $250.00 | Bucket 1 | 09-42763 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 307722159 | FL | 4911 SW 138TH AVE | 33175 | uploaded | |
| $250.00 | Bucket 1 | 09-42770 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359213163 | FL | 15221 SW 80 ST 2304 | 33195 | uploaded | |
| $250.00 | Bucket 1 | 09-42781 | GMAP | Stage 3 | ORLANDO | ORANGE | 359339546 | FL | 4952 TELLSON PLACE | 32812 | uploaded | |
| $250.00 | Bucket 1 | 09-42784 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359339670 | FL | 1020 NW 200TH TERR | 33169 | uploaded | |
| $250.00 | Bucket 1 | 09-42785 | GMAP | Stage 3 | VENICE | SARASOTA | 359340138 | FL | 504 NASSAU ST S | 34285 | uploaded | |
| $250.00 | Bucket 1 | 09-42854 | GMAP | Stage 3 | LEHIGH ACRES | LEE | 359600580 | FL | 2519 WEST 75TH STREET | 33971 | uploaded | |
| $250.00 | Bucket 1 | 09-42859 | GMAP | Stage 3 | LAND O LAKES | PASCO | 359378483 | FL | 3133 DONINGTON CASTLE LANE | 34638 | uploaded | |
| $250.00 | Bucket 1 | 09-42860 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 359517159 | FL | 2459 SE 12TH COURT | 33035 | uploaded | |
| $250.00 | Bucket 1 | 09-43564 | HCNW | Stage 3 | ORLANDO | ORANGE | 7401399066 | FL | 5816 N DEAN ROAD | 32817 | uploaded | |
| $250.00 | Bucket 1 | 09-43571 | HCNW | Stage 3 | CARRABELLE | FRANKLIN | 7423466077 | FL | 112 NORTH WEST AVENUE G | 32322 | uploaded | UPLOADED |
| $250.00 | Bucket 1 | 09-43580 | HCNW | Stage 3 | PALM HARBOR | PINELLAS | 7428428160 | FL | 5 OAK AVE | 34684 | uploaded | |
| $250.00 | Bucket 1 | 09-43599 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7439094384 | FL | 1901 NW SOUTH RIVER DR #5A | 33125 | uploaded | |
| $250.00 | Bucket 1 | 09-43651 | HCNW | Stage 3 | PORT ST. LUCIE | ST LUCIE | 7439350677 | FL | 5224 NW IREDELL STREET | 34986 | uploaded | |
| $250.00 | Bucket 1 | 09-43679 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7441415932 | FL | 11413 SW 137TH PASSAGE | 33186 | UPLOaded | |
| $250.00 | Bucket 1 | 09-43680 | HCNW | Stage 3 | WEEKI WACHEE | HERNANDO | 7441437480 | FL | 18395 MANOR ROAD | 34614 | UPLOaded | |
| $250.00 | Bucket 1 | 09-43753 | HCNW | Stage 3 | APOPKA | ORANGE | 7470298847 | FL | 2946 RUXTON DRIVE | 32712 | UPLOADED | |
| $250.00 | Bucket 1 | 09-43754 | HCNW | Stage 3 | FT. PIERCE | ST LUCIE | 7470342072 | FL | 6706 OCALA AVE | 34951 | uploaded | |
| $250.00 | Bucket 1 | 09-43850 | HCNW | Stage 3 | PALM BAY | BREVARD | 7470758277 | FL | 332 BROOKEDGE ST NE | 32907 | UPLOADED | |
| $250.00 | Bucket 1 | 09-43869 | HCNW | Stage 3 | DESTIN | OKALOOSA | 7471828558 | FL | 4504 JOHN AVE. | 32541 | UPLOADED | |
| $250.00 | Bucket 1 | 09-43873 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7472965736 | FL | 7506 NORTH HUBERT AVENUE | 33614 | UPLOADED | |
| $250.00 | Bucket 1 | 09-43882 | GMAP | Stage 3 | POMPANO BEACH | BROWARD | 359077576 | FL | 114 GARDENS DRIVE #203 | 33069 | uploaded | |
| $250.00 | Bucket 1 | 09-43883 | GMAP | Stage 3 | PALM BEACH GARDENS | PALM BEACH | 359109953 | FL | 10360 N MILITARY TRAIL | 33410 | uploaded | |
| $250.00 | Bucket 1 | 09-43960 | HCNW | Stage 3 | ORLANDO | ORANGE | 7421596766 | FL | 12865 MONTANA WOODS LANE | 32824 | uploaded | |
| $250.00 | Bucket 1 | 09-43987 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7473077279 | FL | 1111 142ND STREET | 33161 | uploaded | |
| $250.00 | Bucket 1 | 09-43990 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 600558650 | FL | 8417 FIRE FLY LANE | 32244 | uploaded | |
| $250.00 | Bucket 1 | 09-45261 | GMAP | Stage 3 | ORLANDO | ORANGE | 359285569 | FL | 9528 MUSE PLACE | 32829 | uploaded | |
| $250.00 | Bucket 1 | 09-46060 | GMAP | Stage 3 | SAINT AUGUSTINE | ST JOHNS | 359141578 | FL | 1855 CROSS POINT WAY | 32092 | uploaded | |
| $250.00 | Bucket 1 | 09-46086 | GMAP | Stage 3 | NORTH PORT | SARASOTA | 359225934 | FL | 7248 MINARDI STREET | 34286 | uploaded | |
| $250.00 | Bucket 1 | 09-46096 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 601329774 | FL | 163 NE 12TH AVENUE | 33030 | uploaded | |
| $250.00 | Bucket 1 | 09-46150 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 835007044 | FL | 3107 WEST HARTNETT A | 33611 | uploaded | |
| $250.00 | Bucket 1 | 09-46152 | HCNW | Stage 3 | PALM COAST | FLAGLER | 7426860471 | FL | 117 BUD HOLLOW DRIVE | 32137 | uploaded | |
| $250.00 | Bucket 1 | 09-46166 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601254271 | FL | 20020 SW 117 CT | 33177 | uploaded | |
| $250.00 | Bucket 1 | 09-46994 | HCNW | Stage 3 | FT LAUDERDALE | BROWARD | 7439514530 | FL | 5280 NORTH EAST 16 TER | 33308 | uploaded | |
| $250.00 | Bucket 1 | 09-47070 | HCNW | Stage 3 | BOYNTON BEACH | PALM BEACH | 7441736782 | FL | 121 SE 13TH AVE | 33435 | UPLOaded | |
| $250.00 | Bucket 1 | 09-47061 | GMAP | Stage 3 | CORAL SPRINGS | BROWARD | 307713341 | FL | 5446 NW 121ST AVE | 33076 | uploaded | |
| $250.00 | Bucket 1 | 09-47063 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359500576 | FL | 8422 NORTH ORANGEVIEW AVE | 33617 | uploaded | |
| $250.00 | Bucket 1 | 09-48122 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 601348032 | FL | 1 NE 12TH AVE | 33030 | uploaded | |
| $250.00 | Bucket 1 | 09-48183 | HCNW | Stage 3 | HOLLYWOOD | BROWARD | 7423122159 | FL | 2230 GARFIELD ST | 33020 | uploaded | |
| $250.00 | Bucket 1 | 09-48761 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7435722533 | FL | 11390 SW 58 TERRACE | 33173 | uploaded | |
| $250.00 | Bucket 1 | 09-48766 | HCNW | Stage 3 | SPRING HILL | HERNANDO | 7437621346 | FL | 2027 BECKWITH AVENUE | 34608 | uploaded | |
| $250.00 | Bucket 1 | 09-48775 | HCNW | Stage 3 | HOLLYWOOD | BROWARD | 7438536783 | FL | 3506 S. OCEAN DR. #406 | 33019 | uploaded | |
| $250.00 | Bucket 1 | 09-48786 | HCNW | Stage 3 | OCALA | MARION | 7439581198 | FL | 847 SILVER COURSE CIRCLE | 34472 | uploaded | |
| $250.00 | Bucket 1 | 09-48791 | HCNW | Stage 3 | ORLANDO | ORANGE | 7439940370 | FL | 5236 CYPRESS CREEK DRIVE 102 | 32811 | UPLOaded | |
| $250.00 | Bucket 1 | 09-48865 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7441327244 | FL | 1625 EAST BREEZY LANE | 33417 | uploaded | |
| $250.00 | Bucket 1 | 09-48872 | HCNW | Stage 3 | HOLLYWOOD | BROWARD | 7441792060 | FL | 6129-6131 EATON STREET | 33024 | uploaded | |
| $250.00 | Bucket 1 | 09-48875 | HCNW | Stage 3 | JACKSONVILLE | DUVAL | 7442006553 | FL | 7506 GINGER TEA TRAIL W | 32244 | uploaded | |
| $250.00 | Bucket 1 | 09-48882 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7442250666 | FL | 4440 LAKE LUCERNE CIRCLE | 33409 | uploaded | |
| $250.00 | Bucket 1 | 09-48889 | HCNW | Stage 3 | COOPER CITY | BROWARD | 7442427134 | FL | 6190 S W 90TH TERRACE | 33328 | uploaded | |
| $250.00 | Bucket 1 | 09-48894 | HCNW | Stage 3 | COCONUT CREEK | BROWARD | 7655529632 | FL | 6119 NW 48TH AVE | 33073 | uploaded | |
| $250.00 | Bucket 1 | 09-49177 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359371781 | FL | 6320 SW 138TH COURT UNIT #412 | 33183 | uploaded | |
| $250.00 | Bucket 1 | 09-49263 | HCNW | Stage 3 | OCALA | MARION | 7441395472 | FL | 407 SE 28TH AVE | 34471 | uploaded | |
| $250.00 | Bucket 1 | 09-49272 | HCNW | Stage 3 | OCALA | MARION | 7655547941 | FL | 7045 SW 15TH PL | 34474 | UPLOADED | |
| $250.00 | Bucket 1 | 09-49275 | GMAP | Stage 3 | OLDSMAR | PINELLAS | 8710003864 | FL | 355 COCO PLUM CT | 34677 | uploaded | |
| $250.00 | Bucket 1 | 09-49293 | HCNW | Stage 3 | LARGO | PINELLAS | 7401132676 | FL | 9265 N 84TH ST | 33777 | uploaded | |
| $250.00 | Bucket 1 | 09-50251 | HCNW | Stage 3 | NEW PORT RICHEY | PASCO | 7442414454 | FL | 9435 ROYAL PALM AVE | 34654 | UPLOaded | |
| $250.00 | Bucket 1 | 09-50283 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7441975760 | FL | 10350 SW 115 ST | 33176 | UPLOaded | |
| $250.00 | Bucket 1 | 09-50780 | HCNW | Stage 3 | NORTH PORT | SARASOTA | 7441560133 | FL | 3478 TRINITY STREET | 34288 | uploaded | |
| $250.00 | Bucket 1 | 09-51751 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359500252 | FL | 9215 SW 138 PL #9215 | 33186 | uploaded | |
| $250.00 | Bucket 1 | 09-51770 | HCNW | Stage 3 | CAPE CORAL | LEE | 7440712764 | FL | 2624 NE 5TH PL | 33909 | UPLOaded | |
| $250.00 | Bucket 1 | 09-51771 | HCNW | Stage 3 | EUSTIS | LAKE | 7440780377 | FL | 920 KENTUCKY BLVD | 32726 | uploaded | |
| $250.00 | Bucket 1 | 09-51772 | HCNW | Stage 3 | FORT MYERS | LEE | 7440863240 | FL | 3006 MCGREGOR BLVD | 33901 | uploaded | |
| $250.00 | Bucket 1 | 09-51780 | GMAP | Stage 3 | PEMBROKE PINES | BROWARD | 8710000648 | FL | 1400 SW 161ST AVE | 33027 | uploaded | |
| $250.00 | Bucket 1 | 09-52165 | GMAP | Stage 3 | SOUTH MIAMI | MIAMI-DADE | 601232265 | FL | 6330 SW 79 STREET #16 | 33143 | uploaded | |
| $250.00 | Bucket 1 | 09-52167 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 601406475 | FL | 203 NE 12 AVE | 33030 | uploaded | |
| $250.00 | Bucket 1 | 09-52168 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601447666 | FL | 13962 SW 260 ST #106 | 33032 | uploaded | |
| $250.00 | Bucket 1 | 09-52170 | GMAP | Stage 3 | NAPLES | COLLIER | 602046653 | FL | 4603 HAWAII BLVD | 34112 | uploaded | |
| $250.00 | Bucket 1 | 09-52990 | GMAP | Stage 3 | MIAMI SHORES | MIAMI-DADE | 713906265 | FL | 131 NW 110TH STREET | 33168 | uploaded | |
| $250.00 | Bucket 1 | 09-52997 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 835014548 | FL | 1214 -B PITUSA COURT B | 33415 | uploaded | |
| $250.00 | Bucket 1 | 09-53058 | HCNW | Stage 3 | AVENTURA | MIAMI-DADE | 7440069540 | FL | 2655 LEONARD DRIVE APT H-614 | 33160 | uploaded | |
| $250.00 | Bucket 1 | 09-53061 | HCNW | Stage 3 | SAINT PETERSBURG | PINELLAS | 7440168573 | FL | 7718 N 34TH AVENUE NORTH | 33710 | uploaded | |
| $250.00 | Bucket 1 | 09-53070 | HCNW | Stage 3 | SEBASTIAN | INDIAN RIVER | 7471356069 | FL | 12820 79TH AVENUE | 32958 | uploaded | |
| $250.00 | Bucket 1 | 09-53073 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7472200872 | FL | 6721 NW 194 ST | 33015 | uploaded | |
| $250.00 | Bucket 1 | 09-53084 | HCNW | Stage 3 | ORLANDO | ORANGE | 7655544161 | FL | 2417 PEAR TREE CT | 32807 | uploaded | |
| $250.00 | Bucket 1 | 09-53090 | HCNW | Stage 3 | LARGO | PINELLAS | 7655570651 | FL | 9374 86TH TERR N | 33777 | uploaded | |
| $250.00 | Bucket 1 | 09-53094 | HCNW | Stage 3 | GIBSONTON | HILLSBOROUGH | 7442549168 | FL | 11909 CITRUS LEAF DRIVE | 33534 | uploaded | |
| $250.00 | Bucket 1 | 09-53097 | GMAP | Stage 3 | BRANDON | HILLSBOROUGH | 303469951 | FL | 715 STILLVIEW CIRCLE | 33510 | uploaded | |
| $250.00 | Bucket 1 | 09-54978 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 307665776 | FL | 710 EXECUTIVE CENTER DR 7-25 | 33401 | uploaded | |
| $250.00 | Bucket 1 | 09-54987 | GMAP | Stage 3 | ODESSA | PASCO | 307679563 | FL | 13647 VANDERBILT RD | 33556 | uploaded | |
| $250.00 | Bucket 1 | 09-54990 | GMAP | Stage 3 | PALM BEACH GARDENS | PALM BEACH | 307709562 | FL | 1137 CRYSTAL DR | 33418 | uploaded | |
| $250.00 | Bucket 1 | 09-54992 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 307713737 | FL | 10116 SEA SPRAY PL | 33624 | uploaded | |
| $250.00 | Bucket 1 | 09-55061 | GMAP | Stage 3 | ST PETERSBURG | PINELLAS | 359217846 | FL | 8800 BAY PINES BLVD 213 | 33709 | uploaded | |
| $250.00 | Bucket 1 | 09-55073 | HCNW | Stage 3 | CANTONMENT | ESCAMBIA | 7429050354 | FL | 1636 KINSALE DRIVE | 32533 | uploaded | |
| $250.00 | Bucket 1 | 09-55092 | HCNW | Stage 3 | ODESSA | HILLSBOROUGH | 7438547945 | FL | 16701 EAGLE OAK DRIVE | 33556 | uploaded | |
| $250.00 | Bucket 1 | 09-55094 | HCNW | Stage 3 | ORANGE PARK | CLAY | 7438656472 | FL | 1225 SALT MARSH LANE | 32003 | uploaded | |
| $250.00 | Bucket 1 | 09-55752 | HCNW | Stage 3 | WELLINGTON | PALM BEACH | 7439259236 | FL | 14535 DRAFTHORSE LANE | 33414 | uploaded | |
| $250.00 | Bucket 1 | 09-55756 | HCNW | Stage 3 | CELEBRATION | OSCEOLA | 7439560954 | FL | 708 MULBERRY AVE | 34747 | uploaded | |
| $250.00 | Bucket 1 | 09-55762 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7439625332 | FL | 4841 99TH AVENUE | 33617 | uploaded | |
| $250.00 | Bucket 1 | 09-55773 | HCNW | Stage 3 | DELTONA | VOLUSIA | 7440321735 | FL | 3199 QUAIL DR | 32738 | uploaded | |
| $250.00 | Bucket 1 | 09-55786 | HCNW | Stage 3 | VENICE | SARASOTA | 7441685278 | FL | 1003 BURNING OAK COURT | 34293 | uploaded | |
| $250.00 | Bucket 1 | 09-55850 | HCNW | Stage 3 | SEBASTIAN | INDIAN RIVER | 7442561560 | FL | 443 CONCHA DR | 32958 | uploaded | |
| $250.00 | Bucket 1 | 09-55853 | HCNW | Stage 3 | CITRUS SPRINGS | CITRUS | 7442686533 | FL | 8285 N RONDA DRIVE | 34433 | uploaded | |
| $250.00 | Bucket 1 | 09-55860 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7470133349 | FL | 7640 DESOTO COURT | 33615 | uploaded | |
| $250.00 | Bucket 1 | 09-55865 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7471942375 | FL | 13067 SW 219 TERRACE | 33170 | uploaded | |
| $250.00 | Bucket 1 | 09-55867 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7472090968 | FL | 10248 SW 227 STREET | 33190 | uploaded | |
| $250.00 | Bucket 1 | 09-55871 | GMAP | Stage 3 | PALM BEACH GARDENS | PALM BEACH | 359394431 | FL | 4764 SQUARE LAKE DRIVE | 33418 | uploaded | |
| $250.00 | Bucket 1 | 09-55878 | GMAP | Stage 3 | INDIALANTIC | BREVARD | 359421875 | FL | 195 WATER EDGE LN | 32903 | uploaded | |
| $250.00 | Bucket 1 | 09-55880 | GMAP | Stage 3 | BOYNTON BEACH | PALM BEACH | 359422867 | FL | 617 SW 1ST COURT 617-7 | 33435 | uploaded | |
| $250.00 | Bucket 1 | 09-55881 | GMAP | Stage 3 | ORLANDO | ORANGE | 359436361 | FL | 10309 MANDERLEY WAY #122 | 32829 | uploaded | |
| $250.00 | Bucket 1 | 09-55899 | GMAP | Stage 3 | NORTH LAUDERDALE | BROWARD | 359509781 | FL | 852 W PALM RUN DR | 33068 | uploaded | |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $250.00 | Bucket 1 | 09-55953 | GMAP | Stage 3 | FORT MYERS | LEE | 360100944 | FL | 2232 IRIS WAY | 33905 | uploaded |
| $250.00 | Bucket 1 | 09-55955 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 360102166 | FL | 9402 COOPERVILLE PLACE | 33626 | uploaded |
| $250.00 | Bucket 1 | 09-55961 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 474649076 | FL | 5613 INTERBAY BLVD | 33611 | uploaded |
| $250.00 | Bucket 1 | 09-55962 | GMAP | Stage 3 | MARGATE | BROW ARD | 474750073 | FL | 7946 NW 22ND ST | 33063 | uploaded |
| $250.00 | Bucket 1 | 09-56051 | HCNW | Stage 3 | DUNDEE | POLK | 7472421874 | FL | 701 ROBY COURT | 33838 | uploaded |
| $250.00 | Bucket 1 | 09-56072 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359043942 | FL | 14301 SE 130 AVENUE | 33186 | uploaded |
| $250.00 | Bucket 1 | 09-56075 | GMAP | Stage 3 | MIAMI BEACH | MIAMI-DADE | 359222338 | FL | 2457 COLLINS AVE #206 | 33140 | uploaded |
| $250.00 | Bucket 1 | 09-56171 | GMAP | Stage 3 | WINTER GARDEN | ORANGE | 359209970 | FL | 626 WESTHAMPTON COURT | 34787 | uploaded |
| $250.00 | Bucket 1 | 09-57066 | GMAP | Stage 3 | PALM BAY | BREVARD | 359189782 | FL | 3214 HADDON AVE | 32905 | uploaded |
| $250.00 | Bucket 1 | 09-57154 | HCNW | Stage 3 | LARGO | PINELLAS | 7441815180 | FL | 11837 102ND STREET | 33773 | uploaded |
| $250.00 | Bucket 1 | 09-57377 | GMAP | Stage 3 | DOVER | HILLSBOROUGH | 601344378 | FL | 2223 ARCH MCDONALD DRIVE | 33527 | uploaded |
| $250.00 | Bucket 1 | 09-57380 | GMAP | Stage 3 | EASTPOINT | FRANKLIN | 359529443 | FL | 320 PATTON ST | 32328 | uploaded |
| $250.00 | Bucket 1 | 09-57393 | HCNW | Stage 3 | SANFORD | SEMINOLE | 7423409063 | FL | 186 LAKESIDE CIRCLE | 32773 | uploaded |
| $250.00 | Bucket 1 | 09-57394 | HCNW | Stage 3 | PENSACOLA | ESCAMBIA | 7425142239 | FL | 107 PAYNE ROAD | 32507 | uploaded |
| $250.00 | Bucket 1 | 09-57453 | HCNW | Stage 3 | CORAL SPRINGS | BROWARD | 7435487848 | FL | 9700 NW 18T MANOR | 33071 | uploaded |
| $250.00 | Bucket 1 | 09-57472 | HCNW | Stage 3 | HOMOSASSA | CITRUS | 7439495250 | FL | 4 WEST CALENDULA COURT | 34446 | uploaded |
| $250.00 | Bucket 1 | 09-57494 | HCNW | Stage 3 | ORLANDO | ORANGE | 7441364346 | FL | 4934 PETROFF AVE | 32812 | uploaded |
| $250.00 | Bucket 1 | 09-57495 | HCNW | Stage 3 | PALM BAY | BREVARD | 7441812856 | FL | 1274 GINZA ROAD | 32907 | uploaded |
| $250.00 | Bucket 1 | 09-58256 | HCNW | Stage 3 | JACKSONVILLE | DUVAL | 7442211140 | FL | 2280 SHEPARD STREET 802 | 32211 | uploaded |
| $250.00 | Bucket 1 | 09-58272 | HCNW | Stage 3 | HIALEAH | MIAMI-DADE | 7472171545 | FL | 18256 MEDITERRANEAN BLVD #3-14 | 33018 | uploaded |
| $250.00 | Bucket 1 | 09-58273 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7655511855 | FL | 5722 N. MIAMI AVE | 33127 | uploaded |
| $250.00 | Bucket 1 | 09-58277 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7655506842 | FL | 10303 NW 9TH ST CIR 204 | 33172 | uploaded |
| $250.00 | Bucket 1 | 09-58373 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 307720861 | FL | 21486 SW 86 PL | 33189 | uploaded |
| $250.00 | Bucket 1 | 09-58473 | HCNW | Stage 3 | SUNRISE | BROWARD | 7437310378 | FL | 10325 NW 31ST COURT | 33351 | uploaded |
| $250.00 | Bucket 1 | 09-58891 | GMAP | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 359106655 | FL | 8313 MAIDENCANE PLACE | 34952 | uploaded |
| $250.00 | Bucket 1 | 09-58894 | GMAP | Stage 3 | MIAMI BEACH | MIAMI-DADE | 359166159 | FL | 7300 WAYNE AVE #306 | 33141 | uploaded |
| $250.00 | Bucket 1 | 09-58898 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 359224570 | FL | 744 NE 14 AVENUE #6 | 33304 | uploaded |
| $250.00 | Bucket 1 | 09-58950 | GMAP | Stage 3 | PALM BAY | BREVARD | 359373161 | FL | 1167 DORCHESTER RD NW | 32907 | uploaded |
| $250.00 | Bucket 1 | 09-58954 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7438641078 | FL | 3645 NW 80TH ST. | 33147 | uploaded |
| $250.00 | Bucket 1 | 09-58966 | HCNW | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 7442341269 | FL | 6915 NORTHWEST DOROTHY STREET | 34983 | UPLOaded |
| $250.00 | Bucket 1 | 09-58970 | HCNW | Stage 3 | NORTH MIAMI | MIAMI-DADE | 7442355054 | FL | 90 NE 163RD STREET | 33162 | uploaded |
| $250.00 | Bucket 1 | 09-60678 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 810005062 | FL | 2919 WEST ALLINE AVENUE | 33611 | uploaded |
| $250.00 | Bucket 1 | 09-61550 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7441850054 | FL | 7520 S WATERWAY DRIVE | 33155 | uploaded |
| $250.00 | Bucket 1 | 09-63171 | HCNW | Stage 3 | JACKSONVILLE | DUVAL | 7472126655 | FL | 1438 BLUES CREEK DRIVE | 32221 | uploaded |
| $250.00 | Bucket 1 | 09-63183 | HCNW | Stage 3 | PALM HARBOR | PINELLAS | 7428805345 | FL | 1616 NANTUCKET COURT #1506 UNIT # 1 | 34683 | uploaded |
| $250.00 | Bucket 1 | 09-63190 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7441774346 | FL | 12527 66TH ST N | 33412 | uploaded |
| $250.00 | Bucket 1 | 09-63194 | HCNW | Stage 3 | LOXAHATCHEE | PALM BEACH | 7472107879 | FL | 15630 78TH PLACE NORTH | 33470 | uploaded |
| $250.00 | Bucket 1 | 09-63689 | GMAP | Stage 3 | LUTZ | HILLSBOROUGH | 359220375 | FL | 14728 OAK VINE DRIVE | 33559 | uploaded |
| $250.00 | Bucket 1 | 09-63699 | HCNW | Stage 3 | VERO BEACH | INDIAN RIVER | 7424104875 | FL | 9225 102ND AVENUE | 32967 | uploaded |
| $250.00 | Bucket 1 | 09-63750 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359371450 | FL | 11 SOUTH WEST 32 AVENUE #10 | 33135 | uploaded |
| $250.00 | Bucket 1 | 09-63753 | GMAP | Stage 3 | MIAMI SHORES | MIAMI-DADE | 359226962 | FL | 142 NW 111ST STREET | 33168 | uploaded |
| $250.00 | Bucket 1 | 09-63763 | HCNW | Stage 3 | ODESSA | PASCO | 7427635842 | FL | 1747 SEDGE FIELD CT | 33556 | uploaded |
| $250.00 | Bucket 1 | 09-63776 | HCNW | Stage 3 | FORT MYERS | LEE | 7429366764 | FL | 12260 EAGLE POINTE CIRCLE | 33913 | uploaded |
| $250.00 | Bucket 1 | 09-63779 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7429634074 | FL | 1711 E WATERS AVENUE | 33604 | uploaded |
| $250.00 | Bucket 1 | 09-63781 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7436674760 | FL | 107 CYPRESS CRESCENT | 33413 | uploaded |
| $250.00 | Bucket 1 | 09-63788 | HCNW | Stage 3 | JACKSONVILLE | DUVAL | 7437996176 | FL | 3682 OLYMPIC LANE | 32223 | uploaded |
| $250.00 | Bucket 1 | 09-63797 | HCNW | Stage 3 | FORT MYERS | LEE | 7439158136 | FL | 8880 FALCON POINTE LOOP | 33912 | uploaded |
| $250.00 | Bucket 1 | 09-63799 | HCNW | Stage 3 | NORTH PORT | SARASOTA | 7439267659 | FL | 7540 VETERANS BOULEVARD | 34288 | uploaded |
| $250.00 | Bucket 1 | 09-64190 | GMAP | Stage 3 | KISSIMMEE | OSCEOLA | 359036573 | FL | 706 WESTPARK WAY UNIT 301 | 34747 | uploaded |
| $250.00 | Bucket 1 | 09-64191 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359030634 | FL | 233 NORTHWEST 136 PLACE | 33182 | uploaded |
| $250.00 | Bucket 1 | 09-64199 | GMAP | Stage 3 | PORT CHARLOTTE | CHARLOTTE | 359222978 | FL | 21680 EDGEWATER DR | 33952 | uploaded |
| $250.00 | Bucket 1 | 09-64534 | HCNW | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 7440036630 | FL | 289 SW RIDGECREST DRIVE | 34953 | uploaded |
| $250.00 | Bucket 1 | 09-64656 | HCNW | Stage 3 | CORAL SPRINGS | BROWARD | 7439569435 | FL | 900 NW 126TH AVE | 33071 | uploaded |
| $250.00 | Bucket 1 | 09-64659 | HCNW | Stage 3 | PORT ST. LUCIE | ST LUCIE | 7439767138 | FL | 906 SOUTH WEST PRADO AVENUE | 34983 | uploaded |
| $250.00 | Bucket 1 | 09-64663 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7439706851 | FL | 13963 SW 66 TERRACE # 1 | 33183 | uploaded |
| $250.00 | Bucket 1 | 09-64664 | HCNW | Stage 3 | CLEARWATER | PINELLAS | 7439802976 | FL | 2715 VIA CAPRI #837 | 33764 | UPLOaded |
| $250.00 | Bucket 1 | 09-64671 | HCNW | Stage 3 | WEST MELBOURNE | BREVARD | 7439954959 | FL | 672 JOHN HANCOCK LANE | 32904 | uploaded |
| $250.00 | Bucket 1 | 09-64674 | HCNW | Stage 3 | BRANDON | HILLSBOROUGH | 7440066877 | FL | 206 CRAFT RD | 33511 | uploaded |
| $250.00 | Bucket 1 | 09-64679 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7440448454 | FL | 10903 ARCHDALE CT | 33624 | UPLOaded |
| $250.00 | Bucket 1 | 09-64683 | HCNW | Stage 3 | OVIEDO | SEMINOLE | 7440634444 | FL | 1005 CUTOFF BRANCH COURT | 32766 | uploaded |
| $250.00 | Bucket 1 | 09-64691 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7440654672 | FL | 717 HIGH STREET | 33405 | UPLOaded |
| $250.00 | Bucket 1 | 09-64692 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7440660d35 | FL | 3016 EAST NORFOLK STREET | 33610 | uploaded |
| $250.00 | Bucket 1 | 09-64695 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7440682839 | FL | 12260 SW 200TH TERRACE | 33177 | UPLOaded |
| $250.00 | Bucket 1 | 09-64699 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7440786077 | FL | 1035 CAMEO CIRCLE | 33417 | uploaded |
| $250.00 | Bucket 1 | 09-64753 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7440784932 | FL | 23105 SW 113 PASSAGE | 33170 | uploaded |
| $250.00 | Bucket 1 | 09-64759 | HCNW | Stage 3 | PALM COAST | FLAGLER | 7440979052 | FL | 46 BUTTERFIELD DRIVE | 32137 | UPLOaded |
| $250.00 | Bucket 1 | 09-64761 | HCNW | Stage 3 | RIVERVIEW | HILLSBOROUGH | 7441046067 | FL | 11366 COCOA BEACH DR. | 33569 | uploaded |
| $250.00 | Bucket 1 | 09-64762 | HCNW | Stage 3 | CLEARWATER | PINELLAS | 7441062336 | FL | 2293 SPRINGWOOD CIR W | 33763 | UPLOaded |
| $250.00 | Bucket 1 | 09-64767 | HCNW | Stage 3 | SEBRING | HIGHLANDS | 7441262342 | FL | 2733 POMPINO DR | 33870 | UPLOaded |
| $250.00 | Bucket 1 | 09-64778 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7441369642 | FL | 11115 SW 158TH TERRACE | 33157 | uploaded |
| $250.00 | Bucket 1 | 09-64779 | HCNW | Stage 3 | ST. PETERSBURG | PINELLAS | 7441386653 | FL | 2127 3 AVENUE NORTH | 33713 | UPLOaded |
| $250.00 | Bucket 1 | 09-64785 | HCNW | Stage 3 | FORT MYERS | LEE | 7441418464 | FL | 18624 OCALA | 33912 | UPLOaded |
| $250.00 | Bucket 1 | 09-64790 | HCNW | Stage 3 | WESTON | BROWARD | 7441472370 | FL | 804 CRESTVIEW CIRCLE | 33327 | uploaded |
| $250.00 | Bucket 1 | 09-64791 | HCNW | Stage 3 | NOKOMIS | SARASOTA | 7441478148 | FL | 2063 TIMUCUA TRAIL | 34275 | uploaded |
| $250.00 | Bucket 1 | 09-64854 | HCNW | Stage 3 | GREENACRES | PALM BEACH | 7441631769 | FL | 1010 SALMON ISLE | 33413 | UPLOaded |
| $250.00 | Bucket 1 | 09-64857 | HCNW | Stage 3 | NORTH MIAMI | MIAMI-DADE | 7441771963 | FL | 961 NORTHEAST 140TH STREET | 33161 | uploaded |
| $250.00 | Bucket 1 | 09-64863 | HCNW | Stage 3 | BOYNTON BEACH | PALM BEACH | 7442157261 | FL | 543 EAST RIDGE CIRCLE SOUTH | 33435 | UPLOaded |
| $250.00 | Bucket 1 | 09-64865 | HCNW | Stage 3 | RIVERVIEW | HILLSBOROUGH | 7440928042 | FL | 6015 CRICKETHOLLOW DR | 33569 | uploaded |
| $250.00 | Bucket 1 | 09-64971 | HCNW | Stage 3 | AVON PARK | HIGHLANDS | 7439940962 | FL | 144 NORTH FONDULAC RD | 33825 | uploaded |
| $250.00 | Bucket 1 | 09-64975 | GMAP | Stage 3 | PALMETTO | MANATEE | 307724161 | FL | 1501 E 71ST ST | 34221 | uploaded |
| $250.00 | Bucket 1 | 09-64980 | GMAP | Stage 3 | HALLANDALE | BROWARD | 835018779 | FL | 2049 S OCEAN DR 310 | 33009 | uploaded |
| $250.00 | Bucket 1 | 09-64982 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359213947 | FL | 7343 NW 173RD DRIVE 100 | 33015 | uploaded |
| $250.00 | Bucket 1 | 09-64983 | GMAP | Stage 3 | MELBOURNE | BREVARD | 359218475 | FL | 1404 ROSE COURT | 32935 | uploaded |
| $250.00 | Bucket 1 | 09-64993 | GMAP | Stage 3 | UNIVERSITY PARK | MANATEE | 359044350 | FL | 7415 GREEN STREET | 34201 | uploaded |
| $250.00 | Bucket 1 | 09-64996 | HCNW | Stage 3 | BOYNTON BEACH | PALM BEACH | 7401210075 | FL | 1019 FAIRFAX CIRCLE WEST | 33436 | uploaded |
| $250.00 | Bucket 1 | 09-65051 | HCNW | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 7401364662 | FL | 2098 SE MANDRAKE CIRCLE | 34952 | uploaded |
| $250.00 | Bucket 1 | 09-65053 | HCNW | Stage 3 | HUDSON | PASCO | 7441800969 | FL | 12419 WHITE BLUFF ROAD | 34669 | uploaded |
| $250.00 | Bucket 1 | 09-65066 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 360123653 | FL | 400 E BAY ST 109 | 32202 | uploaded |
| $250.00 | Bucket 1 | 09-65070 | GMAP | Stage 3 | ORANGE PARK | CLAY | 360126076 | FL | 2968 PLUM ORCHARD DRIVE | 32073 | uploaded |
| $250.00 | Bucket 1 | 09-65083 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7442283448 | FL | 14126 SW 167TH TER | 33177 | uploaded |
| $250.00 | Bucket 1 | 09-65085 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359340634 | FL | 5002 111TH AVENUE | 33617 | uploaded |
| $250.00 | Bucket 1 | 09-65086 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7427679535 | FL | 3527 NW 16 STREET | 33125 | uploaded |
| $250.00 | Bucket 1 | 09-65087 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7428531875 | FL | 1844 SW 2 COURT | 33129 | uploaded |
| $250.00 | Bucket 1 | 09-65091 | GMAP | Stage 3 | KEY WEST | MONROE | 359357731 | FL | 1105 WASHINGTON ST | 33040 | uploaded |
| $250.00 | Bucket 1 | 09-65580 | HCNW | Stage 3 | PORT RICHEY | PASCO | 7440152551 | FL | 11201 ISLAND PINE DRIVE | 34668 | uploaded |
| $250.00 | Bucket 1 | 09-65583 | GMAP | Stage 3 | MIRAMAR | BROWARD | 307721261 | FL | 8242 SW 27TH ST #48-102 | 33025 | uploaded |
| $250.00 | Bucket 1 | 09-65671 | HCNW | Stage 3 | ORLANDO | ORANGE | 7442353140 | FL | 365 ALSTON DRIVE | 32835 | uploaded |
| $250.00 | Bucket 1 | 09-65694 | HCNW | Stage 3 | SARASOTA | MANATEE | 7431290139 | FL | 5006 70TH AVENUE PLAZA E | 34243 | uploaded |
| $250.00 | Bucket 1 | 09-65871 | HCNW | Stage 3 | SARASOTA | SARASOTA | 7429296641 | FL | 3678 PARKRIDGE CIRCLE | 34243 | uploaded |
| $250.00 | Bucket 1 | 09-65884 | GMAP | Stage 3 | JUPITER | PALM BEACH | 810010484 | FL | 104 AMBERJACK LN | 33477 | uploaded |
| $250.00 | Bucket 1 | 09-65959 | GMAP | Stage 3 | KISSIMMEE | OSCEOLA | 602095437 | FL | 2109 JESSA DRIVE | 34743 | uploaded |
| $250.00 | Bucket 1 | 09-65979 | GMAP | Stage 3 | WESLEY CHAPEL | PASCO | 307721144 | FL | 3450 FORTINGALE DR | 33543 | uploaded |
| $250.00 | Bucket 1 | 09-65985 | HCNW | Stage 3 | MELROSE | BRADFORD | 7441873961 | FL | 216 SOUTH EAST 28TH STREET | 32666 | uploaded |
| $250.00 | Bucket 1 | 09-65991 | HCNW | Stage 3 | COCOA | BREVARD | 7441592979 | FL | 5435 PINE ST | 32927 | uploaded |
| $250.00 | Bucket 1 | 09-66263 | GMAP | Stage 3 | PANAMA CITY | BAY | 713913284 | FL | 7626 PONERBOSA ROAD | 32407 | uploaded |
| $250.00 | Bucket 1 | 09-66361 | GMAP | Stage 3 | HIALEAH | MIAMI-DADE | 713915679 | FL | 4548 W 14TH CT UNIT 306 | 33012 | uploaded |
| $250.00 | Bucket 1 | 09-66374 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 713298936 | FL | 11500 NE 13 AVENUE | 33161 | uploaded |
| $250.00 | Bucket 1 | 09-66568 | HCNW | Stage 3 | KISSIMMEE | OSCEOLA | 7440143564 | FL | 2354 CARRIAGE RUN ROAD | 34741 | uploaded |
| $250.00 | Bucket 1 | 09-66570 | HCNW | Stage 3 | GREENACRES | PALM BEACH | 7473331973 | FL | 6675 EAGLE RIDGE DRIVE | 33413 | UPLOADED |
| $250.00 | Bucket 1 | 09-66572 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7470698681 | FL | 1397 CORN FLOWER LANE | 33415 | UPLOADED |
| $250.00 | Bucket 1 | 09-66573 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7471492579 | FL | 13162 SW 191TH TERRACE | 33177 | uploaded |
| $250.00 | Bucket 1 | 09-66575 | HCNW | Stage 3 | NORTH LAUDERDALE | BROWARD | 7472906330 | FL | 7625 SW 8TH STREET | 33068 | uploaded |
| $250.00 | Bucket 1 | 09-66576 | HCNW | Stage 3 | PALM BEACH GARDENS | PALM BEACH | 7473129136 | FL | 8151 BAUTISTA WAY | 33418 | uploaded |
| $250.00 | Bucket 1 | 09-66577 | GMAP | Stage 3 | CAPE CORAL | LEE | 307706748 | FL | 1425 SE 31ST TER | 33904 | uploaded |
| $250.00 | Bucket 1 | 09-66759 | HCNW | Stage 3 | CAPE CORAL | LEE | 7472578341 | FL | 4337 SW 9TH PLACE | 33914 | uploaded |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $250.00 | Bucket 1 | 09-66774 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7470319631 | FL | 6921 SW 129TH AVENUE UNIT 2 | 33183 | uploaded |
| $250.00 | Bucket 1 | 09-67580 | HCNW | Stage 3 | CLERMONT | LAKE | 7438627242 | FL | 10902 RUSHWOOD WAY | 34714 | uploaded |
| $250.00 | Bucket 1 | 09-67882 | HCNW | Stage 3 | COCONUT CREEK | BROWARD | 7438669644 | FL | 3050 NW 42ND AVENUE UNIT 204 | 33066 | uploaded |
| $250.00 | Bucket 1 | 09-67889 | HCNW | Stage 3 | SPRING HILL | HERNANDO | 7439801066 | FL | 7304 LANDMARK DRIVE | 34606 | uploaded |
| $250.00 | Bucket 1 | 09-67890 | HCNW | Stage 3 | JACKSONVILLE | DUVAL | 7440252484 | FL | 1612 SPRING BRANCH DR E | 32221 | uploaded |
| $250.00 | Bucket 1 | 09-67891 | HCNW | Stage 3 | ORLANDO | ORANGE | 7440283943 | FL | 8102 CANYON LAKE CIRCLE | 32835 | uploaded |
| $250.00 | Bucket 1 | 09-67957 | HCNW | Stage 3 | FORT PIERCE | ST LUCIE | 7441364064 | FL | 5200 PALMETTO DRIVE | 34982 | UPLOaded |
| $250.00 | Bucket 1 | 09-67977 | HCNW | Stage 3 | PORT ST LUCIE | ST LUCIE | 7436643311 | FL | 2374 SE LONGHORN AVENUE | 34952 | uploaded |
| $250.00 | Bucket 1 | 09-68111 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7423662764 | FL | 11015 SW 95TH STREET | 33176 | uploaded |
| $250.00 | Bucket 1 | 09-68873 | HCNW | Stage 3 | CAPE CORAL | LEE | 7401148747 | FL | 1723 SE 8TH PLACE | 33990 | uploaded |
| $250.00 | Bucket 1 | 09-68875 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7419319835 | FL | 5117 CHERYL LANE | 33415 | uploaded |
| $250.00 | Bucket 1 | 09-68881 | HCNW | Stage 3 | PALMETTO | MANATEE | 7438799082 | FL | 1214 26TH AVE WEST | 34221 | uploaded |
| $250.00 | Bucket 1 | 09-68883 | HCNW | Stage 3 | SARASOTA | SARASOTA | 7439356478 | FL | 7270 BEE RIDGE ROAD | 34241 | uploaded |
| $250.00 | Bucket 1 | 09-68891 | HCNW | Stage 3 | ST PETERSBURG | PINELLAS | 7440690972 | FL | 3210 39TH STREET SOUTH UNIT B | 33711 | uploaded |
| $250.00 | Bucket 1 | 09-68895 | HCNW | Stage 3 | OVIEDO | SEMINOLE | 7441167749 | FL | 3859 KINGSTON OAKS CV | 32766 | uploaded |
| $250.00 | Bucket 1 | 09-69353 | HCNW | Stage 3 | OPA LOCKA | MIAMI-DADE | 7441677481 | FL | 4361 NW 168 TERR | 33055 | uploaded |
| $250.00 | Bucket 1 | 09-69462 | HCNW | Stage 3 | CORAL SPRINGS | BROWARD | 7441631272 | FL | 4837 NW 57 LANE | 33067 | uploaded |
| $250.00 | Bucket 1 | 09-69614 | GMAP | Stage 3 | BOCA RATON | PALM BEACH | 307662049 | FL | 21894 LAKE FOREST CIR 106 | 33433 | uploaded |
| $250.00 | Bucket 1 | 09-69618 | GMAP | Stage 3 | WESLEY CHAPEL | PASCO | 810026868 | FL | 4301 BETHPAGE CT | 33543 | uploaded |
| $250.00 | Bucket 1 | 09-69647 | GMAP | Stage 3 | CLEARWATER | PINELLAS | 359216661 | FL | 2131 BARCELONA DRIVE | 33764 | uploaded |
| $250.00 | Bucket 1 | 09-69956 | HCNW | Stage 3 | WESTON | BROWARD | 7439985668 | FL | 1157 CROTON COURT | 33327 | uploaded |
| $250.00 | Bucket 1 | 09-69994 | GMAP | Stage 3 | PORT RICHEY | PASCO | 600175661 | FL | 8951 WINDSONG LN | 34668 | uploaded |
| $250.00 | Bucket 1 | 09-69996 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 601336337 | FL | 133 NE 12 AVE | 33030 | uploaded |
| $250.00 | Bucket 1 | 09-70410 | HCNW | Stage 3 | FORT MEYERS | LEE | 7431466036 | FL | 13290 ORANGE RIVER BLVD | 33905 | uploaded |
| $250.00 | Bucket 1 | 09-70633 | GMAP | Stage 3 | LAUDERHILL | BROWARD | 600058149 | FL | 4241 NW 74TH AVENUE | 33319 | uploaded |
| $250.00 | Bucket 1 | 09-70653 | GMAP | Stage 3 | LAUDERHILL | BROWARD | 602093580 | FL | 7080 NW 47 PLACE | 33319 | uploaded |
| $250.00 | Bucket 1 | 09-70655 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 602141164 | FL | 1032 SW 138 PLACE | 33184 | uploaded |
| $250.00 | Bucket 1 | 09-70657 | GMAP | Stage 3 | BELLEVIEW | MARION | 602142947 | FL | 10093 SOUTHEAST 127TH ST | 34420 | uploaded |
| $250.00 | Bucket 1 | 09-70658 | GMAP | Stage 3 | HIALEAH | MIAMI-DADE | 602143263 | FL | 7275 W 24TH AVE UNIT 242 | 33016 | uploaded |
| $250.00 | Bucket 1 | 09-70659 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 602147074 | FL | 13175 NW 17 AVENUE | 33167 | uploaded |
| $250.00 | Bucket 1 | 09-70660 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 602149447 | FL | 2290 SW 35 AVE | 33312 | uploaded |
| $250.00 | Bucket 1 | 09-70671 | HCNW | Stage 3 | NORTH MIAMI | MIAMI-DADE | 7435091063 | FL | 17890 WEST DIXIE HIGHWAY #108 | 33160 | uploaded |
| $250.00 | Bucket 1 | 09-70682 | HCNW | Stage 3 | ST. PETERSBURG | PINELLAS | 7441829166 | FL | 6993 4TH STREET SOUTH | 33705 | UPLOaded |
| $250.00 | Bucket 1 | 09-70685 | HCNW | Stage 3 | LAKE WORTH | PALM BEACH | 7442014866 | FL | 5630 3RD ROAD | 33467 | uploaded |
| $250.00 | Bucket 1 | 09-71691 | GMAP | Stage 3 | LAKE WORTH | PALM BEACH | 8710000781 | FL | 7340 ROCKBRIDGE CIRCLE | 33467 | uploaded |
| $250.00 | Bucket 1 | 09-72348 | GMAP | Stage 3 | ORMOND BEACH | VOLUSIA | 307721462 | FL | 6 WALNUT CT | 32174 | uploaded |
| $250.00 | Bucket 1 | 09-72661 | GMAP | Stage 3 | PEMBROKE PINES | BROWARD | 307710280 | FL | 604 SW 177TH AVE | 33029 | uploaded |
| $250.00 | Bucket 1 | 09-72669 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 307723783 | FL | 531 SW 10TH AVE | 33312 | uploaded |
| $250.00 | Bucket 1 | 09-72673 | GMAP | Stage 3 | SURFSIDE | MIAMI-DADE | 359020663 | FL | 9248 COLLINS AVE #106 | 33154 | uploaded |
| $250.00 | Bucket 1 | 09-72679 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359215682 | FL | 5203 BAY CLUB CIR UNIT 5203 | 33607 | uploaded |
| $250.00 | Bucket 1 | 09-72680 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359216282 | FL | 5701 PURITAN ROAD | 33617 | uploaded |
| $250.00 | Bucket 1 | 09-72690 | GMAP | Stage 3 | PARRISH | MANATEE | 359306078 | FL | 4454 65TH AVENUE CIR E | 34219 | uploaded |
| $250.00 | Bucket 1 | 09-72695 | GMAP | Stage 3 | CLEARWATER | PINELLAS | 359442671 | FL | 601 FAIRWOOD FOREST DRIVE | 33759 | uploaded |
| $250.00 | Bucket 1 | 09-72696 | GMAP | Stage 3 | NAPLES | COLLIER | 359483069 | FL | 4703 LIGHTHOUSE LN | 34112 | uploaded |
| $250.00 | Bucket 1 | 09-72697 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359468445 | FL | 7111 TALIAFERRO AVE | 33604 | uploaded |
| $250.00 | Bucket 1 | 09-72699 | GMAP | Stage 3 | LAKE MARY | SEMINOLE | 359500149 | FL | 1341 ARBOR VISTA LOOP #313 | 32746 | uploaded |
| $250.00 | Bucket 1 | 09-72751 | GMAP | Stage 3 | FORT LAUDERDALE | BROWARD | 359606961 | FL | 700 NE 25TH WAY | 33304 | uploaded |
| $250.00 | Bucket 1 | 09-72753 | GMAP | Stage 3 | PALM BEACH SHORES | PALM BEACH | 359609746 | FL | 142 LAKE DR #12 | 33404 | uploaded |
| $250.00 | Bucket 1 | 09-72758 | GMAP | Stage 3 | LAND O LAKES | PASCO | 359817043 | FL | 5820 CANDYTUFT PL | 34639 | uploaded |
| $250.00 | Bucket 1 | 09-72770 | GMAP | Stage 3 | CLEARWATER | PINELLAS | 473606977 | FL | 118 KILMER AVENUE | 33765 | uploaded |
| $250.00 | Bucket 1 | 09-72771 | GMAP | Stage 3 | PEMBROKE PINES | BROWARD | 474134939 | FL | 959 NW 158 AVE | 33028 | uploaded |
| $250.00 | Bucket 1 | 09-72772 | GMAP | Stage 3 | OPA LOCKA | MIAMI-DADE | 474179563 | FL | 530 HAREM AVENUE | 33054 | uploaded |
| $250.00 | Bucket 1 | 09-72787 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 601671655 | FL | 1371 SUMMIT OAKS DRIVE EAST | 32221 | uploaded |
| $250.00 | Bucket 1 | 09-72796 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 810006145 | FL | 104 EAST NORTH STREET | 33604 | uploaded |
| $250.00 | Bucket 1 | 09-72797 | GMAP | Stage 3 | MIAMI BEACH | MIAMI-DADE | 810009661 | FL | 1624 NE 172 ST | 33162 | uploaded |
| $250.00 | Bucket 1 | 09-72856 | HCNW | Stage 3 | VERO BEACH | INDIAN RIVER | 7424172336 | FL | 8095 EAST 1ST SQUARE SW | 32968 | uploaded |
| $250.00 | Bucket 1 | 09-72862 | HCNW | Stage 3 | LONGWOOD | SEMINOLE | 7428691651 | FL | 101 BILSDALE COURT | 32779 | uploaded |
| $250.00 | Bucket 1 | 09-72865 | HCNW | Stage 3 | NORTH FORT MYERS | LEE | 7438040172 | FL | 145 STANDISH CIRCLE | 33903 | uploaded |
| $250.00 | Bucket 1 | 09-72870 | HCNW | Stage 3 | DEBARY | VOLUSIA | 7440145969 | FL | 138 SEPP ROAD | 32713 | UPLOaded |
| $250.00 | Bucket 1 | 09-72879 | HCNW | Stage 3 | PORT SAINT LUCIE | ST LUCIE | 7423366444 | FL | 2491 WHITEHORSE STREET | 34984 | uploaded |
| $250.00 | Bucket 1 | 09-72885 | HCNW | Stage 3 | PEMBROKE PINES | BROWARD | 7440566075 | FL | 10609 NW 8TH STREET | 33026 | uploaded |
| $250.00 | Bucket 1 | 09-72888 | HCNW | Stage 3 | BRADENTON | MANATEE | 7436711030 | FL | 4135 DOVER DRIVE EAST | 34203 | uploaded |
| $250.00 | Bucket 1 | 09-72898 | HCNW | Stage 3 | COCOA | BREVARD | 7441444968 | FL | 6035 ADELE STREET | 32927 | uploaded |
| $250.00 | Bucket 1 | 09-72955 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7442431532 | FL | 9340 FONTAINEBLEAU BLVD #W606 | 33172 | uploaded |
| $250.00 | Bucket 1 | 09-72956 | HCNW | Stage 3 | FORT PIERCE | ST LUCIE | 7442821846 | FL | 4114 WORLINGTON TERRACE | 34947 | UPLOADED |
| $250.00 | Bucket 1 | 09-72957 | HCNW | Stage 3 | HIALEAH | MIAMI-DADE | 7470927849 | FL | 1706 WEST 66TH PLACE | 33012 | UPLOADED |
| $250.00 | Bucket 1 | 09-72961 | HCNW | Stage 3 | ORLANDO | ORANGE | 7471702159 | FL | 2900 LAKE SHORE DRIVE | 32803 | uploaded |
| $250.00 | Bucket 1 | 09-72986 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 601663878 | FL | 220 NE 12 AVENUE # 190 | 33030 | uploaded |
| $250.00 | Bucket 1 | 09-72992 | GMAP | Stage 3 | WELLINGTON | PALM BEACH | 713269111 | FL | 956 SAGE AVENUE | 33414 | uploaded |
| $250.00 | Bucket 1 | 09-73051 | HCNW | Stage 3 | NAPLES | COLLIER | 7435660263 | FL | 390 12TH AVENUE NE | 34120 | uploaded |
| $250.00 | Bucket 1 | 09-73053 | HCNW | Stage 3 | CORAL GABLES | MIAMI-DADE | 7438691731 | FL | 520 NAVARRE AVENUE | 33134 | uploaded |
| $250.00 | Bucket 1 | 09-73059 | HCNW | Stage 3 | SAINT AUGUSTINE | ST JOHNS | 7440322667 | FL | 109 NORTH BLVD | 32095 | UPLOaded |
| $250.00 | Bucket 1 | 09-73079 | HCNW | Stage 3 | KISSIMMEE | OSCEOLA | 7441076569 | FL | 3021 MARSHFIELD PRESERVE WAY | 34746 | UPLOaded |
| $250.00 | Bucket 1 | 09-73590 | GMAP | Stage 3 | WESLEY CHAPEL | PASCO | 307662571 | FL | 30635 TREMONT DR | 33543 | uploaded |
| $250.00 | Bucket 1 | 09-73597 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7440741650 | FL | 18870 NW 64TH COURT | 33015 | UPLOaded |
| $250.00 | Bucket 1 | 09-73651 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7440960730 | FL | 8227 SOUTHWEST 172ND TERRACE | 33157 | uploaded |
| $250.00 | Bucket 1 | 09-73741 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7434147666 | FL | 675 NE 169TH STREET | 33162 | uploaded |
| $250.00 | Bucket 1 | 09-73742 | HCNW | Stage 3 | RIVERVIEW | HILLSBOROUGH | 7436157665 | FL | 11429 VILLAGE BROOK DRIVE | 33569 | uploaded |
| $250.00 | Bucket 1 | 09-73807 | HCNW | Stage 3 | BUSHNELL | SUMTER | 7442491338 | FL | 6173 CR 618 | 33513 | UPLOADED |
| $250.00 | Bucket 1 | 09-73816 | HCNW | Stage 3 | ORANGE CITY | VOLUSIA | 7441635776 | FL | 1430 18TH STREET | 32763 | uploaded |
| $250.00 | Bucket 1 | 09-73846 | HCNW | Stage 3 | WEST PALM BEACH | PALM BEACH | 7424404653 | FL | 3841 DALE ROAD | 33406 | uploaded |
| $250.00 | Bucket 1 | 09-73906 | HCNW | Stage 3 | MIRAMAR | BROWARD | 7441093646 | FL | 2113 RENAISSANCE BLVD 2-101 | 33025 | UPLOaded |
| $250.00 | Bucket 1 | 09-73912 | HCNW | Stage 3 | TAVARES | LAKE | 7440028789 | FL | 509 DORA AVE | 32778 | uploaded |
| $250.00 | Bucket 1 | 09-73967 | GMAP | Stage 3 | LUTZ | HILLSBOROUGH | 359248644 | FL | 18107 PEREGRINES PERCH PLACE UNIT 6309 | 33558 | uploaded |
| $250.00 | Bucket 1 | 09-73991 | GMAP | Stage 3 | KISSIMMEE | OSCEOLA | 810012536 | FL | 1579 DELMAR AVE | 34744 | uploaded |
| $250.00 | Bucket 1 | 09-74320 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7427913579 | FL | 22467 SW 94TH PATH | 33172 | uploaded |
| $250.00 | Bucket 1 | 09-74453 | HCNW | Stage 3 | MIRAMAR | BROWARD | 7414823583 | FL | 17934 SW 20TH SREET | 33029 | uploaded |
| $250.00 | Bucket 1 | 09-74478 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7441760766 | FL | 9015 S W 125 AVENUE #N-306 | 33186 | uploaded |
| $250.00 | Bucket 1 | 09-74885 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7439259268 | FL | 15379 SW 39 LANE | 33185 | uploaded |
| $250.00 | Bucket 1 | 09-75955 | GMAP | Stage 3 | KISSIMMEE | OSCEOLA | 307662363 | FL | 826 SAN JOSE CT | 34758 | uploaded |
| $250.00 | Bucket 1 | 09-75958 | GMAP | Stage 3 | DORAL | MIAMI-DADE | 359277167 | FL | 11211 NORTHWEST 57 LANE | 33178 | uploaded |
| $250.00 | Bucket 1 | 09-77060 | HCNW | Stage 3 | RIVERVIEW | HILLSBOROUGH | 7439849357 | FL | 11324 PALM ISLAND AVENUE | 33569 | UPLOaded |
| $250.00 | Bucket 1 | 09-77077 | HCNW | Stage 3 | TAMARAC | BROWARD | 7440064963 | FL | 7000 NW 96TH AVENUE | 33321 | uploaded |
| $250.00 | Bucket 1 | 09-77079 | HCNW | Stage 3 | GREENACRES | PALM BEACH | 7440090240 | FL | 520 WALKER AVENUE | 33463 | UPLOaded |
| $250.00 | Bucket 1 | 09-77150 | HCNW | Stage 3 | HIALEAH | MIAMI-DADE | 7441484359 | FL | 1230 W 54 STREET#A329 | 33012 | uploaded |
| $250.00 | Bucket 1 | 09-77152 | HCNW | Stage 3 | MACCLENNY | BAKER | 7442132270 | FL | 621 GRISSHOLM STREET | 32063 | uploaded |
| $250.00 | Bucket 1 | 09-77155 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7442310646 | FL | 10370 SW 176TH ST | 33157 | uploaded |
| $250.00 | Bucket 1 | 09-77156 | HCNW | Stage 3 | ORLANDO | ORANGE | 7442342486 | FL | 25 ARECA DRIVE | 32807 | uploaded |
| $250.00 | Bucket 1 | 09-77162 | HCNW | Stage 3 | HOMESTEAD | MIAMI-DADE | 7470292871 | FL | 15814 SW 304 TERRACE | 33033 | UPLOADED |
| $250.00 | Bucket 1 | 09-77196 | GMAP | Stage 3 | DUNEDIN | PINELLAS | 810028750 | FL | 459 SAN SALVADOR DRIVE | 34698 | uploaded |
| $250.00 | Bucket 1 | 09-77365 | GMAP | Stage 3 | PALM BEACH | PALM BEACH | 359010460 | FL | 265 PARK AVENUE | 33480 | uploaded |
| $250.00 | Bucket 1 | 09-77366 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359224582 | FL | 603 EAST RIVER DRIVE | 33617 | uploaded |
| $250.00 | Bucket 1 | 09-78203 | HCNW | Stage 3 | PANAMA CITY | BAY | 7438406183 | FL | 1631 CROOKED LANE | 32409 | uploaded |
| $250.00 | Bucket 1 | 09-78686 | GMAP | Stage 3 | CRESTVIEW | OKALOOSA | 702094332 | FL | 129 CONQUEST AVENUE | 32536 | uploaded |
| $250.00 | Bucket 1 | 09-78891 | HCNW | Stage 3 | GULF BREEZE | SANTA ROSA | 7440327146 | FL | 5593 BRENTWATER PLACE | 32563 | uploaded |
| $250.00 | Bucket 1 | 09-78923 | HCNW | Stage 3 | NORTH FORT MYERS | LEE | 7424348290 | FL | 4769 ORANGE GROVE BLVD #61 | 33903 | uploaded |
| $250.00 | Bucket 1 | 09-78932 | HCNW | Stage 3 | DELRAY BEACH | PALM BEACH | 7401369640 | FL | 676 MONACO O | 33446 | uploaded |
| $250.00 | Bucket 1 | 09-78946 | GMAP | Stage 3 | PORT ST LUCIE | ST LUCIE | 810006963 | FL | 1741 SW BRISBANE STREET | 34984 | uploaded |
| $250.00 | Bucket 1 | 09-79004 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601433439 | FL | 17557 SW 142ND CT | 33177 | uploaded |
| $250.00 | Bucket 1 | 09-79007 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601769064 | FL | 19800 SW 180TH AVE LOT 5 | 33187 | uploaded |
| $250.00 | Bucket 1 | 09-79008 | GMAP | Stage 3 | CALLAHAN | NASSAU | 601802441 | FL | 44419 ARTISIAN BLVD | 32011 | uploaded |
| $250.00 | Bucket 1 | 09-79009 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 601935182 | FL | 3930 W. CASS ST | 33609 | uploaded |
| $250.00 | Bucket 1 | 09-79013 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 602111837 | FL | 1610 NW 47TH ST | 33142 | uploaded |
| $250.00 | Bucket 1 | 09-79017 | GMAP | Stage 3 | OCALA | MARION | 602146748 | FL | 3100 SE 47TH ST | 34480 | uploaded |
| $250.00 | Bucket 1 | 09-79018 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 602154537 | FL | 2033 ASHLAND ST | 32207 | uploaded |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
CURATIVE

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $250.00 | Bucket 1 | 09-79600 | GMAP | Stage 3 | BOYNTON BEACH | PALM BEACH | 359244277 | FL | 1710 MEADOWS CIRCLE WEST | 33436 | uploaded |
| $250.00 | Bucket 1 | 09-79084 | GMAP | Stage 3 | MIDDLEBURG | CLAY | 601327472 | FL | 2456 JASMINE AVENUE | 32068 | uploaded |
| $250.00 | Bucket 1 | 09-79988 | GMAP | Stage 3 | WESLEY CHAPEL | PASCO | 601484551 | FL | 31048 MASENA DRIVE | 33544 | uploaded |
| $250.00 | Bucket 1 | 09-80360 | GMAP | Stage 3 | ORLANDO. | ORANGE | 602046346 | FL | 10116 DEAN POINT PLACE | 32825 | uploaded |
| $250.00 | Bucket 1 | 09-80367 | GMAP | Stage 3 | APOPKA | ORANGE | 602134932 | FL | 1930 BRITTANY LANE | 32703 | uploaded |
| $250.00 | Bucket 1 | 09-80370 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 602145983 | FL | 6870 NW 186 ST #3 306 | 33015 | uploaded |
| $250.00 | Bucket 1 | 09-80371 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 602140766 | FL | 18101 SW 114 COURT | 33157 | uploaded |
| $250.00 | Bucket 1 | 09-80374 | GMAP | Stage 3 | HUDSON | PASCO | 602196577 | FL | 6916 HUDSON AVENUE | 34667 | uploaded |
| $250.00 | Bucket 1 | 09-80378 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 602204647 | FL | 7165 SW 168 PATH | 33193 | uploaded |
| $250.00 | Bucket 1 | 09-80653 | GMAP | Stage 3 | POMPANO BEACH | BROWARD | 359239853 | FL | 4441 W MCNAB ROAD | 33069 | uploaded |
| $250.00 | Bucket 1 | 09-80662 | HCNW | Stage 3 | PORT ST LUCIE | ST LUCIE | 7421568660 | FL | 179 SE PLACITA COURT | 34983 | uploaded |
| $250.00 | Bucket 1 | 09-80663 | GMAP | Stage 3 | HOLLYWOOD | BROWARD | 810010049 | FL | 9641 NW 25TH STREET | 33024 | uploaded |
| $250.00 | Bucket 1 | 09-80670 | GMAP | Stage 3 | NEW PORT RICHEY | PASCO | 810031634 | FL | 6429 LANGSTON AVENUE | 34653 | uploaded |
| $250.00 | Bucket 1 | 09-80675 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7423962539 | FL | 1600 NE 168 STREET | 33162 | uploaded |
| $250.00 | Bucket 1 | 09-80680 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7439626330 | FL | 10 S W S RIVER DRIVE #1607 | 33130 | uploaded |
| $250.00 | Bucket 1 | 09-81211 | HCNW | Stage 3 | ORLANDO | ORANGE | 7439084252 | FL | 319 N BUENA VISTA AVENUE | 32835 | uploaded |
| $250.00 | Bucket 1 | 09-81224 | HCNW | Stage 3 | DORAL | MIAMI-DADE | 7472302769 | FL | 8100 GENEVA WAY, #244 | 33166 | uploaded |
| $250.00 | Bucket 1 | 09-81244 | GMAP | Stage 3 | LARGO | PINELLAS | 307678963 | FL | 12333 RIDGE RD | 33778 | uploaded |
| $250.00 | Bucket 1 | 09-81302 | GMAP | Stage 3 | APOLLO BEACH | HILLSBOROUGH | 359275548 | FL | 7445 OXFORD GARDEN CIR | 33572 | uploaded |
| $250.00 | Bucket 1 | 09-81307 | GMAP | Stage 3 | ST PETERSBURG | PINELLAS | 359282235 | FL | 321 28TH AVE NORTH | 33704 | uploaded |
| $250.00 | Bucket 1 | 09-81311 | GMAP | Stage 3 | MARIANNA | JACKSON | 359395251 | FL | 3219 OLD US ROAD | 32446 | uploaded |
| $250.00 | Bucket 1 | 09-81316 | GMAP | Stage 3 | LAKE WORTH | PALM BEACH | 359421359 | FL | 2114 MARK DR | 33461 | uploaded |
| $250.00 | Bucket 1 | 09-81317 | GMAP | Stage 3 | MIAMI LAKES | MIAMI-DADE | 359421871 | FL | 7135 W MIAMI LAKES DR #R-3 | 33014 | uploaded |
| $250.00 | Bucket 1 | 09-81323 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359621978 | FL | 15826 SW 102 ST | 33196 | uploaded |
| $250.00 | Bucket 1 | 09-81324 | GMAP | Stage 3 | PALM COAST | FLAGLER | 360102879 | FL | 25 LEWIS DRIVE | 32137 | uploaded |
| $250.00 | Bucket 1 | 09-81325 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 360121230 | FL | 666 CHASE ROAD | 33415 | uploaded |
| $250.00 | Bucket 1 | 09-81338 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601717367 | FL | 1768 NW 41ST STREET | 33142 | uploaded |
| $250.00 | Bucket 1 | 09-81419 | HCNW | Stage 3 | FERNANDINA BEACH | NASSAU | 7427894449 | FL | 1524 CALHOUN STREET | 32034 | uploaded |
| $250.00 | Bucket 1 | 09-81424 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7429311954 | FL | 14734 SOUTHWEST 63RD LANE | 33193 | uploaded |
| $250.00 | Bucket 1 | 09-81435 | HCNW | Stage 3 | LAUDERHILL | BROWARD | 7440284669 | FL | 1142 NW 43RD TERR | 33313 | uploaded |
| $250.00 | Bucket 1 | 09-81445 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 602185383 | FL | 15327 SW 170 TERRACE | 33187 | uploaded |
| $250.00 | Bucket 1 | 09-81474 | GMAP | Stage 3 | MIAMI BEACH | MIAMI-DADE | 307676060 | FL | 7650 BYRON AVE 406 | 33141 | uploaded |
| $250.00 | Bucket 1 | 09-81478 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 307678862 | FL | 12997 SW 219 TERR | 33170 | uploaded |
| $250.00 | Bucket 1 | 09-81481 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 307709440 | FL | 8020 N BAYSHORE DR | 33138 | uploaded |
| $250.00 | Bucket 1 | 09-81488 | GMAP | Stage 3 | DANIA | BROWARD | 359018263 | FL | 2200 SW 46TH CT | 33317 | uploaded |
| $250.00 | Bucket 1 | 09-81493 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 359213771 | FL | 2903 SE 17TH AVENUE | 33035 | uploaded |
| $250.00 | Bucket 1 | 09-81494 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359216072 | FL | 5706 NORTH SEMINOLE AVENUE | 33604 | uploaded |
| $250.00 | Bucket 1 | 09-81498 | GMAP | Stage 3 | ST AUGUSTINE | ST JOHNS | 359274272 | FL | 1417 BLUE SPRING COURT | 32092 | uploaded |
| $250.00 | Bucket 1 | 09-81563 | GMAP | Stage 3 | BRADENTON | MANATEE | 359442460 | FL | 14231 CATTLE EGRET PL | 34202 | uploaded |
| $250.00 | Bucket 1 | 09-81566 | GMAP | Stage 3 | PONTE VEDRA BEACH | ST JOHNS | 601072840 | FL | 83 TOON TRACE | 32082 | uploaded |
| $250.00 | Bucket 1 | 09-81590 | GMAP | Stage 3 | ORLANDO | ORANGE | 601946960 | FL | 4816 CAYVIEW AVE # 206 | 32819 | uploaded |
| $250.00 | Bucket 1 | 09-81603 | HCNW | Stage 3 | PORT ST LUCIE | ST LUCIE | 7440209336 | FL | 441 SW BADY AVE | 34953 | uploaded |
| $250.00 | Bucket 1 | 09-81619 | HCNW | Stage 3 | MAITLAND | ORANGE | 7442170551 | FL | 1125 CHARMING STREET | 32751 | uploaded |
| $250.00 | Bucket 1 | 09-81620 | HCNW | Stage 3 | KISSIMMEE | POLK | 7442306651 | FL | 615 BLUEBILL LANE | 34759 | uploaded |
| $250.00 | Bucket 1 | 09-81628 | HCNW | Stage 3 | HIALEAH | MIAMI-DADE | 7473226249 | FL | 4676 WEST 16 COURT | 33012 | uploaded |
| $250.00 | Bucket 1 | 09-81666 | GMAP | Stage 3 | APOPKA | ORANGE | 713901943 | FL | 1368 WOODFIELD OAKS DRIVE | 32703 | uploaded |
| $250.00 | Bucket 1 | 09-81701 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359245850 | FL | 3487 NW 22 AVE #101 | 33142 | uploaded |
| $250.00 | Bucket 1 | 09-81794 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 702086976 | FL | 11207 THICKET COURT | 33624 | uploaded |
| $250.00 | Bucket 1 | 09-82400 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 307612671 | FL | 793 N W 91 ST | 33150 | uploaded |
| $250.00 | Bucket 1 | 09-82405 | GMAP | Stage 3 | PACE | SANTA ROSA | 307712563 | FL | 4680 MAGNOLIA HILL CT | 32571 | uploaded |
| $250.00 | Bucket 1 | 09-82418 | GMAP | Stage 3 | BRADENTON. | MANATEE | 601627049 | FL | 5628 11TH ST E | 34203 | uploaded |
| $250.00 | Bucket 1 | 09-82421 | GMAP | Stage 3 | LUTZ | HILLSBOROUGH | 713909042 | FL | 18624 AVENUE BIARRITZ | 33558 | uploaded |
| $250.00 | Bucket 1 | 09-82423 | GMAP | Stage 3 | BRYCEVILLE | NASSAU | 610020683 | FL | 2197 KINARD RD | 32009 | uploaded |
| $250.00 | Bucket 1 | 09-82434 | HCNW | Stage 3 | LARGO | PINELLAS | 7441077282 | FL | 2613 21ST PLACE SW | 33774 | uploaded |
| $250.00 | Bucket 1 | 09-82439 | GMAP | Stage 3 | DELAND | VOLUSIA | 307299248 | FL | 3200 OAK ARBOR CT | 32720 | uploaded |
| $250.00 | Bucket 1 | 09-82852 | GMAP | Stage 3 | PALM BAY | BREVARD | 307707174 | FL | 2862 SE LANDRY AVE | 32909 | uploaded |
| $250.00 | Bucket 1 | 09-82873 | GMAP | Stage 3 | SPRING HILL | HERNANDO | 307375636 | FL | 5407 FAIRHAVEN AVE | 34608 | uploaded |
| $250.00 | Bucket 1 | 09-82878 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 359060077 | FL | 6828 ETHANS GLEN TER UNIT 1 | 32256 | uploaded |
| $250.00 | Bucket 1 | 09-82885 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359228268 | FL | 3042 ORANGE ST #3042 | 33133 | uploaded |
| $250.00 | Bucket 1 | 09-82893 | GMAP | Stage 3 | ESTERO | LEE | 359295862 | FL | 20031 BARLETTA LANE UNIT 2324 | 33928 | uploaded |
| $250.00 | Bucket 1 | 09-82894 | GMAP | Stage 3 | ST PETERSBURG | PINELLAS | 359529938 | FL | 936 PINELLAS BAYWAY S #T9 | 33716 | uploaded |
| $250.00 | Bucket 1 | 09-84002 | GMAP | Stage 3 | WEST PALM BEACH | PALM BEACH | 835006673 | FL | 2542 FLORIDA MANGO LAKES DR | 33405 | uploaded |
| $250.00 | Bucket 1 | 09-84004 | HCNW | Stage 3 | SAINT PETERSBURG | PINELLAS | 7428391742 | FL | 9100 DR MARTIN LUTHER KING STREET N | 33702 | uploaded |
| $250.00 | Bucket 1 | 09-84040 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7442500146 | FL | 20426 SW 93RD AVE | 33189 | uploaded |
| $250.00 | Bucket 1 | 09-84114 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 359142181 | FL | 8788 SW 12 STREET | 33174 | uploaded |
| $250.00 | Bucket 1 | 09-84153 | GMAP | Stage 3 | WESLEY CHAPEL | PASCO | 702150963 | FL | 7310 BRIDGEVIEW DRIVE | 33544 | uploaded |
| $250.00 | Bucket 1 | 09-84256 | HCNW | Stage 3 | TALLAHASSEE | LEON | 7442009666 | FL | 929 KENDALL DR | 32301 | UPLOaded |
| $250.00 | Bucket 1 | 09-84264 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 307706962 | FL | 770 CLAUGHTON ISLAND DR #2004 | 33131 | uploaded |
| $250.00 | Bucket 1 | 09-84281 | GMAP | Stage 3 | JACKSONVILLE | DUVAL | 359630239 | FL | 3591 KERNAN BLVD S | 32256 | uploaded |
| $250.00 | Bucket 1 | 09-85082 | GMAP | Stage 3 | MILTON | SANTA ROSA | 601884944 | FL | 4821 MAKENNA CIRCLE | 32571 | uploaded |
| $250.00 | Bucket 1 | 09-85412 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 359244731 | FL | 2010 EAST PALM AVENUE | 33605 | uploaded |
| $250.00 | Bucket 1 | 09-85459 | HCNW | Stage 3 | ELLENTON | MANATEE | 7442160170 | FL | 3919 DAY BRIDGE PLACE | 34222 | uploaded |
| $250.00 | Bucket 1 | 09-85787 | GMAP | Stage 3 | CLERMONT | LAKE | 442661064 | FL | 2693 EAGLE LAKE DRIVE | 34711 | uploaded |
| $250.00 | Bucket 1 | 09-85793 | GMAP | Stage 3 | LIVE OAK | SUWANNEE | 602065137 | FL | 15104 COUNTY ROAD 132 | 32060 | uploaded |
| $250.00 | Bucket 1 | 09-85796 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 610023445 | FL | 13040 SW 260TH TERRACE | 33032 | uploaded |
| $250.00 | Bucket 1 | 09-85815 | GMAP | Stage 3 | FORT MYERS. | LEE | 601414232 | FL | 9037 KING ROAD WEST | 33912 | uploaded |
| $250.00 | Bucket 1 | 09-85855 | HCNW | Stage 3 | FT LAUDERDALE | BROWARD | 7421954066 | FL | 2012 NW 14 AVENUE | 33311 | uploaded |
| $250.00 | Bucket 1 | 09-85861 | HCNW | Stage 3 | SHALIMAR | OKALOOSA | 7426747630 | FL | 2580 CAYENNE LANE | 32579 | uploaded |
| $250.00 | Bucket 1 | 09-85866 | HCNW | Stage 3 | JACKSONVILLE | DUVAL | 7429271861 | FL | 10036 NORTH DELANO DR | 32257 | uploaded |
| $250.00 | Bucket 1 | 09-85871 | HCNW | Stage 3 | JACKSONVILLE | DUVAL | 7434660061 | FL | 1063 TOLKIEN LN | 32225 | uploaded |
| $250.00 | Bucket 1 | 09-85887 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7438946782 | FL | 7310 SW 82ND STREET APT A119 | 33143 | uploaded |
| $250.00 | Bucket 1 | 09-85895 | HCNW | Stage 3 | LAKE WORTH | PALM BEACH | 7439685579 | FL | 6939 DAWNTREE COURT | 33467 | UPLOaded |
| $250.00 | Bucket 1 | 09-85956 | HCNW | Stage 3 | ORLANDO | ORANGE | 7440115152 | FL | 6229 SPANISH OAK DRIVE | 32809 | uploaded |
| $250.00 | Bucket 1 | 09-85959 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7440187631 | FL | 3006 W ST JOHN STREET | 33607 | uploaded |
| $250.00 | Bucket 1 | 09-85970 | HCNW | Stage 3 | LEHIGH ACRES | LEE | 7441603364 | FL | 3300 EAST 11TH STREET | 33972 | uploaded |
| $250.00 | Bucket 1 | 09-85971 | HCNW | Stage 3 | TARPON SPRINGS | PINELLAS | 7441844061 | FL | 311 PINEAPPLE STREET | 34689 | uploaded |
| $250.00 | Bucket 1 | 09-85973 | HCNW | Stage 3 | BOYNTON BEACH | PALM BEACH | 7441100880 | FL | 115 SW 7TH AVE | 33435 | uploaded |
| $250.00 | Bucket 1 | 09-85996 | HCNW | Stage 3 | PLANTATION | BROWARD | 7442328936 | FL | 5692 SW 1ST ST | 33317 | uploaded |
| $250.00 | Bucket 1 | 09-86057 | HCNW | Stage 3 | MEXICO BEACH | BAY | 7471027854 | FL | 105 N 32ND STREET | 32410 | UPLOADED |
| $250.00 | Bucket 1 | 09-86061 | HCNW | Stage 3 | SEFFNER | HILLSBOROUGH | 7471919175 | FL. | 514 CALHOUN AVENUE | 33584 | UPLOADED |
| $250.00 | Bucket 1 | 09-86063 | HCNW | Stage 3 | JACKSONVILLE | DUVAL | 7472027356 | FL | 14184 GROVER RD | 32226 | uploaded |
| $250.00 | Bucket 1 | 09-86065 | HCNW | Stage 3 | FORT LAUDERDALE | BROWARD | 7472713061 | FL | 2617 NE 27TH WAY | 33306 | uploaded |
| $250.00 | Bucket 1 | 09-86152 | GMAP | Stage 3 | VERO BEACH | INDIAN RIVER | 359426064 | FL | 3175 1ST LANE | 32968 | uploaded |
| $250.00 | Bucket 1 | 09-86160 | HCNW | Stage 3 | RIDGE MANOR | HERNANDO | 7438874646 | FL | 33485 OHIO AVENUE | 33523 | UPLOaded |
| $250.00 | Bucket 1 | 09-86195 | GMAP | Stage 3 | HOMESTEAD | MIAMI-DADE | 602137869 | FL | 23932 SW 106 AVE | 33032 | uploaded |
| $250.00 | Bucket 1 | 09-86296 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 307679140 | FL | 325 BISCAYNE BLVD #C1624 | 33131 | uploaded |
| $250.00 | Bucket 1 | 09-86583 | GMAP | Stage 3 | SHALIMAR | OKALOOSA | 359246457 | FL | 145 4TH AVENUE UNIT B6 | 32579 | uploaded |
| $250.00 | Bucket 1 | 09-87214 | GMAP | Stage 3 | CAPE CORAL | LEE | 307715412 | FL | 4130 SW 14TH PL | 33914 | uploaded |
| $250.00 | Bucket 1 | 09-87337 | HCNW | Stage 3 | PANAMA CITY | BAY | 7436652721 | FL | 22246 INLET BEACH DRIVE | 32413 | uploaded |
| $250.00 | Bucket 1 | 09-87339 | HCNW | Stage 3 | JACKSONVILLE | DUVAL | 7438783920 | FL | 4952 EULACE ROAD | 32210 | uploaded |
| $250.00 | Bucket 1 | 09-87345 | GMAP | Stage 3 | VERNON | WASHINGTON | 307713658 | FL | 4660 MILLERS FERRY RD | 32462 | uploaded |
| $250.00 | Bucket 1 | 09-88026 | HCNW | Stage 3 | TAMPA | HILLSBOROUGH | 7435731633 | FL | 16501 W COURSE DR | 33624 | uploaded |
| $250.00 | Bucket 1 | 09-88031 | HCNW | Stage 3 | KISSIMMEE | OSCEOLA | 7437769243 | FL | 238 RED MAPLE DRIVE UNIT 9 | 34743 | uploaded |
| $250.00 | Bucket 1 | 09-88132 | HCNW | Stage 3 | MELBOURNE | BREVARD | 7439929652 | FL | 3096 HARLOCK ROAD | 32934 | uploaded |
| $250.00 | Bucket 1 | 09-88569 | GMAP | Stage 3 | TAMPA | HILLSBOROUGH | 306149335 | FL | 10610 N 15TH ST | 33612 | uploaded |
| $250.00 | Bucket 1 | 09-89399 | GMAP | Stage 3 | MIAMI | MIAMI-DADE | 601805861 | FL | 19800 SW 180 AVE #444 | 33187 | uploaded |
| $250.00 | Bucket 1 | 09-89413 | HCNW | Stage 3 | JACKSONVILLE | DUVAL | 7401314851 | FL | 8337 PINEVERDE LANE | 32244 | uploaded |
| $250.00 | Bucket 1 | 09-89417 | HCNW | Stage 3 | MIAMI BEACH | MIAMI-DADE | 7422615464 | FL | 4747 COLLINS AVENUE UNIT #106 | 33140 | uploaded |
| $250.00 | Bucket 1 | 09-89419 | HCNW | Stage 3 | LEHIGH ACRES | LEE | 7440516486 | FL | 733 EAST BENTLY STREET EAST | 33936 | uploaded |
| $250.00 | Bucket 1 | 09-89452 | GMAP | Stage 3 | BUNNELL | FLAGLER | 601976562 | FL | 2368 APPLE STREET | 32110 | uploaded |
| $250.00 | Bucket 1 | 09-89463 | GMAP | Stage 3 | HIALEAH | MIAMI-DADE | 602152267 | FL | 1079 W 29TH ST # 101 | 33012 | uploaded |
| $250.00 | Bucket 1 | 09-89693 | HCNW | Stage 3 | MIRAMAR | BROWARD | 7420023541 | FL | 2440 SW 80TH TERRACE | 33025 | uploaded |
| $250.00 | Bucket 1 | 09-89753 | HCNW | Stage 3 | MIAMI | MIAMI-DADE | 7436001878 | FL | 4260 NW 79 AVE # 1-C | 33166 | uploaded |
| $250.00 | Bucket 1 | 09-89760 | GMAP | Stage 3 | BRADENTON | MANATEE | 307664751 | FL | 2815 W 6TH AVE | 34205 | uploaded |
| $250.00 | Bucket 1 | 09-89774 | GMAP | Stage 3 | PEMBROKE PINES | BROWARD | 307710078 | FL | 616 NW 206 WAY | 33029 | uploaded |