GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FANNIE

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill-age | bill-age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0470440652 | 1084818 | 20-Jan-11 | GAJIC, RAJKO | Foreclosure | $140.00 | $140.00 | 15 | 0-29 | GMAP | 09-71851 |
| Fannie | 0470841677 | 1084819 | 20-Jan-11 | TAI, VIVIAN | Foreclosure | $265.00 | $265.00 | 15 | 0-29 | GMAP | 09-71852 |
| Fannie | 0656691260 | 1084822 | 20-Jan-11 | TODD, CHRISTINE | Foreclosure | $18.50 | $18.50 | 15 | 0-29 | GMAP | 09-72052 |
| Fannie | 0640106572 | 1084823 | 20-Jan-11 | GEORGESON, THOMAS | Foreclosure | $18.50 | $18.50 | 15 | 0-29 | GMAP | 09-72057 |
| Fannie | 0602064781 | 1084824 | 20-Jan-11 | BAKER, DAVID | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-72059 |
| Fannie | 0601988657 | 1084825 | 20-Jan-11 | CRUZ, CARLOS | Foreclosure | $18.50 | $18.50 | 15 | 0-29 | GMAP | 09-72060 |
| Fannie | 0601508373 | 1084826 | 20-Jan-11 | CROSBY, MARIBEL | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-72069 |
| Fannie | 0685481439 | 1084830 | 20-Jan-11 | BASTI, LISA | Foreclosure | $140.00 | $140.00 | 15 | 0-29 | GMAP | 09-71856 |
| Fannie | 0702089873 | 1084831 | 20-Jan-11 | STUBBS, JULIE | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-71863 |
| Fannie | 0702124859 | 1084832 | 20-Jan-11 | AHN, JOHN | Foreclosure | $166.00 | $166.00 | 15 | 0-29 | GMAP | 09-71866 |
| Fannie | 0427223284 | 1084834 | 20-Jan-11 | YARBROUGH, MARK | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-72276 |
| Fannie | 0429730039 | 1084835 | 20-Jan-11 | ANNANPERSAUD, AJODHIA | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-72277 |
| Fannie | 0427499546 | 1084836 | 20-Jan-11 | CASTRO, ODALYS | Foreclosure | $160.00 | $160.00 | 15 | 0-29 | GMAP | 09-72278 |
| Fannie | 0600553146 | 1084838 | 20-Jan-11 | DETRINIDAD, EDGARD | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-72288 |
| Fannie | 0601120046 | 1084839 | 20-Jan-11 | MARINO, KRISTI | Foreclosure | $32.90 | $32.90 | 15 | 0-29 | GMAP | 09-72293 |
| Fannie | 0601246759 | 1084840 | 20-Jan-11 | DANIEL, JAMES | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-72297 |
| Fannie | 0602102058 | 1084845 | 20-Jan-11 | SUAREZ, JULIO | Foreclosure | $175.00 | $175.00 | 15 | 0-29 | GMAP | 09-72361 |
| Fannie | 0601842049 | 1084846 | 20-Jan-11 | VICKERS, WILLIE | Foreclosure | $300.00 | $300.00 | 15 | 0-29 | GMAP | 09-72363 |
| Fannie | 0601876463 | 1084848 | 20-Jan-11 | VACCARO, CHASE | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-72365 |
| Fannie | 0473130037 | 1084852 | 20-Jan-11 | MUSBEK, DAWN | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-72551 |
| Fannie | 0601941879 | 1084853 | 20-Jan-11 | STETTINIUS, MICHAEL | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-72555 |
| Fannie | 0602020482 | 1084855 | 20-Jan-11 | SAUNDERS, ROGER | Foreclosure | $102.00 | $102.00 | 15 | 0-29 | GMAP | 09-72560 |
| Fannie | 0656680637 | 1084860 | 20-Jan-11 | WARNER, LARRY | Foreclosure | $140.00 | $140.00 | 15 | 0-29 | GMAP | 09-72571 |
| Fannie | 0656878936 | 1084861 | 20-Jan-11 | HELM, ANDREW | Foreclosure | $190.00 | $190.00 | 15 | 0-29 | GMAP | 09-72573 |
| Fannie | 0600509630 | 1084893 | 20-Jan-11 | MANNING, MICHAEL | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-69617 |
| Fannie | 0702096643 | 1084901 | 20-Jan-11 | MCALLISTER, PAUL | Foreclosure | $11.00 | $11.00 | 15 | 0-29 | GMAP | 09-70418 |
| Fannie | 0359207582 | 1084898 | 20-Jan-11 | SOWELL, RAMONA | Foreclosure | $2.00 | $2.00 | 15 | 0-29 | GMAP | 09-70401 |
| Fannie | 0702048775 | 1084899 | 20-Jan-11 | BRIGHT, ROBERT | Foreclosure | $69.50 | $69.50 | 15 | 0-29 | GMAP | 09-70409 |
| Fannie | 0686337641 | 1084936 | 20-Jan-11 | JEAN-LOUIS, MARIE | Foreclosure | $18.50 | $18.50 | 15 | 0-29 | GMAP | 09-74472 |
| Fannie | 0472754035 | 1084939 | 20-Jan-11 | EUBANKS, ROBERT | Foreclosure | $149.50 | $149.50 | 15 | 0-29 | GMAP | 09-75961 |
| Fannie | 0354546253 | 1084951 | 20-Jan-11 | BRUSH, DAMON | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 09-79875 |
| Fannie | 0359207156 | 1084952 | 20-Jan-11 | BIGGS, VICKI | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-79876 |
| Fannie | 0401362249 | 1084953 | 20-Jan-11 | SMITH, VUNETTA | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-79883 |
| Fannie | 0401392873 | 1084954 | 20-Jan-11 | WHITEHOUSE, SUSAN | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-79884 |
| Fannie | 0471204461 | 1084955 | 20-Jan-11 | FLYNN, JOANN | Foreclosure | $292.10 | $292.10 | 15 | 0-29 | GMAP | 09-79889 |
| Fannie | 0473752475 | 1084956 | 20-Jan-11 | ESTATE, FRANCINE | Foreclosure | $295.00 | $295.00 | 15 | 0-29 | GMAP | 09-79894 |
| Fannie | 0473532281 | 1084957 | 20-Jan-11 | LISIAK, DENNIS | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-79897 |
| Fannie | 0474754165 | 1084958 | 20-Jan-11 | ZARNIK, ANTHONY | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-79898 |
| Fannie | 0475886974 | 1084959 | 20-Jan-11 | WESTON, DEDRIC | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-79957 |
| Fannie | 0477607147 | 1084960 | 20-Jan-11 | DEL VALLE, JESUS | Foreclosure | $175.00 | $175.00 | 15 | 0-29 | GMAP | 09-79963 |
| Fannie | 0600944464 | 1084961 | 20-Jan-11 | JASPER, MARCELLA | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-79968 |
| Fannie | 0655350183 | 1084942 | 20-Jan-11 | ANDRADE, NELSON | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-77283 |
| Fannie | 0602059441 | 1084945 | 20-Jan-11 | PARIS, RICHARD | Foreclosure | $345.00 | $345.00 | 15 | 0-29 | GMAP | 09-78884 |
| Fannie | 0601955681 | 1084947 | 20-Jan-11 | GLOVER, BARBARA | Foreclosure | $682.76 | $682.76 | 15 | 0-29 | GMAP | 09-78896 |
| Fannie | 0601398073 | 1084963 | 20-Jan-11 | CHICVARA, CATHERINE | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-79974 |
| Fannie | 0601280055 | 1084965 | 20-Jan-11 | ESTATE, JOHN | Foreclosure | $280.00 | $280.00 | 15 | 0-29 | GMAP | 09-79977 |
| Fannie | 0601307040 | 1084966 | 20-Jan-11 | VALEEVA, GALINA | Foreclosure | $136.00 | $136.00 | 15 | 0-29 | GMAP | 09-79983 |
| Fannie | 0601483749 | 1084968 | 20-Jan-11 | DRUM, JAMES | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-79987 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0601631057 | 1084971 | 20-Jan-11 | THOMAS, ELROY | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-79993 |
| Fannie | 0471053272 | 1084977 | 20-Jan-11 | RUGELES, CARLOS | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-73728 |
| Fannie | 0601417348 | 1084980 | 20-Jan-11 | HENDRIX, KRISTI | Foreclosure | $154.50 | $154.50 | 15 | 0-29 | GMAP | 09-73844 |
| Fannie | 473217834 | 1084988 | 20-Jan-11 | GARCIA, RUBEN | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-78935 |
| Fannie | 0654438662 | 1084991 | 20-Jan-11 | ALANIZ, MELISSA | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-78941 |
| Fannie | 0359208358 | 1084992 | 20-Jan-11 | SCAGLIONE, TONYA | Foreclosure | $191.00 | $191.00 | 15 | 0-29 | GMAP | 09-78943 |
| Fannie | 0476465141 | 1084993 | 20-Jan-11 | SALAZAR, ISELA M. | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-79005 |
| Fannie | 0601526981 | 1084995 | 20-Jan-11 | RIEGER, PAMELA A. | Foreclosure | $118.73 | $118.73 | 15 | 0-29 | GMAP | 09-79005 |
| Fannie | 0426650636 | 1085007 | 20-Jan-11 | KAZANAS, NIKKI | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-77120 |
| Fannie | 0429473937 | 1085008 | 20-Jan-11 | CABRERA, JULIO | Foreclosure | $13.00 | $13.00 | 15 | 0-29 | GMAP | 09-77121 |
| Fannie | 0471834374 | 1085009 | 20-Jan-11 | ROC, JEAN | Foreclosure | $200.00 | $200.00 | 15 | 0-29 | GMAP | 09-77122 |
| Fannie | 0401298740 | 1085010 | 20-Jan-11 | CUNNINGHAM, JEANNETTE | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-77123 |
| Fannie | 0359290467 | 1085011 | 20-Jan-11 | URBIETA, JOSE | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-77125 |
| Fannie | 0359208075 | 1085012 | 20-Jan-11 | KURTZ-MINCK, MONTANA | Foreclosure | $150.50 | $150.50 | 15 | 0-29 | GMAP | 09-77126 |
| Fannie | 0359207179 | 1085013 | 20-Jan-11 | BERNAL, EDWARD | Foreclosure | $141.00 | $141.00 | 15 | 0-29 | GMAP | 09-77128 |
| Fannie | 0422967240 | 1085014 | 20-Jan-11 | IZNAGA, MARITZA | Foreclosure | $200.00 | $200.00 | 15 | 0-29 | GMAP | 09-77132 |
| Fannie | 0475764866 | 1085015 | 20-Jan-11 | DONOVAN, KATHLEEN | Foreclosure | $143.60 | $143.60 | 15 | 0-29 | GMAP | 09-77135 |
| Fannie | 0477360069 | 1085016 | 20-Jan-11 | SWANSON, CYNTHIA | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-77136 |
| Fannie | 0301061479 | 1085017 | 20-Jan-11 | COYLE, DIANE | Foreclosure | $180.00 | $180.00 | 15 | 0-29 | GMAP | 09-77144 |
| Fannie | 0305628448 | 1085018 | 20-Jan-11 | CALVO, ARMANDO | Foreclosure | $120.00 | $120.00 | 15 | 0-29 | GMAP | 09-77145 |
| Fannie | 0656452578 | 1085002 | 20-Jan-11 | MAARTENS, NEIL\JACLYN | Foreclosure | $55.00 | $55.00 | 15 | 0-29 | GMAP | 09-79019 |
| Fannie | 0656735838 | 1085003 | 20-Jan-11 | FORKEL, DANIEL\MARILOU | Foreclosure | $246.20 | $246.20 | 15 | 0-29 | GMAP | 09-79020 |
| Fannie | 0401420963 | 1085004 | 20-Jan-11 | ISMAEL, RONY | Foreclosure | $145.00 | $145.00 | 15 | 0-29 | GMAP | 09-77115 |
| Fannie | 0602137233 | 1085024 | 20-Jan-11 | BERRIOS, MARY | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-80368 |
| Fannie | 0685582056 | 1085033 | 20-Jan-11 | CUSTER, PAUL | Foreclosure | $140.00 | $140.00 | 15 | 0-29 | GMAP | 09-80397 |
| Fannie | 0686191983 | 1085034 | 20-Jan-11 | VINCENT, JAMES | Foreclosure | $203.25 | $203.25 | 15 | 0-29 | GMAP | 09-80398 |
| Fannie | 0601710131 | 1085021 | 20-Jan-11 | ZANAKIS, SCOTT | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-79999 |
| Fannie | 0601716581 | 1085022 | 20-Jan-11 | SULLIVAN, JOSEPH | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-80350 |
| Fannie | 0655970075 | 1085029 | 20-Jan-11 | ESTATE, DEBRA | Foreclosure | $213.25 | $213.25 | 15 | 0-29 | GMAP | 09-80383 |
| Fannie | 0401257845 | 1085051 | 20-Jan-11 | SOUTHERLAND, JEFFERY | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-81580 |
| Fannie | 0477315733 | 1085060 | 20-Jan-11 | DELIUS, VIVIAN | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-82857 |
| Fannie | 0475642047 | 1085061 | 20-Jan-11 | PEREZ, ALIDA | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-82856 |
| Fannie | 0655829563 | 1085069 | 20-Jan-11 | FAVAZZA, ANNE | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-84151 |
| Fannie | 0685536242 | 1085070 | 20-Jan-11 | ENCARNACION, FRANCES | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-84196 |
| Fannie | 0640115178 | 1085074 | 20-Jan-11 | TAYLOR, JULIA | Foreclosure | $141.00 | $141.00 | 15 | 0-29 | GMAP | 09-86286 |
| Fannie | 0600458967 | 1085078 | 20-Jan-11 | KATZEFF, JEAN-MARC | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-81002 |
| Fannie | 0601053436 | 1085079 | 20-Jan-11 | EVERSDYKE, MELISSA | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-81010 |
| Fannie | 0601212143 | 1085080 | 20-Jan-11 | LEWIS, JASON | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-81011 |
| Fannie | 0601271554 | 1085081 | 20-Jan-11 | RAMIK, LUKAS | Foreclosure | $340.00 | $340.00 | 15 | 0-29 | GMAP | 09-81012 |
| Fannie | 0359208582 | 1085058 | 20-Jan-11 | AKSENOV, IGOR | Litigation | $300.00 | $300.00 | 15 | 0-29 | GMAP | 09-81790 |
| Fannie | 0601327463 | 1085083 | 20-Jan-11 | ROSE, ALLISON | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-81103 |
| Fannie | 0601650733 | 1085089 | 20-Jan-11 | MARTONE, THOMAS | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-81104 |
| Fannie | 0601750575 | 1085094 | 20-Jan-11 | NETO, RUBENS | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-81124 |
| Fannie | 0601880978 | 1085095 | 20-Jan-11 | CATANO, DIEGO | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-81126 |
| Fannie | 0602162933 | 1085096 | 20-Jan-11 | KIRK, MICHELE | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-81130 |
| Fannie | 0640102750 | 1085097 | 20-Jan-11 | DUPONT, LOUNA | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-81131 |
| Fannie | 0655620971 | 1085098 | 20-Jan-11 | LAZAR, MARIANNE | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-81132 |
| Fannie | 0655942854 | 1085099 | 20-Jan-11 | HINES, BARBARA | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-81133 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FANNIE

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0656434537 | 1085101 | 20-Jan-11 | MURN, MARTIN | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-81138 |
| Fannie | 0656121311 | 1085102 | 20-Jan-11 | ECKERT, ARTHUR | Foreclosure | $142.60 | $142.60 | 15 | 0-29 | GMAP | 09-81139 |
| Fannie | 0656529930 | 1085103 | 20-Jan-11 | SIRMANS, DARLENE | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-81140 |
| Fannie | 0656676735 | 1085104 | 20-Jan-11 | RIVERA, PEDRO | Foreclosure | $6.50 | $6.50 | 15 | 0-29 | GMAP | 09-81143 |
| Fannie | 0656709649 | 1085105 | 20-Jan-11 | CAPPADORO, DIANE | Foreclosure | $161.70 | $161.70 | 15 | 0-29 | GMAP | 09-81145 |
| Fannie | 0656856166 | 1085106 | 20-Jan-11 | HADDIX, WILLIAM | Foreclosure | $124.66 | $124.66 | 15 | 0-29 | GMAP | 09-81146 |
| Fannie | 0656957472 | 1085107 | 20-Jan-11 | GOMES-DEJESUS, CARLOS | Foreclosure | $33.29 | $33.29 | 15 | 0-29 | GMAP | 09-81147 |
| Fannie | 0656968482 | 1085108 | 20-Jan-11 | LARRASQUITO, ANTONIO | Foreclosure | $11.00 | $11.00 | 15 | 0-29 | GMAP | 09-81148 |
| Fannie | 0657078562 | 1085109 | 20-Jan-11 | BOGDANY, WILLIAM | Foreclosure | $20.50 | $20.50 | 15 | 0-29 | GMAP | 09-81149 |
| Fannie | 0685509554 | 1085110 | 20-Jan-11 | WILLIAMS, PAULINE | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-81201 |
| Fannie | 0702124365 | 1085114 | 20-Jan-11 | WILLIAMS, RONALD | Foreclosure | $11.00 | $11.00 | 15 | 0-29 | GMAP | 09-81449 |
| Fannie | 0601471344 | 1085086 | 20-Jan-11 | SWAFFORD, DARCY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-81109 |
| Fannie | 0601562733 | 1085087 | 20-Jan-11 | HALL, ROBERT | Foreclosure | $11.00 | $11.00 | 15 | 0-29 | GMAP | 09-81113 |
| Fannie | 0702096656 | 1085122 | 20-Jan-11 | SARMIENTO, HERNANDO | Foreclosure | $190.00 | $190.00 | 15 | 0-29 | GMAP | 09-82415 |
| Fannie | 0685523170 | 1085129 | 20-Jan-11 | STREETER, DAVID | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-84124 |
| Fannie | 0601547956 | 1085130 | 20-Jan-11 | LOFTUS, JANE | Foreclosure | $142.00 | $142.00 | 15 | 0-29 | GMAP | 09-84140 |
| Fannie | 0401346879 | 1085126 | 20-Jan-11 | WITTMAN, KENNETH | Foreclosure | $11.00 | $11.00 | 15 | 0-29 | GMAP | 09-82443 |
| Fannie | 0477208961 | 1085174 | 20-Jan-11 | MADISON, DORIS | Deed-in-Lieu | $980.90 | $980.90 | 15 | 0-29 | GMAP | 10-50832 |
| Fannie | 0600804844 | 1085179 | 20-Jan-11 | GALLO, STEVEN | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-16281 |
| Fannie | 0601104284 | 1085180 | 20-Jan-11 | ARENCIBIA, THERESA | Foreclosure | $385.00 | $385.00 | 15 | 0-29 | GMAP | 09-16285 |
| Fannie | 0601486673 | 1085181 | 20-Jan-11 | CESAR, VERONICA | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-16678 |
| Fannie | 0475883435 | 1085187 | 20-Jan-11 | CRAMER, GEORGE | Foreclosure | $130.00 | $130.00 | 15 | 0-29 | GMAP | 09-52893 |
| Fannie | 0601972864 | 1085193 | 20-Jan-11 | HAMILTON, JOAN | Foreclosure | $830.00 | $830.00 | 15 | 0-29 | GMAP | 09-65957 |
| Fannie | 0654532756 | 1085190 | 20-Jan-11 | BARKER, JEANETTE | Litigation | $300.00 | $300.00 | 15 | 0-29 | GMAP | 09-65778 |
| Fannie | 0640119133 | 1085191 | 20-Jan-11 | STURGEON, CONNIE | Foreclosure | $11.00 | $11.00 | 15 | 0-29 | GMAP | 09-65782 |
| Fannie | 0601514378 | 1085199 | 20-Jan-11 | SAVITT, JULIE | Foreclosure | $260.00 | $260.00 | 15 | 0-29 | GMAP | 09-81111 |
| Fannie | 0473721140 | 1085202 | 20-Jan-11 | LOWERY, DENNY | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-82446 |
| Fannie | 0600804844 | 1085204 | 20-Jan-11 | GALLO, STEVEN | Litigation | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-16281 |
| Fannie | 0601486673 | 1085205 | 20-Jan-11 | CESAR, VERONICA | Foreclosure | $735.00 | $735.00 | 15 | 0-29 | GMAP | 09-16678 |
| Fannie | 0475883435 | 1085210 | 20-Jan-11 | CRAMER, GEORGE | Litigation | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-52893 |
| Fannie | 0654532756 | 1085213 | 20-Jan-11 | BARKER, JEANETTE | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 09-65778 |
| Fannie | 0640119133 | 1085214 | 20-Jan-11 | STURGEON, CONNIE | Litigation | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-65782 |
| Fannie | 0473721140 | 1085219 | 20-Jan-11 | LOWERY, DENNY | Litigation | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-82446 |
| Fannie | 0477208961 | 1085220 | 20-Jan-11 | MADISON, DORIS | Foreclosure | $1,555.00 | $1,555.00 | 15 | 0-29 | GMAP | 10-50832 |
| Fannie | 0475657961 | 1085276 | 21-Jan-11 | URBINA, ARLETH | Foreclosure | $750.00 | $750.00 | 14 | 0-29 | GMAP | 08-70687 |
| Fannie | 0475613741 | 1085277 | 21-Jan-11 | SCOTT, REBECCA | Foreclosure | $350.00 | $350.00 | 14 | 0-29 | GMAP | 08-70688 |
| Fannie | 0422552265 | 1085341 | 21-Jan-11 | AVILEZ, ANTON | Foreclosure | $300.00 | $300.00 | 14 | 0-29 | GMAP | 09-16160 |
| Fannie | 0359289237 | 1085310 | 21-Jan-11 | LONDONO, KERWIN | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAP | 08-93963 |
| Fannie | 0472446996 | 1085311 | 21-Jan-11 | RODRIGUEZ, FEDERICO | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAP | 08-94096 |
| Fannie | 0640097499 | 1085312 | 21-Jan-11 | MORAES, NUBIA | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAP | 08-94396 |
| Fannie | 0601823592 | 1085313 | 21-Jan-11 | FRAZEE, MARGARET | Foreclosure | $600.00 | $600.00 | 14 | 0-29 | GMAP | 08-94462 |
| Fannie | 0656224956 | 1085314 | 21-Jan-11 | BYRNES, LYNNE | Foreclosure | $170.00 | $170.00 | 14 | 0-29 | GMAP | 08-94496 |
| Fannie | 0656686751 | 1085315 | 21-Jan-11 | YOUNG, JUDE | Foreclosure | $10.00 | $10.00 | 14 | 0-29 | GMAP | 08-94550 |
| Fannie | 0655573280 | 1085379 | 21-Jan-11 | BLAND, DESIREE | Foreclosure | $111.00 | $111.00 | 14 | 0-29 | GMAP | 09-40433 |
| Fannie | 0600872659 | 1085381 | 21-Jan-11 | RICE, SCOTT | Foreclosure | $353.55 | $353.55 | 14 | 0-29 | GMAP | 09-43357 |
| Fannie | 0686165673 | 1085382 | 21-Jan-11 | PEREZ, APRIL | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAP | 09-43550 |
| Fannie | 0702110168 | 1085325 | 21-Jan-11 | RILING, CHRISTINE | Foreclosure | $10.00 | $10.00 | 14 | 0-29 | GMAP | 08-94944 |
| Fannie | 0702086877 | 1085419 | 21-Jan-11 | TUCKER, WILLIAM | Foreclosure | $11.00 | $11.00 | 14 | 0-29 | GMAP | 09-86558 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0010699338 | 1085423 | 21-Jan-11 | LANGE, DAVID | Foreclosure | $440.00 | $440.00 | 14 | 0-29 | GMAP | 09-88865 |
| Fannie | 0306894078 | 1085424 | 21-Jan-11 | LOGAN, KAREN | Foreclosure | $155.00 | $155.00 | 14 | 0-29 | GMAP | 09-88868 |
| Fannie | 0422826446 | 1085429 | 21-Jan-11 | ALEXIS, FRANCES | Foreclosure | $10.00 | $10.00 | 14 | 0-29 | GMAP | 09-88886 |
| Fannie | 0424672764 | 1085430 | 21-Jan-11 | BERNARDI, WENDY | Foreclosure | $100.00 | $100.00 | 14 | 0-29 | GMAP | 09-88888 |
| Fannie | 0470267881 | 1085431 | 21-Jan-11 | CHILDRESS, BRANDON | Foreclosure | $10.00 | $10.00 | 14 | 0-29 | GMAP | 09-88899 |
| Fannie | 0471976746 | 1085432 | 21-Jan-11 | SPENCER, GRANT | Foreclosure | $150.00 | $150.00 | 14 | 0-29 | GMAP | 09-89352 |
| Fannie | 0474038247 | 1085433 | 21-Jan-11 | SOLIS, ADRIAN | Foreclosure | $350.00 | $350.00 | 14 | 0-29 | GMAP | 09-89355 |
| Fannie | 0475445136 | 1085434 | 21-Jan-11 | CANTU, WILLIAM | Foreclosure | $10.60 | $10.60 | 14 | 0-29 | GMAP | 09-89357 |
| Fannie | 0476751276 | 1085435 | 21-Jan-11 | FREDERIQUE, GUITEAU | Foreclosure | $478.25 | $478.25 | 14 | 0-29 | GMAP | 09-89362 |
| Fannie | 0656151128 | 1085463 | 21-Jan-11 | MONTEAGUDO, MARK | Foreclosure | $508.25 | $508.25 | 14 | 0-29 | GMAP | 09-88125 |
| Fannie | 0655916317 | 1085464 | 21-Jan-11 | DESAUTEL, HEATHER | Foreclosure | $135.00 | $135.00 | 14 | 0-29 | GMAP | 09-88126 |
| Fannie | 0656529930 | 1085580 | 21-Jan-11 | SIRMANS, DARLENE | Deed-in-Lieu | $40.00 | $40.00 | 14 | 0-29 | GMAP | 09F81140 |
| Fannie | 0656959643 | 1085636 | 21-Jan-11 | CASTELLANO, FRANK | Deed-in-Lieu | $2.00 | $2.00 | 14 | 0-29 | GMAP | 10F13774 |
| Fannie | 0359207837 | 1085697 | 21-Jan-11 | HENDRICKS, CLAIRE | Foreclosure | $258.25 | $258.25 | 14 | 0-29 | GMAP | 08-70592 |
| Fannie | 0600391074 | 1085698 | 21-Jan-11 | GHENT, VIRGINIA | Foreclosure | $758.25 | $758.25 | 14 | 0-29 | GMAP | 08-70666 |
| Fannie | 0415667849 | 1085427 | 21-Jan-11 | GIESEKE, ROBERT | Foreclosure | $8.50 | $8.50 | 14 | 0-29 | GMAP | 09-88881 |
| Fannie | 0601634979 | 1085983 | 24-Jan-11 | MEAGHER, DAVID | Foreclosure | $794.50 | $794.50 | 11 | 0-29 | GMAP | 08-48784 |
| Fannie | 0702139296 | 1086006 | 24-Jan-11 | METZLER, DIANNE | Foreclosure | $758.25 | $758.25 | 11 | 0-29 | GMAP | 08-56092 |
| Fannie | 0359207176 | 1086071 | 24-Jan-11 | GRIFFIS, ROBERT | Bankruptcy | $500.00 | $500.00 | 11 | 0-29 | GMAP | 08-70590 |
| Fannie | 0656136251 | 1086000 | 24-Jan-11 | SADUR, JASON | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-55661 |
| Fannie | 0424383032 | 1086163 | 24-Jan-11 | SMITH, CAROLYN | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-94073 |
| Fannie | 0472446596 | 1086164 | 24-Jan-11 | RODRIGUEZ, FEDERICO | Bankruptcy | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-94096 |
| Fannie | 0640097499 | 1086166 | 24-Jan-11 | MORAES, NUBIA | Bankruptcy | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-94396 |
| Fannie | 0602019361 | 1086167 | 24-Jan-11 | CHAVARRIA, CHERYL | Foreclosure | $500.00 | $500.00 | 11 | 0-29 | GMAP | 08-94477 |
| Fannie | 0475643243 | 1086568 | 24-Jan-11 | ROLON, MARCOS | Foreclosure | $3.00 | $3.00 | 11 | 0-29 | GMAP | 09-43189 |
| Fannie | 0475743050 | 1086569 | 24-Jan-11 | RIVERA, JAIME | Foreclosure | $275.00 | $275.00 | 11 | 0-29 | GMAP | 09-43190 |
| Fannie | 0476721550 | 1086570 | 24-Jan-11 | DAUGHTREY, DWIGHT | Bankruptcy | $250.00 | $250.00 | 11 | 0-29 | GMAP | 09-43198 |
| Fannie | 0600212967 | 1086571 | 24-Jan-11 | STANTON, PHILLIP | Bankruptcy | $250.00 | $250.00 | 11 | 0-29 | GMAP | 09-43351 |
| Fannie | 0600984736 | 1086572 | 24-Jan-11 | REA, WILLIAM | Foreclosure | $570.00 | $570.00 | 11 | 0-29 | GMAP | 09-43359 |
| Fannie | 0600988643 | 1086573 | 24-Jan-11 | CARPER, BRETT | Foreclosure | $100.00 | $100.00 | 11 | 0-29 | GMAP | 09-43360 |
| Fannie | 0601534230 | 1086574 | 24-Jan-11 | BETANCOURT, VICTOR | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 09-43376 |
| Fannie | 0601843353 | 1086575 | 24-Jan-11 | SLEMP, JOSEPH | Foreclosure | $100.00 | $100.00 | 11 | 0-29 | GMAP | 09-43387 |
| Fannie | 0601912942 | 1086576 | 24-Jan-11 | VAN, CAM | Foreclosure | $10.00 | $10.00 | 11 | 0-29 | GMAP | 09-43395 |
| Fannie | 0601921863 | 1086577 | 24-Jan-11 | TACHER, REBECA | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 09-43396 |
| Fannie | 0640160046 | 1086578 | 24-Jan-11 | MCPHERSON, AJAH | Foreclosure | $70.00 | $70.00 | 11 | 0-29 | GMAP | 09-43456 |
| Fannie | 0306416666 | 1086626 | 24-Jan-11 | SINNARAJAH, KUSHALAKUMARI | Bankruptcy | $250.00 | $250.00 | 11 | 0-29 | GMAP | 09-52654 |
| Fannie | 0601543063 | 1086629 | 24-Jan-11 | CHIOZZA, FRANK | Foreclosure | $20.50 | $20.50 | 11 | 0-29 | GMAP | 09-43012 |
| Fannie | 0426329967 | 1086719 | 24-Jan-11 | MONSEES, SHELLEY | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 09-78880 |
| Fannie | 0602059441 | 1086720 | 24-Jan-11 | PARIS, RICHARD | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 09-78884 |
| Fannie | 0601635047 | 1086374 | 24-Jan-11 | PARNELL, TIMOTHY | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 09-23863 |
| Fannie | 0429073836 | 1086806 | 24-Jan-11 | DITTMAN, KAREN | Foreclosure | $8.25 | $8.25 | 11 | 0-29 | GMAP | 09-88898 |
| Fannie | 0600885784 | 1086807 | 24-Jan-11 | SHALNA, MITCHELL | Foreclosure | $300.00 | $300.00 | 11 | 0-29 | GMAP | 09-89368 |
| Fannie | 0702108457 | 1086323 | 24-Jan-11 | ELLINGHAM, WILLIAM | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 09-20192 |
| Fannie | 0702094755 | 1086782 | 24-Jan-11 | VANFLETEREN, BETTY | Foreclosure | $8.25 | $8.25 | 11 | 0-29 | GMAP | 09-86498 |
| Fannie | 0359207852 | 1086804 | 24-Jan-11 | DAY, BURNETT | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 09-88873 |
| Fannie | 0702171227 | 1087227 | 24-Jan-11 | IGLESIAS, RAUL | Litigation | $850.00 | $850.00 | 11 | 0-29 | GMAP | 10-26776 |
| Fannie | 0426478186 | 1087399 | 25-Jan-11 | LYNCH, ROBERT | Litigation | $368.50 | $368.50 | 10 | 0-29 | GMAP | 08-54571 |

Case 0:11-cv-61526-MGC    Document 10-10    Entered on FLSD Docket 07/12/2011    Page 10 of 33

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| File Type | Loan # | Invoice# | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0654158531 | 1087452 | 25-Jan-11 | TETA, DAVID | Foreclosure | $50.00 | $50.00 | 10 | 0-29 | GMAP | 08-10380 |
| Fannie | 0640125783 | 1087637 | 25-Jan-11 | ROLLE, LAERICA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-80379 |
| Fannie | 0686197441 | 1087638 | 25-Jan-11 | GEORGE, TRACY-ANN | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-80399 |
| Fannie | 0702071645 | 1087639 | 25-Jan-11 | FELLER, VINCENT | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-80458 |
| Fannie | 0702149035 | 1087647 | 25-Jan-11 | TAPPAN, RAMON | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-84350 |
| Fannie | 0602031736 | 1087649 | 25-Jan-11 | PUENTE, JOHN | Litigation | $432.00 | $432.00 | 10 | 0-29 | GMAP | 09-85392 |
| Fannie | 0475523064 | 1087650 | 25-Jan-11 | QUINTERO, LAZARO | Foreclosure | $130.00 | $130.00 | 10 | 0-29 | GMAP | 09-85393 |
| Fannie | 0702051863 | 1087654 | 25-Jan-11 | EMBREY, HANS | Foreclosure | $60.00 | $60.00 | 10 | 0-29 | GMAP | 09-84386 |
| Fannie | 0359207781 | 1087655 | 25-Jan-11 | ESTATE, RICHARD | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-84397 |
| Fannie | 0601729834 | 1087656 | 25-Jan-11 | CUEVAS, EMILY | Foreclosure | $150.40 | $150.40 | 10 | 0-29 | GMAP | 09-89393 |
| Fannie | 0602036380 | 1087660 | 25-Jan-11 | BOONE, PAMELA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-89456 |
| Fannie | 0702124829 | 1087684 | 25-Jan-11 | ABERNATHY, GARY | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 09-85713 |
| Fannie | 0702141730 | 1087685 | 25-Jan-11 | POLYANSKY, ALEXANDER | Foreclosure | $25.00 | $25.00 | 10 | 0-29 | GMAP | 09-85714 |
| Fannie | 0422438622 | 1087686 | 25-Jan-11 | LAWSON, CARL | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-85331 |
| Fannie | 0600982379 | 1087671 | 25-Jan-11 | MICHALSON, SUSAN | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-90684 |
| Fannie | 0307341567 | 1087652 | 25-Jan-11 | MALONE, JOHN | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-84286 |
| Fannie | 0601502068 | 1087706 | 25-Jan-11 | WALSH, JOHN | Foreclosure | $5.00 | $5.00 | 10 | 0-29 | GMAP | 09-90982 |
| Fannie | 0425046331 | 1087710 | 25-Jan-11 | FAIRCLOTH, WILLIAM | Foreclosure | $51.00 | $51.00 | 10 | 0-29 | GMAP | 09-91778 |
| Fannie | 0702132455 | 1087711 | 25-Jan-11 | RUDOLFER, ANNA | Foreclosure | $1,025.00 | $1,025.00 | 10 | 0-29 | GMAP | 09-94293 |
| Fannie | 0601619862 | 1087717 | 25-Jan-11 | KELLEY, GEORGIE | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-94594 |
| Fannie | 0601653333 | 1087740 | 25-Jan-11 | LAMONTE, GARY | Foreclosure | $65.00 | $65.00 | 10 | 0-29 | GMAP | 09-90835 |
| Fannie | 0359207567 | 1087722 | 25-Jan-11 | HALSTEAD, DAVID | Foreclosure | $65.00 | $65.00 | 10 | 0-29 | GMAP | 09-94951 |
| Fannie | 0654533132 | 1087723 | 25-Jan-11 | MICK, MICHAEL | Foreclosure | $210.00 | $210.00 | 10 | 0-29 | GMAP | 09-90713 |
| Fannie | 0654841349 | 1087708 | 25-Jan-11 | LODE, SCOTTIE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-90985 |
| Fannie | 0426100038 | 1087726 | 25-Jan-11 | MCCAFFERY, KEVIN | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-90739 |
| Fannie | 0428547814 | 1087727 | 25-Jan-11 | PENALOZA, SAUL | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-90742 |
| Fannie | 0425011657 | 1087761 | 25-Jan-11 | ARMSTRONG, ROY | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 09-92336 |
| Fannie | 0474820735 | 1087762 | 25-Jan-11 | EVERS, GLENN | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 09-92341 |
| Fannie | 0600980252 | 1087763 | 25-Jan-11 | MARROQUIN, ANNA | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 09-92349 |
| Fannie | 0601420242 | 1087764 | 25-Jan-11 | ALVAREZ, IVAN | Foreclosure | $5.00 | $5.00 | 10 | 0-29 | GMAP | 09-92411 |
| Fannie | 0601481745 | 1087765 | 25-Jan-11 | MEDINA, JORGE | Foreclosure | $60.00 | $60.00 | 10 | 0-29 | GMAP | 09-92413 |
| Fannie | 0601582538 | 1087766 | 25-Jan-11 | MAJEED, NAIM | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-92415 |
| Fannie | 0601667719 | 1087767 | 25-Jan-11 | KITE, LEE | Foreclosure | $16.00 | $16.00 | 10 | 0-29 | GMAP | 09-92418 |
| Fannie | 0601922749 | 1087768 | 25-Jan-11 | PINTOR, MARIA | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-92427 |
| Fannie | 0602106331 | 1087769 | 25-Jan-11 | MORALES, SERGIO | Foreclosure | $122.00 | $122.00 | 10 | 0-29 | GMAP | 09-92430 |
| Fannie | 0602121750 | 1087770 | 25-Jan-11 | TORANZO, JORGE | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 09-92431 |
| Fannie | 0656675328 | 1087772 | 25-Jan-11 | MONTERO, RAUL | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-92446 |
| Fannie | 0656672058 | 1087773 | 25-Jan-11 | NUEBLING, ROBERT | Foreclosure | $208.55 | $208.55 | 10 | 0-29 | GMAP | 09-92448 |
| Fannie | 0685422510 | 1087775 | 25-Jan-11 | SANTONASTASO, PAUL | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 09-92502 |
| Fannie | 0685535546 | 1087776 | 25-Jan-11 | GEIGER, ALLEN | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 09-92504 |
| Fannie | 0601996339 | 1087732 | 25-Jan-11 | LOPEZ, FERNANDO | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-90805 |
| Fannie | 0685521713 | 1087796 | 25-Jan-11 | LEWIS, KENNETH | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-95004 |
| Fannie | 0654526952 | 1087797 | 25-Jan-11 | SOTO, FELIX | Foreclosure | $20.50 | $20.50 | 10 | 0-29 | GMAP | 09-94030 |
| Fannie | 0474236858 | 1087808 | 25-Jan-11 | NAPOLITANO, SHERI | Foreclosure | $18.50 | $18.50 | 10 | 0-29 | GMAP | 09-96377 |
| Fannie | 0474265667 | 1087809 | 25-Jan-11 | GOLDMAN, STEVEN | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 09-96378 |
| Fannie | 0476152079 | 1087810 | 25-Jan-11 | BAUMANN, LISA | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 09-96385 |
| Fannie | 0601019940 | 1087811 | 25-Jan-11 | CABALLERO, HERMES | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 09-96389 |
| Fannie | 0601502950 | 1087812 | 25-Jan-11 | CHAVES, JORGE | Foreclosure | $269.50 | $269.50 | 10 | 0-29 | GMAP | 09-96396 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | Kfile Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0601543065 | 1087813 | 25-Jan-11 | WOOLWEAVER, PAUL | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-97051 |
| Fannie | 0600746653 | 1087800 | 25-Jan-11 | ONEILL, RICHARD/TARA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-95084 |
| Fannie | 0601586846 | 1087818 | 25-Jan-11 | EASTMAN, DARCY | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-97064 |
| Fannie | 0601617944 | 1087819 | 25-Jan-11 | CAMPS, GRETHELL | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-97065 |
| Fannie | 0601627282 | 1087820 | 25-Jan-11 | PHILLIPS, SARAH | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-97066 |
| Fannie | 0601629280 | 1087821 | 25-Jan-11 | BURNS, THOMAS | Foreclosure | $66.00 | $66.00 | 10 | 0-29 | GMAP | 09-97067 |
| Fannie | 0601637968 | 1087822 | 25-Jan-11 | JOHNSON, SUSAN | Foreclosure | $892.00 | $892.00 | 10 | 0-29 | GMAP | 09-97068 |
| Fannie | 0601679432 | 1087823 | 25-Jan-11 | HUNTER, JOHN | Foreclosure | $18.50 | $18.50 | 10 | 0-29 | GMAP | 09-97069 |
| Fannie | 0602027646 | 1087825 | 25-Jan-11 | BIRGISSON, BALDUR | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-97075 |
| Fannie | 0640110450 | 1087831 | 25-Jan-11 | HORNE, LEEVON | Foreclosure | $261.00 | $261.00 | 10 | 0-29 | GMAP | 09-97088 |
| Fannie | 0656052963 | 1087832 | 25-Jan-11 | CHAPMAN, MARC | Foreclosure | $105.00 | $105.00 | 10 | 0-29 | GMAP | 09-97092 |
| Fannie | 0655947958 | 1087833 | 25-Jan-11 | PRICE, AUDREY | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 09-97094 |
| Fannie | 0602059084 | 1087852 | 25-Jan-11 | GOMEZ, WILBERTO | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 09-97297 |
| Fannie | 0602074549 | 1087853 | 25-Jan-11 | PICADO, LEONORA | Foreclosure | $300.00 | $300.00 | 10 | 0-29 | GMAP | 09-97298 |
| Fannie | 0602131435 | 1087854 | 25-Jan-11 | BERMUDEZ, CARLOS | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 09-97350 |
| Fannie | 0602186875 | 1087855 | 25-Jan-11 | SALINAS, RUBEN | Foreclosure | $300.00 | $300.00 | 10 | 0-29 | GMAP | 09-97353 |
| Fannie | 0654682145 | 1087856 | 25-Jan-11 | SHAFFER, JOHN | Foreclosure | $300.00 | $300.00 | 10 | 0-29 | GMAP | 09-97356 |
| Fannie | 0685549664 | 1087857 | 25-Jan-11 | HUGH, ROBERT | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 09-97384 |
| Fannie | 0685863541 | 1087858 | 25-Jan-11 | TAYLOR, PATRICIA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-97387 |
| Fannie | 0702139054 | 1087859 | 25-Jan-11 | FERAUDO, GARY | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-97393 |
| Fannie | 0702152355 | 1087861 | 25-Jan-11 | ESCOBAR, ANDY | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-97396 |
| Fannie | 0702154246 | 1087862 | 25-Jan-11 | BAGLI, CHRISTOPHER | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-97398 |
| Fannie | 0472054758 | 1087842 | 25-Jan-11 | SCHWEGEL, MARK | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-97192 |
| Fannie | 0475844262 | 1087843 | 25-Jan-11 | SCIANCA, LAURA | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 09-97197 |
| Fannie | 0476224977 | 1087844 | 25-Jan-11 | VARGAS, JOSE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-97198 |
| Fannie | 0600434853 | 1087845 | 25-Jan-11 | JIAWAN, LILDHARRY | Foreclosure | $18.50 | $18.50 | 10 | 0-29 | GMAP | 09-97262 |
| Fannie | 0601221746 | 1087846 | 25-Jan-11 | ESTATE, LUIS | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-97267 |
| Fannie | 0601313338 | 1087847 | 25-Jan-11 | HERNANDEZ, GEORGE | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-97271 |
| Fannie | 0601472658 | 1087848 | 25-Jan-11 | PEREZ, JOSE | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-97275 |
| Fannie | 0601559261 | 1087849 | 25-Jan-11 | TRAN, DINH | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-97281 |
| Fannie | 0702047942 | 1087878 | 25-Jan-11 | MARTIN, EDUARDO | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 09-95038 |
| Fannie | 0702111814 | 1087879 | 25-Jan-11 | SIMON, MATTHEW | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-95039 |
| Fannie | 0401128061 | 1087839 | 25-Jan-11 | BERNARD, PAUL | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-97184 |
| Fannie | 0425506763 | 1087919 | 25-Jan-11 | FISHER, MARY | Foreclosure | $19.50 | $19.50 | 10 | 0-29 | GMAP | 09-97187 |
| Fannie | 0473358281 | 1087884 | 25-Jan-11 | HARRELL, ESTATE OF DELORY | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 09-96216 |
| Fannie | 0702152935 | 1087888 | 25-Jan-11 | LITTLE, PAUL | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 09-96303 |
| Fannie | 0653981870 | 1087919 | 25-Jan-11 | MIRACLE, PAUL | Foreclosure | $110.25 | $110.25 | 10 | 0-29 | GMAP | 09-98193 |
| Fannie | 0702131476 | 1087922 | 25-Jan-11 | LUNSFORD, GEORGE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-98197 |
| Fannie | 0656488745 | 1087928 | 25-Jan-11 | MOLENDA, DAVID | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-98380 |
| Fannie | 0655669138 | 1087935 | 25-Jan-11 | ELLIS, JOANNE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-98950 |
| Fannie | 0601752862 | 1087939 | 25-Jan-11 | CASTILLO, JOSE | Foreclosure | $160.00 | $160.00 | 10 | 0-29 | GMAP | 09-98950 |
| Fannie | 0640110448 | 1087940 | 25-Jan-11 | DE CANIO, SALVATORE | Foreclosure | $10.60 | $10.60 | 10 | 0-29 | GMAP | 09-98400 |
| Fannie | 0702029958 | 1087941 | 25-Jan-11 | KANTOROW, MARC | Foreclosure | $11.60 | $11.60 | 10 | 0-29 | GMAP | 09-98405 |
| Fannie | 0656164829 | 1087946 | 25-Jan-11 | SAWYER, DANA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-99204 |
| Fannie | 0416968840 | 1087947 | 25-Jan-11 | CASTRO, GIGLIOLA | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-00151 |
| Fannie | 0419389713 | 1087948 | 25-Jan-11 | DE LELLO, PATRICIA | Foreclosure | $45.00 | $45.00 | 10 | 0-29 | GMAP | 10-00152 |
| Fannie | 0428595953 | 1087950 | 25-Jan-11 | DAUT, PAULEMIE | Foreclosure | $11.60 | $11.60 | 10 | 0-29 | GMAP | 10-00161 |
| Fannie | 0428749725 | 1087951 | 25-Jan-11 | IMLAH, JUTTA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-00162 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0429175425 | 1087952 | 25-Jan-11 | STIBITZ, THELMA | Foreclosure | $33.00 | $33.00 | 10 | 0-29 | GMAP | 10-00163 |
| Fannie | 0471107425 | 1087953 | 25-Jan-11 | BUTTLING, DONALD | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-00165 |
| Fannie | 0472110014 | 1087954 | 25-Jan-11 | VARANO, VALERIE | Foreclosure | $15.00 | $15.00 | 10 | 0-29 | GMAP | 10-00169 |
| Fannie | 0473075141 | 1087955 | 25-Jan-11 | ARGUETA, LILIANA | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-00171 |
| Fannie | 0601473372 | 1087959 | 25-Jan-11 | TUCKER, DOUG | Foreclosure | $278.50 | $278.50 | 10 | 0-29 | GMAP | 10-00193 |
| Fannie | 0601607848 | 1087960 | 25-Jan-11 | ULATE, CRISTINA | Foreclosure | $130.00 | $130.00 | 10 | 0-29 | GMAP | 10-00197 |
| Fannie | 0602142350 | 1087964 | 25-Jan-11 | MOUNT, LEON | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-00267 |
| Fannie | 0685366133 | 1087972 | 25-Jan-11 | FERGUSON, JUDI | Foreclosure | $5.60 | $5.60 | 10 | 0-29 | GMAP | 10-00293 |
| Fannie | 0601635050 | 1087973 | 25-Jan-11 | NEUMEIER, CHARLETTE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-00351 |
| Fannie | 0655613938 | 1087968 | 25-Jan-11 | HIGDON, BERYLE | Foreclosure | $125.00 | $125.00 | 10 | 0-29 | GMAP | 10-00280 |
| Fannie | 0655647832 | 1087969 | 25-Jan-11 | CROSS, EDWARD | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-00282 |
| Fannie | 0655662123 | 1087970 | 25-Jan-11 | PETRUCCI, PATRICIA | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 10-00283 |
| Fannie | 0473742039 | 1087985 | 25-Jan-11 | LORISSAINT, BEATRICE | Foreclosure | $12.60 | $12.60 | 10 | 0-29 | GMAP | 10-00951 |
| Fannie | 0601801228 | 1087986 | 25-Jan-11 | BRENNAN, JOHN | Foreclosure | $138.07 | $138.07 | 10 | 0-29 | GMAP | 10-00960 |
| Fannie | 0685535754 | 1088034 | 25-Jan-11 | RAPHAEL, KENTON | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-03902 |
| Fannie | 0476049234 | 1088011 | 25-Jan-11 | LINDERMAN, TERESA | Foreclosure | $5.00 | $5.00 | 10 | 0-29 | GMAP | 10-02281 |
| Fannie | 0475170353 | 1088048 | 25-Jan-11 | MINDELL, AMANDA | Foreclosure | $300.00 | $300.00 | 10 | 0-29 | GMAP | 10-04606 |
| Fannie | 0601321251 | 1088063 | 25-Jan-11 | O''HARA, TOBY | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-07556 |
| Fannie | 0601510448 | 1088065 | 25-Jan-11 | COOK, EDWARD | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-07702 |
| Fannie | 0601670651 | 1088067 | 25-Jan-11 | THOMPSON, RICHARD | Foreclosure | $12.60 | $12.60 | 10 | 0-29 | GMAP | 10-07710 |
| Fannie | 0601924244 | 1088068 | 25-Jan-11 | MAHLER, MARION | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-07719 |
| Fannie | 0601947841 | 1088069 | 25-Jan-11 | MANGURIAN, KATHLEEN | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-07720 |
| Fannie | 0602142524 | 1088070 | 25-Jan-11 | D''AZEVEDO, GERALD | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-07723 |
| Fannie | 0655280747 | 1088071 | 25-Jan-11 | BROWNING, RANDALL | Foreclosure | $65.00 | $65.00 | 10 | 0-29 | GMAP | 10-07729 |
| Fannie | 0656947023 | 1088078 | 25-Jan-11 | CAPMANY, JORGE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-07764 |
| Fannie | 0685847321 | 1088073 | 25-Jan-11 | SHOEMAKER, SR, KENNETH | Foreclosure | $370.00 | $370.00 | 10 | 0-29 | GMAP | 10-07737 |
| Fannie | 0702125034 | 1088074 | 25-Jan-11 | NETTLES, JACQUELINE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-07743 |
| Fannie | 0702138136 | 1088075 | 25-Jan-11 | CULLEN, LEE | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-07744 |
| Fannie | 0601548757 | 1088096 | 25-Jan-11 | SMITH, LYNDIANN | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-07954 |
| Fannie | 0601265438 | 1088101 | 25-Jan-11 | GREEN, LUCIA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-09516 |
| Fannie | 0702095311 | 1088109 | 25-Jan-11 | MORAN, CARMA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-09662 |
| Fannie | 0702098041 | 1088110 | 25-Jan-11 | JOHNSON, JENNIFER | Foreclosure | $55.00 | $55.00 | 10 | 0-29 | GMAP | 10-09663 |
| Fannie | 0601311954 | 1088106 | 25-Jan-11 | ALMEYDA, OSCAR | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-09571 |
| Fannie | 0473642635 | 1088107 | 25-Jan-11 | RANGEL, YANIA | Foreclosure | $138.00 | $138.00 | 10 | 0-29 | GMAP | 10-09580 |
| Fannie | 0601732146 | 1088113 | 25-Jan-11 | WINEGAR, PETRA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-10278 |
| Fannie | 0601967938 | 1088126 | 25-Jan-11 | CHORA-LOPEZ, MATEO | Foreclosure | $261.00 | $261.00 | 10 | 0-29 | GMAP | 10-11283 |
| Fannie | 0471983353 | 1088140 | 25-Jan-11 | VEGA, DIANA | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-13728 |
| Fannie | 0471574988 | 1088144 | 25-Jan-11 | NOLAN, JOSEPH | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-13750 |
| Fannie | 0474617313 | 1088145 | 25-Jan-11 | WILLIAMS, MARGARET | Foreclosure | $161.00 | $161.00 | 10 | 0-29 | GMAP | 10-13752 |
| Fannie | 0476943022 | 1088146 | 25-Jan-11 | SANCHEZ, LOURDES | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-13755 |
| Fannie | 0476277850 | 1088149 | 25-Jan-11 | SCOTT, MARINA | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-13783 |
| Fannie | 0306034536 | 1088155 | 25-Jan-11 | DEVLIN, BRUCE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-13795 |
| Fannie | 0656655825 | 1088173 | 25-Jan-11 | GARCIA, MICHELLE | Foreclosure | $15.00 | $15.00 | 10 | 0-29 | GMAP | 10-15451 |
| Fannie | 0702140940 | 1088174 | 25-Jan-11 | HIGER, IREE | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 10-15461 |
| Fannie | 0412833535 | 1088160 | 25-Jan-11 | ERNST, DEAN | Foreclosure | $10.60 | $10.60 | 10 | 0-29 | GMAP | 10-15406 |
| Fannie | 0426435558 | 1088161 | 25-Jan-11 | CLINTON, CHRIS | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-15410 |
| Fannie | 0470372939 | 1088162 | 25-Jan-11 | PEREZ, JUDITH | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-15415 |
| Fannie | 0600588222 | 1088164 | 25-Jan-11 | WILLS, WILLIAM | Foreclosure | $11.60 | $11.60 | 10 | 0-29 | GMAP | 10-15427 |

Case 0:11-cv-61526-MGC    Document 10-10    Entered on FLSD Docket 07/12/2011    Page 13 of 33

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill-age | bill-age-group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0600649329 | 1088165 | 25-Jan-11 | MENESES, JOSE | Foreclosure | $956.00 | $956.00 | 10 | 0-29 | GMAP | 10-15428 |
| Fannie | 0685220746 | 1088195 | 25-Jan-11 | GEUDER, NORMAN | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-15691 |
| Fannie | 0600765217 | 1088168 | 25-Jan-11 | ALLEN, SCOTT | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-15431 |
| Fannie | 0601249640 | 1088169 | 25-Jan-11 | DWYER, NICOLE | Foreclosure | $2.50 | $2.50 | 10 | 0-29 | GMAP | 10-15434 |
| Fannie | 0601439212 | 1088170 | 25-Jan-11 | LAFLAMME, GLEN | Foreclosure | $1.50 | $1.50 | 10 | 0-29 | GMAP | 10-15437 |
| Fannie | 0655875228 | 1088151 | 25-Jan-11 | MIGLIORE, JOSEPH | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-13766 |
| Fannie | 0656180620 | 1088152 | 25-Jan-11 | ILLUCK, JEFFREY | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 10-13768 |
| Fannie | 0474881646 | 1088214 | 25-Jan-11 | KNIGHT, SARAH | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-17402 |
| Fannie | 0602052116 | 1088220 | 25-Jan-11 | EDWARDS, JAMES | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-17427 |
| Fannie | 0702113313 | 1088227 | 25-Jan-11 | RUSSELL, RICHARD | Foreclosure | $300.00 | $300.00 | 10 | 0-29 | GMAP | 10-16970 |
| Fannie | 0425536638 | 1088230 | 25-Jan-11 | MESSEROUX, JEAN | Foreclosure | $1.60 | $1.60 | 10 | 0-29 | GMAP | 10-17491 |
| Fannie | 0428432710 | 1088235 | 25-Jan-11 | GIL, RICARDO | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-17553 |
| Fannie | 0601916155 | 1088236 | 25-Jan-11 | MICHEL, MIREILLE | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-17554 |
| Fannie | 0477529119 | 1088240 | 25-Jan-11 | WILLIAMS, ANN | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-17579 |
| Fannie | 0601484849 | 1088246 | 25-Jan-11 | CASCIO, MICHAEL | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 10-19427 |
| Fannie | 0702134952 | 1088249 | 25-Jan-11 | BONILLA, TAMARA | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-19433 |
| Fannie | 0685532429 | 1088255 | 25-Jan-11 | HENRIQUEZ, ARACELY | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-19478 |
| Fannie | 0426609111 | 1088260 | 25-Jan-11 | FETTERS, CHRISTOPHER | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-20410 |
| Fannie | 0471145433 | 1088261 | 25-Jan-11 | INMAN, MAGGIE | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-20411 |
| Fannie | 0475599833 | 1088264 | 25-Jan-11 | CUEVAS, GABRIEL | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 10-20420 |
| Fannie | 0601199154 | 1088266 | 25-Jan-11 | STARR, TIMOTHY | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-20432 |
| Fannie | 0656148013 | 1088270 | 25-Jan-11 | ESTATE, HAROLD | Foreclosure | $90.00 | $90.00 | 10 | 0-29 | GMAP | 10-20461 |
| Fannie | 0656170634 | 1088271 | 25-Jan-11 | KOTHE, GREGORY | Foreclosure | $7.50 | $7.50 | 10 | 0-29 | GMAP | 10-20462 |
| Fannie | 0401185913 | 1088278 | 25-Jan-11 | ARNOLD, THOMAS | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-20600 |
| Fannie | 0601947350 | 1088268 | 25-Jan-11 | RAMIREZ, RITA | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 10-20447 |
| Fannie | 0702117418 | 1088299 | 25-Jan-11 | TAURINS, KRISTA | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-21626 |
| Fannie | 0654372835 | 1088302 | 25-Jan-11 | BORST, THOMAS | Foreclosure | $222.00 | $222.00 | 10 | 0-29 | GMAP | 10-21666 |
| Fannie | 0602104815 | 1088309 | 25-Jan-11 | VILLALOBOS, EDGARDO | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-21956 |
| Fannie | 0640104842 | 1088312 | 25-Jan-11 | SEEGERS, FREDERICK | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-21987 |
| Fannie | 0702112328 | 1088314 | 25-Jan-11 | YACH, JAMES | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-22643 |
| Fannie | 0702101126 | 1088315 | 25-Jan-11 | ALLEN, KEVIN | Foreclosure | $410.00 | $335.00 | 10 | 0-29 | GMAP | 10-22645 |
| Fannie | 0640068759 | 1088319 | 25-Jan-11 | GORSHA, BRAD | Foreclosure | $615.00 | $615.00 | 10 | 0-29 | GMAP | 10-22654 |
| Fannie | 0429362130 | 1088328 | 25-Jan-11 | KADLEC, WARREN | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-22791 |
| Fannie | 0655764057 | 1088333 | 25-Jan-11 | HILL, VICKI | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 10-24587 |
| Fannie | 0475065918 | 1088340 | 25-Jan-11 | DAVIS, LISA | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 10-24650 |
| Fannie | 0476947536 | 1088341 | 25-Jan-11 | HENRY, SCOTT | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 10-24651 |
| Fannie | 0601800717 | 1088348 | 25-Jan-11 | ORWICK, DAVID | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-24675 |
| Fannie | 0702178627 | 1088353 | 25-Jan-11 | STARRETT, STANLEY | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-25706 |
| Fannie | 0702150313 | 1088354 | 25-Jan-11 | STAMPFEL, ANDREW | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-25707 |
| Fannie | 0657132620 | 1088355 | 25-Jan-11 | FISHER, KIRK | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 10-25722 |
| Fannie | 0656965420 | 1088356 | 25-Jan-11 | BOUCHER, PATRICIA | Foreclosure | $2.00 | $2.00 | 10 | 0-29 | GMAP | 10-25724 |
| Fannie | 0655869226 | 1088358 | 25-Jan-11 | HINGER, NATALIE | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 10-25767 |
| Fannie | 0413256017 | 1088338 | 25-Jan-11 | CROWELL, GREGORY | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-24637 |
| Fannie | 0702142058 | 1088363 | 25-Jan-11 | CROCKER, TIMOTHY | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-26775 |
| Fannie | 0702089741 | 1088377 | 25-Jan-11 | HENDRY, GREGORY | Foreclosure | $400.00 | $400.00 | 10 | 0-29 | GMAP | 10-27485 |
| Fannie | 0601456876 | 1088384 | 25-Jan-11 | CONNELLY, INGRID | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-28592 |
| Fannie | 0601664931 | 1088385 | 25-Jan-11 | FULTON, BYRON | Foreclosure | $3.50 | $3.50 | 10 | 0-29 | GMAP | 10-28599 |
| Fannie | 0601676434 | 1088386 | 25-Jan-11 | STRUNKEIT, CARSTEN | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-29700 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0601857622 | 1088387 | 25-Jan-11 | TAYLOR, ROXIE | Foreclosure | $240.00 | $240.00 | 10 | 0-29 | GMAP | 10-29706 |
| Fannie | 0474318151 | 1088381 | 25-Jan-11 | ANDERSON, KAREN | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 10-28562 |
| Fannie | 0600570332 | 1088382 | 25-Jan-11 | HERNANDEZ, HUMBERTO | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-28577 |
| Fannie | 0601692233 | 1088409 | 25-Jan-11 | ESTATE, VICKIE | Foreclosure | $350.00 | $350.00 | 10 | 0-29 | GMAP | 10-34830 |
| Fannie | 0423556935 | 1088789 | 26-Jan-11 | DEGROSS, ROBERT | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | GMAP | 08-03454 |
| Fannie | 0656086746 | 1088790 | 26-Jan-11 | KRATZER, DEBORAH | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-03950 |
| Fannie | 0702115683 | 1088791 | 26-Jan-11 | COLLINS, JENNIFER | Foreclosure | $380.00 | $380.00 | 9 | 0-29 | GMAP | 08-03965 |
| Fannie | 0685364822/261 | 1088724 | 26-Jan-11 | MERTON, BRUCE/JILL | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 07-70793 |
| Fannie | 0475784567 | 1088881 | 26-Jan-11 | HINES, JOHN | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 08-10279 |
| Fannie | 0418125852 | 1088861 | 26-Jan-11 | FERNANDEZ, JENNIFER | Foreclosure | $140.00 | $140.00 | 9 | 0-29 | GMAP | 08-10164 |
| Fannie | 0424508760 | 1088862 | 26-Jan-11 | HARVEY, CATHARINE | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | GMAP | 08-10167 |
| Fannie | 0427715347 | 1088863 | 26-Jan-11 | JOSEPH, GLADYS | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | GMAP | 08-10173 |
| Fannie | 0428176671 | 1088864 | 26-Jan-11 | LUDWIG, WILLIAM | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 08-10174 |
| Fannie | 0428381958 | 1088865 | 26-Jan-11 | GREEN, LARRY | Foreclosure | $230.00 | $230.00 | 9 | 0-29 | GMAP | 08-10175 |
| Fannie | 0473362473 | 1088866 | 26-Jan-11 | MARTINEZ, EDWARD | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 08-10186 |
| Fannie | 0475482881 | 1088867 | 26-Jan-11 | PEREZ, LISSETH | Foreclosure | $140.00 | $140.00 | 9 | 0-29 | GMAP | 08-10193 |
| Fannie | 0477208961 | 1088868 | 26-Jan-11 | MADISON, DORIS | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | GMAP | 08-10197 |
| Fannie | 0600601739 | 1088869 | 26-Jan-11 | PURCELL, DATRA | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 08-10198 |
| Fannie | 0600767070 | 1088870 | 26-Jan-11 | HALTER, RONDAL | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 08-10076 |
| Fannie | 0601440572 | 1088871 | 26-Jan-11 | CASSEUS, GUIVENAUD | Foreclosure | $1,234.30 | $1,234.30 | 9 | 0-29 | GMAP | 08-10093 |
| Fannie | 0601483951 | 1088872 | 25-Jan-11 | SULLIVAN, DAVID | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 08-10097 |
| Fannie | 0601548451 | 1088873 | 26-Jan-11 | ROBERTSON, FREDERICK | Foreclosure | $168.00 | $168.00 | 9 | 0-29 | GMAP | 08-10250 |
| Fannie | 0601591752 | 1088874 | 26-Jan-11 | RAMTAHALSINGH, HAMANTH | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | GMAP | 08-10255 |
| Fannie | 0601603061 | 1088875 | 26-Jan-11 | PEREZ, JOSE | Foreclosure | $160.00 | $160.00 | 9 | 0-29 | GMAP | 08-10257 |
| Fannie | 0601505678 | 1088938 | 26-Jan-11 | JOSAPHAT, LUNISE | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-31269 |
| Fannie | 0426478186 | 1089003 | 26-Jan-11 | LYNCH, ROBERT | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-54571 |
| Fannie | 0601728278 | 1089004 | 26-Jan-11 | VELEZ, MIGUEL | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-54795 |
| Fannie | 0656013965 | 1089068 | 26-Jan-11 | RAULERSON, ANN | Foreclosure | $55.00 | $55.00 | 9 | 0-29 | GMAP | 08-80983 |
| Fannie | 0424954386 | 1088832 | 26-Jan-11 | LANDERS, KELLY | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-29389 |
| Fannie | 0601629538 | 1088877 | 26-Jan-11 | FOYE, FRANCIS | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 08-10262 |
| Fannie | 0702098465 | 1089061 | 26-Jan-11 | KIMREY, KIMBERLY | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-73554 |
| Fannie | 0702108457 | 1089207 | 26-Jan-11 | ELLINGHAM, WILLIAM | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | GMAP | 09-20192 |
| Fannie | 0655966561 | 1089307 | 26-Jan-11 | BAIRD, WAYNE | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-26874 |
| Fannie | 0475902672 | 1089139 | 26-Jan-11 | LEE, JIMMY | Foreclosure | $450.00 | $450.00 | 9 | 0-29 | HCNW | 08-92945 |
| Fannie | 0656666645 | 1089141 | 26-Jan-11 | KELLEY, THOMAS | Foreclosure | $55.00 | $55.00 | 9 | 0-29 | GMAP | 08-93702 |
| Fannie | 0429072036 | 1089551 | 26-Jan-11 | ROBERGE, ROBERT | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-52686 |
| Fannie | 0475434668 | 1089516 | 26-Jan-11 | BANKS, COREY | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-43185 |
| Fannie | 0602030072 | 1089517 | 26-Jan-11 | GUTIERREZ, YAKELYN | Bankruptcy | $500.00 | $500.00 | 9 | 0-29 | GMAP | 09-43399 |
| Fannie | 0640160046 | 1089518 | 26-Jan-11 | MCPHERSON, AJAH | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-43456 |
| Fannie | 0656770874 | 1089759 | 26-Jan-11 | DOBSON, MARTIN | Foreclosure | $11.00 | $11.00 | 9 | 0-29 | GMAP | 09-89677 |
| Fannie | 0685373347 | 1089760 | 26-Jan-11 | BUSTAMANTE, MARGARITA | Foreclosure | $160.00 | $160.00 | 9 | 0-29 | GMAP | 09-89681 |
| Fannie | 0685530343 | 1089761 | 26-Jan-11 | KLEIN, JAY | Foreclosure | $110.60 | $110.60 | 9 | 0-29 | GMAP | 09-89685 |
| Fannie | 0685717336 | 1089762 | 26-Jan-11 | PARRISH, MARY | Foreclosure | $17.00 | $17.00 | 9 | 0-29 | GMAP | 09-89686 |
| Fannie | 0702117958 | 1089763 | 26-Jan-11 | MAITNER, JOHN | Foreclosure | $347.26 | $347.26 | 9 | 0-29 | GMAP | 09-89689 |
| Fannie | 0702124829 | 1089814 | 26-Jan-11 | ABERNATHY, GARY | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-85713 |
| Fannie | 0702150482 | 1089752 | 26-Jan-11 | GEORGE, BARRY | Foreclosure | $258.25 | $258.25 | 9 | 0-29 | GMAP | 09-84351 |
| Fannie | 0702051863 | 1089755 | 26-Jan-11 | EMBREY, HANS | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-84386 |
| Fannie | 0601729834 | 1089757 | 26-Jan-11 | CUEVAS, EMILY | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-89393 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0702142565 | 1089847 | 26-Jan-11 | ROHRS, RODNEY | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-94294 |
| Fannie | 0601627282 | 1089865 | 26-Jan-11 | PHILLIPS, SARAH | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-97066 |
| Fannie | 0426100038 | 1089867 | 26-Jan-11 | MCCAFFERY, KEVIN | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-90739 |
| Fannie | 0428547814 | 1089868 | 26-Jan-11 | PENALOZA, SAUL | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-90742 |
| Fannie | 0601720823 | 1089869 | 26-Jan-11 | GAINES, OMAR | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-90747 |
| Fannie | 0359207567 | 1089856 | 26-Jan-11 | HALSTEAD, DAVID | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-94951 |
| Fannie | 0474236858 | 1089861 | 26-Jan-11 | NAPOLITANO, SHERI | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-96377 |
| Fannie | 0474265667 | 1089862 | 26-Jan-11 | GOLDMAN, STEVEN | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-96378 |
| Fannie | 0476152079 | 1089863 | 26-Jan-11 | BAUMANN, LISA | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-96385 |
| Fannie | 0640160036 | 1089897 | 26-Jan-11 | SHELTON, FRED | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-92436 |
| Fannie | 0474820735 | 1089893 | 26-Jan-11 | EVERS, GLENN | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-92341 |
| Fannie | 0601034327 | 1089894 | 26-Jan-11 | DOMARACKI, GUY | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | GMAP | 09-92401 |
| Fannie | 0602106331 | 1089895 | 26-Jan-11 | MORALES, SERGIO | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | GMAP | 09-92430 |
| Fannie | 0429758022 | 1089917 | 26-Jan-11 | CARVAJAL, GUILLERMO | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-95001 |
| Fannie | 0685521713 | 1089918 | 26-Jan-11 | LEWIS, KENNETH | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 09-95004 |
| Fannie | 0601629280 | 1089943 | 26-Jan-11 | BURNS, THOMAS | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-97067 |
| Fannie | 0656052963 | 1089951 | 26-Jan-11 | CHAPMAN, MARC | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-97092 |
| Fannie | 0655947958 | 1089952 | 26-Jan-11 | PRICE, AUDREY | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-97094 |
| Fannie | 0602124433 | 1089948 | 26-Jan-11 | CASTILLO, EDGAR | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-97081 |
| Fannie | 0401128061 | 1089959 | 26-Jan-11 | BERNARD, PAUL | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-97184 |
| Fannie | 0601559261 | 1089965 | 26-Jan-11 | TRAN, DINH | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-97281 |
| Fannie | 0601823863 | 1089969 | 26-Jan-11 | BUITRAGO, PATRICIA | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-97289 |
| Fannie | 0702152152 | 1089981 | 26-Jan-11 | SUNDQUIST, RAMON | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-97394 |
| Fannie | 0702142677 | 1089982 | 26-Jan-11 | MCCARTER, MICAH | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-97395 |
| Fannie | 0602186875 | 1089974 | 26-Jan-11 | SALINAS, RUBEN | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-97353 |
| Fannie | 0654182857 | 1089975 | 26-Jan-11 | WILLIAMS, ROBERT | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-97363 |
| Fannie | 0656434636 | 1089976 | 26-Jan-11 | SINGH, SHAWN | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-97363 |
| Fannie | 0656974365 | 1089978 | 26-Jan-11 | FRASCONA, CYNTHIA | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 09-97382 |
| Fannie | 0428571723 | 1090023 | 26-Jan-11 | WONG, ANTHONY | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-00160 |
| Fannie | 0601362648 | 1090029 | 26-Jan-11 | FRANCIS, DANIELLE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-00191 |
| Fannie | 0476049234 | 1090109 | 26-Jan-11 | LINDERMAN, TERESA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-02281 |
| Fannie | 0422610634 | 1090110 | 26-Jan-11 | VASQUEZ, MARTHA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-02282 |
| Fannie | 0473742039 | 1090053 | 26-Jan-11 | LORISSAINT, BEATRICE | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-00951 |
| Fannie | 0359289324 | 1090085 | 26-Jan-11 | SUAREZ, CESAR | Foreclosure | $25.00 | $25.00 | 9 | 0-29 | GMAP | 10-01178 |
| Fannie | 0656758253 | 1090089 | 26-Jan-11 | MEYER-POTEET, CARIN | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 10-01191 |
| Fannie | 0640160010 | 1090090 | 26-Jan-11 | HEMPHILL, JAMES | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | GMAP | 10-01191 |
| Fannie | 0600717859 | 1090095 | 26-Jan-11 | ROBAINA, DORA | Foreclosure | $50.00 | $50.00 | 9 | 0-29 | GMAP | 10-02215 |
| Fannie | 0601349123 | 1090087 | 26-Jan-11 | SAUCEDA, NICOLE | Foreclosure | $11.00 | $11.00 | 9 | 0-29 | GMAP | 10-01183 |
| Fannie | 0602038944 | 1090099 | 26-Jan-11 | DOMINGUEZ, YOLAISY | Foreclosure | $11.00 | $11.00 | 9 | 0-29 | GMAP | 10-02231 |
| Fannie | 0427570635 | 1090180 | 26-Jan-11 | COMOTTOR, JON | Foreclosure | $11.00 | $11.00 | 9 | 0-29 | GMAP | 10-07525 |
| Fannie | 0427765912 | 1090181 | 26-Jan-11 | VALENCOURT, JR., MARVIN | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 10-07526 |
| Fannie | 0428452726 | 1090182 | 26-Jan-11 | LEON, LEE | Foreclosure | $10.00 | $10.00 | 9 | 0-29 | GMAP | 10-07530 |
| Fannie | 0429012321 | 1090183 | 26-Jan-11 | WILLIAMS, FITZHUGH | Foreclosure | $11.00 | $11.00 | 9 | 0-29 | GMAP | 10-07531 |
| Fannie | 0473382844 | 1090184 | 26-Jan-11 | LOPEZ, JUAN | Foreclosure | $190.00 | $190.00 | 9 | 0-29 | GMAP | 10-07534 |
| Fannie | 0600764710 | 1090190 | 26-Jan-11 | KREVOY, CARY | Foreclosure | $20.00 | $20.00 | 9 | 0-29 | GMAP | 10-07549 |
| Fannie | 0600952423 | 1090191 | 26-Jan-11 | SHAW, LISA | Foreclosure | $298.00 | $298.00 | 9 | 0-29 | GMAP | 10-07549 |
| Fannie | 0601148130 | 1090192 | 26-Jan-11 | MAJEED, NAIM | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 10-07550 |
| Fannie | 0601184219 | 1090193 | 26-Jan-11 | PANDOLFO, GILDA | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | GMAP | 10-07551 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0601401939 | 1090194 | 26-Jan-11 | CARTER, REGINA | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-07558 |
| Fannie | 0476002415 | 1090186 | 26-Jan-11 | CONTRERAS, CHRISTOPHER | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 10-07540 |
| Fannie | 0476046271 | 1090187 | 26-Jan-11 | ZAROUR, TANIA | Foreclosure | $380.00 | $380.00 | 9 | 0-29 | GMAP | 10-07541 |
| Fannie | 0600724617 | 1090168 | 26-Jan-11 | FERNANDEZ, GISELA | Foreclosure | $11.00 | $11.00 | 9 | 0-29 | GMAP | 10-06089 |
| Fannie | 0655758541 | 1090200 | 26-Jan-11 | JAMES, FRANK | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-07731 |
| Fannie | 0685847321 | 1090202 | 26-Jan-11 | SHOEMAKER, SR, KENNETH | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-07737 |
| Fannie | 0476277850 | 1090279 | 26-Jan-11 | SCOTT, MARINA | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 10-13783 |
| Fannie | 0428317457 | 1090299 | 26-Jan-11 | HERNANDEZ, DUANE | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-15412 |
| Fannie | 0412833535 | 1090297 | 26-Jan-11 | ERNST, DEAN | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-15406 |
| Fannie | 0702136028 | 1090306 | 26-Jan-11 | BAEHR, REPHAEL | Foreclosure | $260.00 | $260.00 | 9 | 0-29 | GMAP | 10-15460 |
| Fannie | 0010644128 | 1090307 | 26-Jan-11 | REHM, BRIAN | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 10-15480 |
| Fannie | 0640075028 | 1090333 | 26-Jan-11 | ADAMS, RICHARD | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 10-16577 |
| Fannie | 0425536638 | 1090362 | 26-Jan-11 | MESSEROUX, JEAN | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 10-17491 |
| Fannie | 0702057439 | 1090357 | 26-Jan-11 | NERETTE, STEFAN | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 10-16969 |
| Fannie | 0601916155 | 1090370 | 26-Jan-11 | MICHEL, MIREILLE | Foreclosure | $138.25 | $138.25 | 9 | 0-29 | GMAP | 10-17554 |
| Fannie | 0654366735 | 1090405 | 26-Jan-11 | MCDOWELL, PAUL | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-20456 |
| Fannie | 0655855259 | 1090406 | 26-Jan-11 | REAM, CHRISTOPHER | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-20459 |
| Fannie | 0655936733 | 1090407 | 26-Jan-11 | OHLY, DIANE | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 10-20460 |
| Fannie | 0702117418 | 1090430 | 26-Jan-11 | TAURINS, KRISTA | | $500.00 | $500.00 | 9 | 0-29 | GMAP | 10-21626 |
| Fannie | 0601187227 | 1090477 | 26-Jan-11 | COOK, BETTY | Foreclosure | $260.00 | $260.00 | 9 | 0-29 | GMAP | 10-24659 |
| Fannie | 0601534012 | 1090482 | 26-Jan-11 | MUNOZ, GLADYS | Foreclosure | $130.00 | $130.00 | 9 | 0-29 | GMAP | 10-24666 |
| Fannie | 0702178627 | 1090496 | 26-Jan-11 | STARRETT, STANLEY | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-24675 |
| Fannie | 0601800717 | 1090488 | 26-Jan-11 | ORWICK, DAVID | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-24677 |
| Fannie | 0601883621 | 1090489 | 26-Jan-11 | CANIZARES, YOLANDA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-28580 |
| Fannie | 0600740985 | 1090553 | 26-Jan-11 | ROSE, MARILYN | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | GMAP | 10-29706 |
| Fannie | 0601857622 | 1090559 | 26-Jan-11 | TAYLOR, ROXIE | Foreclosure | $260.00 | $260.00 | 9 | 0-29 | GMAP | 10-29706 |
| Fannie | 0655383747 | 1090560 | 26-Jan-11 | BISERNI, LOUIS | Foreclosure | $11.00 | $11.00 | 9 | 0-29 | GMAP | 10-29710 |
| Fannie | 0656022617 | 1090561 | 26-Jan-11 | GARCIA, BRUNILDA | Foreclosure | $4.50 | $4.50 | 9 | 0-29 | GMAP | 10-29712 |
| Fannie | 0655210830 | 1090562 | 26-Jan-11 | TEJADA, MARIA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-29713 |
| Fannie | 0656021931 | 1090563 | 26-Jan-11 | DAGUE, CHARLES | Bankruptcy | $500.00 | $500.00 | 9 | 0-29 | GMAP | 10-29715 |
| Fannie | 0601684823 | 1090557 | 26-Jan-11 | SNIDER, ALICE | Foreclosure | $260.00 | $260.00 | 9 | 0-29 | GMAP | 10-29701 |
| Fannie | 0702072019 | 1090565 | 26-Jan-11 | RUCKER, JOANNE | Foreclosure | $11.00 | $11.00 | 9 | 0-29 | GMAP | 10-29722 |
| Fannie | 1000040955 | 1090566 | 26-Jan-11 | WILLIAMS JR, JOHN | Foreclosure | $286.00 | $286.00 | 9 | 0-29 | GMAP | 10-29725 |
| Fannie | 0600384347 | 1090636 | 26-Jan-11 | ROSADO, IVETTE | Foreclosure | $430.00 | $430.00 | 9 | 0-29 | GMAP | 10-34813 |
| Fannie | 0656243135 | 1090674 | 26-Jan-11 | MAJOR, ALICE | Foreclosure | $1,160.00 | $1,160.00 | 9 | 0-29 | GMAP | 10-40812 |
| Fannie | 0702164510 | 1090672 | 26-Jan-11 | CRICK, JOHNATHAN | Foreclosure | $750.00 | $750.00 | 9 | 0-29 | GMAP | 10-40317 |
| Fannie | 0702075180\261 | 1090932 | 26-Jan-11 | DELIA, DENNIS | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 06-61235 |
| Fannie | 0656224036 | 1090996 | 26-Jan-11 | FUNDERBURK, PORTIA | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | GMAP | 09-98196 |
| Fannie | 0640160035 | 1091004 | 26-Jan-11 | CAIRNS, KATERINA | Foreclosure | $490.00 | $490.00 | 9 | 0-29 | GMAP | 10-33816 |
| Fannie | 0601651233 | 1091005 | 26-Jan-11 | CHAMBERLAIN, DAVID | Foreclosure | $405.00 | $405.00 | 9 | 0-29 | GMAP | 10-34828 |
| Fannie | 0640125434 | 1091007 | 26-Jan-11 | HEGGAN, MILDRED | Foreclosure | $1,160.00 | $1,160.00 | 9 | 0-29 | GMAP | 10-40807 |
| Fannie | 0702075180\261 | 1091008 | 26-Jan-11 | DELIA, DENNIS | Litigation | $126.00 | $126.00 | 9 | 0-29 | GMAP | 06-61235 |
| Fannie | 0656684533 | 1091157 | 27-Jan-11 | BRACKETT, RONALD | Litigation | $87.50 | $87.50 | 8 | 0-29 | GMAP | 09-80393 |
| Fannie | 0472187459 | 1091470 | 27-Jan-11 | SPENCER, STEPHEN | Litigation | $250.00 | $250.00 | 8 | 0-29 | GMAP | 08-62967 |
| Fannie | 0655816654 | 1091471 | 27-Jan-11 | QUICK, ELAINE | Litigation | $90.00 | $90.00 | 8 | 0-29 | GMAP | 08-63660 |
| Fannie | 0600699740 | 1091407 | 27-Jan-11 | MARTINEZ, ANGEL | Foreclosure | $130.00 | $130.00 | 8 | 0-29 | GMAP | 08-10199 |
| Fannie | 0601591752 | 1091408 | 27-Jan-11 | RAMTAHALSINGH, HAMANTH | Foreclosure | $130.00 | $130.00 | 8 | 0-29 | GMAP | 10-10255 |
| Fannie | 0601603061 | 1091409 | 27-Jan-11 | PEREZ, JOSE | Foreclosure | $380.00 | $380.00 | 8 | 0-29 | GMAP | 10-10257 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FANNIE

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0601629538 | 1091410 | 27-Jan-11 | FOYE, FRANCIS | Foreclosure | $130.00 | $130.00 | 8 | 0-29 | GMAP | 08-10262 |
| Fannie | 0472401884 | 1091514 | 27-Jan-11 | KOKARAM, DANIEL | Litigation | $324.00 | $324.00 | 8 | 0-29 | GMAP | 08-65502 |
| Fannie | 0601445973 | 1091178 | 27-Jan-11 | GREVE, VERNER | Litigation | $910.00 | $910.00 | 8 | 0-29 | GMAP | 09-89379 |
| Fannie | 0010664431 | 1091201 | 27-Jan-11 | VALDIVIA-ZOTTI, AMELIA | Litigation | $700.00 | $700.00 | 8 | 0-29 | GMAP | 10-19497 |
| Fannie | 0654345464/261 | 1091215 | 27-Jan-11 | ROGERS, CYNTHIA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 07-70951 |
| Fannie | 0596485644 | 1091555 | 27-Jan-11 | PORCELLI, MICHAEL | Litigation | $918.00 | $918.00 | 8 | 0-29 | GMAP | 08-79263 |
| Fannie | 0359207872 | 1091582 | 27-Jan-11 | PARSLEY, KEVIN | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | GMAP | 08-85096 |
| Fannie | 0702127637 | 1091502 | 27-Jan-11 | LAYTON, KRISTIN | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 08-71056 |
| Fannie | 0001026269 | 1091671 | 27-Jan-11 | MARIAROSSI, GARY | Foreclosure | $5.00 | $5.00 | 8 | 0-29 | GMAP | 09-15289 |
| Fannie | 0601922478 | 1091674 | 27-Jan-11 | GOLLA, KOWSIL | Foreclosure | $750.00 | $750.00 | 8 | 0-29 | GMAP | 09-16761 |
| Fannie | 0601824369 | 1091675 | 27-Jan-11 | HODGE, MICHAEL | Foreclosure | $180.00 | $180.00 | 8 | 0-29 | GMAP | 09-17870 |
| Fannie | 0601733968 | 1091706 | 27-Jan-11 | GUERRA, MANUEL | Foreclosure | $130.00 | $130.00 | 8 | 0-29 | GMAP | 09-23872 |
| Fannie | 0601733970 | 1091707 | 27-Jan-11 | GUERRA, MANUEL | Foreclosure | $130.00 | $130.00 | 8 | 0-29 | GMAP | 09-23873 |
| Fannie | 0601733976 | 1091708 | 27-Jan-11 | GUERRA, MANUEL | Foreclosure | $380.00 | $380.00 | 8 | 0-29 | GMAP | 09-23874 |
| Fannie | 0476460845 | 1091709 | 27-Jan-11 | ALONSO, ELENA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 09-25577 |
| Fannie | 0307333842 | 1091758 | 27-Jan-11 | ZALANKA, SUSAN | Litigation | $90.00 | $90.00 | 8 | 0-29 | GMAP | 09-30851 |
| Fannie | 0426110276 | 1091821 | 27-Jan-11 | MESSEROUX, JEAN | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 09-42869 |
| Fannie | 0470742750 | 1092098 | 27-Jan-11 | MINTCHEV, BOYAN | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | GMAP | 09-69832 |
| Fannie | 0601921472 | 1092155 | 27-Jan-11 | KCOMT, JAIME | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | GMAP | 09-85394 |
| Fannie | 0416429470 | 1092211 | 27-Jan-11 | OLORTEGUI, CAROL | Foreclosure | $50.00 | $50.00 | 8 | 0-29 | GMAP | 09-82444 |
| Fannie | 0702162344 | 1092215 | 27-Jan-11 | VOORHIES, REBECCA | Foreclosure | $150.00 | $150.00 | 8 | 0-29 | GMAP | 09-85715 |
| Fannie | 0422524447 | 1092240 | 27-Jan-11 | ANDREWS, PATRICIA | Foreclosure | $10.00 | $10.00 | 8 | 0-29 | GMAP | 09-89467 |
| Fannie | 0601628979 | 1092241 | 27-Jan-11 | MATHEWS, CINDY | Foreclosure | $75.00 | $75.00 | 8 | 0-29 | GMAP | 09-89387 |
| Fannie | 0602094259 | 1092242 | 27-Jan-11 | POWELL, SYLVIA | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | GMAP | 09-89459 |
| Fannie | 0686483471 | 1092243 | 27-Jan-11 | ESTATE, ROBERT | Foreclosure | $260.00 | $260.00 | 8 | 0-29 | GMAP | 09-89473 |
| Fannie | 0640121659 | 1092244 | 27-Jan-11 | BRITTON, MIKE | Foreclosure | $385.50 | $385.50 | 8 | 0-29 | GMAP | 09-89655 |
| Fannie | 0640155082 | 1092245 | 27-Jan-11 | ARROYO, JUAN | Foreclosure | $3.50 | $3.50 | 8 | 0-29 | GMAP | 09-89659 |
| Fannie | 0655480981 | 1092246 | 27-Jan-11 | GAMBER, JOSEPH | Foreclosure | $100.00 | $100.00 | 8 | 0-29 | GMAP | 09-89663 |
| Fannie | 0656751584 | 1092247 | 27-Jan-11 | WELTER, RANDY | Foreclosure | $1.00 | $1.00 | 8 | 0-29 | GMAP | 09-89675 |
| Fannie | 0702139054 | 1092265 | 27-Jan-11 | FERAUDO, GARY | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | GMAP | 09-97393 |
| Fannie | 0601378998 | 1092390 | 27-Jan-11 | VAZQUEZ, SIADA | Foreclosure | $505.00 | $505.00 | 8 | 0-29 | GMAP | 07-06469 |
| Fannie | 0359208736 | 1092336 | 27-Jan-11 | CORAZA, NEIL | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 10-20042 |
| Fannie | 0702088955 | 1092337 | 27-Jan-11 | BURKE, KATHLEEN | Foreclosure | $1.50 | $1.50 | 8 | 0-29 | GMAP | 10-20668 |
| Fannie | 0401047444 | 1092338 | 27-Jan-11 | CORZINE, KAREN | Foreclosure | $11.00 | $11.00 | 8 | 0-29 | GMAP | 10-99248 |
| Fannie | 0685661546 | 1092340 | 27-Jan-11 | ROMAN, DIANE | Foreclosure | $8.25 | $8.25 | 8 | 0-29 | GMAP | 10-21653 |
| Fannie | 0602101734 | 1092357 | 27-Jan-11 | CHAVEZ, YAILET | Foreclosure | $968.50 | $968.50 | 8 | 0-29 | GMAP | 10-33882 |
| Fannie | 0686485542 | 1092362 | 27-Jan-11 | CORDERO, IRMA | Foreclosure | $200.00 | $200.00 | 8 | 0-29 | GMAP | 10-38070 |
| Fannie | 0640068933 | 1092308 | 27-Jan-11 | SEILER, JAMES | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 10-01159 |
| Fannie | 0601022272/261 | 1092375 | 27-Jan-11 | WILLIAMS, RODRIGUEZ A. | Litigation | $144.00 | $144.00 | 8 | 0-29 | GMAP | 06-50781 |
| Fannie | 0470548769 | 1092457 | 27-Jan-11 | COLLINS, MICHAEL | Litigation | $1,080.00 | $1,080.00 | 8 | 0-29 | GMAP | 09-20362 |
| Fannie | 0470548769 | 1092520 | 27-Jan-11 | COLLINS, MICHAEL | Litigation | $138.25 | $138.25 | 8 | 0-29 | GMAP | 09-20362 |
| Fannie | 0655935072 | 1092831 | 28-Jan-11 | VOKOUN, CASSANDRA | Foreclosure | $12.00 | $12.00 | 7 | 0-29 | GMAP | 08-03496 |
| Fannie | 0657006747 | 1092832 | 28-Jan-11 | FREEDMAN, JARED | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | GMAP | 08-03960 |
| Fannie | 0424954386 | 1092834 | 28-Jan-11 | LANDERS, KELLY | Foreclosure | $246.75 | $246.75 | 7 | 0-29 | GMAP | 08-29389 |
| Fannie | 0702094097 | 1092834 | 28-Jan-11 | HONSE, KIRA | Foreclosure | $450.00 | $450.00 | 7 | 0-29 | GMAP | 08-39189 |
| Fannie | 0640075457 | 1092877 | 28-Jan-11 | TANOUKHI, PRINCE | Litigation | $198.00 | $198.00 | 7 | 0-29 | GMAP | 08-48864 |
| Fannie | 0685445249 | 1092894 | 28-Jan-11 | ROHLING JR, MARVIN | Foreclosure | $11.00 | $11.00 | 7 | 0-29 | GMAP | 08-03962 |
| Fannie | 0653096575 | 1092968 | 28-Jan-11 | JOYCE, CHRISTOPHER | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 08-53614 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FANNIE

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0602054052 | 1093114 | 28-Jan-11 | CARLTON, PARIS | Foreclosure | $22.50 | $22.50 | 7 | 0-29 | GMAP | 09-16772 |
| Fannie | 0702123061 | 1093296 | 28-Jan-11 | SHIPPEY, CHARLES | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 09-52161 |
| Fannie | 0601785373 | 1093298 | 28-Jan-11 | CASTRO, ESTRELLA | Foreclosure | $508.25 | $508.25 | 7 | 0-29 | GMAP | 09-52856 |
| Fannie | 0655850779 | 1093373 | 28-Jan-11 | STROHL, DALE | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | GMAP | 09-65772 |
| Fannie | 0422540070 | 1093374 | 28-Jan-11 | RUBIN, JOSEPH | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 09-65974 |
| Fannie | 0640106572 | 1093387 | 28-Jan-11 | GEORGESON, THOMAS | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 09-72057 |
| Fannie | 0474241070 | 1093388 | 28-Jan-11 | TAYLOR, MAX | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | GMAP | 09-72281 |
| Fannie | 0702144573 | 1093402 | 28-Jan-11 | ROEHRIG, MATTHEW | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 09-70414 |
| Fannie | 0601445953 | 1093531 | 28-Jan-11 | GREVE, VERNER | Foreclosure | $10.00 | $10.00 | 7 | 0-29 | GMAP | 09-89379 |
| Fannie | 0702117958 | 1093532 | 28-Jan-11 | MAITNER, JOHN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 09-89689 |
| Fannie | 0306401954 | 1093635 | 28-Jan-11 | ESTATE, ARTURO | Foreclosure | $125.00 | $125.00 | 7 | 0-29 | GMAP | 09-97174 |
| Fannie | 0601714735 | 1093738 | 28-Jan-11 | FELDSTEIN, RICHARD | Foreclosure | $260.00 | $260.00 | 7 | 0-29 | GMAP | 10-07715 |
| Fannie | 0702134952 | 1093868 | 28-Jan-11 | BONILLA, TAMARA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 10-19433 |
| Fannie | 0702131725 | 1093912 | 28-Jan-11 | GUZMAN, GABRIEL | Foreclosure | $725.00 | $725.00 | 7 | 0-29 | GMAP | 10-25708 |
| Fannie | 0601585479 | 1092829 | 28-Jan-11 | PAUL, BRIAN | Foreclosure | $341.00 | $341.00 | 7 | 0-29 | GMAP | 08-03374 |
| Fannie | 0656092718 | 1093701 | 28-Jan-11 | KERNS, SUSAN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 10-02279 |
| Fannie | 0600663950 | 1093936 | 28-Jan-11 | MARRERO, OSVALDO | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | GMAP | 10-26747 |
| Fannie | 0601600524 | 1093978 | 28-Jan-11 | FONTALVO, OSCAR | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 10-28597 |
| Fannie | 0685728827 | 1094008 | 28-Jan-11 | WATSON, LOUISE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 10-31371 |
| Fannie | 0602010031 | 1094122 | 28-Jan-11 | BARONE, MARIA | Foreclosure | $138.25 | $138.25 | 7 | 0-29 | GMAP | 08-03482 |
| Fannie | 0306762674 | 1094087 | 28-Jan-11 | DENNISON, DAVID | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 08-34596 |
| Fannie | 0601568585 | 1094169 | 28-Jan-11 | DONES, ERIKA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 08-54799 |
| Fannie | 0601668553 | 1094169 | 28-Jan-11 | DAO, GIA | Litigation | $1,350.00 | $1,350.00 | 7 | 0-29 | GMAP | 09-65975 |
| Fannie | 0640068840 | 1094181 | 28-Jan-11 | MCMAHON, LAWRENCE | Foreclosure | $500.00 | $500.00 | 7 | 0-29 | GMAP | 09-89465 |
| Fannie | 0306762674 | 1094201 | 28-Jan-11 | DENNISON, DAVID | Litigation | $537.50 | $537.50 | 7 | 0-29 | GMAP | 08-34596 |
| Fannie | 0601568585 | 1094211 | 28-Jan-11 | DONES, ERIKA | Litigation | $522.00 | $522.00 | 7 | 0-29 | GMAP | 08-54799 |
| Fannie | 0602010031 | 1094221 | 28-Jan-11 | BARONE, MARIA | Litigation | $300.00 | $300.00 | 7 | 0-29 | GMAP | 08-03482 |
| Fannie | 0601668553 | 1094233 | 28-Jan-11 | DAO, GIA | Foreclosure | $85.00 | $85.00 | 7 | 0-29 | GMAP | 09-65975 |
| Fannie | 0601455768 | 1094837 | 31-Jan-11 | STORTZ, HARRISON | Foreclosure | $288.25 | $288.25 | 4 | 0-29 | GMAP | 09-89380 |
| Fannie | 0600505381 | 1095473 | 31-Jan-11 | LIVENGOOD, RONALD | Foreclosure | $266.50 | $266.50 | 4 | 0-29 | GMAP | 08-03388 |
| Fannie | 0685445249 | 1095474 | 31-Jan-11 | ROHLING JR, MARVIN | Foreclosure | $258.25 | $258.25 | 4 | 0-29 | GMAP | 08-03962 |
| Fannie | 0702123658 | 1094937 | 31-Jan-11 | LUGARO, CESAR | Foreclosure | $137.00 | $137.00 | 4 | 0-29 | GMAP | 10-00383 |
| Fannie | 0601912738 | 1094434 | 31-Jan-11 | MUNOZ, PAULA | Foreclosure | $8.25 | $8.25 | 4 | 0-29 | GMAP | 08-03383 |
| Fannie | 0602010031 | 1094435 | 31-Jan-11 | BARONE, MARIA | Bankruptcy | $250.00 | $250.00 | 4 | 0-29 | GMAP | 08-03482 |
| Fannie | 0655935072 | 1094436 | 31-Jan-11 | VOKOUN, CASSANDRA | Foreclosure | $8.25 | $8.25 | 4 | 0-29 | GMAP | 08-03496 |
| Fannie | 0601610136 | 1094458 | 31-Jan-11 | WISCOVITCH, JACQUELINE | Foreclosure | $380.00 | $380.00 | 4 | 0-29 | GMAP | 08-11973 |
| Fannie | 0654345464/261 | 1095821 | 01-Feb-11 | ROGERS, CYNTHIA | Foreclosure | $50.00 | $50.00 | 3 | 0-29 | GMAP | 07-70951 |
| Fannie | 0601505678 | 1096042 | 01-Feb-11 | JOSAPHAT, LUNISE | Foreclosure | $50.00 | $50.00 | 3 | 0-29 | GMAP | 08-31269 |
| Fannie | 0702056139 | 1095849 | 01-Feb-11 | SANTA ANA, JOSEPH/CYNTHIA | Foreclosure | $50.00 | $50.00 | 3 | 0-29 | GMAP | 07-12769 |
| Fannie | 0601536555 | 1098058 | 01-Feb-11 | EVERSON, MICHAEL J. | Foreclosure | $370.00 | $370.00 | 3 | 0-29 | GMAP | 07-96289 |
| Fannie | 0359289245 | 1098071 | 01-Feb-11 | DAVIS, ROGER | Foreclosure | $366.60 | $366.60 | 3 | 0-29 | GMAP | 08-48393 |
| Fannie | 0601634941 | 1098081 | 01-Feb-11 | BREAULT, PAUL | Foreclosure | $505.40 | $505.40 | 3 | 0-29 | GMAP | 08-70854 |
| Fannie | 0601479270 | 1098075 | 01-Feb-11 | MESIDORT, JOHN | Foreclosure | $806.60 | $806.60 | 3 | 0-29 | GMAP | 08-54783 |
| Fannie | 0656739243 | 1098078 | 01-Feb-11 | MURPHY, ERIC | Foreclosure | $249.80 | $249.80 | 3 | 0-29 | GMAP | 08-63668 |
| Fannie | 0422709840 | 1098096 | 01-Feb-11 | HOLT, DAVID | Foreclosure | $130.00 | $130.00 | 3 | 0-29 | GMAP | 08-92915 |
| Fannie | 0476207154 | 1098101 | 01-Feb-11 | BAUER, KURT | Foreclosure | $140.00 | $140.00 | 3 | 0-29 | GMAP | 08-04469 |
| Fannie | 0475382263 | 1098107 | 01-Feb-11 | PRENDERGAST, SUZETTE | Foreclosure | $480.70 | $480.70 | 3 | 0-29 | GMAP | 09-16275 |
| Fannie | 0656368034 | 1098108 | 01-Feb-11 | PIERRE, HENRY | Foreclosure | $700.20 | $700.20 | 3 | 0-29 | GMAP | 09-16595 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0640068932 | 1098109 | 01-Feb-11 | KLEIN, JOHN | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 09-16771 |
| Fannie | 0428799662 | 1098115 | 01-Feb-11 | MORRIS, DAWN | Foreclosure | $98.00 | $98.00 | 3 | 0-29 | GMAP | 09-30777 |
| Fannie | 0655556150 | 1098116 | 01-Feb-11 | SUAREZ, WILLIAM | Foreclosure | $320.00 | $320.00 | 3 | 0-29 | GMAP | 09-31896 |
| Fannie | 0657064044 | 1098120 | 01-Feb-11 | HULL, MICHAEL | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 09-46168 |
| Fannie | 0685511158 | 1098121 | 01-Feb-11 | TRINGALI, BIANCA | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 09-52969 |
| Fannie | 0474270956 | 1098130 | 01-Feb-11 | LEGA, ROBERT | Foreclosure | $320.00 | $320.00 | 3 | 0-29 | GMAP | 09-72279 |
| Fannie | 0306723936 | 1098127 | 01-Feb-11 | UZMEZLER, SUREYYA | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 09-57373 |
| Fannie | 0601095948 | 1098128 | 01-Feb-11 | ROUSE, ESTATE OF STEVE | Foreclosure | $718.90 | $718.90 | 3 | 0-29 | GMAP | 09-48116 |
| Fannie | 0307294483 | 1098145 | 01-Feb-11 | GONZALEZ, ORELVIS | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 09-66622 |
| Fannie | 0655540154 | 1098203 | 01-Feb-11 | TODD, ANNA | Foreclosure | $10.00 | $10.00 | 3 | 0-29 | GMAP | 09-92439 |
| Fannie | 0475589354 | 1098219 | 01-Feb-11 | GUIMOND, JAY | Foreclosure | $181.82 | $181.82 | 3 | 0-29 | GMAP | 09-89359 |
| Fannie | 0601427889 | 1099625 | 02-Feb-11 | HUERTA, ZENAIDA | Litigation | $148.75 | $148.75 | 2 | 0-29 | GMAP | 10-18378 |
| Fannie | 0640125379 | 1099421 | 02-Feb-11 | NELSON, RICHARD | Foreclosure | $50.00 | $50.00 | 2 | 0-29 | GMAP | 09-97089 |
| Fannie | 0601634862 | 1099754 | 02-Feb-11 | ROZIER, KIMMIE | Litigation | $192.50 | $192.50 | 2 | 0-29 | GMAP | 10-26818 |
| Fannie | 0359207249 | 1099629 | 02-Feb-11 | GRADY, MICHAEL | Foreclosure | $465.00 | $465.00 | 2 | 0-29 | GMAP | 10-19567 |
| Fannie | 0654743434 | 1099994 | 02-Feb-11 | CHOUINARD, DONALD | Foreclosure | $10.00 | $10.00 | 2 | 0-29 | GMAP | 09-89662 |
| Fannie | 0422988014/261 | 1098247 | 02-Feb-11 | ARMSTRONG, KATHY N. | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 06-62698 |
| Fannie | 0470107038 | 1099193 | 02-Feb-11 | ESPEJO, DONALD | Foreclosure | $50.00 | $50.00 | 2 | 0-29 | GMAP | 09-66896 |
| Fannie | 0010648988/261 | 1100104 | 03-Feb-11 | KNOX, KEVIN/SONJIA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 05-45063 |
| Fannie | 0685061858/261 | 1100105 | 03-Feb-11 | KEHL, JOHN/REDONDA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 05-47584 |
| Fannie | 0601178270/261 | 1100113 | 03-Feb-11 | SANTIAGO, GRISEL TAVAREZ | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 06-59668 |
| Fannie | 0306423414/261 | 1100114 | 03-Feb-11 | MEDINA, NANCY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 06-65011 |
| Fannie | 0306820953 | 1100155 | 03-Feb-11 | GALBREATH, DONALD/JANET | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 07-08779 |
| Fannie | 0601259256 | 1100294 | 03-Feb-11 | MCDONALD, ANTHONY | Foreclosure | $262.00 | $262.00 | 1 | 0-29 | GMAP | 09-97290 |
| Fannie | 0307220389/261 | 1100098 | 03-Feb-11 | MOODY, WILLIE/KAREN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 03-20626 |
| Fannie | 0655703760 | 1100227 | 03-Feb-11 | HARDY, JACK/KAREN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 07-93781 |
| Fannie | 0427969738 | 1100316 | 03-Feb-11 | JELESCU, EUGENIA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-04387 |
| Fannie | 0359207763 | 1100320 | 03-Feb-11 | SANABRIA, ETNIEL | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-02830 |
| Fannie | 0655416456 | 1100338 | 03-Feb-11 | FENNELL, ROBERT | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-38440 |
| Fannie | 0401229794 | 1100452 | 03-Feb-11 | DAVIS, CONNIE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 07-06172 |
| Fannie | 0428106975 | 1100308 | 03-Feb-11 | LEONARD, WILLIAM | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-02888 |
| Fannie | 0685381891 | 1100335 | 03-Feb-11 | BLODGETT, ROBERT | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-38408 |
| Fannie | 0429316649 | 1100354 | 03-Feb-11 | CARTAGENA, PEDRO | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-51461 |
| Fannie | 0655504573 | 1100393 | 03-Feb-11 | GARRIS, LAWRENCE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-09813 |
| Fannie | 0601483951 | 1100402 | 03-Feb-11 | SULLIVAN, DAVID | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-10097 |
| Fannie | 0601591752 | 1100403 | 03-Feb-11 | RAMTAHALSINGH, HAMANTH | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-10255 |
| Fannie | 0702093568 | 1100404 | 03-Feb-11 | MUCHA, ANN | Foreclosure | $263.00 | $263.00 | 1 | 0-29 | GMAP | 08-10456 |
| Fannie | 0702017451 | 1100356 | 03-Feb-11 | CARAMANTE, DAVID | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-51988 |
| Fannie | 0359289276 | 1100452 | 03-Feb-11 | SPRATLING, RAFAEL | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-64138 |
| Fannie | 0702089966 | 1100464 | 03-Feb-11 | AKIMENKO, ALEXANDER | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-75433 |
| Fannie | 0601445939 | 1100465 | 03-Feb-11 | STROUD, CARMELLA | Foreclosure | $350.00 | $350.00 | 1 | 0-29 | GMAP | 08-80256 |
| Fannie | 0656013965 | 1100466 | 03-Feb-11 | RAULERSON, ANN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-80983 |
| Fannie | 0601680984 | 1100485 | 03-Feb-11 | SMITH, CARLA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-94454 |
| Fannie | 0656666645 | 1100500 | 03-Feb-11 | KELLEY, THOMAS | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-93702 |
| Fannie | 0415954346 | 1100527 | 03-Feb-11 | ORTEGA, JESUS | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-16159 |
| Fannie | 0656120984 | 1100532 | 03-Feb-11 | NOLAZCO, JULIO | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-16598 |
| Fannie | 0602054052 | 1100533 | 03-Feb-11 | CARLTON, PARIS | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-16772 |
| Fannie | 0601990863 | 1100552 | 03-Feb-11 | HOLLOWAY, DIRON | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-19490 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FANNIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|-----------|--------|-----------|--------------|---------------|--------------|----------------|------------|----------|----------------|-------------|-------------|
| Fannie | 0640068931 | 1100578 | 03-Feb-11 | LEWIS, TRELLA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-23891 |
| Fannie | 0656188175 | 1100630 | 03-Feb-11 | TOUCHTON, LISA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-29355 |
| Fannie | 0426215562 | 1100642 | 03-Feb-11 | YATES, MICKELE | Foreclosure | $2,586.00 | $2,586.00 | 1 | 0-29 | GMAP | 09-30863 |
| Fannie | 0655937064 | 1100647 | 03-Feb-11 | HARRISON, DALE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-30445 |
| Fannie | 0685549570 | 1100667 | 03-Feb-11 | FEDORENKO, ALEKSEY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-34998 |
| Fannie | 0601880073 | 1100790 | 03-Feb-11 | REAN, MARIA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-52862 |
| Fannie | 0601737358 | 1100801 | 03-Feb-11 | LINDSTEDT, PHILLIP | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-45725 |
| Fannie | 0685320677 | 1100802 | 03-Feb-11 | STEM, MARTHA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-45726 |
| Fannie | 0601437033 | 1100812 | 03-Feb-11 | BRANCHEDOR, FRESNEL | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-48127 |
| Fannie | 0601440446 | 1100813 | 03-Feb-11 | KELM, ROBERT | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-48149 |
| Fannie | 0655495172 | 1100725 | 03-Feb-11 | OCOY, TARCISIO | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-41802 |
| Fannie | 0702042538 | 1100737 | 03-Feb-11 | KEEFE, VIOLETA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-42241 |
| Fannie | 0601543063 | 1100740 | 03-Feb-11 | CHIOZZA, FRANK | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-43012 |
| Fannie | 0401176847 | 1100760 | 03-Feb-11 | RAFFETY, KRISTOPHER | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-44241 |
| Fannie | 0470107038 | 1100912 | 03-Feb-11 | ESPEJO, DONALD | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-66896 |
| Fannie | 0655897573 | 1100929 | 03-Feb-11 | MONGIOVE, RICHARD | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-59423 |
| Fannie | 0655824169 | 1100953 | 03-Feb-11 | YELL, STEPHEN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-62146 |
| Fannie | 0600608354 | 1101009 | 03-Feb-11 | RECTOR, JEFFREY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-68181 |
| Fannie | 0640085577 | 1101010 | 03-Feb-11 | ENGEL, AMY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-71150 |
| Fannie | 0655533984 | 1101011 | 03-Feb-11 | YORT, CHESTER | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-71155 |
| Fannie | 0601519072 | 1101013 | 03-Feb-11 | POSEY, MARCIA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-72354 |
| Fannie | 0640000449 | 1101053 | 03-Feb-11 | LACHENDRO-FIGUEROA, MARY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-68227 |
| Fannie | 0702072474 | 1101069 | 03-Feb-11 | WILLIAMS, HOLLIS | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-70416 |
| Fannie | 0600421849 | 1101157 | 03-Feb-11 | CHERRIX, SHERRY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-79965 |
| Fannie | 0702163759 | 1101158 | 03-Feb-11 | BOYD, STEPHEN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-80461 |
| Fannie | 0702120946 | 1101178 | 03-Feb-11 | MILLER, ALICE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-75603 |
| Fannie | 0307331647 | 1101202 | 03-Feb-11 | SIEGEL JR, LAWRENCE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-77130 |
| Fannie | 0702124365 | 1101221 | 03-Feb-11 | WILLIAMS, RONALD | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-81449 |
| Fannie | 0010682854 | 1101229 | 03-Feb-11 | MARTIN, TONI | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-81843 |
| Fannie | 0427253133 | 1101124 | 03-Feb-11 | SHAPIRO, JEFFREY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-74909 |
| Fannie | 0687006340 | 1101126 | 03-Feb-11 | STADIG, MARGO | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-74914 |
| Fannie | 0427102884 | 1101244 | 03-Feb-11 | RANSOM-REYNOLDS, VERNELL | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-88895 |
| Fannie | 0476303730 | 1101245 | 03-Feb-11 | ORIOL, JASON | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-89361 |
| Fannie | 0702132455 | 1101257 | 03-Feb-11 | RUDOLFER, ANNA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-94293 |
| Fannie | 0477513022 | 1101309 | 03-Feb-11 | SOTOMAYOR, ALBA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-89446 |
| Fannie | 0601582538 | 1101329 | 03-Feb-11 | MAJEED, NAIM | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-92439 |
| Fannie | 0655540154 | 1101330 | 03-Feb-11 | TODD, ANNA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-92441 |
| Fannie | 0655964210 | 1101331 | 03-Feb-11 | EDWARDS, RHONDA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-92447 |
| Fannie | 0656697125 | 1101332 | 03-Feb-11 | DOWNEY, RANDALL | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-94024 |
| Fannie | 0655275382 | 1101345 | 03-Feb-11 | ROLFS, NANCY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-94036 |
| Fannie | 0655416234 | 1101346 | 03-Feb-11 | BRADSHAW, ROBERT | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-97099 |
| Fannie | 0640125379 | 1101359 | 03-Feb-11 | NELSON, RICHARD | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-97092 |
| Fannie | 0656052963 | 1101360 | 03-Feb-11 | CHAPMAN, MARC | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-97387 |
| Fannie | 0685863541 | 1101361 | 03-Feb-11 | TAYLOR, PATRICIA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-96302 |
| Fannie | 0685735736 | 1101386 | 03-Feb-11 | BRADLEY, PAMELA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-97310 |
| Fannie | 0656766468 | 1101406 | 03-Feb-11 | SMITH, DAVID | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-99201 |
| Fannie | 0600288165 | 1101421 | 03-Feb-11 | MORNINGSTAR, ANSON | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FANNIE

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0400759361 | 1101457 | 03-Feb-11 | WYATT, LORI | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-01860 |
| Fannie | 0306465055 | 1101458 | 03-Feb-11 | SMITH, RICHARD | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-01872 |
| Fannie | 0359284426 | 1101494 | 03-Feb-11 | BRITTON, SHAWN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-06033 |
| Fannie | 0600952423 | 1101496 | 03-Feb-11 | SHAW, LISA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-07549 |
| Fannie | 0601235123 | 1101497 | 03-Feb-11 | SMITH, MARK | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-07553 |
| Fannie | 0600616748 | 1101499 | 03-Feb-11 | MACGEORGE, CHARLES | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-06036 |
| Fannie | 0354547539 | 1101541 | 03-Feb-11 | SOLORZANO, MARTHA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-11251 |
| Fannie | 0601341455 | 1101565 | 03-Feb-11 | ATANASSOV, ANTOANETA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-11695 |
| Fannie | 0472194737 | 1101567 | 03-Feb-11 | VILLARREAL, MARY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-15417 |
| Fannie | 0601451958 | 1101571 | 03-Feb-11 | ROSE, VIVIAN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-15513 |
| Fannie | 0685472715 | 1101598 | 03-Feb-11 | SCHUH, RICHARD | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-15534 |
| Fannie | 0602217810 | 1101609 | 03-Feb-11 | STEWART, BRIAN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-15558 |
| Fannie | 0602366420 | 1101610 | 03-Feb-11 | CUTAIA, DOREEN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-15559 |
| Fannie | 0601243636 | 1101769 | 03-Feb-11 | CARLSON, TIMOTHY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-20161 |
| Fannie | 0655398659 | 1101792 | 03-Feb-11 | HADJADJ, EVELYN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-22153 |
| Fannie | 0306317910 | 1101793 | 03-Feb-11 | SNYDER, DOUGLAS | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-20189 |
| Fannie | 0417277415 | 1101830 | 03-Feb-11 | JOHNSON, RAYMOND | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-24311 |
| Fannie | 0655580019 | 1101837 | 03-Feb-11 | REEVES, MARYANN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-24317 |
| Fannie | 0602189934 | 1101848 | 03-Feb-11 | RAMIREZ, ALFREDO | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-24322 |
| Fannie | 0420822926 | 1101851 | 03-Feb-11 | GAROFONO, JACK | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-24455 |
| Fannie | 0601453233 | 1101870 | 03-Feb-11 | CULLUM, CHRISTINE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-25765 |
| Fannie | 0471262337 | 1102332 | 03-Feb-11 | THORSEN, JOHN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-37343 |
| Fannie | 0424969533 | 1102351 | 03-Feb-11 | MOORE, BRIAN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-37380 |
| Fannie | 0307289043 | 1102352 | 03-Feb-11 | NOGUERA, MARIANGELES | Foreclosure | $400.00 | $400.00 | 1 | 0-29 | GMAP | 10-37387 |
| Fannie | 0600516739 | 1102353 | 03-Feb-11 | SANFILIPPO, GAIL | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-37391 |
| Fannie | 0686450631 | 1102625 | 03-Feb-11 | STOGSDILL, RODNEY | Deed-in-Lieu | $200.00 | $200.00 | 1 | 0-29 | GMAP | 11-50865 |
| Fannie | 0685545377 | 1101438 | 03-Feb-11 | RUSSELL, MAYRA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-01193 |
| Fannie | 0601625626 | 1101440 | 03-Feb-11 | HAMILTON, JENNIFER | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-01820 |
| Fannie | 0686476252 | 1101685 | 03-Feb-11 | SUAREZ, JUAN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-89472 |
| Fannie | 0702146110 | 1102006 | 03-Feb-11 | BARNETT, DAVID | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-29311 |
| Fannie | 0654346745 | 1102023 | 03-Feb-11 | FISHER, KATHY | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-29343 |
| Fannie | 0602104815 | 1103546 | 04-Feb-11 | VILLALOBOS, EDGARDO | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-21956 |
| Fannie | 0702145939 | 1103547 | 04-Feb-11 | VARELA, APPLEXAM | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-20155 |
| Fannie | 0601600815 | 1103549 | 04-Feb-11 | BARTLING, AIMEE | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-20174 |
| Fannie | 0702044645 | 1103557 | 04-Feb-11 | CATLIN, JENIFER | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-22152 |
| Fannie | 0474775954 | 1103560 | 04-Feb-11 | LEDBETTER, DEREK | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-24456 |
| Fannie | 0601548515 | 1103561 | 04-Feb-11 | DUBRASKY, DONALD | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-24329 |
| Fannie | 0600683927 | 1103562 | 04-Feb-11 | TRAMEL, CATHERINE | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-24332 |
| Fannie | 0640116525 | 1103566 | 04-Feb-11 | PERRY, REBECCA | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-24376 |
| Fannie | 0656709658 | 1103567 | 04-Feb-11 | CUNNINGHAM, MICHELLE | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-24386 |
| Fannie | 0427290416 | 1103568 | 04-Feb-11 | TEETERS, CRAIG | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-29306 |
| Fannie | 0656500031 | 1103571 | 04-Feb-11 | HUNTER, RUSSELL | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-29351 |
| Fannie | 0702157538 | 1103576 | 04-Feb-11 | RING, JOSEPH | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-35805 |
| Fannie | 0359289250 | 1103582 | 04-Feb-11 | PALMIERI, KEVIN | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-37326 |
| Fannie | 0475432464 | 1103583 | 04-Feb-11 | MARTICORENA, VIVIANA | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-37345 |
| Fannie | 0601753435 | 1103599 | 04-Feb-11 | XIONG, NTXAWN | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-37357 |
| Fannie | 0601127534 | 1103600 | 04-Feb-11 | GARCIA, LUZ | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-37360 |
| Fannie | 0601701144 | 1103614 | 04-Feb-11 | LEWIS, GARY | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-44120 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FANNIE

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill Age | Bill Age Group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fannie | 0600795351 | 1103615 | 04-Feb-11 | ZIFF, DAVID | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-44129 |
| Fannie | 0471409375 | 1103314 | 04-Feb-11 | THOMPSON, OLIVE | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 09-67867 |
| Fannie | 0602176337 | 1103537 | 04-Feb-11 | FRATTO, PAUL | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-15564 |
| Fannie | 0600712230 | 1103538 | 04-Feb-11 | FAULK, SHERRY | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-15599 |
| Fannie | 0702071960 | 1103543 | 04-Feb-11 | OSHESKY, ROBERT | Foreclosure | $250.00 | $250.00 | 0 | 0-29 | GMAP | 10-20139 |

$411,687.15

Case 0:11-cv-61526-MGC    Document 10-10    Entered on FLSD Docket 07/12/2011    Page 23 of 33

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FREDDIE

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 1120061462 | 924229 | 16-Aug-10 | WACHOWSKI, JAMES | Foreclosure | $205.00 | $205.00 | 172 | 90-179 | GMAP | 10-17531 |
| Freddie | 0472743434 | 587621 | 23-Feb-09 | CLINEDINST, JASON | Foreclosure | $2,407.50 | $2,407.50 | 711 | Over 180 | GMAP | 08-11072 |
| Freddie | 0420607897 | 589278 | 26-Feb-09 | HANKERSON, JOHNNIE | Bankruptcy | $375.00 | $375.00 | 708 | Over 180 | GMAP | 08-88486 |
| Freddie | 0702880552 | 594407 | 10-Mar-09 | FLEMING, CRAIG | Foreclosure | $45.00 | $45.00 | 696 | Over 180 | GMAP | 09-24068 |
| Freddie | 0601554173 | 596848 | 14-Mar-09 | GILMORE, CARLOS | Foreclosure | $300.00 | $300.00 | 692 | Over 180 | GMAP | 08-31270 |
| Freddie | 0601026330 | 598880 | 19-Mar-09 | SANKEY, EDWIN | Foreclosure | $2,165.00 | $2,165.00 | 687 | Over 180 | GMAP | 09-16283 |
| Freddie | 0475478277 | 610599 | 15-Apr-09 | BALLOU, RICHARD | Foreclosure | $23.75 | $23.75 | 660 | Over 180 | GMAP | 08-92947 |
| Freddie | 0474347739 | 625871 | 14-May-09 | DIAZ, LAZARO | Foreclosure | $505.40 | $505.40 | 631 | Over 180 | HCNW | 08-48399 |
| Freddie | 0420607897 | 630950 | 27-May-09 | HANKERSON, JOHNNIE | Foreclosure | $200.00 | $200.00 | 618 | Over 180 | GMAP | 08-88486 |
| Freddie | 0601695456 | 633100 | 01-Jun-09 | KOSE, ERICA | Foreclosure | $3,045.10 | $3,045.10 | 613 | Over 180 | GMAP | 09-34889 |
| Freddie | 0601801065 | 639356 | 10-Jun-09 | WILLIAMS, STEPHEN | Foreclosure | $75.00 | $75.00 | 604 | Over 180 | GMAP | 09-40133 |
| Freddie | 0426885331 | 642729 | 15-Jun-09 | DELVAR, JEAN | Foreclosure | $200.00 | $200.00 | 599 | Over 180 | GMAP | 08-57390 |
| Freddie | 0472069772 | 657192 | 10-Jul-09 | KENNEDY, MARK | Foreclosure | $200.00 | $200.00 | 574 | Over 180 | GMAP | 09-49179 |
| Freddie | 0359375580 | 664168 | 23-Jul-09 | DAVIDA, JENNIFER | Foreclosure | $200.00 | $200.00 | 561 | Over 180 | GMAP | 09-42858 |
| Freddie | 0601564169 | 666089 | 27-Jul-09 | PENA, HARUMI | Foreclosure | $200.00 | $200.00 | 557 | Over 180 | GMAP | 09-31873 |
| Freddie | 0654951374 | 669811 | 03-Aug-09 | SMITH, KATHRIN | Foreclosure | $218.50 | $218.50 | 550 | Over 180 | GMAP | 09-31472 |
| Freddie | 0000305359 | 687554 | 28-Aug-09 | TABBERT, CHARLES | Foreclosure | $400.00 | $400.00 | 525 | Over 180 | GMAP | 08-85154 |
| Freddie | 0601503373 | 689771 | 01-Sep-09 | VENDRAME, CAROLINA | Foreclosure | $285.00 | $285.00 | 521 | Over 180 | GMAP | 09-16679 |
| Freddie | 0425217254 | 691135 | 03-Sep-09 | RAMOS, ISRAEL | Bankruptcy | $655.00 | $655.00 | 519 | Over 180 | GMAP | 08-42867 |
| Freddie | 0473617637 | 694864 | 09-Sep-09 | LOVINGGOOD, BEATRIZ | Foreclosure | $205.00 | $205.00 | 513 | Over 180 | GMAP | 08-94934 |
| Freddie | 0401381777 | 699008 | 15-Sep-09 | GUSTAVE, PIERRE | Foreclosure | $210.00 | $210.00 | 507 | Over 180 | GMAP | 08-03450 |
| Freddie | 0422307868 | 702232 | 18-Sep-09 | BOROVSKY, CHARLES | Foreclosure | $175.00 | $175.00 | 504 | Over 180 | GMAP | 07-18482 |
| Freddie | 0601560637 | 702261 | 18-Sep-09 | HASHIMI, SOMA | Foreclosure | $864.31 | $864.31 | 504 | Over 180 | GMAP | 08-94361 |
| Freddie | 0656719355 | 703211 | 21-Sep-09 | BARBATI, JOAN | Foreclosure | $410.00 | $410.00 | 501 | Over 180 | GMAP | 08-39164 |
| Freddie | 0474508157 | 714989 | 09-Oct-09 | WINKELRIED, LUIS | Foreclosure | $218.50 | $218.50 | 483 | Over 180 | GMAP | 09-78881 |
| Freddie | 0426405379 | 740647 | 14-Nov-09 | CALONGE, ANA | Foreclosure | $1,275.00 | $1,275.00 | 447 | Over 180 | GMAP | 09-90674 |
| Freddie | 0656797578 | 771782 | 31-Dec-09 | EISLER, WILLIAM | Bankruptcy | $655.00 | $5.00 | 400 | Over 180 | GMAP | 09-89311 |
| Freddie | 0601732276 | 773783 | 05-Jan-10 | LLOYD, JOHNNY | Foreclosure | $275.00 | $275.00 | 395 | Over 180 | GMAP | 08-93624 |
| Freddie | 0475093647 | 773963 | 05-Jan-10 | ALONSO, MAYRA | Foreclosure | $470.00 | $470.00 | 395 | Over 180 | HCNW | 08-64569 |
| Freddie | 0475093647 | 783729 | 15-Jan-10 | ALONSO, MAYRA | Bankruptcy | $680.00 | $680.00 | 385 | Over 180 | HCNW | 08-64569 |
| Freddie | 0655802968 | 783755 | 15-Jan-10 | ANTONIO, LUIS | Foreclosure | $150.00 | $150.00 | 385 | Over 180 | GMAP | 09-66560 |
| Freddie | 473975753 | 783931 | 18-Jan-10 | MABAMA, EDGARDO | Foreclosure | $35.00 | $35.00 | 382 | Over 180 | GMAP | 09-78936 |
| Freddie | 0601547172 | 786100 | 20-Jan-10 | CORDOVA, MARTA | Foreclosure | $640.00 | $640.00 | 380 | Over 180 | GMAP | 08-53631 |
| Freddie | 0655444078 | 788465 | 25-Jan-10 | SGAMBETTERRA, LUIGI | Foreclosure | $1,488.80 | $1,488.80 | 375 | Over 180 | GMAP | 09-64646 |
| Freddie | 0654848338 | 800086 | 11-Feb-10 | DELGADO, ILIANA | Foreclosure | $1,520.00 | $1,520.00 | 358 | Over 180 | GMAP | 09-97411 |
| Freddie | 0401083571 | 803096 | 17-Feb-10 | DIAZ, NOEMI | Foreclosure | $1,918.60 | $1,918.60 | 352 | Over 180 | GMAP | 09-33633 |
| Freddie | 0474840477 | 818676 | 15-Mar-10 | NARVAEZ, LEA | Foreclosure | $1,720.00 | $1,720.00 | 326 | Over 180 | GMAP | 10-05523 |
| Freddie | 0656128643 | 821044 | 18-Mar-10 | PICHECO, JOHN | Foreclosure | $1,311.30 | $1,311.30 | 323 | Over 180 | GMAP | 09-47086 |
| Freddie | 0427704366 | 823953 | 23-Mar-10 | SMITH, DOUGLAS | Foreclosure | $1,468.50 | $1,468.50 | 318 | Over 180 | GMAP | 08-87230 |
| Freddie | 0421479957 | 824277 | 23-Mar-10 | WILLIAMS, KELLY | Foreclosure | $120.00 | $120.00 | 318 | Over 180 | GMAP | 08-79755 |
| Freddie | 0400962551 | 831177 | 31-Mar-10 | DAVIS, YOLANDA | Foreclosure | $225.00 | $225.00 | 310 | Over 180 | GMAP | 09-92326 |
| Freddie | 0421408683 | 837384 | 09-Apr-10 | STEWART, TAMMY | Bankruptcy | $680.00 | $680.00 | 301 | Over 180 | GMAP | 10-15585 |
| Freddie | 0601899039 | 842263 | 16-Apr-10 | NORTHCUTT, N. | Foreclosure | $650.00 | $650.00 | 294 | Over 180 | GMAP | 08-93633 |
| Freddie | 0601637834 | 846704 | 22-Apr-10 | BLANKMAN, DOUGLAS | Foreclosure | $150.00 | $150.00 | 288 | Over 180 | GMAP | 09-23864 |
| Freddie | 0655168835 | 852789 | 01-May-10 | CLARK, CATHLENE | Foreclosure | $1,330.00 | $1,330.00 | 279 | Over 180 | GMAP | 10-15615 |
| Freddie | 0656209732 | 855985 | 06-May-10 | NELSON, DEANNA | Foreclosure | $85.00 | $85.00 | 274 | Over 180 | GMAP | 09-45770 |
| Freddie | 0601633178 | 858208 | 10-May-10 | BARAN, CHRISTOPHER | Foreclosure | $387.00 | $387.00 | 270 | Over 180 | GMAP | 08-10263 |
| Freddie | 0601287553 | 858928 | 11-May-10 | HENEBURY, MARK | Bankruptcy | $650.00 | $650.00 | 269 | Over 180 | GMAP | 07-92543 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FREDDIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0655649065 | 880330 | 05-Jun-10 | STEPHENS, RICARDO | Foreclosure | $200.00 | $200.00 | 244 | Over 180 | GMAP | 09-72310 |
| Freddie | 0601878272 | 886186 | 14-Jun-10 | MCLEOD, DENNIS | Foreclosure | $213.50 | $213.50 | 235 | Over 180 | GMAP | 10-19428 |
| Freddie | 0600828855 | 891941 | 24-Jun-10 | LAMB, STEVEN | Bankruptcy | $650.00 | $650.00 | 225 | Over 180 | GMAP | 08-54755 |
| Freddie | 0442648671 | 893838 | 28-Jun-10 | DEMAS, EDWARD | Foreclosure | $249.10 | $5.00 | 221 | Over 180 | HCNW | 09-25163 |
| Freddie | 0654848338 | 900826 | 09-Jul-10 | DELGADO, ILIANA | Foreclosure | $12.00 | $12.00 | 210 | Over 180 | GMAP | 09-97411 |
| Freddie | 0685536397 | 903486 | 14-Jul-10 | HOWELL, RODNEY | Litigation | $437.50 | $437.50 | 205 | Over 180 | GMAP | 07-18480 |
| Freddie | 0601684225 | 915623 | 02-Aug-10 | WERRY, WADE | Foreclosure | $1,080.00 | $1,080.00 | 186 | Over 180 | GMAP | 10-33871 |
| Freddie | 0601747859 | 932979 | 31-Aug-10 | WARGIN, JENNIFER | Foreclosure | $200.00 | $200.00 | 157 | 90-179 | GMAP | 09-30897 |
| Freddie | 0702882632 | 943628 | 16-Sep-10 | FORD, SCOTT | Foreclosure | $296.00 | $296.00 | 141 | 90-179 | GMAP | 10-09665 |
| Freddie | 0472979665 | 947742 | 23-Sep-10 | FLEMING, MARIA | Litigation | $725.00 | $725.00 | 134 | 90-179 | GMAP | 08-64785 |
| Freddie | 0471926022 | 951879 | 30-Sep-10 | MANFRE, CHRISTOPHER | Foreclosure | $730.00 | $730.00 | 127 | 90-179 | GMAP | 10-33587 |
| Freddie | 0601446713 | 958930 | 13-Oct-10 | HURLBUTT, JAMES | Bankruptcy | $655.00 | $655.00 | 114 | 90-179 | GMAP | 10-34824 |
| Freddie | 0359362365 | 963580 | 20-Oct-10 | RAMIREZ, MARIO | Bankruptcy | $505.00 | $5.00 | 107 | 90-179 | GMAP | 10-37395 |
| Freddie | 0686406642 | 975843 | 21-Oct-10 | DELLANNO, JOSEPH | Foreclosure | $440.00 | $440.00 | 106 | 90-179 | GMAP | 10-41263 |
| Freddie | 0656292648 | 973235 | 21-Oct-10 | CLARINGTON, LOUIS | Foreclosure | $440.00 | $440.00 | 106 | 90-179 | GMAP | 10-48322 |
| Freddie | 0472928977 | 974578 | 21-Oct-10 | ALPUIN, JOSE | Foreclosure | $440.00 | $440.00 | 106 | 90-179 | GMAP | 10-42171 |
| Freddie | 0471926022 | 974587 | 21-Oct-10 | MANFRE, CHRISTOPHER | Foreclosure | $440.00 | $440.00 | 106 | 90-179 | GMAP | 10-33587 |
| Freddie | 0601630353 | 976081 | 22-Oct-10 | TARDUGNO, DOMINICK | Foreclosure | $90.00 | $90.00 | 105 | 90-179 | GMAP | 09-45764 |
| Freddie | 0423562479 | 986605 | 22-Oct-10 | WALTERS, REXFORD | Foreclosure | $195.00 | $195.00 | 105 | 90-179 | GMAP | 09-90604 |
| Freddie | 0655367642 | 983483 | 22-Oct-10 | MORALES, LUIS | Foreclosure | $195.00 | $195.00 | 105 | 90-179 | GMAP | 10-40302 |
| Freddie | 0586430506 | 983545 | 22-Oct-10 | BRINKER JR., RICHARD | Foreclosure | $195.00 | $195.00 | 105 | 90-179 | GMAP | 10-42176 |
| Freddie | 0359209012 | 983642 | 22-Oct-10 | BRUNO, EMANUELE | Foreclosure | $195.00 | $195.00 | 105 | 90-179 | GMAP | 10-34800 |
| Freddie | 0702880928 | 983687 | 22-Oct-10 | EULL, NICOLE | Foreclosure | $195.00 | $195.00 | 105 | 90-179 | GMAP | 10-38365 |
| Freddie | 0601692156 | 982601 | 26-Oct-10 | WARD, VALERIE | Foreclosure | $1,015.00 | $1,015.00 | 101 | 90-179 | GMAP | 08-98766 |
| Freddie | 0655061636 | 995329 | 02-Nov-10 | MCINDOO, NADINE | Foreclosure | $888.50 | $888.50 | 94 | 90-179 | GMAP | 10-42185 |
| Freddie | 0601376176 | 996887 | 02-Nov-10 | GONZALEZ, JOSE | Foreclosure | $330.00 | $330.00 | 94 | 90-179 | GMAP | 10-27044 |
| Freddie | 0601804180 | 999523 | 03-Nov-10 | WELSCH, TIMOTHY | Deed-in-Lieu | $75.00 | $75.00 | 93 | 90-179 | GMAP | 10-32473 |
| Freddie | 0473863280 | 995802 | 03-Nov-10 | KRAUEL, SHAWN | Bankruptcy | $505.00 | $505.00 | 93 | 90-179 | GMAP | 10-27044 |
| Freddie | 0601245532 | 995804 | 03-Nov-10 | LERMA, BLANCA | Bankruptcy | $505.00 | $505.00 | 93 | 90-179 | GMAP | 10-31343 |
| Freddie | 0601828031 | 1010068 | 09-Nov-10 | CHRISTOPHER, COREY | Foreclosure | $10.00 | $10.00 | 87 | 60-89 | GMAP | 09-17771 |
| Freddie | 0306341660 | 1010123 | 09-Nov-10 | KAKALIS, SOTIRIOS | Foreclosure | $75.00 | $75.00 | 87 | 60-89 | GMAP | 09-24166 |
| Freddie | 0306341660 | 1010126 | 09-Nov-10 | KAKALIS, SOTIRIOS | Litigation | $75.00 | $75.00 | 87 | 60-89 | GMAP | 09-24166 |
| Freddie | 0656575260 | 1011892 | 11-Nov-10 | SHIPLEY, WILLIAM | Litigation | $487.00 | $487.00 | 85 | 60-89 | GMAP | 10-17581 |
| Freddie | 0475478277 | 1012614 | 11-Nov-10 | BALLOU, RICHARD | Foreclosure | $10.00 | $10.00 | 85 | 60-89 | GMAP | 08-92942 |
| Freddie | 0474675139 | 1026044 | 23-Nov-10 | KORAKAS, MARK | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 08-94286 |
| Freddie | 0420208068 | 1027434 | 23-Nov-10 | NICKLIN, NICOLE | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 09-52677 |
| Freddie | 0656624835 | 1027432 | 23-Nov-10 | SCURLOCK, ALYCE | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 09-43473 |
| Freddie | 0359347369 | 1027426 | 23-Nov-10 | CLEM, KELLY | Foreclosure | $150.00 | $150.00 | 73 | 60-89 | GMAP | 08-05985 |
| Freddie | 0601376473 | 1028276 | 02-Dec-10 | LUBCZYNSKI, JOHN | Litigation | $500.00 | $500.00 | 64 | 60-89 | GMAP | 10-03041 |
| Freddie | 0655882641 | 1033882 | 09-Dec-10 | MORAN, KAREN | Foreclosure | $570.00 | $570.00 | 57 | 30-59 | GMAP | 09-33963 |
| Freddie | 0601146026 | 1033907 | 09-Dec-10 | DAVIDE, ANTHONY | Foreclosure | $310.00 | $310.00 | 57 | 30-59 | GMAP | 10-34817 |
| Freddie | 0655562491 | 1034548 | 10-Dec-10 | MONTROY, MARILYN | Foreclosure | $250.00 | $250.00 | 56 | 30-59 | GMAP | 08-52453 |
| Freddie | 0601459571 | 1046335 | 21-Dec-10 | HABACH, SADIK | Litigation | $860.00 | $860.00 | 45 | 30-59 | GMAP | 10-16587 |
| Freddie | 0601004901 | 1047382 | 27-Dec-10 | TORRES, MITCHELL | Litigation | $860.00 | $860.00 | 39 | 30-59 | GMAP | 10-34816 |
| Freddie | 0601305243 | 1048253 | 27-Dec-10 | DELGADO, CARLOS | Foreclosure | $867.55 | $867.55 | 39 | 30-59 | GMAP | 08-03471 |
| Freddie | 0656883003 | 1053882 | 27-Dec-10 | O''CONNOR, JOHN | Foreclosure | $1,363.40 | $938.40 | 39 | 30-59 | GMAP | 10-40816 |
| Freddie | 0601305243 | 1053095 | 27-Dec-10 | DELGADO, CARLOS | Foreclosure | $105.00 | $105.00 | 39 | 30-59 | GMAP | 08-03471 |
| Freddie | 0655605355 | 1050865 | 27-Dec-10 | SPEED, CYNTHIA | Foreclosure | $1,686.30 | $1,686.30 | 39 | 30-59 | GMAP | 09-74469 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FREDDIE

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0422975847 | 1051493 | 27-Dec-10 | LEBLANC, MARTIAL | Foreclosure | $1,040.00 | $1,040.00 | 39 | 30-59 | GMAP | 10-20408 |
| Freddie | 0420516379/261 | 1052988 | 27-Dec-10 | LAMB, DAWN M. | Foreclosure | $516.50 | $516.50 | 39 | 30-59 | GMAP | 06-65070 |
| Freddie | 0702874540 | 1051294 | 27-Dec-10 | THOMAS, KATHERINE | Foreclosure | $446.49 | $446.49 | 39 | 30-59 | GMAP | 10-00298 |
| Freddie | 0429083496 | 1054082 | 28-Dec-10 | COLLINS, BRIAN | Foreclosure | $473.99 | $473.99 | 38 | 30-59 | GMAP | 08-79781 |
| Freddie | 0425408184 | 1054117 | 28-Dec-10 | VAZQUEZ, RENE | Foreclosure | $70.00 | $70.00 | 38 | 30-59 | GMAP | 09-97186 |
| Freddie | 0685906243 | 1056567 | 30-Dec-10 | KAMINSKI, SHAWN | Foreclosure | $1,030.00 | $1,030.00 | 36 | 30-59 | GMAP | 10-19432 |
| Freddie | 0428095657 | 1061224 | 05-Jan-11 | LAUDICINA, GREG | Foreclosure | $86.60 | $86.60 | 30 | 30-59 | GMAP | 09-90675 |
| Freddie | 0428095657 | 1062082 | 06-Jan-11 | LAUDICINA, GREG | Foreclosure | $80.00 | $80.00 | 29 | 0-29 | GMAP | 09-90675 |
| Freddie | 0475819355 | 1062104 | 06-Jan-11 | JIMENEZ, RAFAEL | Foreclosure | $105.00 | $105.00 | 29 | 0-29 | GMAP | 10-20421 |
| Freddie | 0656940484 | 1067480 | 10-Jan-11 | MARTY, JOSE | Litigation | $125.00 | $125.00 | 25 | 0-29 | GMAP | 10-12683 |
| Freddie | 0429083496 | 1068414 | 11-Jan-11 | COLLINS, BRIAN | Foreclosure | $5.00 | $5.00 | 24 | 0-29 | GMAP | 08-79781 |
| Freddie | 0601588637 | 1067551 | 11-Jan-11 | KAFITZ, WILLIAM | Litigation | $125.00 | $125.00 | 24 | 0-29 | GMAP | 09-16688 |
| Freddie | 0601686834 | 1069674 | 12-Jan-11 | DAVIS, FRANK | Litigation | $993.50 | $993.50 | 23 | 0-29 | GMAP | 09-52793 |
| Freddie | 0601684225 | 1076564 | 18-Jan-11 | WERRY, WADE | Litigation | $125.00 | $125.00 | 17 | 0-29 | GMAP | 10-33871 |
| Freddie | 0601571832 | 1076501 | 18-Jan-11 | BOKOR, MATTHEW | Foreclosure | $2,361.60 | $2,361.60 | 17 | 0-29 | GMAP | 10-38752 |
| Freddie | 0429791130 | 1077365 | 18-Jan-11 | JACKSON, ALBERT | Litigation | $850.00 | $850.00 | 17 | 0-29 | GMAP | 10-33866 |
| Freddie | 0655655909 | 1077547 | 18-Jan-11 | POE, KIMBERLY | Litigation | $850.00 | $850.00 | 17 | 0-29 | GMAP | 10-32104 |
| Freddie | 0601658368 | 1077831 | 19-Jan-11 | DUVIN, KENNETH | Foreclosure | $510.00 | $510.00 | 16 | 0-29 | GMAP | 07-18473 |
| Freddie | 0655491196 | 1077866 | 19-Jan-11 | MAYER, PEGGY/JOSEPH | Foreclosure | $1,757.56 | $1,757.56 | 16 | 0-29 | GMAP | 07-86397 |
| Freddie | 0601592840 | 1077933 | 19-Jan-11 | REYES, SANDRA | Foreclosure | $10.00 | $10.00 | 16 | 0-29 | GMAP | 07-24959 |
| Freddie | 0702872661 | 1077952 | 19-Jan-11 | HAYNES, KENDRICK | Foreclosure | $470.00 | $470.00 | 16 | 0-29 | GMAP | 07-92553 |
| Freddie | 0601545681 | 1078023 | 19-Jan-11 | RODRIGUEZ, EMILIO | Foreclosure | $253.40 | $253.40 | 16 | 0-29 | GMAP | 08-00088 |
| Freddie | 0475607644 | 1078062 | 19-Jan-11 | HERNANDEZ, RAQUEL | Foreclosure | $750.00 | $750.00 | 16 | 0-29 | GMAP | 08-01678 |
| Freddie | 0000025882 | 1078076 | 19-Jan-11 | BLECHNER, CAROLINE | Foreclosure | $555.00 | $555.00 | 16 | 0-29 | GMAP | 08-03293 |
| Freddie | 0601444860 | 1078111 | 19-Jan-11 | ROMAN, MARIELA | Foreclosure | $315.00 | $315.00 | 16 | 0-29 | GMAP | 08-04498 |
| Freddie | 0655722633 | 1078112 | 19-Jan-11 | RAMDASS, ERNEST | Foreclosure | $498.50 | $498.50 | 16 | 0-29 | GMAP | 08-04552 |
| Freddie | 0685561539 | 1078113 | 19-Jan-11 | HILDRETH, BRIDGET | Foreclosure | $390.00 | $390.00 | 16 | 0-29 | GMAP | 08-04553 |
| Freddie | 0601719432 | 1078083 | 19-Jan-11 | PORTAL, FLAVIA | Foreclosure | $103.50 | $103.50 | 16 | 0-29 | GMAP | 08-03457 |
| Freddie | 0601710936 | 1078084 | 19-Jan-11 | DEMICH, KYLE | Foreclosure | $165.00 | $165.00 | 16 | 0-29 | GMAP | 08-03458 |
| Freddie | 0601918583 | 1078085 | 19-Jan-11 | JOO, CARLOS | Foreclosure | $155.00 | $155.00 | 16 | 0-29 | GMAP | 08-03462 |
| Freddie | 0601668167 | 1078086 | 19-Jan-11 | ZINDORF, NATALIE | Foreclosure | $190.00 | $190.00 | 16 | 0-29 | GMAP | 08-03464 |
| Freddie | 0601570730 | 1078087 | 19-Jan-11 | NGUYEN-DANG, MAI | Foreclosure | $166.00 | $166.00 | 16 | 0-29 | GMAP | 08-03466 |
| Freddie | 0655326748 | 1078088 | 19-Jan-11 | FUENTES, IVAN | Foreclosure | $155.00 | $155.00 | 16 | 0-29 | GMAP | 08-03985 |
| Freddie | 0401083571 | 1083390 | 19-Jan-11 | DIAZ, NOEMI | Foreclosure | $400.00 | $400.00 | 16 | 0-29 | GMAP | 09-33633 |
| Freddie | 0702883557 | 1083776 | 19-Jan-11 | ALAIMO, CHARLES | Bankruptcy | $150.00 | $150.00 | 16 | 0-29 | GMAP | 08-10458 |
| Freddie | 0702883557 | 1083745 | 19-Jan-11 | ALAIMO, CHARLES | Foreclosure | $160.00 | $160.00 | 16 | 0-29 | GMAP | 08-10458 |
| Freddie | 0591365309 | 1083792 | 19-Jan-11 | BOLL, JESS | Litigation | $485.00 | $485.00 | 16 | 0-29 | GMAP | 10-34811 |
| Freddie | 0656795098 | 1078765 | 19-Jan-11 | LEIVA, ZOILA | Foreclosure | $1,635.00 | $1,635.00 | 16 | 0-29 | GMAP | 08-54893 |
| Freddie | 0601883785 | 1078809 | 19-Jan-11 | SUAREZ, ALVARO | Foreclosure | $495.00 | $495.00 | 16 | 0-29 | GMAP | 08-53620 |
| Freddie | 0685575456 | 1078951 | 19-Jan-11 | MYERS, ALITA | Foreclosure | $177.40 | $177.40 | 16 | 0-29 | GMAP | 08-69880 |
| Freddie | 0428023139 | 1078958 | 19-Jan-11 | HERNANDEZ-GARBAN, ALBERTO | Foreclosure | $11.00 | $11.00 | 16 | 0-29 | GMAP | 08-70770 |
| Freddie | 0685475950 | 1078977 | 19-Jan-11 | HUMMEL, MARGARITA | Foreclosure | $10.00 | $10.00 | 16 | 0-29 | GMAP | 08-72994 |
| Freddie | 0810015945 | 1078962 | 19-Jan-11 | GERRY, PAUL | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-71062 |
| Freddie | 0000305359 | 1079188 | 19-Jan-11 | TABBERT, CHARLES | Foreclosure | $370.00 | $370.00 | 16 | 0-29 | GMAP | 08-85154 |
| Freddie | 0306438783 | 1079190 | 19-Jan-11 | ESTATE, ANNA | Foreclosure | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-85088 |
| Freddie | 0420020273 | 1079191 | 19-Jan-11 | MCCALLISTER, SEAN | Foreclosure | $188.00 | $188.00 | 16 | 0-29 | GMAP | 08-85097 |
| Freddie | 0601477851 | 1079194 | 19-Jan-11 | HANER, RONALD | Foreclosure | $75.00 | $75.00 | 16 | 0-29 | GMAP | 08-85567 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FREDDIE

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0601762240 | 1079195 | 19-Jan-11 | RIBEIRO, EDSON | Foreclosure | $505.10 | $505.10 | 16 | 0-29 | GMAP | 08-85589 |
| Freddie | 0425630639 | 1082155 | 19-Jan-11 | STONE, CONNIE | Foreclosure | $202.60 | $202.60 | 16 | 0-29 | GMAP | 09-23563 |
| Freddie | 0475625570 | 1080509 | 19-Jan-11 | RIVERA, OSCAR | Foreclosure | $80.00 | $80.00 | 16 | 0-29 | GMAP | 09-72773 |
| Freddie | 0427048160 | 1078102 | 19-Jan-11 | DAVIS, TERESA | Foreclosure | $324.20 | $324.20 | 16 | 0-29 | GMAP | 08-03890 |
| Freddie | 0476347042 | 1078108 | 19-Jan-11 | ZUNIGA, OLMAN | Foreclosure | $390.00 | $390.00 | 16 | 0-29 | GMAP | 08-04471 |
| Freddie | 0472416635 | 1078158 | 19-Jan-11 | HOWELL, LISA | Foreclosure | $212.00 | $212.00 | 16 | 0-29 | GMAP | 08-05093 |
| Freddie | 0601414652 | 1078170 | 19-Jan-11 | CONSTANTINO, WILLIAM | Foreclosure | $390.60 | $390.60 | 16 | 0-29 | GMAP | 08-05992 |
| Freddie | 0601688576 | 1078171 | 19-Jan-11 | CONSTANTINESCU, FLORIN | Foreclosure | $110.00 | $110.00 | 16 | 0-29 | GMAP | 08-05997 |
| Freddie | 0601771562 | 1078172 | 19-Jan-11 | BROWN, BARBARA | Foreclosure | $390.00 | $390.00 | 16 | 0-29 | GMAP | 08-05998 |
| Freddie | 0601348147 | 1078262 | 19-Jan-11 | RICE, MICHELE | Foreclosure | $475.00 | $475.00 | 16 | 0-29 | GMAP | 08-10088 |
| Freddie | 0601417866 | 1078263 | 19-Jan-11 | NARANJO, MARIA | Foreclosure | $192.00 | $192.00 | 16 | 0-29 | GMAP | 08-10091 |
| Freddie | 0302242474 | 1078294 | 19-Jan-11 | OSBORNE, ESSIE | Foreclosure | $240.00 | $240.00 | 16 | 0-29 | GMAP | 08-10156 |
| Freddie | 0419383682 | 1078295 | 19-Jan-11 | DAZILE, LOUISE | Foreclosure | $530.00 | $530.00 | 16 | 0-29 | GMAP | 08-10166 |
| Freddie | 0656665550 | 1078301 | 19-Jan-11 | SAWYER, KAREN | Foreclosure | $85.00 | $85.00 | 16 | 0-29 | GMAP | 08-10387 |
| Freddie | 0685384645 | 1078302 | 19-Jan-11 | ALVAREZ, MONICA | Foreclosure | $85.00 | $85.00 | 16 | 0-29 | GMAP | 08-10394 |
| Freddie | 0655573941 | 1078368 | 19-Jan-11 | SOFOS, JIMMY | Foreclosure | $169.50 | $169.50 | 16 | 0-29 | GMAP | 08-13079 |
| Freddie | 0357510533 | 1078168 | 19-Jan-11 | HARRIS, MICHAEL | Foreclosure | $315.00 | $315.00 | 16 | 0-29 | GMAP | 08-05982 |
| Freddie | 0656706881 | 1078333 | 19-Jan-11 | MORRISON, JANETTE | Foreclosure | $10.00 | $10.00 | 16 | 0-29 | GMAP | 08-11275 |
| Freddie | 0425099538 | 1078341 | 19-Jan-11 | MANZARI, THOMAS | Foreclosure | $10.00 | $10.00 | 16 | 0-29 | GMAP | 08-11763 |
| Freddie | 0601754357 | 1078374 | 19-Jan-11 | ESCONCIA, JACQUELINE | Foreclosure | $80.00 | $80.00 | 16 | 0-29 | GMAP | 08-12771 |
| Freddie | 0601734155 | 1078603 | 19-Jan-11 | MILLAN, PABLO | Foreclosure | $8.25 | $8.25 | 16 | 0-29 | GMAP | 08-38798 |
| Freddie | 0601771557 | 1078759 | 19-Jan-11 | BESTARD, FIDEL | Foreclosure | $793.80 | $793.80 | 16 | 0-29 | GMAP | 08-54169 |
| Freddie | 0600032027 | 1083868 | 20-Jan-11 | SULLIVAN, JOSEPH/MARY | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 07-67156 |
| Freddie | 0601402882/261 | 1083869 | 20-Jan-11 | SALAMA, SAMUEL | Foreclosure | $10.00 | $10.00 | 15 | 0-29 | GMAP | 07-67168 |
| Freddie | 0601743271 | 1084019 | 20-Jan-11 | LICATA, BRIAN | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 08-10355 |
| Freddie | 0602099134 | 1084022 | 20-Jan-11 | MARSHALL, KENNETH | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 08-10371 |
| Freddie | 0685384645 | 1084027 | 20-Jan-11 | ALVAREZ, MONICA | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 08-10394 |
| Freddie | 0685471468 | 1084028 | 20-Jan-11 | RALSTON, DOROTHY | Foreclosure | $10.60 | $10.60 | 15 | 0-29 | GMAP | 08-10397 |
| Freddie | 0601688569 | 1084012 | 20-Jan-11 | VENZANT, OSMANI | Foreclosure | $70.00 | $70.00 | 15 | 0-29 | GMAP | 08-03461 |
| Freddie | 0601461175 | 1083992 | 20-Jan-11 | MUNGUIA, HUMBERTO | Foreclosure | $60.00 | $60.00 | 15 | 0-29 | GMAP | 08-38790 |
| Freddie | 0656759792 | 1084000 | 20-Jan-11 | KIRANTCHEV, MILEN | | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-48879 |
| Freddie | 0656706881 | 1084051 | 20-Jan-11 | MORRISON, JANETTE | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 08-11275 |
| Freddie | 0702883557 | 1084030 | 20-Jan-11 | ALAIMO, CHARLES | Foreclosure | $105.00 | $105.00 | 15 | 0-29 | GMAP | 08-10458 |
| Freddie | 0425099538 | 1084054 | 20-Jan-11 | MANZARI, THOMAS | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 08-11763 |
| Freddie | 0601553781 | 1084135 | 20-Jan-11 | RICHMOND, ANITA | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 08-66984 |
| Freddie | 0000021493 | 1084132 | 20-Jan-11 | VAZQUEZ, FELISA | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 08-62368 |
| Freddie | 0425056942 | 1084079 | 20-Jan-11 | GHIASSI, ALI | | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-54568 |
| Freddie | 0601926856 | 1084140 | 20-Jan-11 | MARTINEZ, ADOLFO | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 08-70875 |
| Freddie | 0810015945 | 1084141 | 20-Jan-11 | GERRY, PAUL | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 08-71062 |
| Freddie | 0600828855 | 1084082 | 20-Jan-11 | LAMB, STEVEN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-54755 |
| Freddie | 0601247063 | 1084083 | 20-Jan-11 | GLEASON, MARK | Foreclosure | $995.00 | $995.00 | 15 | 0-29 | GMAP | 08-54760 |
| Freddie | 0656795098 | 1084084 | 20-Jan-11 | LEIVA, ZOILA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-54893 |
| Freddie | 0601883785 | 1084104 | 20-Jan-11 | SUAREZ, ALVARO | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-53620 |
| Freddie | 0601771868 | 1084105 | 20-Jan-11 | BARRETT, BURTON | Foreclosure | $995.00 | $995.00 | 15 | 0-29 | GMAP | 08-53622 |
| Freddie | 0306615031 | 1084176 | 20-Jan-11 | MARTIN, BARBARA | | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-79086 |
| Freddie | 0000305359 | 1084211 | 20-Jan-11 | TABBERT, CHARLES | | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-85154 |
| Freddie | 0600233688 | 1084193 | 20-Jan-11 | DUCHESNE, THERESA | | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-80098 |
| Freddie | 0600915575 | 1084194 | 20-Jan-11 | SIMMONS, JEFFREY | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 08-80155 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FREDDIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0601742897 | 1084196 | 20-Jan-11 | ARMBRUST, DIANA | | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-80672 |
| Freddie | 0307279270 | 1084137 | 20-Jan-11 | SHARET, ARI | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 08-70584 |
| Freddie | 0401330956 | 1084138 | 20-Jan-11 | KUHN, MARSHA | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 08-70650 |
| Freddie | 0601765039 | 1084226 | 20-Jan-11 | SIEGEL, STEVEN | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 08-85590 |
| Freddie | 0306438783 | 1084213 | 20-Jan-11 | ESTATE, ANNA | | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-85088 |
| Freddie | 0422058560 | 1084214 | 20-Jan-11 | KING, STEVEN | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 08-85254 |
| Freddie | 0601470089 | 1084224 | 20-Jan-11 | GLOC, RADOJKA | | $750.00 | $750.00 | 15 | 0-29 | GMAP | 08-85566 |
| Freddie | 0476560644 | 1084218 | 20-Jan-11 | PACHECO, ROSARIO | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 08-85280 |
| Freddie | 0601690444 | 1084250 | 20-Jan-11 | VENA, DEBRA | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 08-90592 |
| Freddie | 0600949939 | 1084282 | 20-Jan-11 | WILLIAMS, SHEILA | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 08-93283 |
| Freddie | 0601370594 | 1084283 | 20-Jan-11 | BISPHAM, EDWARD | Foreclosure | $415.60 | $415.60 | 15 | 0-29 | GMAP | 08-93442 |
| Freddie | 0601405783 | 1084284 | 20-Jan-11 | ELAM, HUNTER | Foreclosure | $417.00 | $417.00 | 15 | 0-29 | GMAP | 08-93446 |
| Freddie | 0601636670 | 1084285 | 20-Jan-11 | HAASE, DIXIE | Foreclosure | $245.00 | $245.00 | 15 | 0-29 | GMAP | 08-93610 |
| Freddie | 0601732276 | 1084286 | 20-Jan-11 | LLOYD, JOHNNY | Foreclosure | $761.00 | $761.00 | 15 | 0-29 | GMAP | 08-93624 |
| Freddie | 0713913549 | 1084382 | 20-Jan-11 | DIAZ, IRAN | | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-18380 |
| Freddie | 0656600234 | 1084387 | 20-Jan-11 | JAN, NADIR | | $80.00 | $80.00 | 15 | 0-29 | GMAP | 09-18389 |
| Freddie | 0601929055 | 1084443 | 20-Jan-11 | ZAMORA, LUZ | Foreclosure | $165.00 | $165.00 | 15 | 0-29 | GMAP | 09-23880 |
| Freddie | 0601077638 | 1084407 | 20-Jan-11 | TOR, DAVID | Foreclosure | $98.50 | $98.50 | 15 | 0-29 | GMAP | 09-18497 |
| Freddie | 0475812848 | 1084408 | 20-Jan-11 | MAY, BEVERLY | | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-18499 |
| Freddie | 0472973254 | 1084409 | 20-Jan-11 | MONTANO, SIXTO | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-18651 |
| Freddie | 0656862246 | 1084420 | 20-Jan-11 | MULLEN, LISA | Foreclosure | $800.00 | $800.00 | 15 | 0-29 | GMAP | 09-19291 |
| Freddie | 0306021880 | 1084423 | 20-Jan-11 | MON, ODALYS | Foreclosure | $155.00 | $155.00 | 15 | 0-29 | GMAP | 09-23388 |
| Freddie | 0307328665 | 1084424 | 20-Jan-11 | WEDEL, RUTH | Foreclosure | $160.00 | $160.00 | 15 | 0-29 | GMAP | 09-23390 |
| Freddie | 0473142958 | 1084436 | 20-Jan-11 | JONES, MICHAEL | Foreclosure | $777.50 | $777.50 | 15 | 0-29 | GMAP | 09-23578 |
| Freddie | 0473976272 | 1084437 | 20-Jan-11 | CALVO, JAWARI | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-23580 |
| Freddie | 0601719872 | 1084404 | 20-Jan-11 | POESE, MOHAMED | Foreclosure | $405.00 | $405.00 | 15 | 0-29 | GMAP | 09-18489 |
| Freddie | 0656775136 | 1084401 | 20-Jan-11 | KIM, HYON | | $80.00 | $80.00 | 15 | 0-29 | GMAP | 09-18479 |
| Freddie | 0655925859 | 1084402 | 20-Jan-11 | SAWICKI, EDWARD | | $760.55 | $760.55 | 15 | 0-29 | GMAP | 09-18482 |
| Freddie | 0475942066 | 1084446 | 20-Jan-11 | GONZALEZ, JORGE | Foreclosure | $640.00 | $640.00 | 15 | 0-29 | GMAP | 09-25572 |
| Freddie | 0601377284 | 1084449 | 20-Jan-11 | MARREN, DIANA | Foreclosure | $255.00 | $255.00 | 15 | 0-29 | GMAP | 09-25592 |
| Freddie | 0601427942 | 1084450 | 20-Jan-11 | NASEMANN, DAVID | Foreclosure | $176.00 | $176.00 | 15 | 0-29 | GMAP | 09-25595 |
| Freddie | 0601468860 | 1084451 | 20-Jan-11 | LUNA, MIGUEL | Foreclosure | $540.00 | $540.00 | 15 | 0-29 | GMAP | 09-25598 |
| Freddie | 0655726842 | 1084453 | 20-Jan-11 | SUTTON, GINA | Foreclosure | $165.00 | $165.00 | 15 | 0-29 | GMAP | 09-23992 |
| Freddie | 0474204682 | 1084458 | 20-Jan-11 | POTGIETER, DANA | Foreclosure | $80.00 | $80.00 | 15 | 0-29 | GMAP | 09-25172 |
| Freddie | 0654931642 | 1084461 | 20-Jan-11 | WELCH, JOSEPH | Foreclosure | $538.20 | $538.20 | 15 | 0-29 | GMAP | 09-25189 |
| Freddie | 0425650033 | 1084462 | 20-Jan-11 | KOLB, MARK | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-25698 |
| Freddie | 0656230951 | 1084464 | 20-Jan-11 | ERDMAN, VALORIE | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-26357 |
| Freddie | 0686083942 | 1084465 | 20-Jan-11 | MENDEZ, EDGARD | Foreclosure | $316.60 | $316.60 | 15 | 0-29 | GMAP | 09-26359 |
| Freddie | 0686314571 | 1084467 | 20-Jan-11 | KRONEMEYER, LAUREN | Foreclosure | $155.00 | $155.00 | 15 | 0-29 | GMAP | 09-26362 |
| Freddie | 0601432150 | 1084469 | 20-Jan-11 | KIGHT, ROBERT | Foreclosure | $315.00 | $315.00 | 15 | 0-29 | GMAP | 09-27799 |
| Freddie | 0424927861 | 1084471 | 20-Jan-11 | RUMPTZ, GERALD | Foreclosure | $235.00 | $235.00 | 15 | 0-29 | GMAP | 09-28068 |
| Freddie | 0413576844 | 1084475 | 20-Jan-11 | SPHALER, GARY | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-30859 |
| Freddie | 0425302247 | 1084477 | 20-Jan-11 | CARLTON, JOSHUA | Foreclosure | $445.00 | $445.00 | 15 | 0-29 | GMAP | 09-30862 |
| Freddie | 0000029264 | 1084478 | 20-Jan-11 | HUCHITAL, CECELIA | Foreclosure | $575.00 | $575.00 | 15 | 0-29 | GMAP | 09-30381 |
| Freddie | 0656867165 | 1084490 | 20-Jan-11 | LOCKETT, LINDA | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-31485 |
| Freddie | 0685380634 | 1084491 | 20-Jan-11 | LILLY, VANESCIA | Foreclosure | $115.00 | $115.00 | 15 | 0-29 | GMAP | 09-31488 |
| Freddie | 0685725376 | 1084492 | 20-Jan-11 | ROGERS, MARTY | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-31490 |
| Freddie | 0655882641 | 1084505 | 20-Jan-11 | MORAN, KAREN | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-33963 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.
**FREDDIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0655505366 | 1084507 | 20-Jan-11 | TORRES, CONSTANCE | Foreclosure | $400.00 | $400.00 | 15 | 0-29 | GMAP | 09-34891 |
| Freddie | 0601543479 | 1084508 | 20-Jan-11 | ALVAREZ, LUIS | Foreclosure | $415.00 | $415.00 | 15 | 0-29 | GMAP | 09-34894 |
| Freddie | 0601203336 | 1084509 | 20-Jan-11 | GONZALEZ, JOEL | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-34977 |
| Freddie | 0472486638 | 1084510 | 20-Jan-11 | LAWSON, JUSTIN | Foreclosure | $50.00 | $50.00 | 15 | 0-29 | GMAP | 09-34995 |
| Freddie | 0359375580 | 1084524 | 20-Jan-11 | DAVIDA, JENNIFER | Foreclosure | $105.00 | $105.00 | 15 | 0-29 | GMAP | 09-42858 |
| Freddie | 0425217254 | 1084525 | 20-Jan-11 | RAMOS, ISRAEL | Foreclosure | $173.50 | $173.50 | 15 | 0-29 | GMAP | 09-42867 |
| Freddie | 0442610481 | 1084526 | 20-Jan-11 | POLER, JACQUELINE | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-42871 |
| Freddie | 0472708163 | 1084527 | 20-Jan-11 | GANDARILLAS, JUAN | Foreclosure | $115.00 | $115.00 | 15 | 0-29 | GMAP | 09-42874 |
| Freddie | 0473060580 | 1084528 | 20-Jan-11 | CABRERA, ISRAEL | Foreclosure | $155.00 | $155.00 | 15 | 0-29 | GMAP | 09-42875 |
| Freddie | 0475504650 | 1084529 | 20-Jan-11 | PILLON, GREGORY | Foreclosure | $540.00 | $540.00 | 15 | 0-29 | GMAP | 09-43186 |
| Freddie | 0601889733 | 1084530 | 20-Jan-11 | MORALES, MILTON | Foreclosure | $425.00 | $425.00 | 15 | 0-29 | GMAP | 09-43391 |
| Freddie | 0601889054 | 1084531 | 20-Jan-11 | CANIZARES, MAYELIN | Foreclosure | $315.00 | $315.00 | 15 | 0-29 | GMAP | 09-43392 |
| Freddie | 0601909972 | 1084532 | 20-Jan-11 | BROWN, TIMOTHY | Foreclosure | $200.00 | $200.00 | 15 | 0-29 | GMAP | 09-43394 |
| Freddie | 0685375836 | 1084516 | 20-Jan-11 | LUCIANO, MARILYN | Foreclosure | $90.00 | $90.00 | 15 | 0-29 | GMAP | 09-39970 |
| Freddie | 0425841681 | 1084520 | 20-Jan-11 | DRESCHER, JENNIFER | Foreclosure | $338.00 | $338.00 | 15 | 0-29 | GMAP | 09-40756 |
| Freddie | 0600966635 | 1084521 | 20-Jan-11 | JONES, GAYLE | Foreclosure | $385.00 | $385.00 | 15 | 0-29 | GMAP | 09-40757 |
| Freddie | 0601361866 | 1084494 | 20-Jan-11 | AVELLANEDA, PABLO | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-31861 |
| Freddie | 0686230551 | 1084495 | 20-Jan-11 | MOSES, SHARON | Foreclosure | $165.00 | $165.00 | 15 | 0-29 | GMAP | 09-31555 |
| Freddie | 0471938241 | 1084496 | 20-Jan-11 | SYLVESTER, DAVID | Foreclosure | $867.30 | $867.30 | 15 | 0-29 | GMAP | 09-32473 |
| Freddie | 0702122084 | 1084512 | 20-Jan-11 | SCHNAGEL, DARREN | Foreclosure | $398.50 | $398.50 | 15 | 0-29 | GMAP | 09-36278 |
| Freddie | 0686299051 | 1084534 | 20-Jan-11 | SMITH, MARY | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-43552 |
| Freddie | 0601714438 | 1084535 | 20-Jan-11 | MORALES, NYDIA | Foreclosure | $492.00 | $492.00 | 15 | 0-29 | GMAP | 09-43785 |
| Freddie | 0425063930 | 1084536 | 20-Jan-11 | JOHNSON, ROY | Foreclosure | $541.00 | $541.00 | 15 | 0-29 | GMAP | 09-45755 |
| Freddie | 0601321941 | 1084537 | 20-Jan-11 | MOLEANO, SILVIO | Foreclosure | $275.00 | $275.00 | 15 | 0-29 | GMAP | 09-45760 |
| Freddie | 0601538183 | 1084538 | 20-Jan-11 | OGLE, ANGELA | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-45762 |
| Freddie | 0601599441 | 1084539 | 20-Jan-11 | WATSON, MICHAEL | Foreclosure | $330.00 | $330.00 | 15 | 0-29 | GMAP | 09-45763 |
| Freddie | 0601996047 | 1084540 | 20-Jan-11 | TAVARES, HECTOR | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-45766 |
| Freddie | 0655662333 | 1084541 | 20-Jan-11 | LITTLE, JERRY | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-45769 |
| Freddie | 0810013932 | 1084542 | 20-Jan-11 | BLOSE, TOMMY | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-45773 |
| Freddie | 0473547552 | 1084594 | 20-Jan-11 | BAGGOT, THOMAS | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-52695 |
| Freddie | 1000106568 | 1084549 | 20-Jan-11 | POMAREDA, FABIAN | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-41037 |
| Freddie | 0601741957 | 1084550 | 20-Jan-11 | FIELDS, CLIFFORD | Foreclosure | $235.00 | $235.00 | 15 | 0-29 | GMAP | 09-46173 |
| Freddie | 0685430371 | 1084630 | 20-Jan-11 | PIOTROWSKI, CHARLIE | Foreclosure | $275.00 | $275.00 | 15 | 0-29 | GMAP | 09-52968 |
| Freddie | 0656556059 | 1084628 | 20-Jan-11 | CHASE, MARK | Foreclosure | $475.00 | $475.00 | 15 | 0-29 | GMAP | 09-52964 |
| Freddie | 0475546958 | 1084626 | 20-Jan-11 | WILLIFORD, ROBERT | Foreclosure | $450.00 | $450.00 | 15 | 0-29 | GMAP | 09-52899 |
| Freddie | 0655733745 | 1084624 | 20-Jan-11 | VINEYARD, MARY | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-52888 |
| Freddie | 0601743232 | 1084615 | 20-Jan-11 | NERSISYAN, ARTUR | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-52853 |
| Freddie | 0601782474 | 1084616 | 20-Jan-11 | DIAZ, ELIZABETH | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 09-52855 |
| Freddie | 0601686834 | 1084611 | 20-Jan-11 | DAVIS, FRANK | Foreclosure | $525.00 | $525.00 | 15 | 0-29 | GMAP | 09-52793 |
| Freddie | 0601473339 | 1084603 | 20-Jan-11 | LOPEZ, GIOVANNA | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 09-52779 |
| Freddie | 0601545766 | 1084604 | 20-Jan-11 | JENKINS, CARL | Foreclosure | $255.00 | $255.00 | 15 | 0-29 | GMAP | 09-52781 |
| Freddie | 0601573384 | 1084605 | 20-Jan-11 | GUTIERREZ, NICE | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-52782 |
| Freddie | 0600936650 | 1084598 | 20-Jan-11 | TRUST, MARTINEZ | Foreclosure | $650.00 | $650.00 | 15 | 0-29 | GMAP | 09-52760 |
| Freddie | 600884646 | 1084679 | 20-Jan-11 | ELLIOTT, CAROL | Foreclosure | $94.00 | $94.00 | 15 | 0-29 | GMAP | 09-48113 |
| Freddie | 475935482 | 1084677 | 20-Jan-11 | LEDWIDGE, MELISSA | Foreclosure | $80.00 | $80.00 | 15 | 0-29 | GMAP | 09-48105 |
| Freddie | 0423303353 | 1084590 | 20-Jan-11 | ADE, KENNY | Foreclosure | $315.00 | $315.00 | 15 | 0-29 | GMAP | 09-52679 |
| Freddie | 0810013951 | 1084635 | 20-Jan-11 | MOLINA, JULIO | Foreclosure | $115.00 | $115.00 | 15 | 0-29 | GMAP | 09-52996 |
| Freddie | 0421138058 | 1084661 | 20-Jan-11 | BUENAVENTURA, YVELISSE | Foreclosure | $465.00 | $465.00 | 15 | 0-29 | GMAP | 09-56059 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FREDDIE

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0473179281 | 1084662 | 20-Jan-11 | REID, ROSALIE | Foreclosure | $343.50 | $343.50 | 15 | 0-29 | GMAP | 09-56061 |
| Freddie | 0601743453 | 1084663 | 20-Jan-11 | SALYER, CHARLES | Foreclosure | $638.50 | $638.50 | 15 | 0-29 | GMAP | 09-56067 |
| Freddie | 0307179482 | 1084641 | 20-Jan-11 | RODRIGUEZ JR, CESAR | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-53098 |
| Freddie | 0600762842 | 1085134 | 20-Jan-11 | DESRONVIL, GUIMY | Foreclosure | $155.00 | $155.00 | 15 | 0-29 | GMAP | 09-89365 |
| Freddie | 0419126057 | 1085137 | 20-Jan-11 | ESTATE, PHILLIP | Foreclosure | $35.00 | $35.00 | 15 | 0-29 | GMAP | 09-94467 |
| Freddie | 0400962551 | 1085140 | 20-Jan-11 | DAVIS, YOLANDA | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-92326 |
| Freddie | 0601567180 | 1085088 | 20-Jan-11 | JENKINS, SAMUEL | Foreclosure | $555.00 | $555.00 | 15 | 0-29 | GMAP | 09-81114 |
| Freddie | 0601384857 | 1085120 | 20-Jan-11 | LEPP, DAVID | Foreclosure | $536.00 | $536.00 | 15 | 0-29 | GMAP | 09-82411 |
| Freddie | 0601760170 | 1085121 | 20-Jan-11 | SCHNEIDER, MICHAEL | Foreclosure | $91.00 | $91.00 | 15 | 0-29 | GMAP | 09-82413 |
| Freddie | 0656521937 | 1085115 | 20-Jan-11 | MADRIZ, PATRICK | Foreclosure | $180.00 | $180.00 | 15 | 0-29 | GMAP | 09-81142 |
| Freddie | 7472687979 | 1085116 | 20-Jan-11 | SERRANO, FELICIDAD | Foreclosure | $166.00 | $166.00 | 15 | 0-29 | GMAP | 09-81627 |
| Freddie | 0810015335 | 1085111 | 20-Jan-11 | KHAN, SAHEED | Foreclosure | $311.00 | $311.00 | 15 | 0-29 | GMAP | 09-81207 |
| Freddie | 0810017344 | 1085112 | 20-Jan-11 | WEBER SR, DOUGLAS | Foreclosure | $85.00 | $85.00 | 15 | 0-29 | GMAP | 09-81208 |
| Freddie | 0656121037 | 1085100 | 20-Jan-11 | DOUP, SUSAN | Foreclosure | $155.00 | $155.00 | 15 | 0-29 | GMAP | 09-81136 |
| Freddie | 0601651736 | 1085090 | 20-Jan-11 | LEWKUTZ, DONALD | Foreclosure | $216.00 | $216.00 | 15 | 0-29 | GMAP | 09-81118 |
| Freddie | 0601670349 | 1085091 | 20-Jan-11 | WINSTEAD, VALERIE | Foreclosure | $98.50 | $98.50 | 15 | 0-29 | GMAP | 09-81120 |
| Freddie | 0601719650 | 1085092 | 20-Jan-11 | TORREALBA, SARAI | Foreclosure | $165.00 | $165.00 | 15 | 0-29 | GMAP | 09-81121 |
| Freddie | 0601723646 | 1085093 | 20-Jan-11 | HARTER, LISA | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-81123 |
| Freddie | 0601452139 | 1085084 | 20-Jan-11 | RESTREPO, LUIS | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-81107 |
| Freddie | 0601466164 | 1085085 | 20-Jan-11 | JIMENEZ, AMALIA | Foreclosure | $165.00 | $165.00 | 15 | 0-29 | GMAP | 09-81108 |
| Freddie | 0601298347 | 1085082 | 20-Jan-11 | MENDIETA, SILVIA | Foreclosure | $315.00 | $315.00 | 15 | 0-29 | GMAP | 09-81100 |
| Freddie | 0424949634 | 1085075 | 20-Jan-11 | NOA, ANTONIO | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-88890 |
| Freddie | 0426075875 | 1085076 | 20-Jan-11 | MAUPIN, MARK | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-88892 |
| Freddie | 0472097062 | 1085077 | 20-Jan-11 | PEREZ, JOSE | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-81000 |
| Freddie | 0425200037 | 1085071 | 20-Jan-11 | COHN, JASON | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-84268 |
| Freddie | 0601472284 | 1085072 | 20-Jan-11 | ESPINOSA, ELAINE | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-84288 |
| Freddie | 0424561546 | 1085052 | 20-Jan-11 | DEFONSO, CHAD | Foreclosure | $597.60 | $597.60 | 15 | 0-29 | GMAP | 09-81581 |
| Freddie | 0601106259 | 1085053 | 20-Jan-11 | HUMBERT, WONDA | Foreclosure | $315.00 | $315.00 | 15 | 0-29 | GMAP | 09-81588 |
| Freddie | 0601848861 | 1085054 | 20-Jan-11 | NEGRON, WILLIAM | Foreclosure | $80.00 | $80.00 | 15 | 0-29 | GMAP | 09-81597 |
| Freddie | 0601909161 | 1085055 | 20-Jan-11 | LEON, DINORAH | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-81598 |
| Freddie | 0654973955 | 1085030 | 20-Jan-11 | WALSH, DAVID | Foreclosure | $155.00 | $155.00 | 15 | 0-29 | GMAP | 09-80384 |
| Freddie | 0656121241 | 1085031 | 20-Jan-11 | RAMOS, NANCY | Foreclosure | $165.00 | $165.00 | 15 | 0-29 | GMAP | 09-80389 |
| Freddie | 0601996053 | 1085023 | 20-Jan-11 | CURTIS, MARK | Foreclosure | $85.00 | $85.00 | 15 | 0-29 | GMAP | 09-80359 |
| Freddie | 0702880137 | 1084709 | 20-Jan-11 | RAMSEY-GULKA, JOHANNA | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-61750 |
| Freddie | 0702090374 | 1084745 | 20-Jan-11 | MANLEY, KRISTY | Foreclosure | $255.00 | $255.00 | 15 | 0-29 | GMAP | 09-65757 |
| Freddie | 0656848751 | 1084749 | 20-Jan-11 | FILOSA, LORRAINE | Foreclosure | $435.00 | $435.00 | 15 | 0-29 | GMAP | 09-65766 |
| Freddie | 0656566365 | 1084750 | 20-Jan-11 | KNIGHT, RAVEN | Foreclosure | $382.74 | $382.74 | 15 | 0-29 | GMAP | 09-65768 |
| Freddie | 0685320632 | 1084747 | 20-Jan-11 | FLESHMAN, MICHAEL | Foreclosure | $535.00 | $535.00 | 15 | 0-29 | GMAP | 09-65761 |
| Freddie | 0601187574 | 1084681 | 20-Jan-11 | AUSTIN, DALE\ARLENE | Foreclosure | $165.00 | $165.00 | 15 | 0-29 | GMAP | 09-48118 |
| Freddie | 0601255932 | 1084706 | 20-Jan-11 | HOWARD, ALICIA | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-60790 |
| Freddie | 0601718742 | 1084707 | 20-Jan-11 | GRASSI, CHRISTOPHER | Foreclosure | $391.00 | $391.00 | 15 | 0-29 | GMAP | 09-60791 |
| Freddie | 0655315379 | 1084694 | 20-Jan-11 | DULL, CAROLYN | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-58380 |
| Freddie | 0601201872 | 1084697 | 20-Jan-11 | LAMBERT, RONALD | Foreclosure | $580.00 | $580.00 | 15 | 0-29 | GMAP | 09-59294 |
| Freddie | 0601456948 | 1084698 | 20-Jan-11 | ENNIS, DANIELLE | Foreclosure | $80.00 | $80.00 | 15 | 0-29 | GMAP | 09-59295 |
| Freddie | 0655723335 | 1084779 | 20-Jan-11 | SCHAFER, JAMES | Foreclosure | $316.00 | $316.00 | 15 | 0-29 | GMAP | 09-65961 |
| Freddie | 0601369762 | 1084770 | 20-Jan-11 | BAKER, BELINDA | Foreclosure | $85.00 | $85.00 | 15 | 0-29 | GMAP | 09-65951 |
| Freddie | 0601820580 | 1084771 | 20-Jan-11 | RODRIGUEZ, CASILDO | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-65956 |
| Freddie | 0401348255 | 1084785 | 20-Jan-11 | MARINO, G | Foreclosure | $675.00 | $675.00 | 15 | 0-29 | GMAP | 09-66766 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FREDDIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0655802968 | 1084788 | 20-Jan-11 | ANTONIO, LUIS | Foreclosure | $80.00 | $80.00 | 15 | 0-29 | GMAP | 09-65560 |
| Freddie | 0601719680 | 1084775 | 20-Jan-11 | MANTEIGA, ROXANA | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-65970 |
| Freddie | 0601813569 | 1084776 | 20-Jan-11 | HALLINAN, MARK | Foreclosure | $460.00 | $460.00 | 15 | 0-29 | GMAP | 09-65972 |
| Freddie | 0601580935 | 1084760 | 20-Jan-11 | RIVERA, MARUJA | Foreclosure | $165.00 | $165.00 | 15 | 0-29 | GMAP | 09-65794 |
| Freddie | 0475537759 | 1084764 | 20-Jan-11 | WARNER, JOHN | Foreclosure | $535.00 | $535.00 | 15 | 0-29 | GMAP | 09-65872 |
| Freddie | 0420334062 | 1084765 | 20-Jan-11 | PADMANABHAN, ANANDHI | Foreclosure | $315.00 | $315.00 | 15 | 0-29 | GMAP | 09-65886 |
| Freddie | 0423229871 | 1084766 | 20-Jan-11 | LOCKE, DAVID | Foreclosure | $80.00 | $80.00 | 15 | 0-29 | GMAP | 09-65890 |
| Freddie | 0423510841 | 1084767 | 20-Jan-11 | LEAF, LORRAINE | Foreclosure | $165.00 | $165.00 | 15 | 0-29 | GMAP | 09-65893 |
| Freddie | 0427115670 | 1084768 | 20-Jan-11 | PLUMTREE, BONNIE | Foreclosure | $415.00 | $415.00 | 15 | 0-29 | GMAP | 09-65899 |
| Freddie | 0685449255 | 1084801 | 20-Jan-11 | GLENDENNING, HELEN | Foreclosure | $165.00 | $165.00 | 15 | 0-29 | GMAP | 09-68872 |
| Freddie | 0424010171 | 1084802 | 20-Jan-11 | DOUGLASS, STACY | Foreclosure | $241.00 | $241.00 | 15 | 0-29 | GMAP | 09-69350 |
| Freddie | 0475195939 | 1084837 | 20-Jan-11 | HEDDENDORF, RICHARD | Foreclosure | $90.00 | $90.00 | 15 | 0-29 | GMAP | 09-72283 |
| Freddie | 0417103447 | 1084833 | 20-Jan-11 | CASTILLO, ALONSO | Foreclosure | $165.00 | $165.00 | 15 | 0-29 | GMAP | 09-72275 |
| Freddie | 0356016055 | 1084827 | 20-Jan-11 | CORNIEL, JUAN | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-72268 |
| Freddie | 0359195153 | 1084828 | 20-Jan-11 | KONYAYEV, DMITRIY | Foreclosure | $3.00 | $3.00 | 15 | 0-29 | GMAP | 09-72269 |
| Freddie | 0685464631 | 1084829 | 20-Jan-11 | JARRETT, ANGELLA | Foreclosure | $190.00 | $190.00 | 15 | 0-29 | GMAP | 09-71855 |
| Freddie | 0601807941 | 1084807 | 20-Jan-11 | PYE, PATRICK | Foreclosure | $86.00 | $86.00 | 15 | 0-29 | GMAP | 09-69998 |
| Freddie | 0601875467 | 1084847 | 20-Jan-11 | WOOLF, MILVIA | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-72364 |
| Freddie | 0601325060 | 1084841 | 20-Jan-11 | SISOIAN, MARY | Foreclosure | $165.60 | $165.60 | 15 | 0-29 | GMAP | 09-72298 |
| Freddie | 0601507259 | 1084842 | 20-Jan-11 | ROBLES, IAN | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-72352 |
| Freddie | 0601573782 | 1084843 | 20-Jan-11 | SISK, JOSHUA | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-72357 |
| Freddie | 0601663882 | 1084844 | 20-Jan-11 | KLUJIAN, HAIG | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-72358 |
| Freddie | 0602140263 | 1084846 | 20-Jan-11 | MARTE, JHONNY | Foreclosure | $155.00 | $155.00 | 15 | 0-29 | GMAP | 09-72561 |
| Freddie | 0601965879 | 1084854 | 20-Jan-11 | LAWSON, JAMES | Foreclosure | $90.00 | $90.00 | 15 | 0-29 | GMAP | 09-72557 |
| Freddie | 0601887361 | 1084849 | 20-Jan-11 | BAUTISTA, MARIBEL | Foreclosure | $268.00 | $268.00 | 15 | 0-29 | GMAP | 09-72366 |
| Freddie | 0601934272 | 1084850 | 20-Jan-11 | ESTATE, PATRICIA | Foreclosure | $80.00 | $80.00 | 15 | 0-29 | GMAP | 09-72368 |
| Freddie | 0475367280 | 1084903 | 20-Jan-11 | MULLADY, STEPHEN | Foreclosure | $180.00 | $180.00 | 15 | 0-29 | GMAP | 09-72300 |
| Freddie | 0601187050 | 1084904 | 20-Jan-11 | CERNA, OSCAR | Foreclosure | $155.00 | $155.00 | 15 | 0-29 | GMAP | 09-72303 |
| Freddie | 0601464144 | 1084905 | 20-Jan-11 | WRIGHT, ANA | Foreclosure | $232.40 | $232.40 | 15 | 0-29 | GMAP | 09-72305 |
| Freddie | 0601771830 | 1084906 | 20-Jan-11 | KATZ, ALICIA | Foreclosure | $80.00 | $80.00 | 15 | 0-29 | GMAP | 09-72306 |
| Freddie | 0654909376 | 1084907 | 20-Jan-11 | CALLAGHAN, WILLIAM | Foreclosure | $380.00 | $380.00 | 15 | 0-29 | GMAP | 09-72309 |
| Freddie | 0655649065 | 1084908 | 20-Jan-11 | STEPHENS, RICARDO | Foreclosure | $105.00 | $105.00 | 15 | 0-29 | GMAP | 09-72310 |
| Freddie | 0656754277 | 1084909 | 20-Jan-11 | MAYO, STEVEN | Foreclosure | $400.50 | $400.50 | 15 | 0-29 | GMAP | 09-72316 |
| Freddie | 0601660380 | 1084910 | 20-Jan-11 | DIMAS, MARIA | Foreclosure | $225.00 | $225.00 | 15 | 0-29 | GMAP | 09-72789 |
| Freddie | 0601850382 | 1084911 | 20-Jan-11 | AGUILAR, NOE | Foreclosure | $165.00 | $165.00 | 15 | 0-29 | GMAP | 09-72791 |
| Freddie | 0654838059 | 1084858 | 20-Jan-11 | GUERRERO, JOSE | Foreclosure | $155.00 | $155.00 | 15 | 0-29 | GMAP | 09-72568 |
| Freddie | 0656431583 | 1084859 | 20-Jan-11 | PYNES, LARRY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-72570 |
| Freddie | 0601064877 | 1084877 | 20-Jan-11 | PACHON, AURA | Foreclosure | $465.00 | $465.00 | 15 | 0-29 | GMAP | 09-68229 |
| Freddie | 0601587052 | 1084880 | 20-Jan-11 | WHIPPLE, KIM | Foreclosure | $93.50 | $93.50 | 15 | 0-29 | GMAP | 09-71195 |
| Freddie | 0380461856 | 1084881 | 20-Jan-11 | TRUJILLO, PABLO | Foreclosure | $330.00 | $330.00 | 15 | 0-29 | GMAP | 09-72763 |
| Freddie | 0423618644 | 1084882 | 20-Jan-11 | WRIGHT, JOHNNY | Foreclosure | $165.60 | $165.60 | 15 | 0-29 | GMAP | 09-72765 |
| Freddie | 0601360284 | 1084962 | 20-Jan-11 | VARESKO, EVA | Foreclosure | $166.00 | $166.00 | 15 | 0-29 | GMAP | 09-79973 |
| Freddie | 0424130141 | 1084940 | 20-Jan-11 | VALDEZ, YOSVANY | Foreclosure | $302.00 | $302.00 | 15 | 0-29 | GMAP | 09-75967 |
| Freddie | 0474243177 | 1084941 | 20-Jan-11 | MESADIEU, MARC | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-75968 |
| Freddie | 0601329771 | 1084937 | 20-Jan-11 | HURTADO, SHIRLEY | Foreclosure | $105.00 | $105.00 | 15 | 0-29 | GMAP | 09-74976 |
| Freddie | 0656932183 | 1084938 | 20-Jan-11 | CURRY, TOLBY | Foreclosure | $1,597.50 | $1,597.50 | 15 | 0-29 | GMAP | 09-75956 |
| Freddie | 0475312039 | 1084933 | 20-Jan-11 | LORA, LUIS | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-74461 |
| Freddie | 0655365275 | 1084934 | 20-Jan-11 | SHERMAN, FREDERICK | Foreclosure | $90.00 | $90.00 | 15 | 0-29 | GMAP | 09-74468 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FREDDIE

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0656280632 | 1084935 | 20-Jan-11 | SAVINO, MICHAEL | Foreclosure | $315.00 | $315.00 | 15 | 0-29 | GMAP | 09-74470 |
| Freddie | 0810019856 | 1084917 | 20-Jan-11 | WILLIAMS, FRAN | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-72993 |
| Freddie | 0601506083 | 1084970 | 20-Jan-11 | CHINLOY, DONNA | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-79989 |
| Freddie | 0601598339 | 1084973 | 20-Jan-11 | OSORIO, JUAN | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-73703 |
| Freddie | 0601599461 | 1084974 | 20-Jan-11 | LAMPHERE, JARROD | Foreclosure | $105.00 | $105.00 | 15 | 0-29 | GMAP | 09-73704 |
| Freddie | 0470709858 | 1084976 | 20-Jan-11 | MANGES, ALAN | Foreclosure | $80.00 | $80.00 | 15 | 0-29 | GMAP | 09-73727 |
| Freddie | 0601243155 | 1084964 | 20-Jan-11 | LAMOREAL, ROGER | Foreclosure | $390.00 | $390.00 | 15 | 0-29 | GMAP | 09-79975 |
| Freddie | 0306855178 | 1084948 | 20-Jan-11 | FERNANDEZ, YOLANDA | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-79869 |
| Freddie | 0306897675 | 1084949 | 20-Jan-11 | RODRIGUEZ, LILLIAN | Foreclosure | $155.00 | $155.00 | 15 | 0-29 | GMAP | 09-79870 |
| Freddie | 0702123448 | 1084946 | 20-Jan-11 | HOGEBOOM, VELINDA | Foreclosure | $305.00 | $305.00 | 15 | 0-29 | GMAP | 09-78886 |
| Freddie | 0359338665 | 1084943 | 20-Jan-11 | RUCKS, KEVIN | Foreclosure | $391.00 | $391.00 | 15 | 0-29 | GMAP | 09-78878 |
| Freddie | 0474508157 | 1084944 | 20-Jan-11 | WINKELRIED, LUIS | Foreclosure | $105.00 | $105.00 | 15 | 0-29 | GMAP | 09-78881 |
| Freddie | 473975753 | 1084989 | 20-Jan-11 | MABAMA, EDGARDO | Foreclosure | $105.00 | $105.00 | 15 | 0-29 | GMAP | 09-78936 |
| Freddie | 0426334942 | 1084990 | 20-Jan-11 | KALOGEROPOULOS, CLAUDETTE | Foreclosure | $117.00 | $117.00 | 15 | 0-29 | GMAP | 09-78937 |
| Freddie | 0421253741 | 1084983 | 20-Jan-11 | MIRUS, MARILYN | Foreclosure | $455.00 | $455.00 | 15 | 0-29 | GMAP | 09-74312 |
| Freddie | 0419188362 | 1085005 | 20-Jan-11 | MORENO, MANUEL | Foreclosure | $417.00 | $417.00 | 15 | 0-29 | GMAP | 09-77117 |
| Freddie | 0423708973 | 1085006 | 20-Jan-11 | JACKSON, DUANE | Foreclosure | $834.99 | $834.99 | 15 | 0-29 | GMAP | 09-77118 |
| Freddie | 0306198257 | 1085019 | 20-Jan-11 | MICKLER, W | Foreclosure | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-77146 |
| Freddie | 0306898652 | 1085020 | 20-Jan-11 | PISAPIA, ALAN | Foreclosure | $80.00 | $80.00 | 15 | 0-29 | GMAP | 09-77148 |
| Freddie | 0477342984 | 1085413 | 21-Jan-11 | GARCIA, ELVA | Foreclosure | $180.00 | $180.00 | 14 | 0-29 | GMAP | 09-86283 |
| Freddie | 0601924768 | 1085404 | 21-Jan-11 | SEGISMUNDO, YADIRA | Foreclosure | $267.00 | $267.00 | 14 | 0-29 | GMAP | 09-84292 |
| Freddie | 0601138867 | 1085405 | 21-Jan-11 | SALVATECCI, JUAN | Foreclosure | $242.50 | $242.50 | 14 | 0-29 | GMAP | 09-84363 |
| Freddie | 0475401154 | 1085406 | 21-Jan-11 | BROWN III, WILLIAM | Foreclosure | $653.10 | $653.10 | 14 | 0-29 | GMAP | 09-85390 |
| Freddie | 0601180645 | 1085407 | 21-Jan-11 | SMITH, MILTON | Foreclosure | $380.00 | $380.00 | 14 | 0-29 | GMAP | 09-84384 |
| Freddie | 0311702047 | 1085451 | 21-Jan-11 | THOMPSON, RICHARD | Foreclosure | $155.00 | $155.00 | 14 | 0-29 | GMAP | 09-85729 |
| Freddie | 0426292678 | 1085452 | 21-Jan-11 | SVRDLIN, SANDRO | Foreclosure | $165.00 | $165.00 | 14 | 0-29 | GMAP | 09-85739 |
| Freddie | 0601828752 | 1085453 | 21-Jan-11 | MOYA, YORLANIS | Foreclosure | $130.00 | $130.00 | 14 | 0-29 | GMAP | 09-85749 |
| Freddie | 0685466467 | 1085454 | 21-Jan-11 | SMITH, ROBERT | Foreclosure | $165.00 | $165.00 | 14 | 0-29 | GMAP | 09-85802 |
| Freddie | 0601239754 | 1085458 | 21-Jan-11 | BLOCK, ROBERT | Foreclosure | $400.10 | $400.10 | 14 | 0-29 | GMAP | 09-86940 |
| Freddie | 0307278562 | 1085426 | 21-Jan-11 | FERNANDEZ, ENRIQUE | Foreclosure | $305.00 | $305.00 | 14 | 0-29 | GMAP | 09-88870 |
| Freddie | 0655568841 | 1085378 | 21-Jan-11 | ROSSE, MARLENE | Foreclosure | $92.50 | $92.50 | 14 | 0-29 | GMAP | 09-40758 |
| Freddie | 0601060869 | 1085422 | 21-Jan-11 | CHYLINSKI, KEVIN | Foreclosure | $380.00 | $380.00 | 14 | 0-29 | GMAP | 09-86584 |
| Freddie | 0601347839 | 1085437 | 21-Jan-11 | MCMILLAN, LARRY | Foreclosure | $155.00 | $155.00 | 14 | 0-29 | GMAP | 09-89374 |
| Freddie | 0601646880 | 1085438 | 21-Jan-11 | NGUYEN, CUONG | Foreclosure | $443.36 | $443.36 | 14 | 0-29 | GMAP | 09-89389 |
| Freddie | 0601743370 | 1085439 | 21-Jan-11 | VILLA, ROSE | Foreclosure | $380.00 | $380.00 | 14 | 0-29 | GMAP | 09-89394 |
| Freddie | 0601743481 | 1085440 | 21-Jan-11 | MALKA, DANIEL | Foreclosure | $380.00 | $380.00 | 14 | 0-29 | GMAP | 09-89395 |
| Freddie | 0601771436 | 1085477 | 21-Jan-11 | HARRIS, BEATRICE | Foreclosure | $325.00 | $325.00 | 14 | 0-29 | GMAP | 09-89397 |
| Freddie | 0655989079 | 1085479 | 21-Jan-11 | TOTARAM, JONATHAN | Foreclosure | $380.00 | $380.00 | 14 | 0-29 | GMAP | 09-89858 |
| Freddie | 0685373382 | 1085480 | 21-Jan-11 | REDMAN, JOHN | Foreclosure | $155.00 | $155.00 | 14 | 0-29 | GMAP | 09-89863 |
| Freddie | 0685626966 | 1085481 | 21-Jan-11 | PIER, BRUCE | Foreclosure | $165.00 | $165.00 | 14 | 0-29 | GMAP | 09-90696 |
| Freddie | 0686278971 | 1085482 | 21-Jan-11 | MACKIN, CAREY | Foreclosure | $196.20 | $196.20 | 14 | 0-29 | GMAP | 09-94481 |
| Freddie | 0601397036 | 1085465 | 21-Jan-11 | SMITH, KENNETH | Foreclosure | $316.00 | $316.00 | 14 | 0-29 | GMAP | 09-88127 |
| Freddie | 0425503075 | 1085466 | 21-Jan-11 | MURPHY, ROBERT | Foreclosure | $390.00 | $390.00 | 14 | 0-29 | GMAP | 09-88128 |
| Freddie | 0601301857 | 1085484 | 21-Jan-11 | ESTRADA, JOHN | Foreclosure | $380.00 | $380.00 | 14 | 0-29 | GMAP | 09-90746 |
| Freddie | 0426018883 | 1085485 | 21-Jan-11 | CARR, CHRIS | Foreclosure | $155.00 | $155.00 | 14 | 0-29 | GMAP | 09-90838 |
| Freddie | 0410933477 | 1085486 | 21-Jan-11 | SALVITTI, CLAIRE | Foreclosure | $160.00 | $160.00 | 14 | 0-29 | GMAP | 09-93228 |
| Freddie | 0422940460 | 1085487 | 21-Jan-11 | RAMIREZ, MARTHA | Foreclosure | $315.00 | $315.00 | 14 | 0-29 | GMAP | 09-92334 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FREDDIE

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0426430534 | 1085488 | 21-Jan-11 | BEDASIE, DEENESH | Foreclosure | $380.00 | $380.00 | 14 | 0-29 | GMAP | 09-92337 |
| Freddie | 0475198230 | 1085489 | 21-Jan-11 | ATKINSON, GICELA | Foreclosure | $110.00 | $110.00 | 14 | 0-29 | GMAP | 09-92308 |
| Freddie | 0476063045 | 1085490 | 21-Jan-11 | BLUM, STACY | Foreclosure | $316.60 | $316.60 | 14 | 0-29 | GMAP | 09-92343 |
| Freddie | 0600992434 | 1085491 | 21-Jan-11 | BENNETT, PAUL | Foreclosure | $705.00 | $705.00 | 14 | 0-29 | GMAP | 09-92400 |
| Freddie | 0601049570 | 1085492 | 21-Jan-11 | DEL CRISTO, VIRGINIA | Foreclosure | $1,280.00 | $1,280.00 | 14 | 0-29 | GMAP | 09-92402 |
| Freddie | 0601609731 | 1085493 | 21-Jan-11 | MANLEY, ROBERT | Foreclosure | $316.00 | $316.00 | 14 | 0-29 | GMAP | 09-92417 |
| Freddie | 0601670881 | 1085494 | 21-Jan-11 | LILAVOIS, LIONEL | Foreclosure | $316.00 | $316.00 | 14 | 0-29 | GMAP | 09-92419 |
| Freddie | 0601747375 | 1085495 | 21-Jan-11 | BROWN, JENNIFER | Foreclosure | $245.00 | $245.00 | 14 | 0-29 | GMAP | 09-92421 |
| Freddie | 0601828256 | 1085496 | 21-Jan-11 | ROBERTS, RONALD | Foreclosure | $92.00 | $92.00 | 14 | 0-29 | GMAP | 09-92425 |
| Freddie | 0601982833 | 1085497 | 21-Jan-11 | MORRIS, WILLIAM | Foreclosure | $452.00 | $452.00 | 14 | 0-29 | GMAP | 09-92429 |
| Freddie | 0656222046 | 1085498 | 21-Jan-11 | DELGADO, MICHAEL | Foreclosure | $155.00 | $155.00 | 14 | 0-29 | GMAP | 09-92442 |
| Freddie | 0656860456 | 1085499 | 21-Jan-11 | WILLIAMS, DORETT | Foreclosure | $315.00 | $315.00 | 14 | 0-29 | GMAP | 09-92449 |
| Freddie | 7472474352 | 1085500 | 21-Jan-11 | HAIME, JACOBO | Foreclosure | $380.00 | $380.00 | 14 | 0-29 | GMAP | 09-92611 |
| Freddie | 0416655462 | 1085428 | 21-Jan-11 | GONZALEZ, MICHAEL | Foreclosure | $380.00 | $380.00 | 14 | 0-29 | GMAP | 09-88883 |
| Freddie | 0427704366 | 1085462 | 21-Jan-11 | SMITH, DOUGLAS | Foreclosure | $440.00 | $440.00 | 14 | 0-29 | GMAP | 09-87230 |
| Freddie | 0601472366 | 1085982 | 24-Jan-11 | HEARNE, SUE | Foreclosure | $445.00 | $445.00 | 11 | 0-29 | GMAP | 08-48771 |
| Freddie | 0424561546 | 1085754 | 24-Jan-11 | DEFONSO, CHAD | Foreclosure | $80.00 | $80.00 | 11 | 0-29 | GMAP | 09-81581 |
| Freddie | 0685506947 | 1086001 | 24-Jan-11 | WALTER, ANTHONY | Foreclosure | $160.00 | $160.00 | 11 | 0-29 | GMAP | 08-55681 |
| Freddie | 0424367068 | 1086154 | 24-Jan-11 | JOHNSON, STEPHEN | Foreclosure | $470.00 | $470.00 | 11 | 0-29 | GMAP | 08-87397 |
| Freddie | 0401256334 | 1086778 | 24-Jan-11 | PEIGNAND, SAMAEL | Foreclosure | $305.00 | $305.00 | 11 | 0-29 | GMAP | 09-86394 |
| Freddie | 0424181683 | 1086805 | 24-Jan-11 | DUNN, SANDIN | Foreclosure | $305.00 | $305.00 | 11 | 0-29 | GMAP | 09-88887 |
| Freddie | 0601280077 | 1086808 | 24-Jan-11 | MARTINSON, BRIAN | Foreclosure | $80.00 | $80.00 | 11 | 0-29 | GMAP | 09-89371 |
| Freddie | 0655315849 | 1086819 | 24-Jan-11 | PSOMOPOULOS, JOHN | Foreclosure | $305.00 | $305.00 | 11 | 0-29 | GMAP | 09-89854 |
| Freddie | 0401206651 | 1086820 | 24-Jan-11 | MORRIS, SANDRA | Foreclosure | $105.00 | $105.00 | 11 | 0-29 | GMAP | 09-90673 |
| Freddie | 0419126057 | 1086824 | 24-Jan-11 | ESTATE, PHILLIP | Foreclosure | $80.00 | $80.00 | 11 | 0-29 | GMAP | 09-94467 |
| Freddie | 0474008265 | 1086825 | 24-Jan-11 | WOODS, DWIGHT | Foreclosure | $305.00 | $305.00 | 11 | 0-29 | GMAP | 09-94468 |
| Freddie | 0601196478 | 1086826 | 24-Jan-11 | GUERRIER, ERIC | Foreclosure | $450.00 | $450.00 | 11 | 0-29 | GMAP | 09-94470 |
| Freddie | 0601676177 | 1086827 | 24-Jan-11 | ORTIZ-RAVENTOS, MICHELLE | Foreclosure | $305.00 | $305.00 | 11 | 0-29 | GMAP | 09-94473 |
| Freddie | 0655033368 | 1086828 | 24-Jan-11 | SWIKE, STEPHEN | Foreclosure | $210.00 | $210.00 | 11 | 0-29 | GMAP | 09-94476 |
| Freddie | 0655517840 | 1086829 | 24-Jan-11 | HEATH, SETH | Foreclosure | $80.00 | $80.00 | 11 | 0-29 | GMAP | 09-94477 |
| Freddie | 0656498052 | 1086830 | 24-Jan-11 | STILES, KAREN | Foreclosure | $305.00 | $305.00 | 11 | 0-29 | GMAP | 09-94478 |
| Freddie | 0810015335 | 1086836 | 24-Jan-11 | KHAN, SAHEED | Foreclosure | $80.00 | $80.00 | 11 | 0-29 | GMAP | 09-81207 |
| Freddie | 0810017344 | 1086837 | 24-Jan-11 | WEBER SR, DOUGLAS | Foreclosure | $305.00 | $305.00 | 11 | 0-29 | GMAP | 09-81208 |
| Freddie | 0475817045 | 1086765 | 24-Jan-11 | BRANDON, INGEBORG | Foreclosure | $105.00 | $105.00 | 11 | 0-29 | GMAP | 09-84270 |
| Freddie | 0601308133 | 1086766 | 24-Jan-11 | RICHTER, NEAL | Foreclosure | $310.00 | $310.00 | 11 | 0-29 | GMAP | 09-84274 |
| Freddie | 0601472284 | 1086767 | 24-Jan-11 | ESPINOSA, ELAINE | Foreclosure | $305.00 | $305.00 | 11 | 0-29 | GMAP | 09-84288 |
| Freddie | 0601634256 | 1086768 | 24-Jan-11 | AROCHO, FRANCESCA | Foreclosure | $105.00 | $105.00 | 11 | 0-29 | GMAP | 09-84290 |
| Freddie | 0601742136 | 1086769 | 24-Jan-11 | KRISE, ARVEY | Foreclosure | $305.00 | $305.00 | 11 | 0-29 | GMAP | 09-84291 |
| Freddie | 0656747153 | 1086770 | 24-Jan-11 | BERTOMEU, JOSEPH | Foreclosure | $80.00 | $80.00 | 11 | 0-29 | GMAP | 09-84295 |
| Freddie | 0600982352 | 1086772 | 24-Jan-11 | MAYERNIK, MARK | Foreclosure | $105.00 | $105.00 | 11 | 0-29 | GMAP | 09-85792 |
| Freddie | 0685473842 | 1086773 | 24-Jan-11 | FUDGE, KENDERICK | Foreclosure | $80.00 | $80.00 | 11 | 0-29 | GMAP | 09-85794 |
| Freddie | 0425408184 | 1086870 | 24-Jan-11 | VAZQUEZ, RENE | Foreclosure | $110.00 | $110.00 | 11 | 0-29 | GMAP | 09-97186 |
| Freddie | 0422386839 | 1086846 | 24-Jan-11 | ROBERTS, DONALD | Foreclosure | $80.00 | $80.00 | 11 | 0-29 | GMAP | 09-85732 |
| Freddie | 0686153442 | 1086847 | 24-Jan-11 | POSTON, LAURENCE | Foreclosure | $110.00 | $110.00 | 11 | 0-29 | GMAP | 09-85801 |
| Freddie | 0420415267 | 1086849 | 24-Jan-11 | ZIELKE, CHARLES | Foreclosure | $305.00 | $305.00 | 11 | 0-29 | GMAP | 09-85814 |
| Freddie | 0400962551 | 1086861 | 24-Jan-11 | DAVIS, YOLANDA | Foreclosure | $105.00 | $105.00 | 11 | 0-29 | GMAP | 09-92326 |
| Freddie | 0422688440 | 1086862 | 24-Jan-11 | HERNANDEZ, CASIMIRO | Foreclosure | $305.00 | $305.00 | 11 | 0-29 | GMAP | 09-92333 |
| Freddie | 0425128089 | 1086863 | 24-Jan-11 | MCAVOY, LESLIE | Foreclosure | $305.00 | $305.00 | 11 | 0-29 | GMAP | 09-91822 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FREDDIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0476920582 | 1086864 | 24-Jan-11 | SLUDER, MICHELLE | Foreclosure | $105.00 | $105.00 | 11 | 0-29 | GMAP | 09-92344 |
| Freddie | 0656639955 | 1086865 | 24-Jan-11 | SCHROEDER, GEORGE | Foreclosure | $80.00 | $80.00 | 11 | 0-29 | GMAP | 09-92445 |
| Freddie | 0472576743 | 1086866 | 24-Jan-11 | REYES, JILL | Foreclosure | $305.00 | $305.00 | 11 | 0-29 | GMAP | 09-96343 |
| Freddie | 0601460073 | 1087418 | 25-Jan-11 | LANE, LIA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 08-88873 |
| Freddie | 0475856845 | 1087442 | 25-Jan-11 | CESAR, PHILOMA | Foreclosure | $95.00 | $95.00 | 10 | 0-29 | GMAP | 08-92944 |
| Freddie | 0601599769 | 1087434 | 25-Jan-11 | GONZALEZ, MARLENE | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 08-94372 |
| Freddie | 0601692156 | 1087465 | 25-Jan-11 | WARD, VALERIE | Foreclosure | $505.00 | $505.00 | 10 | 0-29 | GMAP | 08-98766 |
| Freddie | 0442603874 | 1087478 | 25-Jan-11 | PENATE, HECTOR | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 08-99515 |
| Freddie | 0000295873 | 1087482 | 25-Jan-11 | PAINCHAUD, JAMES | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 09-16087 |
| Freddie | 0476401070 | 1087483 | 25-Jan-11 | SUAREZ, ALEXANDER | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 09-16257 |
| Freddie | 0472877836 | 1087484 | 25-Jan-11 | GRUSSING, DEAN | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 09-16278 |
| Freddie | 0601412342 | 1087892 | 25-Jan-11 | BERRYMAN, TANTI | Foreclosure | $135.00 | $135.00 | 10 | 0-29 | GMAP | 09-96326 |
| Freddie | 0601768761 | 1087893 | 25-Jan-11 | ALONSO, RITA | Foreclosure | $272.00 | $272.00 | 10 | 0-29 | GMAP | 09-96330 |
| Freddie | 0601742847 | 1087894 | 25-Jan-11 | CARLISLE, COLETTE | Foreclosure | $86.00 | $86.00 | 10 | 0-29 | GMAP | 09-96333 |
| Freddie | 0601837560 | 1087895 | 25-Jan-11 | PETERS, SHELLEY | Foreclosure | $135.00 | $135.00 | 10 | 0-29 | GMAP | 09-96334 |
| Freddie | 0655921655 | 1087896 | 25-Jan-11 | RECINO, PABLO | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-96338 |
| Freddie | 0685393148 | 1087899 | 25-Jan-11 | VORUZ, THOMAS | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-96341 |
| Freddie | 0655328750 | 1087900 | 25-Jan-11 | RUSSELL, ROBERT | Foreclosure | $222.00 | $222.00 | 10 | 0-29 | GMAP | 09-96428 |
| Freddie | 0473397230 | 1087806 | 25-Jan-11 | RAMIREZ, ANDREA | Foreclosure | $95.50 | $95.50 | 10 | 0-29 | GMAP | 09-96287 |
| Freddie | 0360107284 | 1087837 | 25-Jan-11 | OFIELD, FRANKIE | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 09-97182 |
| Freddie | 0410070676 | 1087838 | 25-Jan-11 | CUELLAR, MARIA | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-97183 |
| Freddie | 0601855371 | 1087850 | 25-Jan-11 | CHEZZI, GIULIO | Foreclosure | $225.00 | $225.00 | 10 | 0-29 | GMAP | 09-97291 |
| Freddie | 0601940784 | 1087851 | 25-Jan-11 | SMITH, DOROTHY | Foreclosure | $944.30 | $944.30 | 10 | 0-29 | GMAP | 09-97293 |
| Freddie | 0429811250 | 1087841 | 25-Jan-11 | CARNAHAN, GREGORY | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-97191 |
| Freddie | 0474284452 | 1087889 | 25-Jan-11 | BUHAY, MARIA | Foreclosure | $87.00 | $87.00 | 10 | 0-29 | GMAP | 09-96321 |
| Freddie | 0475696738 | 1087890 | 25-Jan-11 | WHITEHEAD, YOLANDA | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 09-96323 |
| Freddie | 0471868273 | 1087924 | 25-Jan-11 | MELROSE, CHAD | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 09-98370 |
| Freddie | 0472503747 | 1087925 | 25-Jan-11 | RAMIREZ, VERONICA | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-98374 |
| Freddie | 0601398161 | 1087927 | 25-Jan-11 | SMITH, MARY | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-98376 |
| Freddie | 0474341666 | 1087956 | 25-Jan-11 | SINGLETARY, JOHNNY | Foreclosure | $147.00 | $147.00 | 10 | 0-29 | GMAP | 10-00175 |
| Freddie | 0427048368 | 1087949 | 25-Jan-11 | MCCARTY, ANTHONY | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-00156 |
| Freddie | 0601571832 | 1087962 | 25-Jan-11 | BOKOR, MATTHEW | Foreclosure | $13.00 | $13.00 | 10 | 0-29 | GMAP | 10-00256 |
| Freddie | 0601911751 | 1087963 | 25-Jan-11 | HALL, CHRISTINA | Foreclosure | $87.00 | $87.00 | 10 | 0-29 | GMAP | 10-00258 |
| Freddie | 0702875640 | 1087975 | 25-Jan-11 | CHEVRESTT, CYNTHIA | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-00382 |
| Freddie | 0601289366 | 1087958 | 25-Jan-11 | HENDRICKSON, LAUREN | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-00189 |
| Freddie | 0656199135 | 1087716 | 25-Jan-11 | MARTINEZ, WALTER | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-94479 |
| Freddie | 0470372145 | 1087984 | 25-Jan-11 | FANELLI, PATRICIA | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-00347 |
| Freddie | 0656960741 | 1087971 | 25-Jan-11 | ESTATE, MACK | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-00291 |
| Freddie | 0401262357 | 1087989 | 25-Jan-11 | MAHMOUD, YOUSEF | Foreclosure | $86.00 | $86.00 | 10 | 0-29 | GMAP | 10-01030 |
| Freddie | 0426127569 | 1087992 | 25-Jan-11 | KHAMMANIVONG, SACK | Foreclosure | $13.00 | $13.00 | 10 | 0-29 | GMAP | 10-01059 |
| Freddie | 0442672333 | 1087993 | 25-Jan-11 | ELLIS, KENNETH | Foreclosure | $209.26 | $209.26 | 10 | 0-29 | GMAP | 10-01060 |
| Freddie | 0474261047 | 1087994 | 25-Jan-11 | SOPER, JOY | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-01063 |
| Freddie | 0474552544 | 1087995 | 25-Jan-11 | MCCABE, DONALD | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 10-01064 |
| Freddie | 0655932179 | 1087996 | 25-Jan-11 | PEREZ, ROY | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-01068 |
| Freddie | 0425546553 | 1088339 | 25-Jan-11 | GOINDOO, STEVE | Foreclosure | $86.00 | $86.00 | 10 | 0-29 | GMAP | 10-24642 |
| Freddie | 0686459181 | 1088374 | 25-Jan-11 | SMITH, KAREN | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-27404 |
| Freddie | 0601356935 | 1088364 | 25-Jan-11 | STEVENS, DALLAS | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-26796 |
| Freddie | 0601140929 | 1088369 | 25-Jan-11 | MARTINEZ, PEDRO | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 10-27049 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FREDDIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0601719745 | 1088370 | 25-Jan-11 | DIROBERTO, GIRARD | Foreclosure | $86.60 | $86.60 | 10 | 0-29 | GMAP | 10-27051 |
| Freddie | 0656721748 | 1088371 | 25-Jan-11 | DERRICK, JANET | Foreclosure | $194.50 | $194.50 | 10 | 0-29 | GMAP | 10-27052 |
| Freddie | 0601839370 | 1088372 | 25-Jan-11 | DODGE, KEVIN | Foreclosure | $85.60 | $85.60 | 10 | 0-29 | GMAP | 10-27400 |
| Freddie | 0601621654 | 1088378 | 25-Jan-11 | MARTINEZ, ROSA | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-27938 |
| Freddie | 0685838881 | 1088388 | 25-Jan-11 | MONTANEZ JR, LUIS | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 10-29717 |
| Freddie | 0600585143 | 1088383 | 25-Jan-11 | KREVOY, CARY | Foreclosure | $18.50 | $18.50 | 10 | 0-29 | GMAP | 10-28578 |
| Freddie | 0655698419 | 1088397 | 25-Jan-11 | HOWELL, TIMOTHY | Foreclosure | $700.00 | $700.00 | 10 | 0-29 | GMAP | 10-31334 |
| Freddie | 0563175801 | 1088398 | 25-Jan-11 | LEUTHNER, PAOLA | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-31342 |
| Freddie | 0655381215 | 1088399 | 25-Jan-11 | MCDONNELL, KATHRYN | Foreclosure | $3.50 | $3.50 | 10 | 0-29 | GMAP | 10-32103 |
| Freddie | 0656218646 | 1088400 | 25-Jan-11 | SPOFFORD, ANGELA | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-32107 |
| Freddie | 0547434100 | 1088401 | 25-Jan-11 | BURGE, DONALD | Foreclosure | $86.60 | $86.60 | 10 | 0-29 | GMAP | 10-32172 |
| Freddie | 0810013550 | 1088402 | 25-Jan-11 | WILLETTE, TIMOTHY | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-32181 |
| Freddie | 0702079537 | 1088439 | 25-Jan-11 | ASTON, DOROTHY | Foreclosure | $110.00 | $110.00 | 10 | 0-29 | GMAP | 10-21628 |
| Freddie | 0656742151 | 1088022 | 25-Jan-11 | CRAWFORD, GENEVA | Foreclosure | $86.00 | $86.00 | 10 | 0-29 | GMAP | 10-03052 |
| Freddie | 0475444253 | 1088013 | 25-Jan-11 | POSEY, MICHELLE | Foreclosure | $225.00 | $225.00 | 10 | 0-29 | GMAP | 10-03035 |
| Freddie | 0475775359 | 1088014 | 25-Jan-11 | VILLALONA, ANA | Foreclosure | $35.00 | $35.00 | 10 | 0-29 | GMAP | 10-03036 |
| Freddie | 0600980154 | 1088015 | 25-Jan-11 | AHMAD, YEJAD | Foreclosure | $187.00 | $187.00 | 10 | 0-29 | GMAP | 10-03040 |
| Freddie | 0601466233 | 1088016 | 25-Jan-11 | MARTINEZ, MARIANO | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-03042 |
| Freddie | 0601594244 | 1088017 | 25-Jan-11 | SHAHEN, NADER | Foreclosure | $87.00 | $87.00 | 10 | 0-29 | GMAP | 10-03043 |
| Freddie | 0601667350 | 1088018 | 25-Jan-11 | HENGTGEN, KELLY | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-03046 |
| Freddie | 0601718054 | 1088019 | 25-Jan-11 | LEVINE, JOAN | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-03047 |
| Freddie | 0601796468 | 1088020 | 25-Jan-11 | SANABRIA, ESPERANZA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-03048 |
| Freddie | 0654887283 | 1088052 | 25-Jan-11 | PENA, DANIEL | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-05566 |
| Freddie | 0601474949 | 1088049 | 25-Jan-11 | SUTTON, DIANA | Foreclosure | $19.50 | $19.50 | 10 | 0-29 | GMAP | 10-04608 |
| Freddie | 0601739152 | 1088033 | 25-Jan-11 | FOUNTAIN, RICHARD | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 10-03901 |
| Freddie | 0474643145 | 1088038 | 25-Jan-11 | BARRY, EDWARD | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 10-03939 |
| Freddie | 0307279161 | 1088058 | 25-Jan-11 | FERNANDEZ, ENRIQUE | Foreclosure | $160.00 | $160.00 | 10 | 0-29 | GMAP | 10-07514 |
| Freddie | 0420548950 | 1088059 | 25-Jan-11 | BOIGRIS, JOCELYNE | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-07520 |
| Freddie | 0475493466 | 1088060 | 25-Jan-11 | ROMAN, STEVEN | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-07538 |
| Freddie | 0600585136 | 1088061 | 25-Jan-11 | KREVOY, CARY | Foreclosure | $235.00 | $235.00 | 10 | 0-29 | GMAP | 10-07544 |
| Freddie | 0600593364 | 1088062 | 25-Jan-11 | KREVOY, CARY | Foreclosure | $162.00 | $162.00 | 10 | 0-29 | GMAP | 10-07545 |
| Freddie | 0656721037 | 1088072 | 25-Jan-11 | LAWLER, SIDNEY | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-07736 |
| Freddie | 0601675543 | 1088066 | 25-Jan-11 | DIXON, TIMOTHY | Foreclosure | $95.00 | $95.00 | 10 | 0-29 | GMAP | 10-07709 |
| Freddie | 0601465950 | 1088064 | 25-Jan-11 | HERRERA, LAURA | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-07099 |
| Freddie | 0810019930 | 1088076 | 25-Jan-11 | RAGOONANAN, OMESH | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-07747 |
| Freddie | 0471600452 | 1088086 | 25-Jan-11 | HERRICK, MITCHELL | Foreclosure | $236.00 | $236.00 | 10 | 0-29 | GMAP | 10-07922 |
| Freddie | 0472520659 | 1088087 | 25-Jan-11 | ROSS, WILLIAM | Foreclosure | $111.00 | $111.00 | 10 | 0-29 | GMAP | 10-07923 |
| Freddie | 0601304745 | 1088088 | 25-Jan-11 | SZIPSZKY, MICHAEL | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-07926 |
| Freddie | 0601254050 | 1088094 | 25-Jan-11 | FARMER, JAMES | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-07952 |
| Freddie | 0601333732 | 1088132 | 25-Jan-11 | ALMINA, MICHELLE | Foreclosure | $110.00 | $110.00 | 10 | 0-29 | GMAP | 10-12607 |
| Freddie | 1000128059 | 1088127 | 25-Jan-11 | HERNANDEZ, JULIO | Foreclosure | $87.00 | $87.00 | 10 | 0-29 | GMAP | 10-11292 |
| Freddie | 0474982261 | 1088108 | 25-Jan-11 | HERNANDEZ, JUAN | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-09661 |
| Freddie | 0422147462 | 1088115 | 25-Jan-11 | NEWMAN, ROB | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-10605 |
| Freddie | 0427097167 | 1088116 | 25-Jan-11 | FAULKNER, TIMOTHY | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-10608 |
| Freddie | 0601018040 | 1088117 | 25-Jan-11 | MCNAIR, ROBERT | Foreclosure | $112.00 | $112.00 | 10 | 0-29 | GMAP | 10-10609 |
| Freddie | 0656147830 | 1088118 | 25-Jan-11 | GRIER, GLORIA | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-10614 |
| Freddie | 0656508537 | 1088119 | 25-Jan-11 | LUNA, KATY | Foreclosure | $19.50 | $19.50 | 10 | 0-29 | GMAP | 10-10615 |
| Freddie | 1000046754 | 1088120 | 25-Jan-11 | MURABITO, CHARLES | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 10-10619 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FREDDIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0474521531 | 1088135 | 25-Jan-11 | FUENTES, JULIO | Foreclosure | $353.00 | $353.00 | 10 | 0-29 | GMAP | 10-12679 |
| Freddie | 0601906335 | 1088137 | 25-Jan-11 | PYLE, BRUCE | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-12545 |
| Freddie | 0601424630 | 1088209 | 25-Jan-11 | RODRIQUEZ, MICHAEL | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-16586 |
| Freddie | 0601481552 | 1088210 | 25-Jan-11 | BUSCHLE, LAURA | Foreclosure | $86.00 | $86.00 | 10 | 0-29 | GMAP | 10-16588 |
| Freddie | 0655542183 | 1088212 | 25-Jan-11 | TROUPE, JULIE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-16591 |
| Freddie | 0655631334 | 1088213 | 25-Jan-11 | SAUTER, JOHN | Foreclosure | $1.00 | $1.00 | 10 | 0-29 | GMAP | 10-16592 |
| Freddie | 0477201347 | 1088203 | 25-Jan-11 | TRIBBLE, AURBREY | Foreclosure | $86.00 | $86.00 | 10 | 0-29 | GMAP | 10-16550 |
| Freddie | 0601751875 | 1088171 | 25-Jan-11 | ORTIZ, SARAH | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-15444 |
| Freddie | 0654915384 | 1088172 | 25-Jan-11 | KREIENBRINK, CLINTON | Foreclosure | $325.00 | $325.00 | 10 | 0-29 | GMAP | 10-15448 |
| Freddie | 0476001375 | 1088163 | 25-Jan-11 | SANTANA, ORLANDO | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-15424 |
| Freddie | 0601288370 | 1088221 | 25-Jan-11 | METHOT, DIANA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-17432 |
| Freddie | 0655726452 | 1088218 | 25-Jan-11 | WILLIS, RONALD | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-17416 |
| Freddie | 0601387760 | 1088232 | 25-Jan-11 | STOUT, ELIZABETH | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-17532 |
| Freddie | 0685823832 | 1088248 | 25-Jan-11 | PEREZ, TANIA | Litigation | $17.50 | $17.50 | 10 | 0-29 | GMAP | 10-19431 |
| Freddie | 0421060872 | 1088244 | 25-Jan-11 | MAYORGA-GALVAN, LUIS | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-19423 |
| Freddie | 0302763537 | 1088256 | 25-Jan-11 | KORNBLUTH, MICKI | Foreclosure | $86.00 | $86.00 | 10 | 0-29 | GMAP | 10-19498 |
| Freddie | 0354542645 | 1088257 | 25-Jan-11 | TA, KIM | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-20401 |
| Freddie | 0601369376 | 1088267 | 25-Jan-11 | DANIELS, PHILLIP | Foreclosure | $86.00 | $86.00 | 10 | 0-29 | GMAP | 10-20435 |
| Freddie | 0600988933 | 1088265 | 25-Jan-11 | GREENE, WILLIAM | Foreclosure | $765.00 | $765.00 | 10 | 0-29 | GMAP | 10-20429 |
| Freddie | 0473334035 | 1088262 | 25-Jan-11 | KLITCH, WENDY | Foreclosure | $86.60 | $86.60 | 10 | 0-29 | GMAP | 10-20414 |
| Freddie | 0474111945 | 1088263 | 25-Jan-11 | CLARKE, KIMBERLY | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-20418 |
| Freddie | 0656716062 | 1088272 | 25-Jan-11 | ALLEN, CARLA | Foreclosure | $95.00 | $95.00 | 10 | 0-29 | GMAP | 10-20464 |
| Freddie | 0685472044 | 1088273 | 25-Jan-11 | MULLER, ROBERT | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-20468 |
| Freddie | 0472934561 | 1088291 | 25-Jan-11 | GOSSELIN, PENNY | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-20678 |
| Freddie | 0601721947 | 1088316 | 25-Jan-11 | BATISTA, FRANCISCO | Foreclosure | $78.50 | $78.50 | 10 | 0-29 | GMAP | 10-22646 |
| Freddie | 0656107871 | 1088317 | 25-Jan-11 | SCHEER, NIURKA | Foreclosure | $88.00 | $88.00 | 10 | 0-29 | GMAP | 10-22647 |
| Freddie | 0601720781 | 1088318 | 25-Jan-11 | WAIBEL, MICHAEL | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-22649 |
| Freddie | 0601617174 | 1088313 | 25-Jan-11 | ROUSE, JAMES | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-22600 |
| Freddie | 0600960253 | 1088342 | 25-Jan-11 | TRAN, JANICE | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 10-24656 |
| Freddie | 0601179950 | 1088343 | 25-Jan-11 | ROBBINS, LAURA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-24658 |
| Freddie | 0601198338 | 1088344 | 25-Jan-11 | PENDERGRAFT, DAVID | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-24660 |
| Freddie | 0601386880 | 1088345 | 25-Jan-11 | MACE, FELICITY | Foreclosure | $86.00 | $86.00 | 10 | 0-29 | GMAP | 10-24662 |
| Freddie | 0601547161 | 1088346 | 25-Jan-11 | SPRATT, LYNNETTE | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 10-24668 |
| Freddie | 0601667145 | 1088347 | 25-Jan-11 | PAGAN, JOSEPH | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 10-24672 |
| Freddie | 0601611136 | 1088876 | 26-Jan-11 | FERRO, EDUARDO | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 08-10258 |
| Freddie | 0473948040 | 1088835 | 26-Jan-11 | CHESNEY, CHRISTOPHER | Foreclosure | $170.00 | $170.00 | 9 | 0-29 | HCNW | 08-06194 |
| Freddie | 0655447293 | 1089123 | 26-Jan-11 | SPRENZA, FREDERICK | Foreclosure | $245.00 | $245.00 | 9 | 0-29 | GMAP | 08-94480 |
| Freddie | 0422993071 | 1089137 | 26-Jan-11 | CLINTON, NORMAN | Foreclosure | $570.00 | $570.00 | 9 | 0-29 | GMAP | 08-92917 |
| Freddie | 0475856845 | 1089138 | 26-Jan-11 | CESAR, PHILOMA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 08-92944 |
| Freddie | 0600988447 | 1089114 | 26-Jan-11 | RODRIGUEZ, ALINA | Foreclosure | $470.00 | $470.00 | 9 | 0-29 | GMAP | 08-94350 |
| Freddie | 0601301581 | 1089115 | 26-Jan-11 | TAKHAR, BALDISH | Foreclosure | $470.00 | $470.00 | 9 | 0-29 | GMAP | 08-94356 |
| Freddie | 0601718963 | 1089116 | 26-Jan-11 | SMALL, EVERALD | Foreclosure | $470.00 | $470.00 | 9 | 0-29 | GMAP | 08-94364 |
| Freddie | 0601752033 | 1089117 | 26-Jan-11 | ADLER, DEAN | Foreclosure | $470.00 | $470.00 | 9 | 0-29 | GMAP | 08-94368 |
| Freddie | 0601820586 | 1089118 | 26-Jan-11 | RODRIGUEZ, CASILDO | Foreclosure | $470.00 | $470.00 | 9 | 0-29 | GMAP | 08-94371 |
| Freddie | 0601599760 | 1089119 | 26-Jan-11 | GONZALEZ, MARLENE | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 08-94372 |
| Freddie | 0442639134 | 1089107 | 26-Jan-11 | VOSBURGH, CAROL | Foreclosure | $470.00 | $470.00 | 9 | 0-29 | GMAP | 08-94087 |
| Freddie | 0474140852 | 1089050 | 26-Jan-11 | PEZZULO, MICHAEL | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | HCNW | 08-71254 |
| Freddie | 0442648671 | 1089268 | 26-Jan-11 | DEMAS, EDWARD | Foreclosure | $85.00 | $85.00 | 9 | 0-29 | HCNW | 09-25163 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FREDDIE

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 7442606679 | 1089187 | 26-Jan-11 | GUTIERREZ, GLADYS | Foreclosure | $188.50 | $188.50 | 9 | 0-29 | HCNW | 09-16981 |
| Freddie | 7472842962 | 1089188 | 26-Jan-11 | BASHA, KENNETH | Foreclosure | $160.00 | $160.00 | 9 | 0-29 | HCNW | 09-16982 |
| Freddie | 0601281135 | 1089190 | 26-Jan-11 | SCHINDLER, BRIAN | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 09-17282 |
| Freddie | 0601251360 | 1089191 | 26-Jan-11 | LOPEZ, JOEL | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 09-17283 |
| Freddie | 0419995444 | 1089192 | 26-Jan-11 | DACOSTA, FELIPE | Foreclosure | $340.00 | $340.00 | 9 | 0-29 | GMAP | 09-17764 |
| Freddie | 0471936146 | 1089193 | 26-Jan-11 | COLON, PABLO | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 09-17773 |
| Freddie | 0475734836 | 1089194 | 26-Jan-11 | LARA, JORGE | Foreclosure | $315.60 | $315.60 | 9 | 0-29 | GMAP | 09-17779 |
| Freddie | 0656775589 | 1089143 | 26-Jan-11 | WHITE, KEITH | Foreclosure | $345.00 | $345.00 | 9 | 0-29 | GMAP | 08-94943 |
| Freddie | 0442603874 | 1089160 | 26-Jan-11 | PENATE, HECTOR | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 08-99515 |
| Freddie | 0810022875 | 1089163 | 26-Jan-11 | REZENDE, DUANE | Foreclosure | $155.00 | $155.00 | 9 | 0-29 | GMAP | 09-16704 |
| Freddie | 0000295873 | 1089172 | 26-Jan-11 | PAINCHAUD, JAMES | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-16087 |
| Freddie | 0426677530 | 1089173 | 26-Jan-11 | LILLA, RAYMOND | Foreclosure | $110.00 | $110.00 | 9 | 0-29 | GMAP | 09-16170 |
| Freddie | 0476401070 | 1089174 | 26-Jan-11 | SUAREZ, ALEXANDER | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-16257 |
| Freddie | 0478874666 | 1089175 | 26-Jan-11 | SUAREZ, JULIE | Foreclosure | $320.00 | $320.00 | 9 | 0-29 | HCNW | 09-16271 |
| Freddie | 0472877836 | 1089176 | 26-Jan-11 | GRUSSING, DEAN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-16278 |
| Freddie | 0601503373 | 1089180 | 26-Jan-11 | VENDRAME, CAROLINA | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 09-16679 |
| Freddie | 0601536071 | 1089181 | 26-Jan-11 | LAROCHE, ROBERT | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-16681 |
| Freddie | 0601588637 | 1089182 | 26-Jan-11 | KAFITZ, WILLIAM | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-16688 |
| Freddie | 0601932482 | 1089183 | 26-Jan-11 | RIVERA, SAUDY | Foreclosure | $490.00 | $490.00 | 9 | 0-29 | GMAP | 09-16696 |
| Freddie | 0601742857 | 1089184 | 26-Jan-11 | BRONCHICK, FRANK | Foreclosure | $265.60 | $265.60 | 9 | 0-29 | GMAP | 09-16754 |
| Freddie | 0474321130 | 1089355 | 26-Jan-11 | BERMUDEZ, JUSTO | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | HCNW | 09-30382 |
| Freddie | 7473602043 | 1089547 | 26-Jan-11 | GUITOL, ISRAEL | Foreclosure | $387.10 | $387.10 | 9 | 0-29 | HCNW | 09-50786 |
| Freddie | 0601771482 | 1089153 | 26-Jan-11 | WEDDEL, LAURENCE | Foreclosure | $85.00 | $85.00 | 9 | 0-29 | GMAP | 08-96810 |
| Freddie | 7472334465 | 1089217 | 26-Jan-11 | GAUTHIER, TERRY | Foreclosure | $171.00 | $171.00 | 9 | 0-29 | HCNW | 09-21099 |
| Freddie | 0474617669 | 1089526 | 26-Jan-11 | EGUIGURE, MANUEL | Foreclosure | $85.00 | $85.00 | 9 | 0-29 | HCNW | 09-45198 |
| Freddie | 7473167278 | 1089364 | 26-Jan-11 | EBRA, MICHEL | Foreclosure | $170.00 | $170.00 | 9 | 0-29 | HCNW | 09-31597 |
| Freddie | 0474234341 | 1089751 | 26-Jan-11 | LUGO-LISBOA, JOSEFA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-84269 |
| Freddie | 0656199135 | 1089852 | 26-Jan-11 | MARTINEZ, WALTER | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-94479 |
| Freddie | 0685779856 | 1089853 | 26-Jan-11 | HARGROVE, GERRY | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 09-94480 |
| Freddie | 0601721639 | 1089854 | 26-Jan-11 | MARTINEZ, HENRY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-94751 |
| Freddie | 0473397230 | 1089860 | 26-Jan-11 | RAMIREZ, ANDREA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-96287 |
| Freddie | 0474284452 | 1089928 | 26-Jan-11 | BUHAY, MARIA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-96321 |
| Freddie | 0475696738 | 1089929 | 26-Jan-11 | WHITEHEAD, YOLANDA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-96323 |
| Freddie | 0601800261 | 1089805 | 26-Jan-11 | MANGANO, NICOLE | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 09-82414 |
| Freddie | 0471234070 | 1089816 | 26-Jan-11 | ALLEGRETTI, LISA | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 09-85741 |
| Freddie | 0473464857 | 1089615 | 26-Jan-11 | OSMUNDSEN, DIANA | Foreclosure | $385.00 | $385.00 | 9 | 0-29 | HCNW | 09-59293 |
| Freddie | 7472837251 | 1089721 | 26-Jan-11 | LONDONO, LORENA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | HCNW | 09-71890 |
| Freddie | 0601309082 | 1089722 | 26-Jan-11 | HERNDON, LEE | | $500.00 | $500.00 | 9 | 0-29 | GMAP | 09-72781 |
| Freddie | 0601680948 | 1089723 | 26-Jan-11 | ARMADA, MIGUEL | | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-72790 |
| Freddie | 0655921655 | 1089936 | 26-Jan-11 | RECINO, PABLO | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-96338 |
| Freddie | 0685393148 | 1089937 | 26-Jan-11 | VORUZ, THOMAS | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-96341 |
| Freddie | 0655328750 | 1089940 | 26-Jan-11 | RUSSELL, ROBERT | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-96428 |
| Freddie | 0604141234 | 1089931 | 26-Jan-11 | BERRYMAN, TANTI | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-96326 |
| Freddie | 0601768761 | 1089932 | 26-Jan-11 | ALONSO, RITA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-96330 |
| Freddie | 0601742847 | 1089933 | 26-Jan-11 | CARLISLE, COLETTE | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-96333 |
| Freddie | 0601837560 | 1089934 | 26-Jan-11 | PETERS, SHELLEY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-96334 |
| Freddie | 0360107284 | 1089957 | 26-Jan-11 | OFIELD, FRANKIE | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-97182 |
| Freddie | 0410070676 | 1089958 | 26-Jan-11 | CUELLAR, MARIA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-97183 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FREDDIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|-----------|--------|-----------|--------------|---------------|--------------|----------------|------------|----------|----------------|-------------|-------------|
| Freddie | 0429811250 | 1089960 | 26-Jan-11 | CARNAHAN, GREGORY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-97191 |
| Freddie | 0474819380 | 1089961 | 26-Jan-11 | MITCHELL, RICHARD | Foreclosure | $470.00 | $470.00 | 9 | 0-29 | GMAP | 09-97195 |
| Freddie | 0601291860 | 1089962 | 26-Jan-11 | MARTINEZ, RAUL | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-97270 |
| Freddie | 0601135259 | 1089963 | 26-Jan-11 | WISSINGER, SANDRA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-97278 |
| Freddie | 0601538060 | 1089964 | 26-Jan-11 | MILLER, MARY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-97279 |
| Freddie | 0601855371 | 1089970 | 26-Jan-11 | CHEZZI, GIULIO | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-97291 |
| Freddie | 0601940784 | 1089971 | 26-Jan-11 | SMITH, DOROTHY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-97293 |
| Freddie | 0602138132 | 1089972 | 26-Jan-11 | LLINAS, JUAN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-97351 |
| Freddie | 0602142173 | 1089973 | 26-Jan-11 | GONZALEZ, SUSANNE | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-97352 |
| Freddie | 0601583458 | 1089966 | 26-Jan-11 | ESTATE, KAREN | Foreclosure | $315.00 | $315.00 | 9 | 0-29 | GMAP | 09-97284 |
| Freddie | 0601743652 | 1089967 | 26-Jan-11 | SPRANO, BARBARA | Foreclosure | $90.60 | $90.60 | 9 | 0-29 | GMAP | 09-97287 |
| Freddie | 0601771259 | 1089968 | 26-Jan-11 | AVILES, FROILAN | Foreclosure | $455.00 | $455.00 | 9 | 0-29 | GMAP | 09-97288 |
| Freddie | 0655737849 | 1089977 | 26-Jan-11 | MCCOY, VERNON | Foreclosure | $441.93 | $441.93 | 9 | 0-29 | GMAP | 09-97379 |
| Freddie | 0601231676 | 1089999 | 26-Jan-11 | BUNTE, LYNNE | Foreclosure | $215.00 | $215.00 | 9 | 0-29 | GMAP | 09-98277 |
| Freddie | 0471868273 | 1090001 | 26-Jan-11 | MELROSE, CHAD | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-98370 |
| Freddie | 0472503747 | 1090002 | 26-Jan-11 | RAMIREZ, VERONICA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-98374 |
| Freddie | 0601398161 | 1090003 | 26-Jan-11 | SMITH, MARY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-98376 |
| Freddie | 0600904271 | 1090027 | 26-Jan-11 | RODRIGUEZ, LUIS | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-00187 |
| Freddie | 0601289366 | 1090028 | 26-Jan-11 | HENDRICKSON, LAUREN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-00189 |
| Freddie | 0601818056 | 1089858 | 26-Jan-11 | LARIOS, HUMBERTO | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 09-96256 |
| Freddie | 0470372145 | 1090052 | 26-Jan-11 | FANELLI, PATRICIA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-00347 |
| Freddie | 0653304479 | 1090042 | 26-Jan-11 | DELP, CYNTHIA | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-00354 |
| Freddie | 0702875640 | 1090048 | 26-Jan-11 | CHEVRETT, CYNTHIA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-00382 |
| Freddie | 0656765845 | 1090038 | 26-Jan-11 | VELDEN, NORMAN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-00290 |
| Freddie | 0656960741 | 1090039 | 26-Jan-11 | ESTATE, MACK | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-00291 |
| Freddie | 0601695134 | 1090031 | 26-Jan-11 | JACOBSON, MELANIE | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-00253 |
| Freddie | 0601571832 | 1090032 | 26-Jan-11 | BOKOR, MATTHEW | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-00256 |
| Freddie | 0601911751 | 1090033 | 26-Jan-11 | HALL, CHRISTINA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-00258 |
| Freddie | 0473343168 | 1090024 | 26-Jan-11 | LEVEUTTE, ELESTER | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-00172 |
| Freddie | 0474341666 | 1090025 | 26-Jan-11 | SINGLETARY, JOHNNY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-00175 |
| Freddie | 7442583282 | 1090020 | 26-Jan-11 | TOZO, CLARIBETH | Foreclosure | $470.00 | $470.00 | 9 | 0-29 | HCNW | 09-99213 |
| Freddie | 0427048368 | 1090022 | 26-Jan-11 | MCCARTY, ANTHONY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-00156 |
| Freddie | 0685761546 | 1089979 | 26-Jan-11 | MCCOOL, ROBERT | Foreclosure | $315.00 | $315.00 | 9 | 0-29 | GMAP | 09-97385 |
| Freddie | 0685858671 | 1089980 | 26-Jan-11 | SEMENIK, DANIEL | Foreclosure | $480.00 | $480.00 | 9 | 0-29 | GMAP | 09-97386 |
| Freddie | 0601828830 | 1090018 | 26-Jan-11 | JACKSON, BARBARA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 09-97142 |
| Freddie | 0474001377 | 1090113 | 26-Jan-11 | GASPARD, JEAN | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-03033 |
| Freddie | 0475444253 | 1090114 | 26-Jan-11 | POSEY, MICHELLE | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-03035 |
| Freddie | 0475775359 | 1090115 | 26-Jan-11 | VILLALONA, ANA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-03036 |
| Freddie | 0476808860 | 1090116 | 26-Jan-11 | TERESI, FRANK | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-03037 |
| Freddie | 0600980154 | 1090117 | 26-Jan-11 | AHMAD, YEJAD | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-03040 |
| Freddie | 0601466233 | 1090118 | 26-Jan-11 | MARTINEZ, MARIANO | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-03042 |
| Freddie | 0601594244 | 1090119 | 26-Jan-11 | SHAHEN, NADER | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-03043 |
| Freddie | 0601667350 | 1090120 | 26-Jan-11 | HENGTGEN, KELLY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-03046 |
| Freddie | 0601718054 | 1090121 | 26-Jan-11 | LEVINE, JOAN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-03047 |
| Freddie | 0601796468 | 1090122 | 26-Jan-11 | SANABRIA, ESPERANZA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-03048 |
| Freddie | 0655761734 | 1090123 | 26-Jan-11 | RODRIGUEZ, MELBA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-03050 |
| Freddie | 0656742151 | 1090124 | 26-Jan-11 | CRAWFORD, GENEVA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-03052 |
| Freddie | 0401262357 | 1090063 | 26-Jan-11 | MAHMOUD, YOUSEF | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-01030 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FREDDIE

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0426127569 | 1090064 | 26-Jan-11 | KHAMMANIVONG, SACK | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-01059 |
| Freddie | 0442672333 | 1090065 | 26-Jan-11 | ELLIS, KENNETH | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-01060 |
| Freddie | 0471458570 | 1090066 | 26-Jan-11 | REED, GLORIA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-01061 |
| Freddie | 0474261047 | 1090067 | 26-Jan-11 | SOPER, JOY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-01063 |
| Freddie | 0474552544 | 1090068 | 26-Jan-11 | MCCABE, DONALD | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-01064 |
| Freddie | 0601702660 | 1090069 | 26-Jan-11 | TARVER, MARVIN | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-01067 |
| Freddie | 0655932179 | 1090070 | 26-Jan-11 | PEREZ, ROY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-01068 |
| Freddie | 0686258973 | 1090752 | 26-Jan-11 | REILLY, ILENE | Foreclosure | $240.00 | $240.00 | 9 | 0-29 | GMAP | 10-48328 |
| Freddie | 0655785591 | 1090763 | 26-Jan-11 | MENDOZA, MICHELLE | Foreclosure | $240.00 | $240.00 | 9 | 0-29 | GMAP | 10-50242 |
| Freddie | 0474643145 | 1090144 | 26-Jan-11 | BARRY, EDWARD | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-03939 |
| Freddie | 0601474949 | 1090160 | 26-Jan-11 | SUTTON, DIANA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-04608 |
| Freddie | 0601739152 | 1090139 | 26-Jan-11 | FOUNTAIN, RICHARD | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-03901 |
| Freddie | 0654887283 | 1090166 | 26-Jan-11 | PENA, DANIEL | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-05566 |
| Freddie | 0475493466 | 1090185 | 26-Jan-11 | ROMAN, STEVEN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-07538 |
| Freddie | 0304326747 | 1090176 | 26-Jan-11 | VICK, GEORGE | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-07513 |
| Freddie | 0307279161 | 1090177 | 26-Jan-11 | FERNANDEZ, ENRIQUE | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-07514 |
| Freddie | 0420548950 | 1090178 | 26-Jan-11 | BOIGRIS, JOCELYNE | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-07520 |
| Freddie | 0423344670 | 1090179 | 26-Jan-11 | HERRERA, GUSTAVO | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-07524 |
| Freddie | 0656721037 | 1090201 | 26-Jan-11 | LAWLER, SIDNEY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-07736 |
| Freddie | 0600585136 | 1090188 | 26-Jan-11 | KREVOY, CARY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-07544 |
| Freddie | 0600593364 | 1090189 | 26-Jan-11 | KREVOY, CARY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-07545 |
| Freddie | 0601441957 | 1090195 | 26-Jan-11 | ESCUDERO, JOHN | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-07097 |
| Freddie | 0601465950 | 1090196 | 26-Jan-11 | HERRERA, LAURA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-07099 |
| Freddie | 0601474562 | 1090197 | 26-Jan-11 | BEST, JENNIFER | Foreclosure | $110.00 | $110.00 | 9 | 0-29 | GMAP | 10-07709 |
| Freddie | 0601675543 | 1090198 | 26-Jan-11 | DIXON, TIMOTHY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-07709 |
| Freddie | 0601692832 | 1090199 | 26-Jan-11 | HACKLEY, ZACK | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-07714 |
| Freddie | 0702878548 | 1090203 | 26-Jan-11 | STEINBACH, ANNE | Foreclosure | $245.00 | $245.00 | 9 | 0-29 | GMAP | 10-07745 |
| Freddie | 0810019930 | 1090204 | 26-Jan-11 | RAGOONANAN, OMESH | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-07747 |
| Freddie | 0471600452 | 1090213 | 26-Jan-11 | HERRICK, MITCHELL | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-07922 |
| Freddie | 0472520659 | 1090214 | 26-Jan-11 | ROSS, WILLIAM | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-07923 |
| Freddie | 0601304745 | 1090215 | 26-Jan-11 | SZIPSZKY, MICHAEL | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-07926 |
| Freddie | 0601373266 | 1090216 | 26-Jan-11 | CARDENAS, ANGEL | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-07928 |
| Freddie | 0474982261 | 1090229 | 26-Jan-11 | HERNANDEZ, JUAN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-09661 |
| Freddie | 0702882632 | 1090230 | 26-Jan-11 | FORD, SCOTT | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-09665 |
| Freddie | 0601254050 | 1090222 | 26-Jan-11 | FARMER, JAMES | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-07952 |
| Freddie | 0425271780 | 1090234 | 26-Jan-11 | PEREZ, NOE | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-10274 |
| Freddie | 0471112581 | 1090235 | 26-Jan-11 | HERNANDEZ, JOHN | Foreclosure | $85.00 | $85.00 | 9 | 0-29 | GMAP | 10-10275 |
| Freddie | 0422147462 | 1090240 | 26-Jan-11 | NEWMAN, ROB | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-10605 |
| Freddie | 0427097167 | 1090241 | 26-Jan-11 | FAULKNER, TIMOTHY | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-10608 |
| Freddie | 0601018040 | 1090242 | 26-Jan-11 | MCNAIR, ROBERT | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-10609 |
| Freddie | 0555434358 | 1090243 | 26-Jan-11 | TARDIFF, DAVID | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-10613 |
| Freddie | 0656147830 | 1090244 | 26-Jan-11 | GRIER, GLORIA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-10614 |
| Freddie | 0656508537 | 1090245 | 26-Jan-11 | LUNA, KATY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-10615 |
| Freddie | 0685502170 | 1090246 | 26-Jan-11 | BOYD, TONI | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-10616 |
| Freddie | 1000046754 | 1090247 | 26-Jan-11 | MURABITO, CHARLES | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-10619 |
| Freddie | 1000128059 | 1090261 | 26-Jan-11 | HERNANDEZ, JULIO | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-11292 |
| Freddie | 0601333732 | 1090265 | 26-Jan-11 | ALMINA, MICHELLE | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-12607 |
| Freddie | 0474521531 | 1090269 | 26-Jan-11 | FUENTES, JULIO | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-12679 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FREDDIE

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | ClientCode | File Number |
|-----------|--------|-----------|--------------|---------------|--------------|----------------|------------|----------|----------------|------------|-------------|
| Freddie | 0601906335 | 1090273 | 26-Jan-11 | PYLE, BRUCE | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-12545 |
| Freddie | 0356015953 | 1090274 | 26-Jan-11 | TEDESCHI, DAVID | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-11681 |
| Freddie | 0474565736 | 1090300 | 26-Jan-11 | MARTINEZ, RICARDO | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-15419 |
| Freddie | 0474583143 | 1090301 | 26-Jan-11 | CRISMANICH, OSCAR | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-15420 |
| Freddie | 0476001375 | 1090302 | 26-Jan-11 | SANTANA, ORLANDO | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-15424 |
| Freddie | 0601751875 | 1090303 | 26-Jan-11 | ORTIZ, SARAH | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-15444 |
| Freddie | 0654915384 | 1090304 | 26-Jan-11 | KREIENBRINK, CLINTON | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-15448 |
| Freddie | 0656945254 | 1090305 | 26-Jan-11 | PUMAR SR, ALBERT | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-15452 |
| Freddie | 0601857875 | 1090350 | 26-Jan-11 | HOGAN, BERNARD | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-17443 |
| Freddie | 0601288370 | 1090346 | 26-Jan-11 | METHOT, DIANA | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-17432 |
| Freddie | 0601484346 | 1090347 | 26-Jan-11 | COSTANTINI, ANTHONY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-17438 |
| Freddie | 0474269982 | 1090348 | 26-Jan-11 | SMITH, RANDALL | Foreclosure | $316.00 | $316.00 | 9 | 0-29 | GMAP | 10-17437 |
| Freddie | 0655542183 | 1090339 | 26-Jan-11 | TROUPE, JULIE | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-16591 |
| Freddie | 0656786952 | 1090340 | 26-Jan-11 | HART, JAMES | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-16594 |
| Freddie | 0655726452 | 1090343 | 26-Jan-11 | WILLIS, RONALD | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-17416 |
| Freddie | 0477201347 | 1090328 | 26-Jan-11 | TRIBBLE, AURBREY | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-16550 |
| Freddie | 0601424630 | 1090336 | 26-Jan-11 | RODRIQUEZ, MICHAEL | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-16586 |
| Freddie | 0601481552 | 1090337 | 26-Jan-11 | BUSCHLE, LAURA | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-16588 |
| Freddie | 0422261867 | 1090298 | 26-Jan-11 | JENKINS, WILLIAM | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-15408 |
| Freddie | 0359358675 | 1090309 | 26-Jan-11 | MERE, MIKE | Foreclosure | $174.50 | $174.50 | 9 | 0-29 | GMAP | 10-15492 |
| Freddie | 0426435848 | 1090311 | 26-Jan-11 | WEISMILLER, JOHN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-15605 |
| Freddie | 0471473066 | 1090313 | 26-Jan-11 | GEARY, WILLIAM | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-15607 |
| Freddie | 0474333275 | 1090314 | 26-Jan-11 | FARREY, EDUARDO | Foreclosure | $380.00 | $380.00 | 9 | 0-29 | GMAP | 10-15608 |
| Freddie | 0475662839 | 1090315 | 26-Jan-11 | SMITH, NICOLE | Foreclosure | $615.00 | $615.00 | 9 | 0-29 | GMAP | 10-15609 |
| Freddie | 0601675775 | 1090316 | 26-Jan-11 | ROSA, JORGE | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-15610 |
| Freddie | 0601794951 | 1090317 | 26-Jan-11 | SAINTIL, HURLIGNE | Foreclosure | $390.00 | $390.00 | 9 | 0-29 | GMAP | 10-15611 |
| Freddie | 0601879964 | 1090318 | 26-Jan-11 | SMITH, DAVID | Foreclosure | $316.00 | $316.00 | 9 | 0-29 | GMAP | 10-15612 |
| Freddie | 0655168835 | 1090319 | 26-Jan-11 | CLARK, CATHLENE | Foreclosure | $617.50 | $617.50 | 9 | 0-29 | GMAP | 10-15615 |
| Freddie | 0302763537 | 1090390 | 26-Jan-11 | KORNBLUTH, MICKI | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-19498 |
| Freddie | 0306271060 | 1090391 | 26-Jan-11 | VISCASILLAS, RICHARD | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-20400 |
| Freddie | 0354542645 | 1090392 | 26-Jan-11 | TA, KIM | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-20401 |
| Freddie | 0473334035 | 1090393 | 26-Jan-11 | KLITCH, WENDY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-20414 |
| Freddie | 0600617766 | 1090394 | 26-Jan-11 | DAVIDSON, RICHARD | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-20426 |
| Freddie | 0600956465 | 1090395 | 26-Jan-11 | WHALEN, DAVID | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-20428 |
| Freddie | 0600988933 | 1090396 | 26-Jan-11 | GREENE, WILLIAM | Foreclosure | $710.00 | $710.00 | 9 | 0-29 | GMAP | 10-20429 |
| Freddie | 0421060872 | 1090377 | 26-Jan-11 | MAYORGA-GALVAN, LUIS | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-19423 |
| Freddie | 0601727269 | 1090363 | 26-Jan-11 | GARCIA, OSCAR | Foreclosure | $541.00 | $541.00 | 9 | 0-29 | GMAP | 10-17494 |
| Freddie | 0601456051 | 1090366 | 26-Jan-11 | SHAVLIK, STEVEN | Foreclosure | $440.00 | $440.00 | 9 | 0-29 | GMAP | 10-17528 |
| Freddie | 0307223784 | 1090367 | 26-Jan-11 | GIFFIN, JACQUETTA | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-17529 |
| Freddie | 0601387760 | 1090368 | 26-Jan-11 | STOUT, ELIZABETH | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-17532 |
| Freddie | 0685823832 | 1090379 | 26-Jan-11 | PEREZ, TANIA | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-19431 |
| Freddie | 0601221057 | 1090398 | 26-Jan-11 | STRAEFFER, GEORGE | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-20434 |
| Freddie | 0601369376 | 1090399 | 26-Jan-11 | DANIELS, PHILLIP | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-20435 |
| Freddie | 0601379473 | 1090400 | 26-Jan-11 | ARROW, BRUCE | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-20436 |
| Freddie | 0601468153 | 1090401 | 26-Jan-11 | SCHULMAN, SUSAN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-20440 |
| Freddie | 0601592745 | 1090402 | 26-Jan-11 | MAST, ERIC | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-20441 |
| Freddie | 0601286182 | 1090408 | 26-Jan-11 | ROCHET, SHAUN | Foreclosure | $165.00 | $165.00 | 9 | 0-29 | GMAP | 10-20168 |
| Freddie | 0656716062 | 1090409 | 26-Jan-11 | ALLEN, CARLA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-20464 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FREDDIE

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|-----------|--------|-----------|--------------|---------------|--------------|----------------|------------|----------|----------------|-------------|-------------|
| Freddie | 0685338749 | 1090410 | 26-Jan-11 | GOMES SR, MARK | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-20467 |
| Freddie | 0685472044 | 1090411 | 26-Jan-11 | MULLER, ROBERT | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-20468 |
| Freddie | 0600938274 | 1090412 | 26-Jan-11 | HERNANDEZ, HUMBERTO | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-24027 |
| Freddie | 0472312057 | 1090455 | 26-Jan-11 | STIRK, JENNIFER | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-22742 |
| Freddie | 0601617174 | 1090445 | 26-Jan-11 | ROUSE, JAMES | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-22600 |
| Freddie | 0424601557 | 1090446 | 26-Jan-11 | VARKEY, VENATTU | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-22608 |
| Freddie | 0601721947 | 1090447 | 26-Jan-11 | BATISTA, FRANCISCO | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-22646 |
| Freddie | 0656107871 | 1090448 | 26-Jan-11 | SCHEER, NIURKA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-22647 |
| Freddie | 0601720781 | 1090449 | 26-Jan-11 | WAIBEL, MICHAEL | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-22649 |
| Freddie | 0601077334 | 1090421 | 26-Jan-11 | ISENBERG, SEYMORE | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-20676 |
| Freddie | 0472934561 | 1090422 | 26-Jan-11 | GOSSELIN, PENNY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-20678 |
| Freddie | 0702079537 | 1090431 | 26-Jan-11 | ASTON, DOROTHY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-21628 |
| Freddie | 0685578177 | 1090459 | 26-Jan-11 | TURNER, KENT | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-23071 |
| Freddie | 0413713959 | 1090461 | 26-Jan-11 | BUFFARDI JR, LOUIS | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-22770 |
| Freddie | 0425310737 | 1090472 | 26-Jan-11 | CASEY, JAMES | Foreclosure | $105.00 | $105.00 | 9 | 0-29 | GMAP | 10-24641 |
| Freddie | 0425546553 | 1090473 | 26-Jan-11 | GOINDOO, STEVE | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-24642 |
| Freddie | 0471641944 | 1090474 | 26-Jan-11 | ZENGEN, NATASHA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-24647 |
| Freddie | 0600960253 | 1090475 | 26-Jan-11 | TRAN, JANICE | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-24656 |
| Freddie | 0601179950 | 1090476 | 26-Jan-11 | ROBBINS, LAURA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-24658 |
| Freddie | 0601547161 | 1090483 | 26-Jan-11 | SPRATT, LYNNETTE | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-24668 |
| Freddie | 0601596671 | 1090484 | 26-Jan-11 | SCHEUER, KIMBERLY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-24670 |
| Freddie | 0601667145 | 1090485 | 26-Jan-11 | PAGAN, JOSEPH | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-24672 |
| Freddie | 0601677768 | 1090486 | 26-Jan-11 | KNOX, RITA | Foreclosure | $316.00 | $316.00 | 9 | 0-29 | GMAP | 10-24673 |
| Freddie | 0601771434 | 1090487 | 26-Jan-11 | CRESWELL, JOHN | Foreclosure | $390.00 | $390.00 | 9 | 0-29 | GMAP | 10-24674 |
| Freddie | 0601198338 | 1090478 | 26-Jan-11 | PENDERGRAFT, DAVID | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-24660 |
| Freddie | 0601377435 | 1090479 | 26-Jan-11 | NGUYEN, TRANG | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-24661 |
| Freddie | 0601386880 | 1090480 | 26-Jan-11 | MACE, FELICITY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-24662 |
| Freddie | 0601506439 | 1090481 | 26-Jan-11 | VAN SICKLE, MARIA | Foreclosure | $380.00 | $380.00 | 9 | 0-29 | GMAP | 10-24665 |
| Freddie | 0702883443 | 1090494 | 26-Jan-11 | DEBUC, HECTOR | Foreclosure | $391.60 | $391.60 | 9 | 0-29 | GMAP | 10-25703 |
| Freddie | 0702882040 | 1090495 | 26-Jan-11 | ING, GINA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-25705 |
| Freddie | 0601921258 | 1090490 | 26-Jan-11 | SAYLOR, KELLEEN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-24680 |
| Freddie | 0602164964 | 1090491 | 26-Jan-11 | CARRION, HUMBERTO | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-24685 |
| Freddie | 0654884239 | 1090497 | 26-Jan-11 | JOST, GERALD | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-25746 |
| Freddie | 0686459181 | 1090529 | 26-Jan-11 | SMITH, KAREN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-27404 |
| Freddie | 0601356935 | 1090519 | 26-Jan-11 | STEVENS, DALLAS | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-26796 |
| Freddie | 0601708960 | 1090520 | 26-Jan-11 | FERANCE, TIFFANIE | Foreclosure | $280.00 | $280.00 | 9 | 0-29 | GMAP | 10-26798 |
| Freddie | 0601267174 | 1090522 | 26-Jan-11 | OTT, LYNDA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-27048 |
| Freddie | 0601140929 | 1090523 | 26-Jan-11 | MARTINEZ, PEDRO | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-27049 |
| Freddie | 0601191261 | 1090524 | 26-Jan-11 | WOODWARD, CHARLES | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-27050 |
| Freddie | 0601719745 | 1090525 | 26-Jan-11 | DIROBERTO, GIRARD | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-27051 |
| Freddie | 0656721748 | 1090526 | 26-Jan-11 | DERRICK, JANET | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-27052 |
| Freddie | 0601839370 | 1090527 | 26-Jan-11 | DODGE, KEVIN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-27400 |
| Freddie | 0601621654 | 1090536 | 26-Jan-11 | MARTINEZ, ROSA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-27938 |
| Freddie | 0601213073 | 1090537 | 26-Jan-11 | NEWPORT-JONES, JORGE | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-27939 |
| Freddie | 0600913040 | 1090554 | 26-Jan-11 | GILL, ALLISA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-28581 |
| Freddie | 0601095551 | 1090555 | 26-Jan-11 | DOUGHERTY, MARY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-28582 |
| Freddie | 0601368776 | 1090556 | 26-Jan-11 | SILVERMAN, RYAN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-28589 |
| Freddie | 0475310363 | 1090545 | 26-Jan-11 | DOMPIERRE, SYLVIE | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-28806 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FREDDIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|-----------|--------|-----------|--------------|---------------|--------------|----------------|------------|----------|----------------|-------------|-------------|
| Freddie | 0656741430 | 1090548 | 26-Jan-11 | MOROCCO, WILLIAM | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-28849 |
| Freddie | 0306855446 | 1090549 | 26-Jan-11 | VANNEST, TAMIA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-28565 |
| Freddie | 0410065270 | 1090550 | 26-Jan-11 | FLANAGAN, WALTER | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-28571 |
| Freddie | 0600462163 | 1090551 | 26-Jan-11 | MILLER, SANDRA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-28575 |
| Freddie | 0600585143 | 1090552 | 26-Jan-11 | KREVOY, CARY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-28578 |
| Freddie | 0601320370 | 1090573 | 26-Jan-11 | CONLAN, HAROLD | Foreclosure | $305.00 | $265.00 | 9 | 0-29 | GMAP | 10-29766 |
| Freddie | 0601469264 | 1090574 | 26-Jan-11 | COLLINS, WHITNEY | Foreclosure | $391.00 | $391.00 | 9 | 0-29 | GMAP | 10-29769 |
| Freddie | 0601664797 | 1090575 | 26-Jan-11 | BAHENA, MARIO | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-29771 |
| Freddie | 0601731375 | 1090576 | 26-Jan-11 | ROBERSON, ALMA | Foreclosure | $155.00 | $155.00 | 9 | 0-29 | GMAP | 10-29772 |
| Freddie | 0601714433 | 1090558 | 26-Jan-11 | FUENTES, LUDIVINA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-29704 |
| Freddie | 0685838881 | 1090564 | 26-Jan-11 | MONTANEZ JR, LUIS | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-29717 |
| Freddie | 0601275037 | 1090580 | 26-Jan-11 | STEWART, DAVID | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-29783 |
| Freddie | 0601507931 | 1090592 | 26-Jan-11 | GONZALEZ, MANUEL | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-30488 |
| Freddie | 0602189315 | 1090593 | 26-Jan-11 | HEFNER, STEVEN | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-31317 |
| Freddie | 0655698419 | 1090596 | 26-Jan-11 | HOWELL, TIMOTHY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-31334 |
| Freddie | 0655442605 | 1090597 | 26-Jan-11 | PEREIRA, SHAUN | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-31335 |
| Freddie | 0601028444 | 1090598 | 26-Jan-11 | RINEHART, MARY | Foreclosure | $245.00 | $245.00 | 9 | 0-29 | GMAP | 10-31336 |
| Freddie | 0588967109 | 1090599 | 26-Jan-11 | FORAN, PATRICK | Foreclosure | $230.00 | $230.00 | 9 | 0-29 | GMAP | 10-31337 |
| Freddie | 0601004901 | 1090637 | 26-Jan-11 | TORRES, MITCHELL | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-34816 |
| Freddie | 0601146026 | 1090638 | 26-Jan-11 | DAVIDE, ANTHONY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-34817 |
| Freddie | 0601207674 | 1090639 | 26-Jan-11 | CRUTHERS, COLLEEN | Foreclosure | $240.00 | $240.00 | 9 | 0-29 | GMAP | 10-34818 |
| Freddie | 0601349502 | 1090640 | 26-Jan-11 | HUYSMANS, ROGER | Foreclosure | $155.00 | $155.00 | 9 | 0-29 | GMAP | 10-34821 |
| Freddie | 0601361534 | 1090641 | 26-Jan-11 | ASHFIELD, CHRISTOPHER | Foreclosure | $90.00 | $90.00 | 9 | 0-29 | GMAP | 10-34822 |
| Freddie | 0601690230 | 1090642 | 26-Jan-11 | IVIE, GLENN | Foreclosure | $155.00 | $155.00 | 9 | 0-29 | GMAP | 10-34829 |
| Freddie | 0810013550 | 1090612 | 26-Jan-11 | WILLETTE, TIMOTHY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-32181 |
| Freddie | 0685932121 | 1090613 | 26-Jan-11 | LOYD, FRANKLIN | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-32687 |
| Freddie | 0588105403 | 1090614 | 26-Jan-11 | DEVINE, JOHN | Foreclosure | $155.00 | $155.00 | 9 | 0-29 | GMAP | 10-32689 |
| Freddie | 0470577529 | 1090634 | 26-Jan-11 | HAINES, LAURA | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-34808 |
| Freddie | 0563658202 | 1090635 | 26-Jan-11 | CHARLES, DOMINGOS | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-34808 |
| Freddie | 0702883506 | 1090645 | 26-Jan-11 | SCHMIDT, ALLEN | Foreclosure | $85.50 | $85.50 | 9 | 0-29 | GMAP | 10-35762 |
| Freddie | 0563175801 | 1090601 | 26-Jan-11 | LEUTHNER, PAOLA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-31342 |
| Freddie | 0655381215 | 1090602 | 26-Jan-11 | MCDONNELL, KATHRYN | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-32103 |
| Freddie | 0655655909 | 1090603 | 26-Jan-11 | POE, KIMBERLY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-32104 |
| Freddie | 0656218646 | 1090604 | 26-Jan-11 | SPOFFORD, ANGELA | Foreclosure | $305.00 | $205.00 | 9 | 0-29 | GMAP | 10-32107 |
| Freddie | 0656813143 | 1090605 | 26-Jan-11 | RAE, CAROLYN | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-32110 |
| Freddie | 0685450602 | 1090607 | 26-Jan-11 | LOVO, TIBISAY | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-32606 |
| Freddie | 0474681723 | 1090608 | 26-Jan-11 | AMENGUAL, JOSE | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-32140 |
| Freddie | 0547434100 | 1090609 | 26-Jan-11 | BURGE, DONALD | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-32172 |
| Freddie | 0602144809 | 1090620 | 26-Jan-11 | BOUASSI, TONY | Foreclosure | $315.00 | $315.00 | 9 | 0-29 | GMAP | 10-33815 |
| Freddie | 0474113024 | 1090621 | 26-Jan-11 | KALIN, ARLINE | Foreclosure | $240.00 | $240.00 | 9 | 0-29 | GMAP | 10-33867 |
| Freddie | 0476019633 | 1090622 | 26-Jan-11 | SHIVER, MANLEY | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-33868 |
| Freddie | 0180523201 | 1090624 | 26-Jan-11 | TROTTA, ELAYNE | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-34596 |
| Freddie | 0307125513 | 1090625 | 26-Jan-11 | BACERRA, LOEL | Foreclosure | $91.00 | $91.00 | 9 | 0-29 | GMAP | 10-34599 |
| Freddie | 0359209012 | 1090626 | 26-Jan-11 | BRUNO, EMANUELE | Foreclosure | $245.00 | $245.00 | 9 | 0-29 | GMAP | 10-34800 |
| Freddie | 0425645918 | 1090680 | 26-Jan-11 | ADEWUMI, COMFORT | Foreclosure | $175.00 | $175.00 | 9 | 0-29 | GMAP | 10-41205 |
| Freddie | 0702883911 | 1090675 | 26-Jan-11 | BRODA, BRANDON | Foreclosure | $240.00 | $240.00 | 9 | 0-29 | GMAP | 10-38362 |
| Freddie | 0702879323 | 1090676 | 26-Jan-11 | ESTATE, ELIZABETH | Foreclosure | $240.00 | $240.00 | 9 | 0-29 | GMAP | 10-38364 |
| Freddie | 0702880928 | 1090677 | 26-Jan-11 | EULL, NICOLE | Foreclosure | $485.00 | $485.00 | 9 | 0-29 | GMAP | 10-38365 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

FREDDIE

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0655548419 | 1090653 | 26-Jan-11 | CALITTO, CLAUDIA | Foreclosure | $240.00 | $240.00 | 9 | 0-29 | GMAP | 10-36869 |
| Freddie | 0655371357 | 1090654 | 26-Jan-11 | PAULAUSKAS, JAMES | Foreclosure | $245.00 | $245.00 | 9 | 0-29 | GMAP | 10-36870 |
| Freddie | 0354537612 | 1090655 | 26-Jan-11 | RASCHE, TREVOR | Foreclosure | $305.00 | $305.00 | 9 | 0-29 | GMAP | 10-36878 |
| Freddie | 0655743857 | 1090656 | 26-Jan-11 | REHLING, JULIE | Foreclosure | $245.00 | $245.00 | 9 | 0-29 | GMAP | 10-36881 |
| Freddie | 0568840102 | 1090657 | 26-Jan-11 | PRESUTTI JR, VICTOR | Foreclosure | $316.00 | $316.00 | 9 | 0-29 | GMAP | 10-36892 |
| Freddie | 0476520432 | 1090658 | 26-Jan-11 | INGRAM, BETTY | Foreclosure | $780.00 | $780.00 | 9 | 0-29 | GMAP | 10-36893 |
| Freddie | 0475374310 | 1090659 | 26-Jan-11 | DE MOYA, DIVA | Foreclosure | $465.00 | $465.00 | 9 | 0-29 | GMAP | 10-36894 |
| Freddie | 0178632006 | 1090661 | 26-Jan-11 | KILILIS, CYNTHIA | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-38068 |
| Freddie | 0601569356 | 1090686 | 26-Jan-11 | SICARD, JENNIFER | Foreclosure | $240.00 | $240.00 | 9 | 0-29 | GMAP | 10-41257 |
| Freddie | 0656646802 | 1090687 | 26-Jan-11 | MCINDOO, NADINE | Foreclosure | $1,115.00 | $1,115.00 | 9 | 0-29 | GMAP | 10-41262 |
| Freddie | 0421390865 | 1090695 | 26-Jan-11 | HAFFIELD, ELLEN | Foreclosure | $700.00 | $700.00 | 9 | 0-29 | GMAP | 10-42169 |
| Freddie | 0586430506 | 1090696 | 26-Jan-11 | BRINKER JR., RICHARD | Foreclosure | $245.00 | $245.00 | 9 | 0-29 | GMAP | 10-42176 |
| Freddie | 0600908301 | 1090697 | 26-Jan-11 | HOLTZINGER, MICHAEL | Foreclosure | $240.00 | $240.00 | 9 | 0-29 | GMAP | 10-42177 |
| Freddie | 0601940148 | 1090698 | 26-Jan-11 | GAUTHIER, RICHARD | Foreclosure | $240.00 | $240.00 | 9 | 0-29 | GMAP | 10-42182 |
| Freddie | 0656952534 | 1090699 | 26-Jan-11 | HALL, MICHAEL | Foreclosure | $240.00 | $240.00 | 9 | 0-29 | GMAP | 10-42186 |
| Freddie | 0685462413 | 1090700 | 26-Jan-11 | ADAMS, RAYNOR | Foreclosure | $240.00 | $240.00 | 9 | 0-29 | GMAP | 10-42187 |
| Freddie | 0306216769 | 1090746 | 26-Jan-11 | FERGUSON, KELLY | Foreclosure | $240.00 | $240.00 | 9 | 0-29 | GMAP | 10-48324 |
| Freddie | 0306616075 | 1090747 | 26-Jan-11 | FITZMAURICE, HEATHER | Foreclosure | $80.00 | $80.00 | 9 | 0-29 | GMAP | 10-99238 |
| Freddie | 0307168676 | 1090748 | 26-Jan-11 | OLIVE, SYLVIA | Foreclosure | $241.00 | $241.00 | 9 | 0-29 | GMAP | 10-99240 |
| Freddie | 0423996271 | 1090443 | 26-Jan-11 | PEREZ, ANNIA | Foreclosure | $110.00 | $110.00 | 9 | 0-29 | GMAP | 10-21982 |
| Freddie | 0601600980 | 1092524 | 27-Jan-11 | GONZALEZ, CANDIDA | Litigation | $62.50 | $62.50 | 8 | 0-29 | GMAP | 09-23858 |
| Freddie | 0601543340 | 1091218 | 27-Jan-11 | ANGULO, SHARON | Foreclosure | $255.00 | $255.00 | 8 | 0-29 | GMAP | 07-78779 |
| Freddie | 0473886646 | 1091681 | 27-Jan-11 | ANDERSON, RICHARD | Foreclosure | $5.00 | $5.00 | 8 | 0-29 | GMAP | 09-18259 |
| Freddie | 0601843351 | 1091682 | 27-Jan-11 | RAMIREZ-SOTO, YAISELIS | Foreclosure | $105.00 | $105.00 | 8 | 0-29 | GMAP | 09-24166 |
| Freddie | 0306341660 | 1091710 | 27-Jan-11 | KAKALIS, SOTIRIOS | Foreclosure | $205.00 | $205.00 | 8 | 0-29 | GMAP | 09-24059 |
| Freddie | 0686264851 | 1091711 | 27-Jan-11 | BENEZRA, YOMTOV | Foreclosure | $105.00 | $105.00 | 8 | 0-29 | GMAP | 10-03038 |
| Freddie | 0477550040 | 1092311 | 27-Jan-11 | RODRIGUEZ, ESTHER | Foreclosure | $160.00 | $160.00 | 8 | 0-29 | GMAP | 09-23858 |
| Freddie | 0601600980 | 1092461 | 27-Jan-11 | GONZALEZ, CANDIDA | Foreclosure | $105.00 | $105.00 | 8 | 0-29 | GMAP | 09-23858 |
| Freddie | 0601311758 | 1092224 | 27-Jan-11 | URENA, ROY | Litigation | $750.00 | $750.00 | 8 | 0-29 | GMAP | 10-26795 |
| Freddie | 0401083571 | 1091822 | 27-Jan-11 | DIAZ, NOEMI | Foreclosure | $75.00 | $75.00 | 8 | 0-29 | GMAP | 09-33633 |
| Freddie | 0685384262 | 1091759 | 27-Jan-11 | SINGLETON, BRADLEY | Foreclosure | $90.00 | $90.00 | 8 | 0-29 | GMAP | 09-31489 |
| Freddie | 0472053545 | 1092805 | 28-Jan-11 | FUENTES, MARIA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 07-18485 |
| Freddie | 0601711041 | 1092761 | 28-Jan-11 | WEINER, JANICE | Foreclosure | $305.00 | $305.00 | 7 | 0-29 | GMAP | 07-90065 |
| Freddie | 0472532969 | 1092936 | 28-Jan-11 | WHISMAN, DEREK | Foreclosure | $305.00 | $305.00 | 7 | 0-29 | GMAP | 08-11071 |
| Freddie | 0307164851 | 1092925 | 28-Jan-11 | WEINER, BARABRA | Foreclosure | $450.00 | $450.00 | 7 | 0-29 | GMAP | 08-10157 |
| Freddie | 0359347369 | 1092905 | 28-Jan-11 | CLEM, KELLY | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 08-05985 |
| Freddie | 0601743790 | 1092956 | 28-Jan-11 | MATOS, ORLIS | | $720.00 | $720.00 | 7 | 0-29 | GMAP | 08-54798 |
| Freddie | 0601816330 | 1093049 | 28-Jan-11 | ADLER, DEAN | Foreclosure | $508.25 | $508.25 | 7 | 0-29 | GMAP | 08-93631 |
| Freddie | 0474675139 | 1093040 | 28-Jan-11 | KORAKAS, MARK | Foreclosure | $83.25 | $83.25 | 7 | 0-29 | GMAP | 08-94286 |
| Freddie | 0304319379 | 1093427 | 28-Jan-11 | LOU, DINA | Foreclosure | $75.00 | $75.00 | 7 | 0-29 | GMAP | 09-74457 |
| Freddie | 0597346907 | 1094266 | 28-Jan-11 | DAVIS, SUSAN | Litigation | $85.00 | $85.00 | 7 | 0-29 | GMAP | 10-31370 |
| Freddie | 0429791130 | 1094015 | 28-Jan-11 | JACKSON, ALBERT | Foreclosure | $80.00 | $80.00 | 7 | 0-29 | GMAP | 10-33866 |
| Freddie | 0655895876 | 1093894 | 28-Jan-11 | MILLER, LOUIZA | Foreclosure | $80.00 | $80.00 | 7 | 0-29 | GMAP | 10-22648 |
| Freddie | 0601311758 | 1093942 | 28-Jan-11 | URENA, ROY | Foreclosure | $80.00 | $80.00 | 7 | 0-29 | GMAP | 10-26795 |
| Freddie | 0656940484 | 1093806 | 28-Jan-11 | MARTY, JOSE | Foreclosure | $555.00 | $555.00 | 7 | 0-29 | GMAP | 10-12683 |
| Freddie | 0477550040 | 1093703 | 28-Jan-11 | RODRIGUEZ, ESTHER | Foreclosure | $80.00 | $80.00 | 7 | 0-29 | GMAP | 10-03034 |
| Freddie | 0601376473 | 1093704 | 28-Jan-11 | LUBCZYNSKI, JOHN | Foreclosure | $305.00 | $305.00 | 7 | 0-29 | GMAP | 10-03041 |
| Freddie | 0601459571 | 1093847 | 28-Jan-11 | HABACH, SADIK | Foreclosure | $530.00 | $530.00 | 7 | 0-29 | GMAP | 10-16587 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

**FREDDIE**

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie | 0601386581 | 1093563 | 28-Jan-11 | EDWARDS, ROCKEY | Foreclosure | $525.00 | $525.00 | 7 | 0-29 | GMAP | 09-94472 |
| Freddie | 0600833453 | 1094247 | 28-Jan-11 | GUILLEN, BLANCA | Foreclosure | $305.00 | $305.00 | 7 | 0-29 | GMAP | 10-04607 |
| Freddie | 0429347628 | 1095216 | 31-Jan-11 | MACDOWELL, JOSEPH | Foreclosure | $305.00 | $305.00 | 4 | 0-29 | GMAP | 10-31339 |
| Freddie | 0597346907 | 1095219 | 31-Jan-11 | DAVIS, SUSAN | Foreclosure | $305.00 | $305.00 | 4 | 0-29 | GMAP | 10-31370 |
| Freddie | 0475198230 | 1097365 | 01-Feb-11 | ATKINSON, GICELA | Foreclosure | $50.00 | $50.00 | 3 | 0-29 | GMAP | 09-92308 |
| Freddie | 0601734271 | 1098053 | 01-Feb-11 | URIBE, LUIS | Foreclosure | $380.00 | $380.00 | 3 | 0-29 | GMAP | 09-65885 |
| Freddie | 0685536397 | 1098062 | 01-Feb-11 | HOWELL, RODNEY | Foreclosure | $220.00 | $220.00 | 3 | 0-29 | GMAP | 07-18480 |
| Freddie | 0475911665 | 1098104 | 01-Feb-11 | ABRIGO, RAQUEL | Foreclosure | $656.60 | $656.60 | 3 | 0-29 | GMAP | 08-08529 |
| Freddie | 0601505279 | 1098091 | 01-Feb-11 | RIVAS, EVER | Foreclosure | $120.00 | $120.00 | 3 | 0-29 | GMAP | 08-94360 |
| Freddie | 0601565182 | 1098092 | 01-Feb-11 | ZAPATA, ILEANA | Foreclosure | $320.00 | $320.00 | 3 | 0-29 | GMAP | 08-96468 |
| Freddie | 0475404786 | 1098093 | 01-Feb-11 | FUSTES, MARIA | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 08-95262 |
| Freddie | 0602104437 | 1098119 | 01-Feb-11 | ROJAS, WILBER | Foreclosure | $170.00 | $170.00 | 3 | 0-29 | GMAP | 09-43963 |
| Freddie | 1000178444 | 1098111 | 01-Feb-11 | DAVIS, DOREEN | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 09-18470 |
| Freddie | 0425290335 | 1098152 | 01-Feb-11 | CIRIECO, EDWARD | Foreclosure | $655.00 | $655.00 | 3 | 0-29 | GMAP | 08-04386 |
| Freddie | 0601026330 | 1098158 | 01-Feb-11 | SANKEY, EDWIN | Foreclosure | $10.00 | $10.00 | 3 | 0-29 | GMAP | 09-16283 |
| Freddie | 0601447391 | 1098214 | 01-Feb-11 | GANDIA, JOSE | Foreclosure | $2,292.50 | $2,292.50 | 3 | 0-29 | GMAP | 08-49732 |
| Freddie | 0601748142 | 1098215 | 01-Feb-11 | CARTER, JAMES | Foreclosure | $200.00 | $200.00 | 3 | 0-29 | GMAP | 08-53625 |
| Freddie | 0010297844 | 1098224 | 01-Feb-11 | CARTER, MARTHA | Foreclosure | $382.00 | $382.00 | 3 | 0-29 | GMAP | 10-27430 |
| Freddie | 0685327490 | 1098080 | 01-Feb-11 | GREENE, RICHARD | Foreclosure | $70.00 | $70.00 | 3 | 0-29 | GMAP | 08-68770 |
| Freddie | 0685503491 | 1098688 | 02-Feb-11 | WATSON, HYLTON | Foreclosure | $2,005.00 | $2,005.00 | 2 | 0-29 | GMAP | 08-93707 |
| Freddie | 0476232764 | 1099269 | 02-Feb-11 | FALCONE-FERNER, ROSE | Foreclosure | $90.00 | $90.00 | 2 | 0-29 | GMAP | 09-72301 |
| Freddie | 0000021493 | 1100445 | 03-Feb-11 | VAZQUEZ, FELISA | Bankruptcy | $250.00 | $250.00 | 1 | 0-29 | GMAP | 08-62368 |

$271,820.73

Case 0:11-cv-61526-MGC   Document 10-11   Entered on FLSD Docket 07/12/2011   Page 11 of 33

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|-----------|--------|-----------|--------------|---------------|--------------|----------------|------------|----------|----------------|-------------|-------------|
| FHA | 0602159766 | 888513 | 17-Jun-10 | YOUNGBLOOD, JOHN | Bankruptcy | $800.00 | $250.00 | 232 | Over 180 | GMAP | 10-20483 |
| FHA | 0602045653 | 1085209 | 20-Jan-11 | CASSARA, RONNIE | Bankruptcy | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-52170 |
| FHA | 0602051150 | 1088000 | 25-Jan-11 | MCPHERSON, RACQUELL | Bankruptcy | $125.00 | $125.00 | 10 | 0-29 | GMAP | 10-01187 |
| FHA | 7441831633 | 1088656 | 26-Jan-11 | OROZCO, MARIA F. | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-10495 |
| FHA | 0602046284 | 1089550 | 26-Jan-11 | SOTO, MARTHA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-52171 |
| FHA | 0602104659 | 1089186 | 26-Jan-11 | STRAUBEL, BRUCE | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-16779 |
| FHA | 0601341945 | 1089240 | 26-Jan-11 | MUNOZ, LERIDO | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-23472 |
| PMI | 0601855297 | 1089122 | 26-Jan-11 | GERONIMO, AIDA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-94463 |
| PMI | 7380703074 | 566718 | 27-Jan-09 | ALLEN, MARK | Bankruptcy | $300.00 | $300.00 | 738 | Over 180 | HCNW | 09-19523 |
| PMI | 7417707338 | 586951 | 23-Feb-09 | RUTHER, CELIA | Bankruptcy | $250.00 | $250.00 | 711 | Over 180 | HCNW | 08-95807 |
| PMI | 7392094744 | 599747 | 20-Mar-09 | BROOKS, KIMBERLY | Bankruptcy | $250.00 | $250.00 | 686 | Over 180 | HCNW | 08-08007 |
| PMI | 7437996176 | 612514 | 20-Apr-09 | SOLOMON, JUSTIN | Bankruptcy | $250.00 | $250.00 | 655 | Over 180 | HCNW | 09-40436 |
| PMI | 0830002027 | 613094 | 21-Apr-09 | OPOLKA, ALBERT\CAROL | Bankruptcy | $1,260.00 | $1,260.00 | 654 | Over 180 | GMAP | 02-95477 |
| PMI | 7429764368 | 619554 | 04-May-09 | ARIAS, MAXI | Bankruptcy | $250.00 | $250.00 | 641 | Over 180 | HCNW | 09-32333 |
| PMI | 0307700182 | 622639 | 08-May-09 | NUNEZ, SANTOS | Bankruptcy | $250.00 | $250.00 | 637 | Over 180 | GMAP | 09-41440 |
| PMI | 0713914891 | 628583 | 21-May-09 | ELIAS, ROMERO/ARIEL | Bankruptcy | $800.00 | $800.00 | 624 | Over 180 | HCNW | 09-41235 |
| PMI | 0359309349 | 643250 | 16-Jun-09 | TODD, ROGER N. | Bankruptcy | $500.00 | $500.00 | 598 | Over 180 | GMAP | 07-84770 |
| PMI | 7424187540 | 649636 | 29-Jun-09 | RECH, ERICA | Bankruptcy | $250.00 | $250.00 | 585 | Over 180 | HCNW | 08-14626 |
| PMI | 7655515120 | 654894 | 08-Jul-09 | FUNDING, SOUTHSTAR | Bankruptcy | $350.00 | $350.00 | 576 | Over 180 | GMAP | 09-40527 |
| PMI | 7470604018 | 660476 | 16-Jul-09 | ARAUJO, JESUS | Bankruptcy | $700.00 | $700.00 | 568 | Over 180 | HCNW | 09-50905 |
| PMI | 7306182080 | 662639 | 21-Jul-09 | COOK, KATHERINE | Bankruptcy | $500.00 | $500.00 | 563 | Over 180 | HCNW | 08-03861 |
| PMI | 7442244331 | 674349 | 07-Aug-09 | PEREZ, WILFREDO | Bankruptcy | $250.00 | $250.00 | 546 | Over 180 | HCNW | 09-33707 |
| PMI | 7306184797 | 690345 | 02-Sep-09 | MC CARTHY, JOHN | Bankruptcy | $250.00 | $250.00 | 520 | Over 180 | HCNW | 09-71151 |
| PMI | 359214815 | 697750 | 14-Sep-09 | NEFF, CLIFFORD | Bankruptcy | $700.00 | $700.00 | 508 | Over 180 | HCNW | 09-78246 |
| PMI | 7438140865 | 705145 | 23-Sep-09 | MORALES, MARTHA | Bankruptcy | $250.00 | $250.00 | 499 | Over 180 | HCNW | 09-85067 |
| PMI | 0713910785 | 706682 | 25-Sep-09 | SAYER, JOHANN | Bankruptcy | $360.00 | $360.00 | 497 | Over 180 | GMAP | 08-02860 |
| PMI | 8253494283 | 709215 | 30-Sep-09 | CASTELLANOS, ADRIAN | Bankruptcy | $360.00 | $360.00 | 492 | Over 180 | GMAP | 09-41948 |
| PMI | 8656460038 | 712255 | 06-Oct-09 | SHUSTER, AUDRA | Bankruptcy | $360.00 | $360.00 | 486 | Over 180 | HCNW | 09-41248 |
| PMI | 7306184797 | 726192 | 29-Oct-09 | MC CARTHY, JOHN | Bankruptcy | $360.00 | $360.00 | 463 | Over 180 | HCNW | 09-71151 |
| PMI | 0359101769 | 727164 | 30-Oct-09 | KOLLER, JOHN | Bankruptcy | $250.00 | $250.00 | 462 | Over 180 | GMAP | 09-68176 |
| PMI | 7431467612 | 750081 | 25-Nov-09 | DIAZ, ZOBAIDA | Bankruptcy | $300.00 | $300.00 | 436 | Over 180 | HCNW | 07-84771 |
| PMI | 7440636652 | 781872 | 13-Jan-10 | MCCORKLE, MARK | Bankruptcy | $250.00 | $250.00 | 387 | Over 180 | HCNW | 09-90427 |
| PMI | 0359371438 | 782386 | 14-Jan-10 | MCCARTHY, NARDA | Bankruptcy | $250.00 | $250.00 | 386 | Over 180 | HCNW | 09-97200 |
| PMI | 7433488848 | 794918 | 03-Feb-10 | CANNON, FRANCIS / MAMIE | Bankruptcy | $250.00 | $250.00 | 366 | Over 180 | GMAP | 07-26002 |
| PMI | 0359102339 | 798417 | 09-Feb-10 | MCCRANK, ELIZABETH | Bankruptcy | $250.00 | $250.00 | 360 | Over 180 | GMAP | 10-01873 |
| PMI | 0359037251 | 841751 | 15-Apr-10 | GUST, ELLEN | Bankruptcy | $250.00 | $250.00 | 295 | Over 180 | GMAP | 10-11692 |
| PMI | 0359516066 | 855214 | 05-May-10 | ENRIQUEZ, ALFREDO | Bankruptcy | $250.00 | $250.00 | 275 | Over 180 | HCNW | 09-17753 |
| PMI | 7442250536 | 862672 | 17-May-10 | BLOUNT, DIANNE | Bankruptcy | $700.00 | $700.00 | 263 | Over 180 | HCNW | 09-37965 |
| PMI | 1115027481 | 895258 | 30-Jun-10 | GILLETTE, DONALD | Bankruptcy | $700.00 | $700.00 | 219 | Over 180 | HCNW | 10-26490 |
| PMI | 7435484944 | 901830 | 12-Jul-10 | DONOVAN, JOHN | Bankruptcy | $250.00 | $250.00 | 207 | Over 180 | HCNW | 10-29333 |
| PMI | 0359501753 | 918254 | 05-Aug-10 | SINGH, GOWKARRAN | Bankruptcy | $250.00 | $250.00 | 183 | Over 180 | GMAP | 09-55892 |
| PMI | 7436946347 | 928106 | 23-Aug-10 | GUZMAN, MAYRA | Bankruptcy | $250.00 | $250.00 | 165 | 90-179 | HCNW | 10-31704 |
| PMI | 0810003034 | 932947 | 31-Aug-10 | FRESCO, JUAN | Bankruptcy | $250.00 | $250.00 | 157 | 90-179 | GMAP | 09-90753 |
| PMI | 0713289282 | 938428 | 08-Sep-10 | CAMPOS, EZEQUIEL | Bankruptcy | $250.00 | $250.00 | 149 | 90-179 | GMAP | 09-32857 |
| PMI | 7434740932 | 939142 | 09-Sep-10 | CASTILLO, WILLIAM | Bankruptcy | $250.00 | $250.00 | 148 | 90-179 | HCNW | 10-37347 |
| PMI | 7441262342 | 953896 | 05-Oct-10 | WIGGINS, WILLIE | Bankruptcy | $700.00 | $700.00 | 122 | 90-179 | HCNW | 09-64767 |
| PMI | 7473024156 | 963905 | 20-Oct-10 | GARCON, WILSON | Bankruptcy | $250.00 | $250.00 | 107 | 90-179 | HCNW | 08-95097 |
| PMI | 0359340563 | 999101 | 03-Nov-10 | TORRACO, SAMUEL | Bankruptcy | $300.00 | $300.00 | 93 | 90-179 | GMAP | 09-17059 |
| PMI | 7429302755 | 999102 | 03-Nov-10 | TORRACO, SAMUEL | Bankruptcy | $300.00 | $300.00 | 93 | 90-179 | HCNW | 09-17387 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359394873 | 999103 | 03-Nov-10 | TORRACO JR, SAMUEL | Bankruptcy | $300.00 | $300.00 | 93 | 90-179 | GMAP | 09-17850 |
| PMI | 8307057483 | 999106 | 03-Nov-10 | PILGER, WILLIAM | Bankruptcy | $300.00 | $300.00 | 93 | 90-179 | GMAP | 09-65717 |
| PMI | 7401238258 | 997909 | 03-Nov-10 | BROWN, CHRISTOPHER | Bankruptcy | $360.00 | $360.00 | 93 | 90-179 | HCNW | 09-90764 |
| PMI | 0359442365 | 996859 | 03-Nov-10 | DOUGLAS, KARLEEN | Bankruptcy | $250.00 | $250.00 | 93 | 90-179 | GMAP | 09-18250 |
| PMI | 0835001428 | 996862 | 03-Nov-10 | BASHIR, YOUSEF | Bankruptcy | $250.00 | $250.00 | 93 | 90-179 | GMAP | 10-27492 |
| PMI | 7472905173 | 996863 | 03-Nov-10 | MARSHALL, HARRY | Bankruptcy | $250.00 | $250.00 | 93 | 90-179 | HCNW | 10-44132 |
| PMI | 359212980 | 1083762 | 19-Jan-11 | TZELEPIS, ANDREA | Bankruptcy | $150.00 | $150.00 | 16 | 0-29 | GMAP | 07-19870 |
| PMI | 0359529364 | 1078159 | 19-Jan-11 | VELEZ, FRANK | Bankruptcy | $250.00 | $250.00 | 16 | 0-29 | GMAP | 08-05468 |
| PMI | 0359215132 | 1085208 | 20-Jan-11 | NIDAY, LINDA | Bankruptcy | $150.00 | $150.00 | 15 | 0-29 | GMAP | 09-24980 |
| PMI | 0359210170 | 1085723 | 21-Jan-11 | SCHOOLEY, MELISSA | Bankruptcy | $150.00 | $150.00 | 14 | 0-29 | GMAP | 09-24198 |
| PMI | 0359169031 | 1086070 | 24-Jan-11 | BENIPAYO, ALBERT | Bankruptcy | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-70477 |
| PMI | 0359030582 | 1086842 | 24-Jan-11 | LOPEZ, JULIUS | Bankruptcy | $500.00 | $500.00 | 11 | 0-29 | GMAP | 09-84033 |
| PMI | 7428041248 | 1088685 | 26-Jan-11 | APONTE, RAMON | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-09771 |
| PMI | 7440226264 | 1088649 | 26-Jan-11 | GERSTL, JEFFREY/SHEILA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-09760 |
| PMI | 7425735289 | 1088939 | 26-Jan-11 | KISS, MATTHEW | Bankruptcy | $500.00 | $500.00 | 9 | 0-29 | HCNW | 08-31493 |
| PMI | 7429423676 | 1088980 | 26-Jan-11 | ANTONMATTEI, JAN | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-48664 |
| PMI | 0601296780 | 1088882 | 26-Jan-11 | ADAMS, ANTHONY | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-10865 |
| PMI | 0307599139 | 1090007 | 26-Jan-11 | PHILLIP, PHILOMISE | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-98982 |
| PMI | 0474120037 | 1089992 | 26-Jan-11 | GEGAJ, TOM | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-98181 |
| PMI | 0474687340 | 1089993 | 26-Jan-11 | CROSS, JASON | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-98184 |
| PMI | 0359138465 | 1089831 | 26-Jan-11 | MYERS, LINDA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-90051 |
| PMI | 0359442053 | 1089833 | 26-Jan-11 | POOLE, ROSE | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-90656 |
| PMI | 0359442775 | 1089834 | 26-Jan-11 | CLEMENT, MICHE | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-90657 |
| PMI | 0359505650 | 1089835 | 26-Jan-11 | JOHNSON, SHERAN | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-90663 |
| PMI | 0359509383 | 1089836 | 26-Jan-11 | FERNANDEZ, MARLENE | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-90667 |
| PMI | 0474254976 | 1089840 | 26-Jan-11 | DIOGUARDI, VITO | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-90680 |
| PMI | 0810003034 | 1089841 | 26-Jan-11 | FRESCO, JUAN | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-90753 |
| PMI | 0810027834 | 1089844 | 26-Jan-11 | KANEHL, MARLA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-90994 |
| PMI | 0359015181 | 1089768 | 26-Jan-11 | RAMOS, ANA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-89784 |
| PMI | 0359215757 | 1089770 | 26-Jan-11 | WHITTY, MAUDE | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-89791 |
| PMI | 0307605716 | 1089879 | 26-Jan-11 | BUKOVAC, JOSEPH | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-91832 |
| PMI | 7425985058 | 1089417 | 26-Jan-11 | YEDRA, VICTOR | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | HCNW | 09-33961 |
| PMI | 7438563355 | 1089430 | 26-Jan-11 | LEE, MARCIA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | HCNW | 09-36954 |
| PMI | 0307705866 | 1089158 | 26-Jan-11 | HIRSCH, JERROLD | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-99956 |
| PMI | 0713903592 | 1089144 | 26-Jan-11 | MARTINEZ, TIANY | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-94949 |
| PMI | 0359311487 | 1089145 | 26-Jan-11 | KNOWLES, LAVERIA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-95012 |
| PMI | 0359311490 | 1089146 | 26-Jan-11 | KNOWLES, LAVERIA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-95013 |
| PMI | 0359515494 | 1089147 | 26-Jan-11 | LORENZO, ISMAEL | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-95018 |
| PMI | 0359524637 | 1089148 | 26-Jan-11 | TRAPP, JAMES | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-96405 |
| PMI | 0359245863 | 1089151 | 26-Jan-11 | DIAZ, ERNESTO | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-96742 |
| PMI | 7421112343 | 1089202 | 26-Jan-11 | WELSH, DONALD | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | HCNW | 09-18469 |
| PMI | 0359371479 | 1089231 | 26-Jan-11 | AGERO, LILIANA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-26152 |
| PMI | 0307721771 | 1089242 | 26-Jan-11 | KOWALCZYK, JOSEPH | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-24155 |
| PMI | 0474445772 | 1089051 | 26-Jan-11 | PEDRAJA, ORLANDO | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-71255 |
| PMI | 7427742093 | 1089053 | 26-Jan-11 | VALDES, KIMBERLY | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-71279 |
| PMI | 7440295798 | 1089055 | 26-Jan-11 | MARCELO, ERIK | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-71762 |
| PMI | 0360107590 | 1089109 | 26-Jan-11 | JACQUET, MARIE | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-94187 |
| PMI | 0474766979 | 1089110 | 26-Jan-11 | CURLEY, PAUL | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-94192 |
| PMI | 0475473286 | 1089111 | 26-Jan-11 | ZAPATA, JOHN | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-94197 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0475754347 | 1089112 | 26-Jan-11 | PEREZ, AIDA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-94198 |
| PMI | 0601330397 | 1089113 | 26-Jan-11 | LATHROP, JAMES | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-94272 |
| PMI | 0601820594 | 1089121 | 26-Jan-11 | MARROQUIN, MARCOS | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-94461 |
| PMI | 0359511551 | 1089124 | 26-Jan-11 | WARNER, GORDON | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-94664 |
| PMI | 0810006389 | 1089127 | 26-Jan-11 | CARIDAD, CELINA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-95077 |
| PMI | 0359393952 | 1089130 | 26-Jan-11 | WILSON, DAPHNE | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-95889 |
| PMI | 0359168531 | 1089134 | 26-Jan-11 | RIGG, MARQUIS | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-98391 |
| PMI | 0359141150 | 1089088 | 26-Jan-11 | TINNEY, AMANDA | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-87091 |
| PMI | 0307714438 | 1089101 | 26-Jan-11 | PORTILLO-VALLES, JOSE | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-93876 |
| PMI | 0359209696 | 1089103 | 26-Jan-11 | MOSCOSO, KURT | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-93975 |
| PMI | 0359395367 | 1089104 | 26-Jan-11 | SNIEGOCKI, ELIZABETH | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-94058 |
| PMI | 0359488785 | 1089105 | 26-Jan-11 | GARCIA, WINSTON | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-94066 |
| PMI | 0359500383 | 1089106 | 26-Jan-11 | SILVA, EDMUNDO | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 08-94072 |
| PMI | 0473598787 | 1091011 | 26-Jan-11 | GIBELY, LEO | Bankruptcy | $150.00 | $150.00 | 9 | 0-29 | HCNW | 08-30887 |
| PMI | 0601609943 | 1090679 | 26-Jan-11 | MURPHY, JOHN | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-41203 |
| PMI | 0307727273 | 1090684 | 26-Jan-11 | BAPTISTE, MIRLINE | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-41253 |
| PMI | 0835013638 | 1090630 | 26-Jan-11 | WATSON, EUCAL | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-33575 |
| PMI | 0360126130 | 1090594 | 26-Jan-11 | RAMIREZ, RICARDO | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-31320 |
| PMI | 0359120478 | 1090167 | 26-Jan-11 | HYLTON, WAYNE | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-05586 |
| PMI | 7427429691 | 1091436 | 27-Jan-11 | COKER, ALICIA | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-54897 |
| PMI | 7423885938 | 1091440 | 27-Jan-11 | PALMER, ANGELA | Bankruptcy | $500.00 | $500.00 | 8 | 0-29 | HCNW | 08-55853 |
| PMI | 7440785970 | 1091323 | 27-Jan-11 | DORVAL, JULINA | Bankruptcy | $500.00 | $500.00 | 8 | 0-29 | HCNW | 08-31797 |
| PMI | 0601312237 | 1091347 | 27-Jan-11 | MILLER, SELVESTA | Bankruptcy | $150.00 | $150.00 | 8 | 0-29 | GMAP | 08-35571 |
| PMI | 7440252088 | 1091361 | 27-Jan-11 | RODRIGUEZ, EXPEDITA | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-38363 |
| PMI | 7439514563 | 1091381 | 27-Jan-11 | RUST, KRISTIN | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-43471 |
| PMI | 7440352573 | 1091401 | 27-Jan-11 | DAVILA, MANUEL | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-47280 |
| PMI | 7471752048 | 1091777 | 27-Jan-11 | CASTILLO, RICARDO | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-33267 |
| PMI | 0359029236 | 1091780 | 27-Jan-11 | ANDRADE, OSCAR | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | GMAP | 09-33665 |
| PMI | 7429215148 | 1091783 | 27-Jan-11 | FOWLER, RAYMOND | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-33879 |
| PMI | 7439784380 | 1091785 | 27-Jan-11 | ANDERSON, LANCE | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-34078 |
| PMI | 7439791682 | 1091786 | 27-Jan-11 | BAUMGARDNER, JERRY | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-34079 |
| PMI | 7423850130 | 1091787 | 27-Jan-11 | MAXWELL, KELLY | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-33996 |
| PMI | 7436021141 | 1091792 | 27-Jan-11 | PRIYAMPOLOSKIY, MARIELA | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-36182 |
| PMI | 7438626830 | 1091794 | 27-Jan-11 | CALDERON, ROBERTO | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-36956 |
| PMI | 7440372936 | 1091795 | 27-Jan-11 | SUNGADI, THERESA | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-37858 |
| PMI | 7440805455 | 1091796 | 27-Jan-11 | PEREZ, SANDRA | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-37873 |
| PMI | 7441668035 | 1091799 | 27-Jan-11 | SIMMONS, KEVIN | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-37896 |
| PMI | 7438628380 | 1091859 | 27-Jan-11 | CARABALLO, JOSE | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-48778 |
| PMI | 7439743972 | 1091860 | 27-Jan-11 | JONES, DIAN | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-48788 |
| PMI | 7440284669 | 1092200 | 27-Jan-11 | BRUCE, HAZEL | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-81435 |
| PMI | 7428130470 | 1092249 | 27-Jan-11 | ALEXANDRE, MARIE | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-90799 |
| PMI | 7441200664 | 1091567 | 27-Jan-11 | TSISTINAS, MARK | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-75615 |
| PMI | 7442259776 | 1091505 | 27-Jan-11 | FUSTE, DANELIA | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-72154 |
| PMI | 7437754351 | 1091509 | 27-Jan-11 | ROSIUS, KERLANDE | Bankruptcy | $275.00 | $275.00 | 8 | 0-29 | HCNW | 08-72596 |
| PMI | 7426246740 | 1091557 | 27-Jan-11 | VINOGRADOV, VITALY | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-79491 |
| PMI | 7427320858 | 1091558 | 27-Jan-11 | MARTINEZ, BASILIO | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-79567 |
| PMI | 7425112992 | 1091516 | 27-Jan-11 | STERGIADES, BRIAN | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-74874 |
| PMI | 7440088979 | 1091543 | 27-Jan-11 | FONTES, GERARDO | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-76554 |
| PMI | 7439390733 | 1091545 | 27-Jan-11 | MATTHEWS, JACK | Bankruptcy | $1,000.00 | $1,000.00 | 8 | 0-29 | HCNW | 08-76572 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0473904837 | 1091554 | 27-Jan-11 | HERNANDEZ, JUAN | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-78983 |
| PMI | 7428498133 | 1091631 | 27-Jan-11 | REYES, LUISA | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-97872 |
| PMI | 7438885477 | 1091924 | 27-Jan-11 | TROJACK, KEVIN | Bankruptcy | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-57465 |
| PMI | 7439982802 | 1092737 | 28-Jan-11 | MENDEZ, JUAN | Bankruptcy | $1,000.00 | $1,000.00 | 7 | 0-29 | HCNW | 07-75623 |
| PMI | 7441940772 | 1092852 | 28-Jan-11 | CAMP, JERROLD | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-37298 |
| PMI | 7440280642 | 1092883 | 28-Jan-11 | RUANO, JOSE | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-52354 |
| PMI | 7441005063 | 1092885 | 28-Jan-11 | MIGUEL, ANALIA | Bankruptcy | $1,250.00 | $1,250.00 | 7 | 0-29 | HCNW | 08-52372 |
| PMI | 0810028789 | 1092796 | 28-Jan-11 | GEDEON, JEAN R | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | GMAP | 07-12782 |
| PMI | 7441377132 | 1092972 | 28-Jan-11 | PAEZ, REINALDO | Bankruptcy | $750.00 | $750.00 | 7 | 0-29 | HCNW | 08-68472 |
| PMI | 7437345267 | 1092980 | 28-Jan-11 | OLIVER, JORGE | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-69072 |
| PMI | 7439695180 | 1092981 | 28-Jan-11 | CAMACHO, JULIO | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-69096 |
| PMI | 7423994466 | 1092986 | 28-Jan-11 | DESTINE, DONEL | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-69871 |
| PMI | 7441127750 | 1093467 | 28-Jan-11 | NGUYEN, JOE | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-85974 |
| PMI | 7441059771 | 1093484 | 28-Jan-11 | VAZQUEZ, HENRY | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-74233 |
| PMI | 7473423044 | 1093504 | 28-Jan-11 | LOPEZ, KARLA | Bankruptcy | $500.00 | $500.00 | 7 | 0-29 | HCNW | 09-81630 |
| PMI | 7441010717 | 1093513 | 28-Jan-11 | GOMEZ, ALEJANDRO | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-85738 |
| PMI | 7439469974 | 1093227 | 28-Jan-11 | DOCZYNSKI, LESTER | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-32992 |
| PMI | 7441337078 | 1093228 | 28-Jan-11 | MENDEZ, NIURIS | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-32998 |
| PMI | 7440172153 | 1093249 | 28-Jan-11 | BUTLER, YVONNE | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-37850 |
| PMI | 7440978948 | 1093254 | 28-Jan-11 | LUBIN, MERNEUS | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-37877 |
| PMI | 7441332780 | 1093256 | 28-Jan-11 | JOHNSON, LYDIA | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-37887 |
| PMI | 7440127843 | 1093278 | 28-Jan-11 | JOHNSON, ALETHEA | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-48794 |
| PMI | 7442000873 | 1093283 | 28-Jan-11 | ROSE, SANDRA | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-49299 |
| PMI | 7440915155 | 1093293 | 28-Jan-11 | LINDELOW, MARTHA | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-50776 |
| PMI | 7440860732 | 1093593 | 28-Jan-11 | PALMA, OSCAR | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-95075 |
| PMI | 7434746764 | 1093597 | 28-Jan-11 | IBERTIS, PABLO | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-96293 |
| PMI | 7437198831 | 1093629 | 28-Jan-11 | CHATTERAM, VADEWATTI | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-96346 |
| PMI | 7439841156 | 1093631 | 28-Jan-11 | PAGE, MARCUS | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-97153 |
| PMI | 7417952710 | 1093795 | 28-Jan-11 | LA PEDRAJA, LUCRECIA | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | HCNW | 10-12613 |
| PMI | 0359040753 | 1093688 | 28-Jan-11 | RUIZ, AILEEN | Bankruptcy | $250.00 | $250.00 | 7 | 0-29 | GMAP | 10-01020 |
| PMI | 7439794652 | 1093832 | 28-Jan-11 | SCHMITZ, JASON | Bankruptcy | $500.00 | $500.00 | 7 | 0-29 | HCNW | 10-15665 |
| PMI | 7421159054 | 1093901 | 28-Jan-11 | VILLASENOR, LORENA | Bankruptcy | $500.00 | $500.00 | 7 | 0-29 | HCNW | 10-23073 |
| PMI | 7441293271 | 1094212 | 28-Jan-11 | RODRIGUEZ, HECTOR | Bankruptcy | $150.00 | $150.00 | 7 | 0-29 | HCNW | 08-68069 |
| VA | 7441290939 | 1094858 | 31-Jan-11 | CATERIANO, KAREN | Bankruptcy | $250.00 | $250.00 | 4 | 0-29 | HCNW | 09-98060 |
| VA | 7442305132 | 1094919 | 31-Jan-11 | GUERRA, JOHN | Bankruptcy | $250.00 | $250.00 | 4 | 0-29 | HCNW | 09-97218 |
| FHA | 7440477156 | 1094921 | 31-Jan-11 | KILBRIDE, GARY | Bankruptcy | $250.00 | $250.00 | 4 | 0-29 | HCNW | 09-97224 |
| FHA | 7441491339 | 1094922 | 31-Jan-11 | SIMMONS, GERALDINE | Bankruptcy | $250.00 | $250.00 | 4 | 0-29 | HCNW | 09-97230 |
| FHA | 7420971111 | 1094947 | 31-Jan-11 | GUERRERO, DENNIS | Bankruptcy | $750.00 | $750.00 | 4 | 0-29 | HCNW | 10-00977 |
| FHA | 7441623550 | 1095190 | 31-Jan-11 | TODD, KAREN | Bankruptcy | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-27471 |
| FHA | 7440976488 | 1094533 | 31-Jan-11 | DANIEL, MARIE | Bankruptcy | $250.00 | $250.00 | 4 | 0-29 | HCNW | 08-90392 |
| FHA | 7441430766 | 1094552 | 31-Jan-11 | LEVITT, JOSHUA | Bankruptcy | $500.00 | $500.00 | 4 | 0-29 | HCNW | 08-94955 |
| FHA | 7441285541 | 1094858 | 01-Feb-11 | MARTINEZ, CRUZ | Bankruptcy | $500.00 | $500.00 | 3 | 0-29 | HCNW | 10-28812 |
| FHA | 0600948036 | 751719 | 30-Nov-09 | PREWITT, DOMINIC | Bankruptcy | $800.00 | $300.00 | 431 | Over 180 | GMAP | 08-32789 |
| PMI | 0602416215 | 798415 | 09-Feb-10 | WALKUP, WILLIAM | Bankruptcy | $800.00 | $100.00 | 360 | Over 180 | GMAP | 10-01823 |
| PMI | 0830001566 | 812249 | 04-Mar-10 | AYCOCK, STEPHEN/CHRISTY | Bankruptcy | $850.00 | $150.00 | 337 | Over 180 | GMAP | 07-06584 |
| PMI | 0702087430 | 1089604 | 26-Jan-11 | YATES, BENJAMIN | Bankruptcy | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-53150 |
| PMI | 7435923362 | 555218 | 07-Jan-09 | TREMBLAY, SCOTT | Deed-in-Lieu | $430.00 | $430.00 | 758 | Over 180 | HCNW | 08-99216 |
| PMI | 7433078664 | 555222 | 07-Jan-09 | PRINCE, KATHLEEN | Deed-in-Lieu | $430.00 | $430.00 | 758 | Over 180 | HCNW | 08-99252 |
| PMI | 7471709857 | 555223 | 07-Jan-09 | DUDAS, FRANK | Deed-in-Lieu | $430.00 | $430.00 | 758 | Over 180 | HCNW | 08-99261 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill_age | Bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7471610360 | 566681 | 26-Jan-09 | ONACA, IULIU | Deed-in-Lieu | $430.00 | $430.00 | 739 | Over 180 | HCNW | 08-03527 |
| PMI | 7442170791 | 607274 | 08-Apr-09 | HALE, GABRIELLA | Deed-in-Lieu | $450.00 | $450.00 | 667 | Over 180 | HCNW | 08-99074 |
| PMI | 7441438850 | 625968 | 15-May-09 | DORSAINVAL, WIDMARCK | Deed-in-Lieu | $450.00 | $450.00 | 630 | Over 180 | HCNW | 08-03612 |
| PMI | 7441241353 | 626420 | 15-May-09 | ESPINOZA, ALFREDO | Deed-in-Lieu | $450.00 | $450.00 | 630 | Over 180 | HCNW | 08-99293 |
| PMI | 7429198864 | 626421 | 15-May-09 | COMNEY, VERNON | Deed-in-Lieu | $430.00 | $430.00 | 630 | Over 180 | HCNW | 08-99294 |
| PMI | 7441319951 | 626426 | 15-May-09 | MURPHY, PAMELA | Deed-in-Lieu | $430.00 | $430.00 | 630 | Over 180 | HCNW | 08-03546 |
| PMI | 0810010864 | 631599 | 28-May-09 | HOLT, BRENDA | Deed-in-Lieu | $430.00 | $430.00 | 617 | Over 180 | HCNW | 08-99205 |
| PMI | 7441138658 | 631600 | 28-May-09 | GARCIA, AGRIPINA | Deed-in-Lieu | $430.00 | $430.00 | 617 | Over 180 | HCNW | 08-99247 |
| PMI | 7442304556 | 631973 | 29-May-09 | CLAPPER, EDWARD | Deed-in-Lieu | $425.00 | $425.00 | 616 | Over 180 | HCNW | 08-99202 |
| PMI | 7424509347 | 632174 | 29-May-09 | WALES, FRANCES | Deed-in-Lieu | $430.00 | $430.00 | 616 | Over 180 | HCNW | 09-21046 |
| PMI | 7442542866 | 635177 | 03-Jun-09 | FORTNEY, KATHERINE | Deed-in-Lieu | $430.00 | $430.00 | 611 | Over 180 | HCNW | 08-99225 |
| PMI | 7442169454 | 656369 | 09-Jul-09 | MARQUEZ, JOHN | Deed-in-Lieu | $430.00 | $430.00 | 575 | Over 180 | HCNW | 08-03551 |
| PMI | 7441142064 | 656374 | 09-Jul-09 | DUGGAN, JOAN | Deed-in-Lieu | $430.00 | $430.00 | 575 | Over 180 | HCNW | 08-03751 |
| PMI | 0359529964 | 755310 | 04-Dec-09 | HAMILTON, KATHERINE | Deed-in-Lieu | $430.00 | $430.00 | 427 | Over 180 | GMAP | 09-82901 |
| PMI | 7421592353 | 757302 | 08-Dec-09 | BALDEAU, SHERRY | Deed-in-Lieu | $430.00 | $255.00 | 423 | Over 180 | GMAP | 09-73126 |
| PMI | 0359168282 | 760257 | 11-Dec-09 | LASTORINO, DEBRA | Deed-in-Lieu | $430.00 | $175.00 | 420 | Over 180 | GMAP | 09-73148 |
| PMI | 359442341 | 792859 | 01-Feb-10 | TKACH, ELVIRA | Deed-in-Lieu | $430.00 | $430.00 | 368 | Over 180 | GMAP | 10-96841 |
| PMI | 7429792849 | 807305 | 24-Feb-10 | CANON, LUZ | Deed-in-Lieu | $450.00 | $450.00 | 345 | Over 180 | HCNW | 10-01581 |
| PMI | 7439800301 | 813420 | 06-Mar-10 | NALDA, ANTHONY | Deed-in-Lieu | $430.00 | $430.00 | 335 | Over 180 | HCNW | 09-58680 |
| PMI | 7440184653 | 831864 | 01-Apr-10 | LIM, TEK | Deed-in-Lieu | $810.00 | $810.00 | 309 | Over 180 | HCNW | 10-96829 |
| PMI | 7439914474 | 905657 | 17-Jul-10 | BILDER, DENISE | Deed-in-Lieu | $430.00 | $430.00 | 202 | Over 180 | HCNW | 10-96826 |
| PMI | 0359530080 | 919184 | 07-Aug-10 | GARCIA, CARLOS | Deed-in-Lieu | $430.00 | $430.00 | 181 | Over 180 | GMAP | 10-16117 |
| PMI | 7437182249 | 959340 | 13-Oct-10 | WILLIAMS, JOHN | Deed-in-Lieu | $750.00 | $750.00 | 114 | 90-179 | HCNW | 10-42479 |
| PMI | 8710002552 | 999394 | 03-Nov-10 | PHIPPEN, MICHAEL | Deed-in-Lieu | $430.00 | $430.00 | 93 | 90-179 | GMAP | 10-32429 |
| PMI | 0601718630 | 1006387 | 08-Nov-10 | VITTA, MICHAEL | Deed-in-Lieu | $450.00 | $450.00 | 88 | 60-89 | GMAP | 10-42425 |
| PMI | 7655550630 | 1008810 | 08-Nov-10 | MARTINMATIAS, GASPAR | Deed-in-Lieu | $450.00 | $450.00 | 88 | 60-89 | HCNW | 10-42499 |
| PMI | 7655570612 | 1008959 | 08-Nov-10 | ROBERTS, MARIETTA | Deed-in-Lieu | $430.00 | $430.00 | 88 | 60-89 | HCNW | 10-42475 |
| PMI | 8710002456 | 1045557 | 17-Dec-10 | HOUK, LANE | Deed-in-Lieu | $430.00 | $430.00 | 49 | 30-59 | GMAP | 10-50846 |
| PMI | 7438728966 | 1045814 | 20-Dec-10 | MARTINEZ, YERA | Deed-in-Lieu | $430.00 | $430.00 | 46 | 30-59 | HCNW | 10-47592 |
| PMI | 7440220374 | 1045815 | 20-Dec-10 | NGUYEN, TRIEU | Deed-in-Lieu | $430.00 | $430.00 | 46 | 30-59 | HCNW | 10-47593 |
| PMI | 0307621074 | 1045819 | 20-Dec-10 | DOYLE, KEVIN | Deed-in-Lieu | $430.00 | $430.00 | 46 | 30-59 | GMAP | 10-38770 |
| PMI | 7441494754 | 1056918 | 30-Dec-10 | FERNANDEZ, RUBIELA | Deed-in-Lieu | $780.00 | $780.00 | 36 | 30-59 | HCNW | 10-32495 |
| PMI | 0835015647 | 1061258 | 05-Jan-11 | LAVERY-BARCLAY, CAROLYN | Deed-in-Lieu | $11.00 | $11.00 | 30 | 30-59 | GMAP | 10-32464 |
| PMI | 0601676983 | 1061274 | 05-Jan-11 | LEVITZ, RANDI | Deed-in-Lieu | $810.00 | $810.00 | 30 | 30-59 | GMAP | 10-42419 |
| PMI | 7441015641 | 1065390 | 07-Jan-11 | DUNN, DENNIS | Deed-in-Lieu | $795.00 | $795.00 | 28 | 0-29 | GMAP | 10-42441 |
| PMI | 7425131588 | 1075416 | 14-Jan-11 | ARMSTRONG, WILLIAM & LILIANA | Deed-in-Lieu | $795.00 | $795.00 | 21 | 0-29 | GMAP | 10-38783 |
| PMI | 8710002240 | 1085171 | 20-Jan-11 | DASCH, ROBERT J JR ESTATE | Deed-in-Lieu | $14.50 | $14.50 | 15 | 0-29 | GMAP | 10-38799 |
| PMI | 7424384642 | 1085173 | 20-Jan-11 | SUMMERSET, SHANNON | Deed-in-Lieu | $18.50 | $18.50 | 15 | 0-29 | HCNW | 10-47595 |
| PMI | 7424384642 | 1085648 | 21-Jan-11 | SUMMERSET, SHANNON | Deed-in-Lieu | $20.00 | $20.00 | 14 | 0-29 | HCNW | 10-47595 |
| PMI | 7438217846 | 1085649 | 21-Jan-11 | REID, LARCEN | Deed-in-Lieu | $10.00 | $10.00 | 14 | 0-29 | GMAP | 10-50841 |
| PMI | 0359042436 | 1099955 | 02-Feb-11 | MOLLICA, VINCENT | Deed-in-Lieu | $810.00 | $810.00 | 2 | 0-29 | GMAP | 10-47573 |
| PMI | 0702112747 | 984215 | 27-Oct-10 | MCKENNA, RAYNA | Deed-in-Lieu | $23.00 | $23.00 | 100 | 90-179 | GMAP | 10-32455 |
| PMI | 0601241657 | 944166 | 17-Sep-10 | CASTRO, ANNA | Eviction | $675.00 | $675.00 | 140 | 90-179 | GMAP | 10-40056 |
| PMI | 0602186237 | 944167 | 17-Sep-10 | LOPEZ, NOELVIS | Eviction | $675.00 | $675.00 | 140 | 90-179 | GMAP | 10-40058 |
| PMI | 0601271440 | 999852 | 03-Nov-10 | LOPEZ, ALFREDO | Eviction | $175.00 | $175.00 | 93 | 90-179 | GMAP | 10-49758 |
| PMI | 0602286147 | 999853 | 03-Nov-10 | FISHER, SARA | Eviction | $175.00 | $175.00 | 93 | 90-179 | GMAP | 10-50355 |
| PMI | 0602149337 | 999854 | 03-Nov-10 | HEURTEMATTE, JOSHUA | Eviction | $175.00 | $175.00 | 93 | 90-179 | GMAP | 10-50738 |
| PMI | 0307122303/261 | 1097956 | 01-Feb-11 | FRAZIER, KIM | Eviction | $175.00 | $175.00 | 3 | 0-29 | GMAP | 10-52503 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client_Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0820001996/261 | 298555 | 09-Nov-06 | PITTMAN, CARMELLA | Eviction | $175.00 | $175.00 | 1548 | Over 180 | SYMA | 06-64319 |
| PMI | 083300688 | 420811 | 16-Apr-08 | ALCAINE, ANA MARIA | Eviction | $1,747.00 | $1,747.00 | 1024 | Over 180 | SYMA | 07-01929 |
| PMI | 7440343549 | 597412 | 16-Mar-09 | SEISS, ANTON | Eviction | $1,036.00 | $1,036.00 | 690 | Over 180 | HCNW | 08-72840 |
| PMI | 7440343549 | 597413 | 16-Mar-09 | SEISS, ANTON | Eviction | $461.00 | $461.00 | 690 | Over 180 | HCNW | 08-83029 |
| PMI | 0899003742 | 606845 | 07-Apr-09 | PIERRE, WILLY | Eviction | $1,137.00 | $300.00 | 668 | Over 180 | HCNW | 09-08147 |
| PMI | 0899008228 | 607547 | 08-Apr-09 | HERNANDEZ, MARIBEL | Eviction | $820.00 | $250.00 | 667 | Over 180 | HCNW | 09-08831 |
| PMI | 7441022100 | 608468 | 09-Apr-09 | MATHEWS, EUGENE | Eviction | $760.00 | $250.00 | 666 | Over 180 | HCNW | 08-00455 |
| PMI | 7441293214 | 608471 | 09-Apr-09 | SCHOERNER, EILEEN | Eviction | $810.00 | $250.00 | 666 | Over 180 | HCNW | 09-08071 |
| PMI | 0301720819 | 608905 | 10-Apr-09 | KIRKLAND, ANNE | Eviction | $760.00 | $250.00 | 665 | Over 180 | HCNW | 09-08706 |
| PMI | 0359401715 | 608906 | 10-Apr-09 | GANIM, MARC | Eviction | $760.00 | $250.00 | 665 | Over 180 | HCNW | 09-08869 |
| PMI | 0359226479 | 610731 | 15-Apr-09 | SANTANA, ORLANDO | Eviction | $760.00 | $200.00 | 660 | Over 180 | HCNW | 09-08667 |
| PMI | 0359238433 | 611238 | 16-Apr-09 | GONZALEZ, JULIAN | Eviction | $1,095.00 | $500.00 | 659 | Over 180 | HCNW | 08-00205 |
| PMI | 7434835542 | 611240 | 16-Apr-09 | SANCHEZ, NELSON | Eviction | $845.00 | $200.00 | 659 | Over 180 | HCNW | 09-08044 |
| PMI | 0359422169 | 611587 | 17-Apr-09 | HAAG, AIDA | Eviction | $966.00 | $200.00 | 658 | Over 180 | HCNW | 09-08791 |
| PMI | 7427990999 | 614490 | 23-Apr-09 | TASNEY, ROBERT | Eviction | $760.00 | $200.00 | 652 | Over 180 | HCNW | 09-08771 |
| PMI | 7439291017 | 617011 | 28-Apr-09 | FLEURY, MICHEL | Eviction | $581.00 | $581.00 | 647 | Over 180 | HCNW | 09-08732 |
| PMI | 0307717672 | 618171 | 30-Apr-09 | LALLEMAND, GLORIA | Eviction | $760.00 | $200.00 | 645 | Over 180 | HCNW | 09-08884 |
| PMI | 0307727969 | 618972 | 01-May-09 | PAYES, RUTH | Eviction | $760.00 | $200.00 | 644 | Over 180 | HCNW | 09-08137 |
| PMI | 0810031651 | 618973 | 01-May-09 | HERMAN, CAROLYN | Eviction | $895.00 | $350.00 | 644 | Over 180 | HCNW | 09-08417 |
| PMI | 7655515146 | 619028 | 01-May-09 | TORRES, DORALIZ | Eviction | $2,395.20 | $2,395.20 | 644 | Over 180 | HCNW | 09-08144 |
| PMI | 0899007485 | 619828 | 04-May-09 | GALVEZ, YUNIOR | Eviction | $1,060.00 | $450.00 | 641 | Over 180 | HCNW | 09-08485 |
| PMI | 0899007948 | 620436 | 05-May-09 | HODGE, MARIUS | Eviction | $1,010.00 | $500.00 | 640 | Over 180 | HCNW | 09-09198 |
| PMI | 0899008547 | 626023 | 15-May-09 | BEAU, ANDRE | Eviction | $760.00 | $250.00 | 630 | Over 180 | HCNW | 09-09198 |
| PMI | 7442192225 | 637281 | 05-Jun-09 | GUTIERREZ, DANILO | Eviction | $1,036.00 | $250.00 | 609 | Over 180 | HCNW | 09-08536 |
| PMI | 0899008883 | 638536 | 09-Jun-09 | ELLIS, ANTHONY | Eviction | $710.00 | $200.00 | 605 | Over 180 | HCNW | 09-09541 |
| PMI | 0359209895 | 645725 | 19-Jun-09 | RUSSO, NORMA | Eviction | $581.00 | $125.00 | 595 | Over 180 | HCNW | 09-09197 |
| PMI | 0899004654 | 645781 | 19-Jun-09 | JEAN, MARGARETT | Eviction | $2,458.00 | $700.00 | 595 | Over 180 | HCNW | 08-78308 |
| PMI | 0473688802 | 648692 | 25-Jun-09 | REINOSO, XAVIER | Eviction | $300.00 | $300.00 | 589 | Over 180 | HCNW | 09-09802 |
| PMI | 7439301375 | 650767 | 30-Jun-09 | RUPERT, MELINDA | Eviction | $885.00 | $25.00 | 584 | Over 180 | HCNW | 09-09885 |
| PMI | 0713914891 | 659811 | 15-Jul-09 | ELIAS/ROMERO, ARIEL/AYLEEN | Eviction | $2,458.00 | $1,650.00 | 569 | Over 180 | HCNW | 08-00414 |
| PMI | 0830003720 | 660907 | 17-Jul-09 | SMITH, MARY | Eviction | $645.00 | $645.00 | 567 | Over 180 | HCNW | 09-07182 |
| PMI | 0359238348 | 662101 | 20-Jul-09 | ACOSTA, EDGARDO | Eviction | $300.00 | $300.00 | 564 | Over 180 | HCNW | 09-70002 |
| PMI | 7442265054 | 674255 | 07-Aug-09 | WILHITE, SHERRY | Eviction | $780.00 | $150.00 | 546 | Over 180 | HCNW | 09-71484 |
| PMI | 0899009582 | 676372 | 11-Aug-09 | LANDIS, MICHAEL | Eviction | $480.00 | $480.00 | 542 | Over 180 | HCNW | 09-07399 |
| PMI | 0359248617 | 679962 | 18-Aug-09 | PELAYO, JOSE | Eviction | $865.00 | $250.00 | 535 | Over 180 | HCNW | 09-09542 |
| PMI | 0359212982 | 680695 | 19-Aug-09 | HOWARD, JAMES | Eviction | $200.00 | $125.00 | 534 | Over 180 | HCNW | 09-71525 |
| PMI | 0359234084 | 680806 | 19-Aug-09 | JERNIGAN, THOMAS | Eviction | $200.00 | $125.00 | 534 | Over 180 | HCNW | 09-09538 |
| PMI | 0307612182 | 680809 | 19-Aug-09 | AULD, RICHARD | Eviction | $200.00 | $125.00 | 534 | Over 180 | HCNW | 09-09734 |
| PMI | 0359516278 | 680827 | 19-Aug-09 | GRIFFIN, CEDRIC | Eviction | $200.00 | $125.00 | 534 | Over 180 | HCNW | 09-07148 |
| PMI | 0601134994 | 680865 | 19-Aug-09 | GUMLICK/MUTTER, DENNIS/DIANE | Eviction | $200.00 | $125.00 | 534 | Over 180 | HCNW | 09-09949 |
| PMI | 0307726883 | 680866 | 19-Aug-09 | DESENZO JR, DOMINICK | Eviction | $200.00 | $200.00 | 534 | Over 180 | HCNW | 09-07202 |
| PMI | 0359113570 | 680871 | 19-Aug-09 | JACOBUS, SHERI | Eviction | $200.00 | $125.00 | 534 | Over 180 | HCNW | 09-71542 |
| PMI | 0601313985 | 680874 | 19-Aug-09 | BASHAM, JAMES S. | Eviction | $200.00 | $125.00 | 534 | Over 180 | HCNW | 09-07529 |
| PMI | 0899005591 | 685420 | 27-Aug-09 | PEREZ, RENILDO | Eviction | $3,048.00 | $1,600.00 | 526 | Over 180 | HCNW | 08-88342 |
| PMI | 0833007980 | 689641 | 01-Sep-09 | BHEDWATTIE, JAMES | Eviction | $175.00 | $175.00 | 521 | Over 180 | HCNW | 09-07823 |
| PMI | 7442554275 | 700036 | 16-Sep-09 | FORTIER, EMMANUELL | Eviction | $980.00 | $450.00 | 506 | Over 180 | HCNW | 08-57067 |
| PMI | 7471790584 | 700059 | 16-Sep-09 | CASSEUS, KETHIE | Eviction | $480.00 | $480.00 | 506 | Over 180 | HCNW | 09-10164 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill_age | Bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0899009349 | 713201 | 07-Oct-09 | LOTT, JEFFREY | Eviction | $1,030.00 | $250.00 | 485 | Over 180 | HCNW | 09-07119 |
| PMI | 0899008886 | 725786 | 28-Oct-09 | AZMIER, DAVID | Eviction | $560.00 | $560.00 | 464 | Over 180 | HCNW | 09-09537 |
| PMI | 7435663190 | 726559 | 29-Oct-09 | PAJET, VANETTE | Eviction | $780.00 | $250.00 | 463 | Over 180 | HCNW | 08-94018 |
| PMI | 0474834041 | 726562 | 29-Oct-09 | MANRESA, JULIA | Eviction | $1,085.00 | $500.00 | 463 | Over 180 | HCNW | 09-07123 |
| PMI | 7441371689 | 726566 | 29-Oct-09 | RICHARDSON, GERALD | Eviction | $480.00 | $480.00 | 463 | Over 180 | HCNW | 09-71456 |
| PMI | 7438266009 | 731628 | 09-Nov-09 | KOLENTUS, SEAN | Eviction | $480.00 | $480.00 | 452 | Over 180 | HCNW | 09-71541 |
| PMI | 0359075988 | 731630 | 09-Nov-09 | TECCE, ROSEANNE | Eviction | $935.00 | $935.00 | 452 | Over 180 | HCNW | 07-07483 |
| PMI | 7441889706 | 769590 | 28-Dec-09 | SIMPSON, JACQUELIN | Eviction | $1,485.00 | $850.00 | 403 | Over 180 | HCNW | 09-07794 |
| PMI | 0307677941 | 774557 | 06-Jan-10 | MARTILLO, FREDDY | Eviction | $1,055.00 | $500.00 | 394 | Over 180 | HCNW | 09-09803 |
| PMI | 0359247667 | 785925 | 20-Jan-10 | BILTOFT, LLOYD | Eviction | $175.00 | $175.00 | 380 | Over 180 | HCNW | 10-90178 |
| PMI | 0359247667 | 785926 | 20-Jan-10 | BILTOFT, LLOYD | Eviction | $175.00 | $175.00 | 380 | Over 180 | HCNW | 10-90179 |
| PMI | 0359084287 | 795003 | 03-Feb-10 | DE ALDAY, ETHEL | Eviction | $935.00 | $350.00 | 366 | Over 180 | HCNW | 09-07698 |
| PMI | 7441651890 | 799474 | 10-Feb-10 | ISLAM, MOHAMMED | Eviction | $480.00 | $480.00 | 359 | Over 180 | HCNW | 10-80002 |
| PMI | 0359146535 | 816759 | 11-Mar-10 | VICENTE, RAMON | Eviction | $500.00 | $500.00 | 330 | Over 180 | HCNW | 09-71444 |
| PMI | 0359321398 | 831334 | 31-Mar-10 | TABARES, JORGE T. | Eviction | $250.00 | $250.00 | 310 | Over 180 | HCNW | 09-10134 |
| PMI | 0359247667 | 856961 | 07-May-10 | BILTOFT, LLOYD | Eviction | $250.00 | $250.00 | 273 | Over 180 | HCNW | 10-90181 |
| PMI | 0428836478 | 899818 | 08-Jul-10 | FRANCOIS, JEAN R. | Eviction | $1,105.00 | $1,105.00 | 211 | Over 180 | HCNW | 09-09875 |
| PMI | 7439224973 | 907033 | 20-Jul-10 | BUTRYN, KAZIMIERZ | Eviction | $1,105.00 | $425.00 | 199 | Over 180 | HCNW | 09-07785 |
| PMI | 7440035665 | 919836 | 09-Aug-10 | BILTOFT, TONY L. | Eviction | $1,610.00 | $950.00 | 179 | 90-179 | HCNW | 09-07699 |
| PMI | 359226318 | 972341 | 21-Oct-10 | DAVIDS, KERRY | Eviction | $730.00 | $55.00 | 106 | 90-179 | GMAP | 10-33443 |
| PMI | 0602131159 | 993742 | 02-Nov-10 | DISLA, ANA | Eviction | $175.00 | $175.00 | 94 | 90-179 | GMAP | 10-49667 |
| PMI | 359246413 | 1001811 | 05-Nov-10 | NUNEZ, YULISA | Eviction | $500.00 | $500.00 | 91 | 90-179 | GMAP | 10-36547 |
| PMI | 359226421 | 1001812 | 05-Nov-10 | TEODORESCU, DANNY | Eviction | $175.00 | $175.00 | 91 | 90-179 | GMAP | 10-45848 |
| PMI | 359075893 | 1095315 | 31-Jan-11 | CASTILLO, EDMUNDO H. | Eviction | $25.00 | $25.00 | 4 | 0-29 | GMAP | 10-41449 |
| PMI | 359075893 | 1097904 | 01-Feb-11 | CASTILLO, EDMUNDO H. | Eviction | $475.00 | $475.00 | 3 | 0-29 | GMAP | 10-41449 |
| PMI | 0601482746 | 1097938 | 01-Feb-11 | LEYVA, NELSON | Eviction | $500.00 | $500.00 | 3 | 0-29 | GMAP | 10-47806 |
| PMI | 0831001371 | 1077977 | 19-Jan-11 | MCGRANE, MATTHEW/MICHELLE | Foreclosure | $500.00 | $500.00 | 16 | 0-29 | GMAP | 07-96173 |
| PMI | 0359274461 | 1084229 | 20-Jan-11 | TURK, STEVEN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-86579 |
| PMI | 0600911282 | 1084159 | 20-Jan-11 | SILFA, ELISEO | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-72377 |
| PMI | 0307176533 | 1084017 | 20-Jan-11 | RUSSEY, WILLIAM | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-10158 |
| PMI | 0601956011 | 1089870 | 26-Jan-11 | MUNOZ, JOSE | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | GMAP | 09-90803 |
| PMI | 0307297851 | 1090170 | 26-Jan-11 | HIBBERT, JEAN | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-07063 |
| PMI | 0307222887 | 1098051 | 01-Feb-11 | COATS, BRENDA | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 08-74779 |
| PMI | 0360124460 | 637862 | 08-Jun-09 | OSORIO, CARLOS | Foreclosure | $300.00 | $300.00 | 606 | Over 180 | GMAP | 08-81361 |
| PMI | 0307705892 | 1077742 | 19-Jan-11 | RAMIREZ, JAVIER | Foreclosure | $500.00 | $500.00 | 16 | 0-29 | GMAP | 07-11577 |
| PMI | 0359247134 | 1077676 | 19-Jan-11 | MCCARTHY, GARY | Foreclosure | $1,000.00 | $1,000.00 | 15 | 0-29 | GMAP | 07-03652 |
| PMI | 0307724144 | 1083945 | 20-Jan-11 | HORVATH, KLARA | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 07-18087 |
| PMI | 0810024739 | 1083949 | 20-Jan-11 | PAULA, ROZIVAL D | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 07-20487 |
| PMI | 0601280855 | 1083950 | 20-Jan-11 | BAUER, SYLVIA | Foreclosure | $1,250.00 | $1,250.00 | 15 | 0-29 | GMAP | 07-24666 |
| PMI | 0359504235 | 1083902 | 20-Jan-11 | STELZNER, EILEEN/NICHOLAS | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-98269 |
| PMI | 359247677 | 1083907 | 20-Jan-11 | TAULBEE, JASON | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-05158 |
| PMI | 0307299290 | 1083908 | 20-Jan-11 | MANCILL, BENJAMIN/MARANDA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-05389 |
| PMI | 359295887 | 1083909 | 20-Jan-11 | NODA, ERNESTO | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 07-05484 |
| PMI | 0600736660 | 1083914 | 20-Jan-11 | MILLER, RODNEY | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 07-06179 |
| PMI | 0307725357 | 1083919 | 20-Jan-11 | MOLINA, EILEEN | Foreclosure | $750.00 | $750.00 | 15 | 0-29 | GMAP | 07-09052 |
| PMI | 0359146656 | 1083925 | 20-Jan-11 | MAGARY, IAN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-13370 |
| PMI | 0359109743 | 1083927 | 20-Jan-11 | FOWLER, WILLIAM | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-13392 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0360129661 | 1083929 | 20-Jan-11 | BANUELOS, HIPOLITO | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-13883 |
| PMI | 0835019848 | 1083932 | 20-Jan-11 | BROWN, GARFIELD | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 07-13943 |
| PMI | 359371932 | 1083934 | 20-Jan-11 | RUIZ, WILLIAM P. | Foreclosure | $1,000.00 | $1,000.00 | 15 | 0-29 | GMAP | 07-15961 |
| PMI | 0810009588 | 1083935 | 20-Jan-11 | TRAN, KHANG | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 07-16376 |
| PMI | 0307714947 | 1083936 | 20-Jan-11 | STUCKART, WILLIAM | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 07-17768 |
| PMI | 0359340386 | 1083938 | 20-Jan-11 | PARKER, ROSALIE | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 07-17799 |
| PMI | 0359391266 | 1083939 | 20-Jan-11 | KNIGHT, SHARON | Foreclosure | $750.00 | $750.00 | 15 | 0-29 | GMAP | 07-17857 |
| PMI | 0713901176 | 1084633 | 20-Jan-11 | REINSCH, SHERRY | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-52987 |
| PMI | 0713906265 | 1084634 | 20-Jan-11 | PARKER, WARREN | Foreclosure | $750.00 | $750.00 | 15 | 0-29 | GMAP | 09-52990 |
| PMI | 0601254271 | 1084548 | 20-Jan-11 | QUINTANA, BARBARA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-46166 |
| PMI | 0810009931 | 1084255 | 20-Jan-11 | LARA, EDUARDO | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-91485 |
| PMI | 0307662188 | 1084300 | 20-Jan-11 | DE JESUS, ISMAEL | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-99582 |
| PMI | 0359525134 | 1084317 | 20-Jan-11 | BELL, WILLIAM | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-96445 |
| PMI | 0359247341 | 1084321 | 20-Jan-11 | GARCIA, JOHN | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-96743 |
| PMI | 0270003863 | 1084324 | 20-Jan-11 | LIZ, ELIZABETH | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-98000 |
| PMI | 0601211978 | 1084231 | 20-Jan-11 | CHARLES, RAYMONDE | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-87355 |
| PMI | 0810022083 | 1084240 | 20-Jan-11 | STYREN, ORLI | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-87366 |
| PMI | 0655948466 | 1084243 | 20-Jan-11 | DORIN, RICHARD | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-87383 |
| PMI | 0810031687 | 1084203 | 20-Jan-11 | IGNACIO, REYMUNDO | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-80984 |
| PMI | 0307674644 | 1084116 | 20-Jan-11 | SUPISHCHEV, ANTONINA | Foreclosure | $1,000.00 | $1,000.00 | 15 | 0-29 | GMAP | 08-64457 |
| PMI | 0601134545 | 1084122 | 20-Jan-11 | SCHISKIN, ANTONIO | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-64790 |
| PMI | 0810028650 | 1084123 | 20-Jan-11 | ANDERSON SR, WILLIE | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-64871 |
| PMI | 0835015580 | 1084125 | 20-Jan-11 | CARRILLO, CARLOS | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-64887 |
| PMI | 0307714497 | 1084126 | 20-Jan-11 | CEDENO, GALA | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-64897 |
| PMI | 0601736768 | 1084087 | 20-Jan-11 | SANCHEZ, JANNETT | Foreclosure | $1,500.00 | $1,500.00 | 15 | 0-29 | GMAP | 08-50920 |
| PMI | 0810009858 | 1084098 | 20-Jan-11 | MORALES, SERGIO | Foreclosure | $500.00 | $500.00 | 15 | 0-29 | GMAP | 08-60592 |
| PMI | 0359246436 | 1084069 | 20-Jan-11 | SERBAN, COSTEL | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-49686 |
| PMI | 0601675589 | 1084071 | 20-Jan-11 | GARCIA, JEANNETTE | Foreclosure | $1,000.00 | $1,000.00 | 15 | 0-29 | GMAP | 08-49991 |
| PMI | 0810012456 | 1083963 | 20-Jan-11 | IMBURGIA, JERALDINE | Foreclosure | $750.00 | $750.00 | 15 | 0-29 | GMAP | 08-28165 |
| PMI | 0810027951 | 1085988 | 24-Jan-11 | PEROVANI, EDUARDO | Foreclosure | $500.00 | $500.00 | 11 | 0-29 | GMAP | 08-50253 |
| PMI | 0810031442 | 1085989 | 24-Jan-11 | HAWKINS, SONDER | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-50255 |
| PMI | 0475213898 | 1085995 | 24-Jan-11 | SANIN, ANA | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-50456 |
| VA | 0307725959 | 1086131 | 24-Jan-11 | RODRIGUEZ, RICKEY | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-84663 |
| VA | 0307727463 | 1086153 | 24-Jan-11 | MILLS, MICHAEL | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-86474 |
| VA | 0359014355 | 1086011 | 24-Jan-11 | SHTRAX, DAVID | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-57656 |
| VA | 0307674576 | 1086159 | 24-Jan-11 | MINISH, CHARLES | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-93176 |
| PMI | 0359090559 | 1086162 | 24-Jan-11 | MARRERO, DIANA | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-93850 |
| PMI | 0713911783 | 1086004 | 24-Jan-11 | MONTOYA, LAUREN | Foreclosure | $500.00 | $500.00 | 11 | 0-29 | GMAP | 08-55881 |
| PMI | 0359516062 | 1086171 | 24-Jan-11 | LLANES, OSVALDO | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-92905 |
| PMI | 0360101664 | 1086173 | 24-Jan-11 | DUARTE, AUGUSTO | Foreclosure | $500.00 | $500.00 | 11 | 0-29 | GMAP | 08-92909 |
| PMI | 0702119164 | 1086175 | 24-Jan-11 | CARRIL, JANNETH | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 08-93824 |
| PMI | 0359041363 | 1086469 | 24-Jan-11 | IPLAEVA, AIGOUL | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 09-32185 |
| PMI | 0359036350 | 1086324 | 24-Jan-11 | GARCIA, LUIS | Foreclosure | $250.00 | $250.00 | 11 | 0-29 | GMAP | 09-20196 |
| PMI | 7440904910 | 1088660 | 26-Jan-11 | LAWSON, CLARENCE | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 07-11354 |
| PMI | 7440515773 | 1088668 | 26-Jan-11 | MOLINA, VICTOR | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-14055 |
| PMI | 7440960730 | 1088689 | 26-Jan-11 | ANCTIL, JUSTIN | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-17597 |
| PMI | 7440747996 | 1088691 | 26-Jan-11 | PARHAM, CLAUDETTE | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-17694 |
| PMI | 7440784692 | 1088749 | 26-Jan-11 | MASTRIANNI, ANTHONY | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 07-99080 |
| PMI | 7433183761 | 1088847 | 26-Jan-11 | RUIZ, JUAN | Foreclosure | $750.00 | $750.00 | 9 | 0-29 | HCNW | 08-08271 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7439915497 | 1088622 | 26-Jan-11 | SMARGE, JAMES | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 07-03166 |
| PMI | 7436584189 | 1088629 | 26-Jan-11 | MCCONNELL, WILLIAM | Foreclosure | $1,250.00 | $1,250.00 | 9 | 0-29 | HCNW | 07-06771 |
| PMI | 7439869744 | 1088793 | 26-Jan-11 | ZAFFARONI, ALFREDO | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-03977 |
| PMI | 7440583359 | 1088808 | 26-Jan-11 | SANCHEZ, PANFILO | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-04851 |
| PMI | 7441525672 | 1088811 | 26-Jan-11 | HERNANDEZ, JESUS | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-04855 |
| PMI | 7440955250 | 1088813 | 26-Jan-11 | MATOS, ARELIS | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-04860 |
| PMI | 7442042362 | 1088985 | 26-Jan-11 | SHAFER, STEFFANIE | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 08-49079 |
| PMI | 0474303534 | 1088997 | 26-Jan-11 | POWELL, BETHOYIA | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-53361 |
| PMI | 7441292174 | 1088926 | 26-Jan-11 | LLANES, PEDRO | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-14598 |
| PMI | 0359425364 | 1089832 | 26-Jan-11 | RESTREPO, JACQUELIN | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-90655 |
| PMI | 0360126084 | 1089839 | 26-Jan-11 | PILEGGI, ROCCO | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-90672 |
| PMI | 0359055661 | 1089883 | 26-Jan-11 | GARCIA, AGUSTIN | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-91848 |
| PMI | 0307713767 | 1089504 | 26-Jan-11 | OJEDA, OMAR | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-42753 |
| PMI | 0359225736 | 1089507 | 26-Jan-11 | GUEVARA, MANUEL | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 09-42774 |
| PMI | 0359423183 | 1089259 | 26-Jan-11 | SMITH, BERNARD | Foreclosure | $750.00 | $750.00 | 9 | 0-29 | GMAP | 09-24875 |
| PMI | 7440322543 | 1088834 | 26-Jan-11 | PATTERSON, ALTENISE | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 08-30273 |
| PMI | 7441997558 | 1089076 | 26-Jan-11 | BRUN, VALANDE | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 08-82954 |
| PMI | 7441829678 | 1089077 | 26-Jan-11 | LAGUNA, WILLIAM | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | HCNW | 08-82962 |
| PMI | 0307709535 | 1089100 | 26-Jan-11 | FORTUN, MERLYN | Foreclosure | $500.00 | $500.00 | 9 | 0-29 | GMAP | 08-93871 |
| PMI | 7442510780 | 1091479 | 27-Jan-11 | CARDENAS, ALEXANDRA | Foreclosure | $750.00 | $750.00 | 8 | 0-29 | HCNW | 08-65161 |
| PMI | 7426811287 | 1091429 | 27-Jan-11 | MONTIEL, DANIEL | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 08-48584 |
| PMI | 7441100955 | 1091437 | 27-Jan-11 | BUMMOLO, RUTH | Foreclosure | $750.00 | $750.00 | 8 | 0-29 | HCNW | 08-55595 |
| PMI | 7441002631 | 1091451 | 27-Jan-11 | BOLES, WENDY | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-59678 |
| PMI | 0307627163 | 1091310 | 27-Jan-11 | ADLER, FRANCES | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 08-04089 |
| PMI | 0307716913 | 1091311 | 27-Jan-11 | STEIN, JUPIRENA | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | GMAP | 08-04099 |
| PMI | 7428810444 | 1091319 | 27-Jan-11 | TOBA, TAMMY | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-31660 |
| PMI | 7428958839 | 1091320 | 27-Jan-11 | MAY, MICHAEL | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 08-31662 |
| PMI | 7439681792 | 1091321 | 27-Jan-11 | ROJAS, ROBERTO | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-31786 |
| PMI | 7439908690 | 1091322 | 27-Jan-11 | HERRERA, LUIS | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-31793 |
| PMI | 7441105947 | 1091326 | 27-Jan-11 | DAVILA, DAWN | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-32456 |
| PMI | 7441349545 | 1091327 | 27-Jan-11 | MEJIA, ILEANA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-32470 |
| VA | 7426826665 | 1091338 | 27-Jan-11 | MERIDA, JOHN | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-34764 |
| FHA | 7439594458 | 1091341 | 27-Jan-11 | MORMONTOY, WILFREDO | Foreclosure | $750.00 | $750.00 | 8 | 0-29 | HCNW | 08-35076 |
| FHA | 7424820736 | 1091342 | 27-Jan-11 | GREENLAW, CLARENCE | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-35091 |
| FHA | 7439385378 | 1091344 | 27-Jan-11 | ZAGAZETA, JERRY | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-35273 |
| FHA | 7439638834 | 1091345 | 27-Jan-11 | DAWOD, NAGI | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-35282 |
| FHA | 7440012342 | 1091346 | 27-Jan-11 | SWIM, JEFFREY | Foreclosure | $750.00 | $750.00 | 8 | 0-29 | HCNW | 08-35284 |
| FHA | 7440846244 | 1091348 | 27-Jan-11 | PAQUETTE, JOHN | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-35665 |
| PMI | 7440209336 | 1091350 | 27-Jan-11 | SANCHEZ, MANUEL | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-35760 |
| PMI | 7441236437 | 1091351 | 27-Jan-11 | PEREZ, JOSE | Foreclosure | $1,500.00 | $1,500.00 | 8 | 0-29 | HCNW | 08-35955 |
| PMI | 7440918852 | 1091354 | 27-Jan-11 | ORTIZ, ANGELA | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-37281 |
| PMI | 7442551685 | 1091355 | 27-Jan-11 | PUCEK III, JOSEPH | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-37359 |
| PMI | 7471675868 | 1091356 | 27-Jan-11 | GAZO, RAMIRO | Foreclosure | $1,000.00 | $1,000.00 | 8 | 0-29 | HCNW | 08-37364 |
| PMI | 7655507358 | 1091357 | 27-Jan-11 | MONSALVE, ROBERTO | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-37398 |
| PMI | 7441874088 | 1091358 | 27-Jan-11 | PIERRE, VERONEL | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 08-37466 |
| PMI | 7655545150 | 1091362 | 27-Jan-11 | PITSTICK, DAVID | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-38375 |
| PMI | 0475119186 | 1091364 | 27-Jan-11 | PEREZ, MARIA | Foreclosure | $2,000.00 | $2,000.00 | 8 | 0-29 | HCNW | 08-38774 |
| PMI | 7424274967 | 1091366 | 27-Jan-11 | FRUCTUOSO, LINDA | Foreclosure | $750.00 | $750.00 | 8 | 0-29 | HCNW | 08-39382 |
| PMI | 7441124138 | 1091372 | 27-Jan-11 | COMMANDAY, PETER | Foreclosure | $1,000.00 | $1,000.00 | 8 | 0-29 | HCNW | 08-40153 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7442567350 | 1091374 | 27-Jan-11 | ROQUE, VENUS | Foreclosure | $750.00 | $750.00 | 8 | 0-29 | HCNW | 08-40281 |
| PMI | 7439905084 | 1091383 | 27-Jan-11 | RIBEIRO, MARCO | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-43580 |
| PMI | 0810036512 | 1091384 | 27-Jan-11 | CEDENO, GALA | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 08-43753 |
| PMI | 7441600137 | 1091385 | 27-Jan-11 | MALDONADO, PATRICIA | Foreclosure | $750.00 | $750.00 | 8 | 0-29 | HCNW | 08-43784 |
| PMI | 7441009982 | 1091386 | 27-Jan-11 | MELENDEZ, MARK | Foreclosure | $750.00 | $750.00 | 8 | 0-29 | HCNW | 08-44060 |
| PMI | 7441009073 | 1091387 | 27-Jan-11 | BARNES, DUSTIN | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-44061 |
| PMI | 7440340859 | 1091388 | 27-Jan-11 | BRADFORD, JEFFREY | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-44067 |
| PMI | 7440239846 | 1091389 | 27-Jan-11 | ALZATE, LUIS | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 08-44082 |
| PMI | 7425704194 | 1091394 | 27-Jan-11 | LIEBERMAN, NICOLE | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-44485 |
| PMI | 7440115152 | 1092233 | 27-Jan-11 | AQUINO-FABIAN, WILFREDO | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 09-85956 |
| PMI | 7441365046 | 1091569 | 27-Jan-11 | PEREZ-DIAZ, MARIA | Foreclosure | $1,000.00 | $1,000.00 | 8 | 0-29 | HCNW | 08-82979 |
| PMI | 7441021649 | 1091515 | 27-Jan-11 | SCHATZ, EDWARD | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-74784 |
| PMI | 0442657094 | 1091553 | 27-Jan-11 | MENDOZA, DANIEL | Foreclosure | $750.00 | $750.00 | 8 | 0-29 | HCNW | 08-75338 |
| PMI | 7426740130 | 1091593 | 27-Jan-11 | ALEXANDER, MARCELIOUS | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 08-86496 |
| PMI | 7426857389 | 1091594 | 27-Jan-11 | DALY, ELAINE | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-86497 |
| PMI | 7441000437 | 1091648 | 27-Jan-11 | VEGA, ROBERTO | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-97301 |
| PMI | 7440124683 | 1091652 | 27-Jan-11 | CERTAIN, PATRICK | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | HCNW | 08-98730 |
| PMI | 0473568632 | 1091979 | 27-Jan-11 | REY, GEORGE | Foreclosure | $500.00 | $500.00 | 8 | 0-29 | HCNW | 09-64991 |
| PMI | 7427903836 | 1092875 | 28-Jan-11 | OLIVAREZ, PAUL | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-48596 |
| PMI | 7425533338 | 1092882 | 28-Jan-11 | CABALLERO, MARIA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-52289 |
| PMI | 7440784577 | 1092884 | 28-Jan-11 | STULTZ, THOMAS | Foreclosure | $500.00 | $500.00 | 7 | 0-29 | HCNW | 08-52368 |
| PMI | 7436942387 | 1092888 | 28-Jan-11 | SAYUS, MIGUEL | Foreclosure | $750.00 | $750.00 | 7 | 0-29 | HCNW | 08-51956 |
| PMI | 7655566065 | 1092947 | 28-Jan-11 | ESQUIVEL, CARMEN | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-52486 |
| PMI | 7441620697 | 1092948 | 28-Jan-11 | FULLWOOD, JAMES | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-52550 |
| PMI | 7441862588 | 1092949 | 28-Jan-11 | VEGA, EDUARDO | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-52554 |
| PMI | 7442501573 | 1092950 | 28-Jan-11 | ABEA, ANIELKA | Foreclosure | $500.00 | $500.00 | 7 | 0-29 | HCNW | 08-52558 |
| PMI | 7440635191 | 1092953 | 28-Jan-11 | ELY, BARBARA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-53096 |
| PMI | 7441984796 | 1092973 | 28-Jan-11 | HERNANDEZ, RIZEIDA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-68483 |
| PMI | 7442278834 | 1092975 | 28-Jan-11 | GARCIA, BLANCA | Foreclosure | $750.00 | $750.00 | 7 | 0-29 | HCNW | 08-68489 |
| PMI | 7471379164 | 1092976 | 28-Jan-11 | PUERTA-PEREZ, MARIA | Foreclosure | $500.00 | $500.00 | 7 | 0-29 | HCNW | 08-68650 |
| PMI | 7426117164 | 1092978 | 28-Jan-11 | MORALES, LUIS | Foreclosure | $750.00 | $750.00 | 7 | 0-29 | HCNW | 08-68658 |
| PMI | 7440597441 | 1092979 | 28-Jan-11 | CORTES, HERNAN | Foreclosure | $500.00 | $500.00 | 7 | 0-29 | HCNW | 08-68686 |
| PMI | 7471623744 | 1092997 | 28-Jan-11 | KETTLER, ROBERT | Foreclosure | $500.00 | $500.00 | 7 | 0-29 | HCNW | 08-80656 |
| PMI | 7442035358 | 1093138 | 28-Jan-11 | LABELLA, DAVID | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-17657 |
| PMI | 7441219045 | 1093155 | 28-Jan-11 | ESPINOZA, GEORGE | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-19535 |
| PMI | 7438626350 | 1093187 | 28-Jan-11 | MCBRIDE, RICK | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-20882 |
| PMI | 7440341675 | 1093435 | 28-Jan-11 | SIUS, DANIEL | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-77070 |
| PMI | 7442017976 | 1093471 | 28-Jan-11 | GUINAND, HILDA | Foreclosure | $500.00 | $500.00 | 7 | 0-29 | HCNW | 09-85993 |
| PMI | 7442591582 | 1093557 | 28-Jan-11 | HERRERA, EDDY | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 09-91453 |
| PMI | 7439906488 | 1093083 | 28-Jan-11 | DIXON, RUPERT | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-99561 |
| PMI | 7471672469 | 1093101 | 28-Jan-11 | ROBERTS, DOROTHY | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | HCNW | 08-99601 |
| PMI | 7428531875 | 1093371 | 28-Jan-11 | SHARABY, JEFFREY | Foreclosure | $720.00 | $720.00 | 7 | 0-29 | HCNW | 09-65087 |
| PMI | 7439797960 | 1094857 | 31-Jan-11 | BUNDY, JOHN | Foreclosure | $500.00 | $500.00 | 4 | 0-29 | HCNW | 09-98057 |
| PMI | 7411037460 | 1094861 | 31-Jan-11 | PONCE, CARMEN | Foreclosure | $500.00 | $500.00 | 4 | 0-29 | HCNW | 09-98257 |
| PMI | 7438783920 | 1094891 | 31-Jan-11 | MCEVOY, DAVID | Foreclosure | $500.00 | $500.00 | 4 | 0-29 | HCNW | 09-87339 |
| PMI | 7441865235 | 1094938 | 31-Jan-11 | VELEZ, LUCYANN | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 10-00392 |
| PMI | 7434964581 | 1094519 | 31-Jan-11 | ROMAN, WILBERT | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 08-87487 |
| PMI | 7429304231 | 1094575 | 31-Jan-11 | DE BARI, HORACIO | Foreclosure | $250.00 | $250.00 | 4 | 0-29 | HCNW | 08-96429 |
| PMI | 0810021447 | 1098052 | 01-Feb-11 | MOSS, BARRY | Foreclosure | $500.00 | $500.00 | 3 | 0-29 | GMAP | 09-16977 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan #. | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0270003734 | 1098216 | 01-Feb-11 | BEATY, TINA | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 08-87760 |
| PMI | 7428538086 | 1103682 | 04-Feb-11 | MCGLONE, BRIAN | Foreclosure | $500.00 | $500.00 | 0 | 0-29 | HCNW | 08-39678 |
| PMI | 7441371747 | 1103684 | 04-Feb-11 | BIENSTOCK, ESTHER | Foreclosure | $750.00 | $750.00 | 0 | 0-29 | HCNW | 08-98906 |
| PMI | 0307319846 | 1077698 | 19-Jan-11 | SIMPSON, CHRISTOPHER/CHARO | Foreclosure | $500.00 | $500.00 | 16 | 0-29 | GMAP | 07-04894 |
| PMI | 0304646862 | 1098211 | 01-Feb-11 | WALKER JR, LAWRENCE | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 08-46154 |
| PMI | 0601673876 | 606792 | 07-Apr-09 | DALY, DAVID | Foreclosure | $868.70 | $868.70 | 668 | Over 180 | GMAP | 07-22874 |
| PMI | 0601243650 | 608147 | 09-Apr-09 | GORMAN, RANDALL | Foreclosure | $538.70 | $538.70 | 666 | Over 180 | GMAP | 07-89869 |
| PMI | 0601243650 | 615104 | 24-Apr-09 | GORMAN, RANDALL | Foreclosure | $350.00 | $350.00 | 651 | Over 180 | GMAP | 07-89869 |
| PMI | 0359402799 | 612611 | 04-May-09 | SANTIAGO-OTERO, VIVIAN | Foreclosure | $567.20 | $567.20 | 641 | Over 180 | GMAP | 07-24891 |
| PMI | 0307222795 | 625113 | 13-May-09 | IRWIN, KELLY | Foreclosure | $1,330.00 | $325.00 | 632 | Over 180 | GMAP | 08-98693 |
| PMI | 0601855297 | 624746 | 13-May-09 | GERONIMO, AIDA | Foreclosure | $1,101.50 | $0.80 | 632 | Over 180 | GMAP | 08-94463 |
| PMI | 0601361569 | 634772 | 04-Jun-09 | CLINE, MILDRED | Foreclosure | $541.70 | $350.00 | 610 | Over 180 | GMAP | 07-11997 |
| PMI | 0601320262 | 644977 | 18-Jun-09 | ROMEU, ISEL | Foreclosure | $845.00 | $845.00 | 596 | Over 180 | GMAP | 09-16675 |
| PMI | 0601361569 | 645234 | 23-Jun-09 | CLINE, MILDRED | Foreclosure | $350.00 | $350.00 | 591 | Over 180 | GMAP | 07-11997 |
| FHA | 0602091378 | 692591 | 06-Sep-09 | ESTEVEZ, MARIA | Foreclosure | $2,030.00 | $750.00 | 536 | Over 180 | GMAP | 09-80361 |
| FHA | 0602146766 | 692592 | 06-Sep-09 | BENCOMO, INDAYRIS | Foreclosure | $2,030.00 | $275.00 | 536 | Over 180 | GMAP | 09-80371 |
| FHA | 0601691771 | 694337 | 09-Sep-09 | SHAFFNER JR, STEPHEN | Foreclosure | $2,040.00 | $400.00 | 513 | Over 180 | GMAP | 09-81596 |
| FHA | 0307121672 | 707239 | 28-Sep-09 | GAMMON, JENNIFER | Foreclosure | $888.70 | $888.70 | 494 | Over 180 | GMAP | 08-54914 |
| FHA | 0601333296 | 708396 | 29-Sep-09 | BERMUDEZ, CELSO/MARIA | Foreclosure | $905.70 | $905.70 | 493 | Over 180 | GMAP | 07-22877 |
| FHA | 0307222887 | 706569 | 02-Oct-09 | COATS, BRENDA | Foreclosure | $1,702.90 | $275.00 | 490 | Over 180 | GMAP | 08-74779 |
| FHA | 0601729169 | 719013 | 16-Oct-09 | SANFORD, BRETT | Foreclosure | $535.20 | $350.00 | 476 | Over 180 | GMAP | 08-30074 |
| FHA | 0601729169 | 744895 | 19-Nov-09 | SANFORD, BRETT | Foreclosure | $438.00 | $438.00 | 442 | Over 180 | GMAP | 08-30074 |
| FHA | 0601315391 | 744964 | 19-Nov-09 | ECHAZABAL, ELIER | Foreclosure | $325.00 | $325.00 | 442 | Over 180 | GMAP | 08-94273 |
| FHA | 0359226853 | 777144 | 08-Jan-10 | WALLACE, GEORGE | Foreclosure | $1,407.40 | $165.00 | 392 | Over 180 | GMAP | 09-18759 |
| FHA | 0830001050 | 795228 | 03-Feb-10 | CHISOLM, KENNETH | Foreclosure | $989.90 | $700.00 | 366 | Over 180 | GMAP | 08-02150 |
| FHA | 0602106781 | 815699 | 10-Mar-10 | HODGES, LAWRENCE | Foreclosure | $718.50 | $718.50 | 331 | Over 180 | GMAP | 09-31461 |
| FHA | 0307123563 | 815915 | 10-Mar-10 | WEBSTER, MICHELLE | Foreclosure | $1,053.90 | $1,053.90 | 331 | Over 180 | GMAP | 08-52585 |
| FHA | 0600516265 | 830047 | 30-Mar-10 | REYNOSO, PABLO | Foreclosure | $1,566.60 | $1,566.60 | 311 | Over 180 | GMAP | 10-00182 |
| FHA | 0602143984 | 863970 | 18-May-10 | LUNA, RAFAEL | Foreclosure | $676.50 | $250.00 | 262 | Over 180 | GMAP | 09-97083 |
| FHA | 0601329764 | 925718 | 18-Aug-10 | MARRERO, JOSE | Foreclosure | $1,856.40 | $1,856.40 | 170 | 90-179 | GMAP | 09-54052 |
| FHA | 0304772049 | 925720 | 18-Aug-10 | POWERS, DEBRA | Foreclosure | $1,795.40 | $250.00 | 170 | 90-179 | GMAP | 09-41379 |
| FHA | 0602164757 | 925586 | 18-Aug-10 | DUNN, ROBERT | Foreclosure | $10.00 | $10.00 | 170 | 90-179 | GMAP | 09-65784 |
| FHA | 0601956011 | 930385 | 26-Aug-10 | MUNOZ, JOSE | Foreclosure | $846.50 | $846.50 | 162 | 90-179 | GMAP | 09-90803 |
| FHA | 0601830433 | 982600 | 26-Oct-10 | ROMAN, SHAWNA | Foreclosure | $350.00 | $350.00 | 101 | 90-179 | GMAP | 09-31493 |
| FHA | 0830001584 | 994879 | 02-Nov-10 | OTTLEY, KELVIN\JUNE R. | Foreclosure | $375.00 | $375.00 | 94 | 90-179 | GMAP | 03-06786 |
| FHA | 0450965457 | 994371 | 02-Nov-10 | MCLEISH, STACEY | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | GMAP | 08-10179 |
| FHA | 0601624032 | 994382 | 02-Nov-10 | ATTAWAY, JESSE | Foreclosure | $1,009.00 | $500.00 | 94 | 90-179 | GMAP | 08-10259 |
| FHA | 0359402799 | 994936 | 02-Nov-10 | SANTIAGO-OTERO, VIVIAN | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | GMAP | 07-24891 |
| FHA | 7441831633 | 995083 | 02-Nov-10 | OROZCO, MARIA F. | Foreclosure | $45.00 | $45.00 | 94 | 90-179 | HCNW | 07-10495 |
| FHA | 7442365342 | 998723 | 02-Nov-10 | ALONSO, DELIA | Foreclosure | $550.00 | $550.00 | 94 | 90-179 | HCNW | 09-46968 |
| FHA | 0602171019 | 997955 | 02-Nov-10 | LEE, WILLIAM | Foreclosure | $530.85 | $530.85 | 94 | 90-179 | GMAP | 09-96300 |
| FHA | 0601765527 | 997957 | 02-Nov-10 | WILLIAMSON, TORI | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-99203 |
| FHA | 0602027174 | 998487 | 02-Nov-10 | CALAFELL, MILTON | Foreclosure | $650.00 | $650.00 | 94 | 90-179 | GMAP | 09-42250 |
| FHA | 0602132375 | 998488 | 02-Nov-10 | ACEBO, OLGA | Foreclosure | $450.00 | $250.00 | 94 | 90-179 | GMAP | 09-42253 |
| FHA | 0602031545 | 997960 | 02-Nov-10 | SANCHEZ, RUBEN | Foreclosure | $582.14 | $582.14 | 94 | 90-179 | GMAP | 10-00263 |
| FHA | 0602290045 | 997227 | 02-Nov-10 | LYTLE, DERRICK | Foreclosure | $375.00 | $375.00 | 94 | 90-179 | GMAP | 10-09581 |
| FHA | 0602248749 | 997150 | 02-Nov-10 | CUMMINGS, PATRICIA | Foreclosure | $513.07 | $513.07 | 94 | 90-179 | GMAP | 10-00276 |
| FHA | 0602286147 | 997152 | 02-Nov-10 | FISHER, SARA | Foreclosure | $577.00 | $577.00 | 94 | 90-179 | GMAP | 10-00277 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FHA | 0830001367 | 997049 | 02-Nov-10 | MARTINEZ, NOHRA | Foreclosure | $320.00 | $320.00 | 94 | 90-179 | GMAP | 08-69075 |
| FHA | 0601329961 | 996904 | 02-Nov-10 | MENDOZA, MELINDA | Foreclosure | $375.00 | $375.00 | 94 | 90-179 | GMAP | 08-96843 |
| FHA | 0602143984 | 997926 | 02-Nov-10 | LUNA, RAFAEL | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-97083 |
| FHA | 0600559978 | 997472 | 02-Nov-10 | MORGAN, KAREN | Foreclosure | $1,015.40 | $1,015.40 | 94 | 90-179 | GMAP | 08-80150 |
| FHA | 0601793547 | 997344 | 02-Nov-10 | TULLOCH, SANDRA | Foreclosure | $300.00 | $300.00 | 94 | 90-179 | GMAP | 09-31499 |
| FHA | 0305999675 | 997457 | 02-Nov-10 | HANDFIELD, DIANE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-79589 |
| FHA | 0602051150 | 997183 | 02-Nov-10 | MCPHERSON, RACQUELL | Foreclosure | $525.00 | $525.00 | 94 | 90-179 | GMAP | 10-01187 |
| FHA | 0602263221 | 997266 | 02-Nov-10 | DORLEANS, THEOMANE | Foreclosure | $125.00 | $125.00 | 94 | 90-179 | GMAP | 10-16575 |
| FHA | 0602109043 | 996664 | 02-Nov-10 | CRUZ, RAUDEL | Foreclosure | $125.00 | $125.00 | 94 | 90-179 | GMAP | 09-79012 |
| FHA | 0602137881 | 996685 | 02-Nov-10 | CUECHA, LINDA J. | Foreclosure | $593.50 | $250.00 | 94 | 90-179 | GMAP | 09-79015 |
| FHA | 0602145651 | 996666 | 02-Nov-10 | YURICK, JOHN | Foreclosure | $550.16 | $250.00 | 94 | 90-179 | GMAP | 09-79016 |
| FHA | 0601966736 | 996845 | 02-Nov-10 | HEMMINGS, ELAINE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-23475 |
| FHA | 0307297933 | 996628 | 02-Nov-10 | WEISSLEDER, JOHN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-79874 |
| FHA | 0602196577 | 996632 | 02-Nov-10 | DONNELLY, MECHELLE | Foreclosure | $75.00 | $75.00 | 94 | 90-179 | GMAP | 09-80374 |
| FHA | 0601847933 | 996421 | 02-Nov-10 | SUAZO, FRANKLIN | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-80571 |
| FHA | 0307296579 | 996351 | 02-Nov-10 | WYATT, WALLACE | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-93164 |
| FHA | 0601430358 | 996366 | 02-Nov-10 | GRANDINETTI, ANDREA | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 08-98761 |
| FHA | 0601956011 | 996166 | 02-Nov-10 | MUNOZ, JOSE | Foreclosure | $375.00 | $375.00 | 94 | 90-179 | GMAP | 09-90803 |
| FHA | 0602160230 | 996168 | 02-Nov-10 | SIMON, TAMARA | Foreclosure | $535.00 | $535.00 | 94 | 90-179 | GMAP | 09-90813 |
| FHA | 0602351637 | 996170 | 02-Nov-10 | NKANG, CHAD | Foreclosure | $250.00 | $250.00 | 94 | 90-179 | GMAP | 09-90818 |
| FHA | 0602154441 | 996107 | 02-Nov-10 | MONTANEZ, BLANCA | Foreclosure | $1,524.00 | $1,524.00 | 94 | 90-179 | GMAP | 09-84000 |
| FHA | 0307175757 | 995171 | 02-Nov-10 | TALBOTT, YVONNE | Foreclosure | $50.00 | $50.00 | 94 | 90-179 | GMAP | 07-95994 |
| FHA | 0600826191 | 995176 | 02-Nov-10 | MALDONADO, ANDRES | Foreclosure | $225.00 | $225.00 | 94 | 90-179 | GMAP | 07-99970 |
| FHA | 0602124177 | 1000245 | 04-Nov-10 | BOMBINO, ANTHONY | Foreclosure | $310.00 | $310.00 | 92 | 90-179 | GMAP | 09-23477 |
| FHA | 0602180955 | 1034198 | 09-Dec-10 | MORA, DALGIS | Foreclosure | $260.00 | $260.00 | 57 | 30-59 | GMAP | 10-17535 |
| FHA | 0306957890 | 1056632 | 30-Dec-10 | WELLIVER, LISA | Foreclosure | $455.00 | $455.00 | 36 | 30-59 | GMAP | 10-35515 |
| FHA | 0602125341 | 1056395 | 30-Dec-10 | ARNOLD-BENES, MELISSA | Foreclosure | $497.22 | $497.22 | 36 | 30-59 | GMAP | 09-78883 |
| FHA | 280079998 | 1055659 | 30-Dec-10 | RINCON, JOSE R. | Foreclosure | $508.25 | $508.25 | 36 | 30-59 | GMAP | 07-01071 |
| FHA | 0450964058 | 1081863 | 19-Jan-11 | BIERS JR, DAVID | Foreclosure | $258.25 | $258.25 | 16 | 0-29 | GMAP | 08-98784 |
| FHA | 0601312386 | 1081770 | 19-Jan-11 | LAWRENCE, CHERYL | Foreclosure | $108.25 | $108.25 | 16 | 0-29 | GMAP | 08-94271 |
| FHA | 0307222843 | 1078967 | 19-Jan-11 | WOOD, MARVIN | Foreclosure | $300.00 | $300.00 | 16 | 0-29 | GMAP | 08-71585 |
| FHA | 0601401249 | 1078854 | 19-Jan-11 | PARRA-CUBILLOS, JAFITZA | Foreclosure | $125.00 | $125.00 | 16 | 0-29 | GMAP | 08-63974 |
| FHA | 0601400296 | 1078861 | 19-Jan-11 | LUNA, OMAR | Foreclosure | $125.00 | $125.00 | 16 | 0-29 | GMAP | 08-64797 |
| FHA | 0830001367 | 1078943 | 19-Jan-11 | MARTINEZ, NOHRA | Foreclosure | $50.00 | $50.00 | 16 | 0-29 | GMAP | 08-69075 |
| FHA | 0601185552 | 1078549 | 19-Jan-11 | KENNEDY, TIMOTHY | Foreclosure | $8.25 | $8.25 | 16 | 0-29 | GMAP | 08-38064 |
| FHA | 0601223354 | 1078550 | 19-Jan-11 | COOPER, TAMMY | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 08-38066 |
| FHA | 0601058055 | 1078813 | 19-Jan-11 | SPIVEY, SEAN | Foreclosure | $75.00 | $75.00 | 16 | 0-29 | GMAP | 08-54916 |
| FHA | 0601277152 | 1082360 | 19-Jan-11 | MUZAFFARR, ANISA | Foreclosure | $100.00 | $100.00 | 16 | 0-29 | GMAP | 09-31854 |
| FHA | 0601646175 | 1082401 | 19-Jan-11 | FLOURNOY, DARYN | Foreclosure | $231.00 | $231.00 | 16 | 0-29 | GMAP | 09-34675 |
| FHA | 0303483382 | 1083874 | 20-Jan-11 | PATTERSON, JANIS | Foreclosure | $263.25 | $263.25 | 15 | 0-29 | GMAP | 07-78981 |
| FHA | 0307330263 | 1083940 | 20-Jan-11 | JOHNSON/POOLE, TAKESHA/ERIC | Foreclosure | $550.00 | $550.00 | 15 | 0-29 | GMAP | 07-17863 |
| FHA | 0601232265 | 1084585 | 20-Jan-11 | ALVAREZ, JENNIFER | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-52165 |
| FHA | 0601406475 | 1084586 | 20-Jan-11 | LOPEZ, CARLOS | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 09-52167 |
| FHA | 0601447666 | 1084587 | 20-Jan-11 | IRIZARRY, GILBERTO | Foreclosure | $325.00 | $325.00 | 15 | 0-29 | GMAP | 09-52168 |
| FHA | 0601329774 | 1084546 | 20-Jan-11 | MARTINEZ, HERMAN | Foreclosure | $335.00 | $335.00 | 15 | 0-29 | GMAP | 09-46096 |
| FHA | 0602130663 | 1084522 | 20-Jan-11 | MACHADO, JOSE | Foreclosure | $93.25 | $93.25 | 15 | 0-29 | GMAP | 09-42252 |
| FHA | 0602152040 | 1084523 | 20-Jan-11 | THERVIL, SAINT | Foreclosure | $83.25 | $83.25 | 15 | 0-29 | GMAP | 09-42254 |
| FHA | 0307175469 | 1084474 | 20-Jan-11 | MCCOY, DENZEL | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-30798 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC    Document 10-11    Entered on FLSD Docket 07/12/2011    Page 24 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FHA | 0602122084 | 1084486 | 20-Jan-11 | SALAZAR, CARLA | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-31462 |
| FHA | 0602135331 | 1084487 | 20-Jan-11 | RAMIREZ, LUCIA | Foreclosure | $108.25 | $108.25 | 15 | 0-29 | GMAP | 09-31463 |
| FHA | 0602031743 | 1084459 | 20-Jan-11 | PEREZ, JOSEFINA | Foreclosure | $585.00 | $585.00 | 15 | 0-29 | GMAP | 09-25186 |
| FHA | 0602155173 | 1084460 | 20-Jan-11 | BOCCHIARO, DINA | Foreclosure | $18.25 | $18.25 | 15 | 0-29 | GMAP | 09-25187 |
| FHA | 0601072652 | 1084295 | 20-Jan-11 | HADLEY, MICHAEL | Foreclosure | $559.55 | $559.55 | 15 | 0-29 | GMAP | 08-98755 |
| FHA | 0600082474 | 1084447 | 20-Jan-11 | KERR, MICHAEL | Foreclosure | $89.75 | $89.75 | 15 | 0-29 | GMAP | 09-25579 |
| FHA | 0601563366 | 1084427 | 20-Jan-11 | RIVERA, TERESA | Foreclosure | $85.00 | $85.00 | 15 | 0-29 | GMAP | 09-23471 |
| FHA | 0601849840 | 1084428 | 20-Jan-11 | WALL, JAMES | Foreclosure | $330.25 | $330.25 | 15 | 0-29 | GMAP | 09-23473 |
| FHA | 0602074183 | 1084429 | 20-Jan-11 | VICENTE, EMILIO | Foreclosure | $256.60 | $256.60 | 15 | 0-29 | GMAP | 09-23479 |
| FHA | 0601320230 | 1084345 | 20-Jan-11 | CAMACHO, ADEL | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 09-16689 |
| FHA | 0601320262 | 1084341 | 20-Jan-11 | ROMEU, ISEL | Foreclosure | $341.50 | $341.50 | 15 | 0-29 | GMAP | 09-16675 |
| FHA | 0600171163 | 1084367 | 20-Jan-11 | STAROSTIN, RACHEL | Foreclosure | $366.50 | $366.50 | 15 | 0-29 | GMAP | 09-17781 |
| FHA | 0602084446 | 1084349 | 20-Jan-11 | GONZALEZ, ROBERTO | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 09-16986 |
| FHA | 0307122566 | 1084350 | 20-Jan-11 | NILES, WADE | Foreclosure | $141.50 | $141.50 | 15 | 0-29 | GMAP | 09-16976 |
| FHA | 0307297235 | 1084332 | 20-Jan-11 | ZANOWSKI, TIMOTHY | Foreclosure | $243.85 | $243.85 | 15 | 0-29 | GMAP | 09-16097 |
| FHA | 0600497465 | 1084299 | 20-Jan-11 | DICKEL, MICHAEL | Foreclosure | $300.00 | $300.00 | 15 | 0-29 | GMAP | 08-99551 |
| FHA | 0307214315/261 | 1083870 | 20-Jan-11 | ROSE, GLEN A. | Foreclosure | $1,437.16 | $1,437.16 | 15 | 0-29 | GMAP | 07-67380 |
| FHA | 0602100070 | 1084023 | 20-Jan-11 | FAMADA, MYRIAM | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 08-10373 |
| FHA | 0307177057 | 1083990 | 20-Jan-11 | BLANCO, JOSE | Foreclosure | $250.00 | $250.00 | 15 | 0-29 | GMAP | 08-37258 |
| FHA | 0307222352 | 1084950 | 20-Jan-11 | CANTLER, SUSAN | Foreclosure | $208.25 | $208.25 | 15 | 0-29 | GMAP | 09-79873 |
| FHA | 0601240064 | 1085184 | 20-Jan-11 | SHOCKEY, STEVEN | Foreclosure | $767.60 | $767.60 | 15 | 0-29 | GMAP | 09-52166 |
| FHA | 0601896581 | 1085185 | 20-Jan-11 | ISRAEL, CANSKY | Foreclosure | $575.00 | $575.00 | 15 | 0-29 | GMAP | 09-52169 |
| FHA | 0602045653 | 1085186 | 20-Jan-11 | CASSARA, RONNIE | Foreclosure | $523.25 | $523.25 | 15 | 0-29 | GMAP | 09-52170 |
| FHA | 0602145983 | 1085025 | 20-Jan-11 | REYES, GREIZY | Foreclosure | $508.25 | $508.25 | 15 | 0-29 | GMAP | 09-80370 |
| FHA | 0602146766 | 1085026 | 20-Jan-11 | BENCOMO, INDAYRIS | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-80371 |
| FHA | 0602204647 | 1085028 | 20-Jan-11 | VAZQUEZ, JACINTO | Foreclosure | $133.25 | $133.25 | 15 | 0-29 | GMAP | 09-80376 |
| FHA | 0601755654 | 1084996 | 20-Jan-11 | MARQUEZ, JOHN | Foreclosure | $283.25 | $283.25 | 15 | 0-29 | GMAP | 09-79007 |
| FHA | 0601802441 | 1084997 | 20-Jan-11 | PIERCE, CRAIG | Foreclosure | $143.25 | $143.25 | 15 | 0-29 | GMAP | 09-79008 |
| FHA | 0602111837 | 1084998 | 20-Jan-11 | SIERRA, SHANA | Foreclosure | $133.25 | $133.25 | 15 | 0-29 | GMAP | 09-79013 |
| FHA | 0602145651 | 1084999 | 20-Jan-11 | YURICK, JOHN | Foreclosure | $16.50 | $16.50 | 15 | 0-29 | GMAP | 09-79016 |
| FHA | 0602146748 | 1085000 | 20-Jan-11 | TREXLER, STEPHEN | Foreclosure | $143.25 | $143.25 | 15 | 0-29 | GMAP | 09-79017 |
| FHA | 0602154537 | 1085001 | 20-Jan-11 | DONALDSON, JOHNETTA\ALAN | Foreclosure | $151.75 | $151.75 | 15 | 0-29 | GMAP | 09-79018 |
| FHA | 0600311174 | 1084994 | 20-Jan-11 | RUSSELL, DAWN | Foreclosure | $293.25 | $293.25 | 15 | 0-29 | GMAP | 09-79002 |
| FHA | 0601484551 | 1084969 | 20-Jan-11 | ANDREWS, HANIF | Foreclosure | $172.75 | $172.75 | 15 | 0-29 | GMAP | 09-79988 |
| FHA | 0601327472 | 1084967 | 20-Jan-11 | KITTINGER, STEPHEN | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-79984 |
| FHA | 0600058149 | 1084902 | 20-Jan-11 | MURRAY, DEXTER | Foreclosure | $8.25 | $8.25 | 15 | 0-29 | GMAP | 09-70633 |
| FHA | 0600175861 | 1084805 | 20-Jan-11 | BLANCHARD, LISA | Foreclosure | $225.00 | $225.00 | 15 | 0-29 | GMAP | 09-69994 |
| FHA | 0601336337 | 1084806 | 20-Jan-11 | CAMPOS, JOSE | Foreclosure | $434.00 | $434.00 | 15 | 0-29 | GMAP | 09-69996 |
| FHA | 0601828482 | 1084800 | 20-Jan-11 | POWERS, LATASHA | Foreclosure | $316.85 | $316.85 | 15 | 0-29 | GMAP | 09-67972 |
| FHA | 0601830949 | 1084808 | 20-Jan-11 | WRIGHT, SANDRA | Foreclosure | $88.00 | $88.00 | 15 | 0-29 | GMAP | 09-69999 |
| FHA | 0602036972 | 1084809 | 20-Jan-11 | MISTRI, CHRISTINA | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-70851 |
| FHA | 0601276755 | 1084810 | 20-Jan-11 | MCGUIRE, CHARLES | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-70852 |
| FHA | 0602093580 | 1084811 | 20-Jan-11 | OLIVERO, FRANCISCO | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-70853 |
| FHA | 0602127081 | 1084812 | 20-Jan-11 | UBILLUS, RAFAEL | Foreclosure | $70.00 | $70.00 | 15 | 0-29 | GMAP | 09-70854 |
| FHA | 0602147074 | 1084813 | 20-Jan-11 | MARTIN, JACQUELINE | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-70859 |
| FHA | 0602149447 | 1084814 | 20-Jan-11 | RODRIGUEZ, NOER | Foreclosure | $75.00 | $75.00 | 15 | 0-29 | GMAP | 09-70860 |
| FHA | 0602199958 | 1084815 | 20-Jan-11 | ESTATE, JAMES | Foreclosure | $100.00 | $100.00 | 15 | 0-29 | GMAP | 09-70862 |
| FHA | 0304502172 | 1084742 | 20-Jan-11 | DANIEL, GEORGE | Foreclosure | $200.00 | $200.00 | 15 | 0-29 | GMAP | 09-65666 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FHA | 0602095437 | 1084772 | 20-Jan-11 | SERRANO, LUZDARY | Foreclosure | $200.00 | $200.00 | 15 | 0-29 | GMAP | 09-65959 |
| FHA | 0602050051 | 1084758 | 20-Jan-11 | RIVERA, CARLOS | Foreclosure | $200.00 | $200.00 | 15 | 0-29 | GMAP | 09-65789 |
| FHA | 0601348032 | 1084682 | 20-Jan-11 | HERNANDEZ, ALICIA\ARMANDO | Foreclosure | $94.25 | $94.25 | 15 | 0-29 | GMAP | 09-48122 |
| FHA | 0306149335 | 1085425 | 21-Jan-11 | HOPKINS, RODGER | Foreclosure | $93.25 | $93.25 | 14 | 0-29 | GMAP | 09-88869 |
| FHA | 0601827049 | 1085443 | 21-Jan-11 | MORALES, DANIEL | Foreclosure | $143.25 | $143.25 | 14 | 0-29 | GMAP | 09-82418 |
| FHA | 0602055137 | 1085409 | 21-Jan-11 | DITTMAR, GARY | Foreclosure | $218.25 | $218.25 | 14 | 0-29 | GMAP | 09-85793 |
| FHA | 0602137869 | 1085411 | 21-Jan-11 | NUNEZ, BENNY | Foreclosure | $343.25 | $343.25 | 14 | 0-29 | GMAP | 09-86198 |
| FHA | 0307299043 | 1085412 | 21-Jan-11 | ANDERSON, GLORIA | Foreclosure | $18.50 | $18.50 | 14 | 0-29 | GMAP | 09-86268 |
| FHA | 0601840870 | 1085414 | 21-Jan-11 | TANNER, CHARLES | Foreclosure | $208.25 | $208.25 | 14 | 0-29 | GMAP | 09-86287 |
| FHA | 0602185383 | 1086840 | 24-Jan-11 | MENENDEZ, EDUARDO | Foreclosure | $8.25 | $8.25 | 11 | 0-29 | GMAP | 09-81445 |
| FHA | 0306781846 | 1086554 | 24-Jan-11 | MARTIN, RUTH | Foreclosure | $200.00 | $200.00 | 11 | 0-29 | GMAP | 09-41381 |
| FHA | 0602196577 | 1087234 | 25-Jan-11 | DONNELLY, MECHELLE | Foreclosure | $133.25 | $133.25 | 11 | 0-29 | GMAP | 09-80374 |
| FHA | 0601855297 | 1087436 | 25-Jan-11 | GERONIMO, AIDA | Foreclosure | $8.00 | $8.00 | 10 | 0-29 | GMAP | 08-94463 |
| FHA | 0600290917 | 1087957 | 25-Jan-11 | JOSEPH, ABNISE | Foreclosure | $42.00 | $42.00 | 10 | 0-29 | GMAP | 10-00181 |
| FHA | 0602149336 | 1087965 | 25-Jan-11 | CERQUERA, MARTHA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-00268 |
| FHA | 0602151126 | 1087966 | 25-Jan-11 | HAGER, CHRIS | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-00269 |
| FHA | 0602167859 | 1087967 | 25-Jan-11 | WELLS, ANGELA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-00273 |
| FHA | 0601676012 | 1087961 | 25-Jan-11 | BURKART, ANGELA | Foreclosure | $20.00 | $20.00 | 10 | 0-29 | GMAP | 10-00199 |
| FHA | 0602011141 | 1087933 | 25-Jan-11 | ESPINO, MANUEL | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-98986 |
| FHA | 0602077164 | 1087934 | 25-Jan-11 | CANTO-LAGO, BARBARA | Foreclosure | $55.00 | $55.00 | 10 | 0-29 | GMAP | 09-98987 |
| FHA | 0600153452 | 1087886 | 25-Jan-11 | DAVIDSON, JOHN | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-96226 |
| FHA | 0601333411 | 1087891 | 25-Jan-11 | DANIELS, LYDIA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-96324 |
| FHA | 0602104832 | 1087826 | 25-Jan-11 | CYPLES, LINDA | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-97079 |
| FHA | 0602113960 | 1087827 | 25-Jan-11 | CIFUENTES, ANDRES | Foreclosure | $345.00 | $345.00 | 10 | 0-29 | GMAP | 09-97080 |
| FHA | 0602139142 | 1087828 | 25-Jan-11 | RIVERA, LORENA | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 09-97082 |
| FHA | 0602290558 | 1087829 | 25-Jan-11 | DIMOV, TODOR | Foreclosure | $440.00 | $440.00 | 10 | 0-29 | GMAP | 09-97086 |
| FHA | 0602332140 | 1087830 | 25-Jan-11 | GOURDET, LHONNER | Foreclosure | $505.00 | $505.00 | 10 | 0-29 | GMAP | 09-97087 |
| FHA | 0601792766 | 1087804 | 25-Jan-11 | FERNANDEZ, IRMA | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-97072 |
| FHA | 0602167647 | 1087803 | 25-Jan-11 | RAMIREZ, ROLANDO | Foreclosure | $76.00 | $76.00 | 10 | 0-29 | GMAP | 09-96297 |
| FHA | 0307123177 | 1087814 | 25-Jan-11 | MCDERMOTT SR, EUGENE | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 09-97058 |
| FHA | 0602098840 | 1087733 | 25-Jan-11 | VIVAS, JENNY | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 09-90807 |
| FHA | 0602101818 | 1087734 | 25-Jan-11 | BECKFORD, LATOYA | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 09-90808 |
| FHA | 0602127036 | 1087735 | 25-Jan-11 | ANDERSON, TAMMY | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 09-90809 |
| FHA | 0602146520 | 1087736 | 25-Jan-11 | ORNDOFF, COREY | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 09-90810 |
| FHA | 0602160230 | 1087737 | 25-Jan-11 | SIMON, TAMARA | Foreclosure | $220.00 | $220.00 | 10 | 0-29 | GMAP | 09-90813 |
| FHA | 0602205453 | 1087771 | 25-Jan-11 | GONZALEZ, JORGE | Foreclosure | $261.50 | $261.50 | 10 | 0-29 | GMAP | 09-92434 |
| FHA | 0601830527 | 1087729 | 25-Jan-11 | ESTRADA, JULIO | Foreclosure | $85.00 | $85.00 | 10 | 0-29 | GMAP | 09-90748 |
| FHA | 0602194110 | 1087724 | 25-Jan-11 | LARRISON, WALTER | Foreclosure | $35.00 | $35.00 | 10 | 0-29 | GMAP | 09-90726 |
| FHA | 0602245712 | 1087725 | 25-Jan-11 | RISCO, WILIAN | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 09-90728 |
| FHA | 0835020479 | 1087718 | 25-Jan-11 | SWAGEL, ROBERT | Foreclosure | $83.50 | $83.50 | 10 | 0-29 | GMAP | 09-94596 |
| FHA | 0601805861 | 1087657 | 25-Jan-11 | WEITNAUER, BEATRIZ | Foreclosure | $225.00 | $225.00 | 10 | 0-29 | GMAP | 09-89399 |
| FHA | 0601963559 | 1087658 | 25-Jan-11 | LATORTUE, ROSELENE | Foreclosure | $87.60 | $87.60 | 10 | 0-29 | GMAP | 09-89451 |
| FHA | 0601976582 | 1087659 | 25-Jan-11 | CADE, ROYAL | Foreclosure | $75.00 | $75.00 | 10 | 0-29 | GMAP | 09-89452 |
| FHA | 0306014342 | 1088419 | 25-Jan-11 | DONALD, ELAINE | Foreclosure | $406.00 | $406.00 | 10 | 0-29 | GMAP | 10-40373 |
| FHA | 0307212039 | 1088420 | 25-Jan-11 | KRUMM, KEVIN | Foreclosure | $510.00 | $510.00 | 10 | 0-29 | GMAP | 10-40379 |
| FHA | 0601039544 | 1088388 | 25-Jan-11 | GRANT, DALTON | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-33899 |
| FHA | 0307297316 | 1088389 | 25-Jan-11 | OLIVA, EMMA | Foreclosure | $25.00 | $25.00 | 10 | 0-29 | GMAP | 10-29740 |
| FHA | 0602293832 | 1088390 | 25-Jan-11 | DOCKERY, DEWAYNE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-29752 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FHA | 0602270035 | 1088391 | 25-Jan-11 | POWELL, JANICE | Foreclosure | $2.50 | $2.50 | 10 | 0-29 | GMAP | 10-29753 |
| FHA | 0307221343 | 1088392 | 25-Jan-11 | ASPILAIRE, ESTHER | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-30428 |
| FHA | 0602158850 | 1088393 | 25-Jan-11 | SADLER, JULIA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-30438 |
| FHA | 0602008053 | 1088375 | 25-Jan-11 | CLARKE, DWAYNE | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-27433 |
| FHA | 0602097127 | 1088373 | 25-Jan-11 | RIVERA, PRISCILLA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-27401 |
| FHA | 0501357323 | 1088360 | 25-Jan-11 | PEPPERS, NATALIE | Foreclosure | $17.00 | $17.00 | 10 | 0-29 | GMAP | 10-25792 |
| FHA | 0602173923 | 1088361 | 25-Jan-11 | MATHIS, STACY | Foreclosure | $122.12 | $122.12 | 10 | 0-29 | GMAP | 10-25795 |
| FHA | 0602202728 | 1088362 | 25-Jan-11 | VOLCY, MARIE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-25796 |
| FHA | 0307223170 | 1088365 | 25-Jan-11 | CHAVIANO, JORGE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-99243 |
| FHA | 0602173816 | 1088349 | 25-Jan-11 | PAREDES, NITTE | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-24686 |
| FHA | 0602189416 | 1088350 | 25-Jan-11 | GARCET, GIRALDO | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-24688 |
| FHA | 0602318651 | 1088351 | 25-Jan-11 | HERMANCE, SHERRI | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-24690 |
| FHA | 0602404432 | 1088352 | 25-Jan-11 | RAMIREZ, IVELISSE | Foreclosure | $18.50 | $18.50 | 10 | 0-29 | GMAP | 10-24691 |
| FHA | 0307299151 | 1088331 | 25-Jan-11 | RODRIGUEZ, JOSE | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-24577 |
| FHA | 0601987421 | 1088311 | 25-Jan-11 | MATZ, NELLYS | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-21983 |
| FHA | 0602032130 | 1088327 | 25-Jan-11 | PIERRE, DAVID | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-22782 |
| FHA | 0602136323 | 1088321 | 25-Jan-11 | CABEZOLA, MARCOS | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-22660 |
| FHA | 0602139958 | 1088269 | 25-Jan-11 | BERRA, JAMES | Foreclosure | $10.60 | $10.60 | 10 | 0-29 | GMAP | 10-20453 |
| FHA | 0602103259 | 1088295 | 25-Jan-11 | NORTON, JAMES | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-20495 |
| FHA | 0602032528 | 1088296 | 25-Jan-11 | LYON, LORY | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-20497 |
| FHA | 0601820635 | 1088297 | 25-Jan-11 | HAISTEN, MARY | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-20615 |
| FHA | 0307175541 | 1088284 | 25-Jan-11 | DENEUS, CALENE | Foreclosure | $150.00 | $150.00 | 10 | 0-29 | GMAP | 10-20652 |
| FHA | 0687150954 | 1088274 | 25-Jan-11 | TRACY, LINDA | Foreclosure | $25.00 | $25.00 | 10 | 0-29 | GMAP | 10-20479 |
| FHA | 0602174829 | 1088275 | 25-Jan-11 | QUICENO, LILIANA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-20481 |
| FHA | 0602205633 | 1088276 | 25-Jan-11 | HERNANDEZ, FREDESVINDA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-20482 |
| FHA | 0602159766 | 1088277 | 25-Jan-11 | YOUNGBLOOD, JOHN | Foreclosure | $175.00 | $175.00 | 10 | 0-29 | GMAP | 10-20483 |
| FHA | 0602113525 | 1088247 | 25-Jan-11 | KIMMERLING, MARY | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-19429 |
| FHA | 0602382717 | 1088242 | 25-Jan-11 | LOTEMPIO, JOSEPH | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-17599 |
| FHA | 0357206716 | 1088231 | 25-Jan-11 | GIBBS, VIVIAN | Foreclosure | $430.50 | $430.50 | 10 | 0-29 | GMAP | 10-17530 |
| FHA | 0602393416 | 1088222 | 25-Jan-11 | HYMAN, RICHARD | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-17440 |
| FHA | 0602402943 | 1088223 | 25-Jan-11 | DORNEVILLE, ERNEST | Foreclosure | $19.50 | $19.50 | 10 | 0-29 | GMAP | 10-17441 |
| FHA | 0601678823 | 1088211 | 25-Jan-11 | FERNANDEZ, CAROLINA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-16589 |
| FHA | 0602263221 | 1088206 | 25-Jan-11 | DORLEANS, THEOMANE | Foreclosure | $250.00 | $250.00 | 10 | 0-29 | GMAP | 10-16575 |
| FHA | 0602180658 | 1088207 | 25-Jan-11 | ORNA, JEENI | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-16576 |
| FHA | 0601037468 | 1088147 | 25-Jan-11 | ALEXIS, ILLIONET | Foreclosure | $175.00 | $175.00 | 10 | 0-29 | GMAP | 10-13756 |
| FHA | 0602109259 | 1088148 | 25-Jan-11 | FRANCHI, JOSE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-13761 |
| FHA | 0602122057 | 1088149 | 25-Jan-11 | PAEZ, LETICIA | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-13762 |
| FHA | 0602180458 | 1088150 | 25-Jan-11 | LANNI, MARC | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-13763 |
| FHA | 0307300111 | 1088141 | 25-Jan-11 | SCOTT, RAYMOND | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-13744 |
| FHA | 0602387825 | 1088123 | 25-Jan-11 | RAMSEY, WILSON | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-11265 |
| FHA | 0602200038 | 1088102 | 25-Jan-11 | GONZALEZ, LAZARO | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-09519 |
| FHA | 0602269351 | 1088089 | 25-Jan-11 | GARCIA, LINDA | Foreclosure | $11.00 | $11.00 | 10 | 0-29 | GMAP | 10-07929 |
| FHA | 0307298797 | 1088053 | 25-Jan-11 | TAYLOR, FRANKIE | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-07073 |
| FHA | 0307297851 | 1088054 | 25-Jan-11 | HIBBERT, JEAN | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-07063 |
| FHA | 0602114222 | 1088055 | 25-Jan-11 | SMITH, TOMMY | Foreclosure | $60.00 | $60.00 | 10 | 0-29 | GMAP | 10-07074 |
| FHA | 0602139645 | 1088056 | 25-Jan-11 | ZUNIGA, RAUL | Foreclosure | $10.00 | $10.00 | 10 | 0-29 | GMAP | 10-07075 |
| FHA | 0657136749 | 1088057 | 25-Jan-11 | TIDWELL, MARJORIE | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-07077 |
| FHA | 0602104614 | 1088051 | 25-Jan-11 | MCMILLAN, ANDREA | Foreclosure | $100.00 | $100.00 | 10 | 0-29 | GMAP | 10-05500 |
| FHA | 0601994156 | 1087998 | 25-Jan-11 | SANTOS, KIMBERLY | Foreclosure | $19.50 | $19.50 | 10 | 0-29 | GMAP | 10-01157 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FHA | 0602157619 | 1088006 | 25-Jan-11 | MACKEY, JOSHUA | Foreclosure | $12.00 | $12.00 | 10 | 0-29 | GMAP | 10-02266 |
| FHA | 0602045240 | 1088021 | 25-Jan-11 | LOSINNO, ROBERT | Foreclosure | $160.00 | $160.00 | 10 | 0-29 | GMAP | 10-03049 |
| FHA | 0601676012 | 1090030 | 26-Jan-11 | BURKART, ANGELA | Foreclosure | $133.25 | $133.25 | 9 | 0-29 | GMAP | 10-00199 |
| FHA | 0602167859 | 1090034 | 26-Jan-11 | WELLS, ANGELA | Foreclosure | $588.25 | $588.25 | 9 | 0-29 | GMAP | 10-00273 |
| FHA | 0602171434 | 1090035 | 26-Jan-11 | ALVAREZ, DAISY | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-00274 |
| FHA | 0602403342 | 1090036 | 26-Jan-11 | VOSPER, BETH | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-00275 |
| FHA | 0602248749 | 1090037 | 26-Jan-11 | CUMMINGS, PATRICIA | Foreclosure | $66.50 | $66.50 | 9 | 0-29 | GMAP | 10-00276 |
| FHA | 0687155810 | 1090040 | 26-Jan-11 | WARD, STEVEN | Foreclosure | $18.25 | $18.25 | 9 | 0-29 | GMAP | 10-00297 |
| FHA | 0602139761 | 1090041 | 26-Jan-11 | MERCADO, RAFAEL | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-00353 |
| FHA | 0600290917 | 1090026 | 26-Jan-11 | JOSEPH, ABNISE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-00181 |
| FHA | 0602108420 | 1090056 | 26-Jan-11 | ARAUZ, LUIS | Foreclosure | $10.00 | $10.00 | 9 | 0-29 | GMAP | 10-00962 |
| FHA | 0602404839 | 1090057 | 26-Jan-11 | RIJOS, MAYRA | Foreclosure | $18.25 | $18.25 | 9 | 0-29 | GMAP | 10-00963 |
| FHA | 0602011141 | 1090008 | 26-Jan-11 | ESPINO, MANUEL | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 09-98986 |
| FHA | 0602077164 | 1090009 | 26-Jan-11 | CANTO-LAGO, BARBARA | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 09-98987 |
| FHA | 0602139142 | 1089949 | 26-Jan-11 | RIVERA, LORENA | Foreclosure | $133.25 | $133.25 | 9 | 0-29 | GMAP | 09-97086 |
| FHA | 0602290558 | 1089950 | 26-Jan-11 | DIMOV, TODOR | Foreclosure | $133.25 | $133.25 | 9 | 0-29 | GMAP | 09-97072 |
| FHA | 0601792766 | 1089944 | 26-Jan-11 | FERNANDEZ, IRMA | Foreclosure | $133.25 | $133.25 | 9 | 0-29 | GMAP | 09-97072 |
| FHA | 0601988941 | 1089945 | 26-Jan-11 | ALAAN, ALICIA | Foreclosure | $125.00 | $125.00 | 9 | 0-29 | GMAP | 09-97073 |
| FHA | 0602101271 | 1089946 | 26-Jan-11 | GRANDEZ, OLIVER | Foreclosure | $133.25 | $133.25 | 9 | 0-29 | GMAP | 09-97078 |
| FHA | 0602104832 | 1089947 | 26-Jan-11 | CYPLES, LINDA | Foreclosure | $133.25 | $133.25 | 9 | 0-29 | GMAP | 09-97079 |
| FHA | 0601333411 | 1089930 | 26-Jan-11 | DANIELS, LYDIA | Foreclosure | $433.25 | $433.25 | 9 | 0-29 | GMAP | 09-96324 |
| FHA | 0602124558 | 1089935 | 26-Jan-11 | SEARCY, BENNY | Foreclosure | $133.25 | $133.25 | 9 | 0-29 | GMAP | 09-96336 |
| FHA | 0602167647 | 1089859 | 26-Jan-11 | RAMIREZ, ROLANDO | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-96297 |
| FHA | 0602205453 | 1089896 | 26-Jan-11 | GONZALEZ, JORGE | Foreclosure | $150.00 | $150.00 | 9 | 0-29 | GMAP | 09-92434 |
| FHA | 0602233456 | 1089906 | 26-Jan-11 | CURRENTI, VICTOR | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-92545 |
| FHA | 0600524014 | 1089907 | 26-Jan-11 | POTEAT, CARRIE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 09-92720 |
| FHA | 0602160230 | 1089871 | 26-Jan-11 | SIMON, TAMARA | Foreclosure | $266.50 | $266.50 | 9 | 0-29 | GMAP | 09-90813 |
| FHA | 0601963559 | 1089758 | 26-Jan-11 | LATORTUE, ROSELENE | Foreclosure | $300.00 | $300.00 | 9 | 0-29 | GMAP | 09-89451 |
| FHA | 7442365342 | 1089537 | 26-Jan-11 | ALONSO, DELIA | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | HCNW | 09-46968 |
| FHA | 0602042570 | 1089185 | 26-Jan-11 | SANCHEZ, JUAN | Foreclosure | $93.50 | $93.50 | 9 | 0-29 | GMAP | 09-16767 |
| FHA | 0602293832 | 1090568 | 26-Jan-11 | DOCKERY, DEWAYNE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-29752 |
| FHA | 0602270035 | 1090569 | 26-Jan-11 | POWELL, JANICE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-29753 |
| FHA | 0602212136 | 1090530 | 26-Jan-11 | DOLCE, DONISSE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-27431 |
| FHA | 0602008053 | 1090531 | 26-Jan-11 | CLARKE, DWAYNE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-27433 |
| FHA | 0602180331 | 1090511 | 26-Jan-11 | VALDES, MARELIS | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-26744 |
| FHA | 0602451739 | 1090528 | 26-Jan-11 | SPIRES, TIMOTHY | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-27402 |
| FHA | 0602208051 | 1090492 | 26-Jan-11 | GAINES, BEVERLY | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-24689 |
| FHA | 0601357323 | 1090508 | 26-Jan-11 | PEPPERS, NATALIE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-25792 |
| FHA | 0304878127 | 1090470 | 26-Jan-11 | LAWS, MELANIE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-24628 |
| FHA | 0602132443 | 1090419 | 26-Jan-11 | MESIDOR, ALNOR | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-20672 |
| FHA | 0602130134 | 1090425 | 26-Jan-11 | DANIELS, THOMAS | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-20492 |
| FHA | 0602103259 | 1090426 | 26-Jan-11 | NORTON, JAMES | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-20495 |
| FHA | 0602032528 | 1090427 | 26-Jan-11 | LYON, LORY | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-20497 |
| FHA | 0687150954 | 1090413 | 26-Jan-11 | TRACY, LINDA | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-20479 |
| FHA | 0602174829 | 1090414 | 26-Jan-11 | QUICENO, LILIANA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-20481 |
| FHA | 0602028279 | 1090444 | 26-Jan-11 | MAYEN, DIANA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-21940 |
| FHA | 0602033131 | 1090433 | 26-Jan-11 | BOOTEN, PATRICIA | Foreclosure | $250.00 | $250.00 | 9 | 0-29 | GMAP | 10-21648 |
| FHA | 0602083617 | 1090440 | 26-Jan-11 | VANBIBBER, PHILLIP | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-21955 |
| FHA | 0602113525 | 1090378 | 26-Jan-11 | KIMMERLING, MARY | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-19429 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FHA | 0602139958 | 1090403 | 26-Jan-11 | BERRA, JAMES | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-20453 |
| FHA | 0602164940 | 1090404 | 26-Jan-11 | CASTELLANOS, ALEDA | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-20455 |
| FHA | 0307221990 | 1090385 | 26-Jan-11 | CHIARO, ROSEMARIE | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-19477 |
| FHA | 0602189911 | 1090330 | 26-Jan-11 | ASKOUNIS, PETER | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-16574 |
| FHA | 0602263221 | 1090331 | 26-Jan-11 | DORLEANS, THEOMANE | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-16575 |
| FHA | 0602180658 | 1090332 | 26-Jan-11 | ORNA, JEENI | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-16576 |
| FHA | 0601678823 | 1090338 | 26-Jan-11 | FERNANDEZ, CAROLINA | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-16589 |
| FHA | 0602402943 | 1090349 | 26-Jan-11 | DORNEVILLE, ERNEST | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-17441 |
| FHA | 0602180458 | 1090277 | 26-Jan-11 | LANNI, MARC | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-13763 |
| FHA | 0602387825 | 1090259 | 26-Jan-11 | RAMSEY, WILSON | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-11265 |
| FHA | 0602197933 | 1090266 | 26-Jan-11 | LARSSON, SCOTT | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-12609 |
| FHA | 0602200038 | 1090226 | 26-Jan-11 | GONZALEZ, LAZARO | Foreclosure | $100.00 | $100.00 | 9 | 0-29 | GMAP | 10-09519 |
| FHA | 0602114222 | 1090172 | 26-Jan-11 | SMITH, TOMMY | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-07074 |
| FHA | 0657136749 | 1090173 | 26-Jan-11 | TIDWELL, MARJORIE | Foreclosure | $8.25 | $8.25 | 9 | 0-29 | GMAP | 10-07077 |
| FHA | 0602157619 | 1090107 | 26-Jan-11 | MACKEY, JOSHUA | Foreclosure | $300.00 | $300.00 | 9 | 0-29 | GMAP | 10-02266 |
| FHA | 0602051150 | 1090088 | 26-Jan-11 | MCPHERSON, RACQUELL | Foreclosure | $16.50 | $16.50 | 9 | 0-29 | GMAP | 10-01187 |
| FHA | 0601878462 | 1092460 | 27-Jan-11 | ECKERT, CHRISTOPHER | Foreclosure | $250.00 | $250.00 | 8 | 0-29 | GMAP | 09-23474 |
| FHA | 0307298484 | 1092436 | 27-Jan-11 | WILLIAMS, HARVEY | Foreclosure | $180.00 | $180.00 | 8 | 0-29 | GMAP | 08-85093 |
| FHA | 0602082870 | 1091677 | 27-Jan-11 | HECHEVARRIA, ALBERTO | Foreclosure | $45.00 | $45.00 | 8 | 0-29 | GMAP | 09-17874 |
| FHA | 0601847933 | 1091565 | 27-Jan-11 | SUAZO, FRANKLIN | Foreclosure | $16.50 | $16.50 | 8 | 0-29 | GMAP | 08-80571 |
| FHA | 0602124177 | 1093203 | 28-Jan-11 | BOMBINO, ANTHONY | Foreclosure | $141.50 | $141.50 | 7 | 0-29 | GMAP | 09-23477 |
| FHA | 0307098874 | 1093225 | 28-Jan-11 | CHANDLER, RICHARD | Foreclosure | $1,133.25 | $1,133.25 | 7 | 0-29 | GMAP | 09-32458 |
| FHA | 0307176766 | 1094196 | 28-Jan-11 | CARRERA/LOPEZ, OSCAR/MARIA | Foreclosure | $250.00 | $250.00 | 7 | 0-29 | GMAP | 07-22854 |
| FHA | 0602031545 | 1098137 | 01-Feb-11 | SANCHEZ, RUBEN | Foreclosure | $98.00 | $98.00 | 3 | 0-29 | GMAP | 10-00263 |
| FHA | 0600559978 | 1098141 | 01-Feb-11 | MORGAN, KAREN | Foreclosure | $250.00 | $250.00 | 3 | 0-29 | GMAP | 08-80150 |
| FHA | 0359277454 | 1098208 | 01-Feb-11 | JONES, KEMBA | Foreclosure | $500.00 | $500.00 | 3 | 0-29 | GMAP | 07-92182 |
| FHA | 0602137881 | 1098135 | 01-Feb-11 | CUECHA, LINDA J. | Foreclosure | $136.50 | $136.50 | 3 | 0-29 | GMAP | 09-79015 |
| FHA | 0602027174 | 1098118 | 01-Feb-11 | CALAFELL, MILTON | Foreclosure | $236.50 | $236.50 | 3 | 0-29 | GMAP | 09-42250 |
| FHA | 0687102542 | 1099343 | 02-Feb-11 | HARRISON, MADONNA | Foreclosure | $250.00 | $250.00 | 2 | 0-29 | GMAP | 09-81344 |
| FHA | 0831001371 | 1100229 | 03-Feb-11 | MCGRANE, MATTHEW/MICHELLE | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 07-96173 |
| FHA | 0357208656/261 | 1100210 | 03-Feb-11 | BISHOP, ANDRAILYA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 07-67390 |
| FHA | 0601039544 | 1102160 | 03-Feb-11 | GRANT, DALTON | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-33899 |
| FHA | 0602159766 | 1101693 | 03-Feb-11 | YOUNGBLOOD, JOHN | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 10-20483 |
| FHA | 0602125341 | 1101149 | 03-Feb-11 | ARNOLD-BENES, MELISSA | Foreclosure | $250.00 | $250.00 | 1 | 0-29 | GMAP | 09-78883 |
| FHA | 7440372274 | 553947 | 03-Jan-09 | GERMAN, PHILLIP | Foreclosure | $616.50 | $616.50 | 762 | Over 180 | HCNW | 08-35051 |
| FHA | 7442498499 | 553948 | 03-Jan-09 | DAZOULOUTE, JAMES | Foreclosure | $1,016.50 | $1,016.50 | 762 | Over 180 | HCNW | 08-37395 |
| FHA | 7442499992 | 554019 | 05-Jan-09 | BONAMY, ENA | Foreclosure | $616.50 | $616.50 | 760 | Over 180 | HCNW | 08-65151 |
| FHA | 0601639131 | 554214 | 05-Jan-09 | HARDING, JEFF | Foreclosure | $292.00 | $292.00 | 760 | Over 180 | HCNW | 07-85978 |
| FHA | 7473006161 | 557973 | 13-Jan-09 | REYES, OSMEL | Foreclosure | $834.00 | $834.00 | 752 | Over 180 | HCNW | 07-20130 |
| FHA | 0307664961/261 | 562300 | 21-Jan-09 | SEITHER, ELIZABETH | Foreclosure | $1,402.52 | $1,402.52 | 744 | Over 180 | HCNW | 07-67377 |
| FHA | 7439791682 | 562739 | 22-Jan-09 | BAUMGARDNER, JERRY | Foreclosure | $180.00 | $180.00 | 743 | Over 180 | HCNW | 08-49553 |
| FHA | 7438894577 | 578412 | 10-Feb-09 | MASAYA, LISA | Foreclosure | $386.50 | $386.50 | 724 | Over 180 | HCNW | 08-32174 |
| PMI | 0593551203 | 582354 | 16-Feb-09 | | Foreclosure | $589.20 | $589.20 | 718 | Over 180 | GMAFA | 08-C22494 |
| PMI | 7441207016 | 582298 | 23-Feb-09 | | Foreclosure | $670.00 | $670.00 | 711 | Over 180 | HCNW | 08-C24248 |
| PMI | 7439922337 | 588052 | 24-Feb-09 | BRETON, ARISTIDES S | Foreclosure | $250.00 | $250.00 | 710 | Over 180 | HCNW | 07-03163 |
| PMI | 0359529548 | 589252 | 26-Feb-09 | RINCON, GUILLERMO | Foreclosure | $616.50 | $616.50 | 708 | Over 180 | GMAP | 08-82555 |
| PMI | 7440883965 | 591226 | 03-Mar-09 | LUCAS, DAVID | Foreclosure | $308.25 | $308.25 | 703 | Over 180 | HCNW | 07-18884 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill age | bill age group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7441842168 | 591301 | 03-Mar-09 | CHO, TIMOTHY | Foreclosure | $2,850.40 | $175.00 | 703 | Over 180 | HCNW | 09-17654 |
| PMI | 7441183084 | 591873 | 04-Mar-09 | RODRIGUEZ, YAMILKA | Foreclosure | $180.00 | $180.00 | 702 | Over 180 | HCNW | 08-84181 |
| PMI | 7440521169 | 591929 | 04-Mar-09 | DEPALM, JOSEPH | Foreclosure | $544.45 | $544.45 | 702 | Over 180 | HCNW | 07-11255 |
| PMI | 7429203763 | 575432 | 04-Mar-09 | TEMPLE, RICHARD | Foreclosure | $270.70 | $270.70 | 702 | Over 180 | HCNW | 07-73990 |
| PMI | 7440338960 | 575433 | 04-Mar-09 | THOMAS, CHRISS | Foreclosure | $577.50 | $577.50 | 702 | Over 180 | HCNW | 07-79284 |
| PMI | 7441605672 | 595596 | 12-Mar-09 | SUAREZ, GUILLERMO | Foreclosure | $821.50 | $821.50 | 694 | Over 180 | HCNW | 08-52482 |
| PMI | 7655543882 | 595985 | 12-Mar-09 | REVOLTE, FESLENE | Foreclosure | $534.70 | $534.70 | 694 | Over 180 | HCNW | 08-40571 |
| PMI | 7439865932 | 595986 | 12-Mar-09 | MATEOLA, OLUYEMI | Foreclosure | $571.50 | $571.50 | 694 | Over 180 | HCNW | 08-59583 |
| PMI | 0359529102 | 596098 | 13-Mar-09 | GILMAN, GEORGE | Foreclosure | $975.00 | $975.00 | 693 | Over 180 | HCNW | 09-25472 |
| PMI | 0359113752 | 596117 | 13-Mar-09 | AUSTIN, GRANTLEY | Foreclosure | $188.25 | $188.25 | 693 | Over 180 | GMAP | 08-83473 |
| PMI | 7438605065 | 597878 | 17-Mar-09 | MCGRANE, GREGORY | Foreclosure | $150.00 | $150.00 | 689 | Over 180 | HCNW | 08-63432 |
| PMI | 0359529382 | 599492 | 19-Mar-09 | LANG, JOHANNA | Foreclosure | $2,547.90 | $2,547.90 | 687 | Over 180 | GMAP | 09-25983 |
| PMI | 8359013069 | 599696 | 20-Mar-09 | HASS, JEFF | Foreclosure | $500.00 | $500.00 | 686 | Over 180 | GMAP | 07-83574 |
| PMI | 7441558772 | 600643 | 23-Mar-09 | TURNBULL, CLAUDE | Foreclosure | $682.50 | $682.50 | 683 | Over 180 | HCNW | 08-96432 |
| PMI | 7441292554 | 601378 | 25-Mar-09 | MARTINEZ, DARLEY | Foreclosure | $1,422.69 | $1,422.69 | 681 | Over 180 | HCNW | 07-76614 |
| PMI | 7441503455 | 602605 | 27-Mar-09 | DUERR, LAURA | Foreclosure | $25.00 | $25.00 | 679 | Over 180 | HCNW | 08-03647 |
| PMI | 0359212952 | 601371 | 03-Apr-09 | GAVILAN, REYNALDO | Foreclosure | $733.36 | $733.36 | 672 | Over 180 | GMAP | 08-57660 |
| PMI | 7440700938 | 605971 | 04-Apr-09 | BROWN ESTATE, OF MARIANA | Foreclosure | $773.80 | $773.80 | 671 | Over 180 | HCNW | 07-08896 |
| PMI | 0810005999 | 608123 | 09-Apr-09 | IVES, DANIELLE | Foreclosure | $1,414.50 | $1,414.50 | 666 | Over 180 | GMAP | 07-86659 |
| PMI | 0810023889 | 608153 | 09-Apr-09 | CRUZ, URBAN | Foreclosure | $215.25 | $215.25 | 666 | Over 180 | GMAP | 07-92297 |
| PMI | 7440340859 | 608882 | 10-Apr-09 | BRADFORD, JEFFREY | Foreclosure | $888.70 | $635.00 | 665 | Over 180 | HCNW | 08-44067 |
| PMI | 0810012454 | 609457 | 13-Apr-09 | GIERY, LINDA | Foreclosure | $520.64 | $520.64 | 662 | Over 180 | GMAP | 08-32779 |
| PMI | 0307728067 | 609622 | 13-Apr-09 | QUESADA, ROBERT | Foreclosure | $539.30 | $539.30 | 662 | Over 180 | GMAP | 08-38975 |
| PMI | 7440020758 | 610908 | 15-Apr-09 | RUBIANO, MARIA | Foreclosure | $986.50 | $986.50 | 660 | Over 180 | HCNW | 07-20503 |
| PMI | 7441848082 | 610910 | 15-Apr-09 | TAVES, PAULINE | Foreclosure | $1,324.11 | $1,324.11 | 660 | Over 180 | HCNW | 08-38452 |
| PMI | 7422974634 | 607361 | 15-Apr-09 | NGUYEN, NGHIA | Foreclosure | $785.04 | $785.04 | 660 | Over 180 | HCNW | 07-18188 |
| PMI | 7440073039 | 616876 | 28-Apr-09 | IZQUIERDO, MARY | Foreclosure | $735.00 | $550.00 | 647 | Over 180 | HCNW | 08-14478 |
| PMI | 7441977956 | 616891 | 28-Apr-09 | PETIT, ADAN | Foreclosure | $1,213.85 | $1,213.85 | 647 | Over 180 | HCNW | 08-59778 |
| PMI | 7655539674 | 617036 | 28-Apr-09 | , | Foreclosure | $1,315.00 | $1,315.00 | 647 | Over 180 | HCNW | 08-C24599 |
| PMI | 7441987765 | 620668 | 05-May-09 | MCNICOL, BRYCE | Foreclosure | $1,128.90 | $1,128.90 | 640 | Over 180 | HCNW | 08-68484 |
| PMI | 0359504286 | 621205 | 06-May-09 | CHAVEZ, LUIS/ESMIRNA | Foreclosure | $260.70 | $260.70 | 639 | Over 180 | GMAP | 07-98234 |
| PMI | 0359523167 | 622790 | 08-May-09 | GARCIA, MICHAEL | Foreclosure | $944.20 | $944.20 | 637 | Over 180 | GMAP | 08-39677 |
| PMI | 0307372284 | 623263 | 11-May-09 | HALL, MACK | Foreclosure | $550.00 | $550.00 | 634 | Over 180 | GMAP | 07-14173 |
| PMI | 0359295850 | 623882 | 12-May-09 | MARTINEZ, DIEGO | Foreclosure | $745.00 | $550.00 | 633 | Over 180 | GMAP | 09-26098 |
| PMI | 7440319739 | 624766 | 13-May-09 | SENCHUK, SVETLANA | Foreclosure | $1,228.50 | $1,228.50 | 632 | Over 180 | HCNW | 07-27971 |
| PMI | 0359371970 | 625007 | 13-May-09 | , | Foreclosure | $1,595.00 | $1,595.00 | 632 | Over 180 | GMAFA | 09-C26477 |
| PMI | 359524222 | 625008 | 13-May-09 | , | Foreclosure | $1,595.00 | $970.00 | 632 | Over 180 | GMAFA | 09-C26884 |
| PMI | | 625009 | 13-May-09 | , | Foreclosure | $1,595.00 | $1,595.00 | 632 | Over 180 | GMAFA | 09-C26887 |
| PMI | | 627374 | 19-May-09 | , | Foreclosure | $2,145.00 | $2,145.00 | 626 | Over 180 | GMAFA | 09-C26885 |
| PMI | | 627375 | 19-May-09 | , | Foreclosure | $2,145.00 | $2,145.00 | 626 | Over 180 | GMAFA | 09-C26888 |
| PMI | | 627376 | 19-May-09 | , | Foreclosure | $1,595.00 | $1,595.00 | 626 | Over 180 | GMAFA | 09-C27092 |
| PMI | 8656005265 | 628728 | 21-May-09 | BLACK, CLIFFORD | Foreclosure | $445.00 | $445.00 | 624 | Over 180 | GMAP | 09-40927 |
| PMI | 0359371879 | 630422 | 27-May-09 | CORDERO, ALEXANDER | Foreclosure | $1,526.00 | $450.00 | 618 | Over 180 | HCNW | 08-72829 |
| PMI | 7436398937 | 632169 | 29-May-09 | HENRY, SCOTT | Foreclosure | $1,180.00 | $1,180.00 | 616 | Over 180 | HCNW | 09-43591 |
| PMI | 7431531847 | 632507 | 01-Jun-09 | WEST, HANNAH | Foreclosure | $1,130.00 | $1,130.00 | 613 | Over 180 | HCNW | 08-29095 |
| PMI | 7439793175 | 632624 | 01-Jun-09 | GHALAM, PETER | Foreclosure | $2,306.00 | $2,306.00 | 613 | Over 180 | HCNW | 09-21799 |
| PMI | 8601597941 | 633300 | 02-Jun-09 | EVANGELISTA, EDMUND/MARIA E. | Foreclosure | $708.25 | $708.25 | 612 | Over 180 | GMAP | 07-96176 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0359371970 | 633633 | 02-Jun-09 | . | Foreclosure | $768.00 | $768.00 | 612 | Over 180 | GMAFA | 09-C26477 |
| PMI | 359524222 | 633634 | 02-Jun-09 | . | Foreclosure | $777.50 | $777.50 | 612 | Over 180 | GMAFA | 09-C26884 |
| PMI | 0359029831 | 634078 | 02-Jun-09 | FLORES, ANA | Foreclosure | $300.70 | $300.70 | 612 | Over 180 | GMAP | 08-79252 |
| PMI | 0899006320 | 636003 | 04-Jun-09 | MCKAY, GLORIA | Foreclosure | $2,505.75 | $350.00 | 610 | Over 180 | HCNW | 08-00521 |
| PMI | 7440101558 | 636052 | 04-Jun-09 | VERDEROSA, TAMARA | Foreclosure | $2,040.00 | $2,040.00 | 610 | Over 180 | HCNW | 09-50278 |
| PMI | 0713249158 | 636396 | 04-Jun-09 | GUZMAN, JUAN | Foreclosure | $295.00 | $295.00 | 610 | Over 180 | GMAP | 09-32856 |
| PMI | 7439313552 | 636946 | 05-Jun-09 | JILES, DECHAUNA | Foreclosure | $10.00 | $10.00 | 609 | Over 180 | HCNW | 08-14467 |
| PMI | 7440549269 | 637363 | 05-Jun-09 | BREYNER, IRINA | Foreclosure | $438.25 | $438.25 | 609 | Over 180 | HCNW | 08-34991 |
| PMI | 0359248338 | 637380 | 05-Jun-09 | GUERRA, GRACE | Foreclosure | $300.70 | $300.70 | 609 | Over 180 | GMAP | 07-87579 |
| PMI | 7440543734 | 639105 | 10-Jun-09 | WILSON, WILLIAM | Foreclosure | $180.00 | $180.00 | 604 | Over 180 | HCNW | 08-87258 |
| PMI | 0359514662 | 641691 | 12-Jun-09 | RAMERO, MIGUEL | Foreclosure | $975.00 | $975.00 | 602 | Over 180 | GMAP | 09-52670 |
| PMI | 7438945438 | 642367 | 15-Jun-09 | SANTANA, GABRIEL | Foreclosure | $186.30 | $186.30 | 599 | Over 180 | HCNW | 08-87674 |
| PMI | 0810032935 | 643323 | 16-Jun-09 | HERNANDEZ, MARIA | Foreclosure | $236.75 | $236.75 | 598 | Over 180 | GMAP | 08-40755 |
| PMI | 0401415666 | 644022 | 16-Jun-09 | STRUVE, JULIE | Foreclosure | $1,690.00 | $1,040.00 | 598 | Over 180 | GMAP | 09-42862 |
| PMI | 0810005963 | 639823 | 16-Jun-09 | RICKETTS, JEFFREY | Foreclosure | $238.50 | $238.50 | 598 | Over 180 | GMAP | 08-94572 |
| PMI | 0359528376 | 644464 | 17-Jun-09 | PATARROYO, JOSE | Foreclosure | $2,115.60 | $2,115.60 | 597 | Over 180 | GMAP | 09-43889 |
| PMI | 7440043974 | 645562 | 19-Jun-09 | PEREZ, ANA | Foreclosure | $1,887.20 | $1,887.20 | 595 | Over 180 | HCNW | 07-68679 |
| PMI | 7439799578 | 646211 | 22-Jun-09 | POLANCO, JOSE | Foreclosure | $250.00 | $250.00 | 592 | Over 180 | GMAP | 09-48985 |
| PMI | 0359339584 | 648290 | 25-Jun-09 | BOWLING, CRAIG | Foreclosure | $340.00 | $340.00 | 589 | Over 180 | HCNW | 09-24699 |
| PMI | 7655541142 | 648335 | 25-Jun-09 | CAMPBELL, LOIS | Foreclosure | $3,612.10 | $3,612.10 | 589 | Over 180 | HCNW | 09-53083 |
| PMI | | 651984 | 02-Jul-09 | . | Foreclosure | $777.50 | $700.00 | 582 | Over 180 | GMAFA | 09-C26886 |
| PMI | 0307662099 | 652403 | 02-Jul-09 | RAMIREZ, LAURA | Foreclosure | $1,016.50 | $1,016.50 | 582 | Over 180 | GMAP | 08-85975 |
| PMI | 0359209165 | 653452 | 06-Jul-09 | EICHENHOLTZ, MARC | Foreclosure | $3,379.50 | $3,379.50 | 578 | Over 180 | HCNW | 09-32249 |
| PMI | 7439356494 | 655043 | 08-Jul-09 | PEREZ, MANUEL | Foreclosure | $454.12 | $454.12 | 576 | Over 180 | HCNW | 07-83104 |
| PMI | 7441137593 | 656056 | 09-Jul-09 | BUSTILLOS, ADRIANA | Foreclosure | $766.50 | $766.50 | 575 | Over 180 | HCNW | 08-94798 |
| PMI | 0359394589 | 657348 | 10-Jul-09 | EUGENE, LOUISE | Foreclosure | $1,110.00 | $450.00 | 574 | Over 180 | HCNW | 09-08491 |
| PMI | 0307722489 | 659461 | 15-Jul-09 | SCOTT, RICHARD | Foreclosure | $185.00 | $185.00 | 569 | Over 180 | GMAP | 08-63949 |
| PMI | 7440680866 | 660831 | 17-Jul-09 | ROSENTHAL, EVELYN | Foreclosure | $3,631.00 | $3,156.00 | 567 | Over 180 | HCNW | 09-57482 |
| PMI | 7655516292 | 661453 | 18-Jul-09 | KING, DEBRA | Foreclosure | $273.25 | $273.25 | 566 | Over 180 | HCNW | 08-44363 |
| PMI | 0307713758 | 662628 | 21-Jul-09 | CASTRO, JENNIFER | Foreclosure | $500.00 | $500.00 | 563 | Over 180 | GMAP | 07-24867 |
| PMI | 7425685948 | 663537 | 22-Jul-09 | CINTRA, MARTA | Foreclosure | $3,741.00 | $3,266.00 | 562 | Over 180 | HCNW | 09-42257 |
| PMI | 7690040472 | 664836 | 24-Jul-09 | ANDERSON, NEREA Z. | Foreclosure | $537.20 | $537.20 | 560 | Over 180 | HCNW | 07-91223 |
| PMI | 7441918950 | 664862 | 24-Jul-09 | MIESES, DANILO | Foreclosure | $776.60 | $776.60 | 560 | Over 180 | HCNW | 08-43789 |
| PMI | 7424075679 | 664863 | 24-Jul-09 | SPROUSE, GEORGE | Foreclosure | $803.70 | $803.70 | 560 | Over 180 | HCNW | 08-73950 |
| PMI | 0307175757 | 666639 | 28-Jul-09 | . | Foreclosure | $200.00 | $200.00 | 556 | Over 180 | GMAFA | 09-C29167 |
| PMI | 7425192457 | 667394 | 29-Jul-09 | MATEO, IBELINE | Foreclosure | $440.00 | $440.00 | 555 | Over 180 | HCNW | 09-63180 |
| PMI | 0359339481 | 668090 | 30-Jul-09 | DIAZ, NELSON | Foreclosure | $81.90 | $81.90 | 554 | Over 180 | GMAP | 08-62465 |
| PMI | 0359476570 | 666045 | 30-Jul-09 | LUKOVENKO, YURIY | Foreclosure | $1,025.00 | $1,025.00 | 554 | Over 180 | GMAP | 07-06175 |
| PMI | 0810023883 | 669429 | 31-Jul-09 | RODRIGUES, FABIO | Foreclosure | $180.00 | $180.00 | 553 | Over 180 | GMAP | 08-65506 |
| PMI | 7440316764 | 669858 | 03-Aug-09 | CORREA, DIANA | Foreclosure | $1,625.77 | $1,625.77 | 550 | Over 180 | HCNW | 08-64986 |
| PMI | 7440897973 | 670922 | 04-Aug-09 | BOWDEN, DAVID | Foreclosure | $11.00 | $11.00 | 549 | Over 180 | HCNW | 08-11089 |
| PMI | 7655542769 | 667311 | 05-Aug-09 | MARIA, JOSEPH | Foreclosure | $1,372.10 | $380.00 | 548 | Over 180 | HCNW | 07-92592 |
| PMI | 0359244776 | 671521 | 05-Aug-09 | ANDERSON, ANDY | Foreclosure | $970.00 | $970.00 | 548 | Over 180 | GMAP | 09-56076 |
| PMI | 7655549186 | 671697 | 05-Aug-09 | MORA, MARIO | Foreclosure | $308.25 | $308.25 | 548 | Over 180 | HCNW | 07-93594 |
| PMI | 0810035552 | 671700 | 05-Aug-09 | HUNGERFORD, PAUL | Foreclosure | $319.25 | $319.25 | 548 | Over 180 | HCNW | 08-40791 |
| PMI | 7471421982 | 672882 | 06-Aug-09 | CABO, MARIOLYS | Foreclosure | $650.00 | $650.00 | 547 | Over 180 | HCNW | 09-74657 |
| PMI | 7471960930 | 673284 | 06-Aug-09 | BARNES, SHALTON | Foreclosure | $100.00 | $100.00 | 547 | Over 180 | HCNW | 08-80669 |
| PMI | 0359216673 | 674028 | 07-Aug-09 | WEISE, DAVID | Foreclosure | $300.00 | $300.00 | 546 | Over 180 | GMAP | 08-64488 |
| PMI | 359225960 | 674617 | 09-Aug-09 | GONZALEZ, JUAN | Foreclosure | $300.70 | $300.70 | 544 | Over 180 | GMAP | 07-05487 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | Bill-age | Bill-age-group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7471909598 | 676866 | 12-Aug-09 | , | Foreclosure | $350.00 | $350.00 | 541 | Over 180 | HCNW | 08-C22789 |
| PMI | 8450000032 | 676868 | 12-Aug-09 | , | Foreclosure | $350.00 | $350.00 | 541 | Over 180 | GMAFA | 08-C23263 |
| PMI | 7441293479 | 676870 | 12-Aug-09 | , | Foreclosure | $350.00 | $350.00 | 541 | Over 180 | HCNW | 08-C24254 |
| PMI | 835009245 | 676871 | 12-Aug-09 | BORDERS, HEATHER & LEE G. | Foreclosure | $350.00 | $350.00 | 541 | Over 180 | GMAFA | 08-C24278 |
| PMI | 0899005688 | 676874 | 12-Aug-09 | , | Foreclosure | $350.00 | $350.00 | 541 | Over 180 | HCNW | 08-C24703 |
| PMI | 899005513 | 676875 | 12-Aug-09 | OLSON, ERIN & GAYLORD | Foreclosure | $350.00 | $350.00 | 541 | Over 180 | GMAFA | 08-C24937 |
| PMI | 0835020960 | 676879 | 12-Aug-09 | , | Foreclosure | $350.00 | $350.00 | 541 | Over 180 | GMAFA | 08-C25888 |
| PMI | 0713275419 | 676879 | 12-Aug-09 | , | Foreclosure | $350.00 | $350.00 | 541 | Over 180 | GMAFA | 09-C26402 |
| PMI | 0359420603 | 676881 | 12-Aug-09 | , | Foreclosure | $350.00 | $350.00 | 541 | Over 180 | GMAFA | 09-C27630 |
| PMI | 0835020982 | 676882 | 12-Aug-09 | , | Foreclosure | $350.00 | $350.00 | 541 | Over 180 | GMAFA | 09-C27855 |
| PMI | 7655569390 | 676883 | 12-Aug-09 | , | Foreclosure | $350.00 | $350.00 | 541 | Over 180 | GMAFA | 09-C28292 |
| PMI | 0359234259 | 676885 | 12-Aug-09 | , | Foreclosure | $350.00 | $350.00 | 541 | Over 180 | GMAFA | 09-C28877 |
| PMI | 7440130870 | 677108 | 12-Aug-09 | LUDWIG, CHRISTOPHER | Foreclosure | $429.30 | $429.30 | 541 | Over 180 | HCNW | 07-06770 |
| PMI | 7442415782 | 678151 | 14-Aug-09 | CRUZ, RACQUEL | Foreclosure | $1,561.50 | $1,561.50 | 539 | Over 180 | HCNW | 08-38411 |
| PMI | 7440265163 | 679321 | 17-Aug-09 | PUNTERVOLD, ROBERT | Foreclosure | $100.00 | $100.00 | 536 | Over 180 | HCNW | 08-06894 |
| PMI | 7439813338 | 679352 | 17-Aug-09 | CARBALLO, ADAN | Foreclosure | $300.00 | $300.00 | 536 | Over 180 | HCNW | 08-28175 |
| PMI | 7440881456 | 680640 | 19-Aug-09 | PROSPERE, CLOTILDE | Foreclosure | $844.50 | $844.50 | 534 | Over 180 | HCNW | 08-51987 |
| PMI | 7439904434 | 681572 | 21-Aug-09 | FAILE, EDWARD | Foreclosure | $1,646.80 | $250.00 | 532 | Over 180 | HCNW | 08-34358 |
| PMI | 0307717369 | 683400 | 24-Aug-09 | DESANTI, CLAUDETTE | Foreclosure | $445.60 | $445.60 | 529 | Over 180 | GMAP | 09-54997 |
| PMI | 7440726891 | 685327 | 26-Aug-09 | LARISCY, AMANDA | Foreclosure | $732.00 | $70.00 | 527 | Over 180 | HCNW | 07-11181 |
| PMI | 7439588443 | 685657 | 26-Aug-09 | ARIAS, LUZ | Foreclosure | $691.50 | $691.50 | 527 | Over 180 | HCNW | 08-69095 |
| PMI | 7471623140 | 686311 | 27-Aug-09 | HOIME-WERTZ, MARSHA | Foreclosure | $185.00 | $185.00 | 526 | Over 180 | HCNW | 08-90963 |
| PMI | 0359340230 | 686313 | 27-Aug-09 | GLENN, SHERYL | Foreclosure | $83.25 | $83.25 | 526 | Over 180 | GMAP | 09-32353 |
| PMI | 0359530280 | 687099 | 28-Aug-09 | ABUCHAIBE, FUAD | Foreclosure | $975.00 | $975.00 | 525 | Over 180 | GMAP | 09-84360 |
| PMI | 359248486 | 687115 | 28-Aug-09 | SINGH, JAINARINE/BETTY | Foreclosure | $301.40 | $301.40 | 525 | Over 180 | GMAP | 07-05861 |
| PMI | 7441002367 | 688125 | 31-Aug-09 | BLANCO, OMAR | Foreclosure | $445.00 | $445.00 | 522 | Over 180 | HCNW | 09-43015 |
| PMI | 7441201498 | 688193 | 31-Aug-09 | CRAGER, ROBERT | Foreclosure | $504.00 | $70.00 | 522 | Over 180 | HCNW | 07-92095 |
| PMI | 7472424274 | 688623 | 31-Aug-09 | MULLINS, ANITA | Foreclosure | $851.50 | $70.00 | 522 | Over 180 | HCNW | 07-18766 |
| PMI | 0359043532 | 688628 | 31-Aug-09 | FAITEL, PATRICIA | Foreclosure | $1,044.60 | $20.00 | 522 | Over 180 | GMAP | 08-58380 |
| PMI | 7471957936 | 689508 | 01-Sep-09 | HOYOS, RUTH | Foreclosure | $1,051.40 | $80.00 | 521 | Over 180 | HCNW | 08-40465 |
| PMI | 7440680635 | 689513 | 01-Sep-09 | O``DAY, RYAN | Foreclosure | $523.10 | $60.00 | 521 | Over 180 | HCNW | 08-96427 |
| PMI | 7441069283 | 689750 | 01-Sep-09 | LAMBERT, CHARLES | Foreclosure | $125.00 | $50.00 | 521 | Over 180 | HCNW | 09-32994 |
| PMI | 0810028665 | 690365 | 02-Sep-09 | ABDON, MARIE | Foreclosure | $67.20 | $67.20 | 520 | Over 180 | GMAP | 08-70636 |
| PMI | 7440099570 | 690385 | 02-Sep-09 | RODRIGUEZ, ENEIDA | Foreclosure | $576.34 | $70.00 | 520 | Over 180 | HCNW | 07-23777 |
| PMI | 0810031378 | 690916 | 03-Sep-09 | MAYS, SUSAN | Foreclosure | $10.00 | $10.00 | 519 | Over 180 | GMAP | 08-94444 |
| PMI | 0359526668 | 690917 | 03-Sep-09 | MARTIN, CHARISE | Foreclosure | $10.00 | $10.00 | 519 | Over 180 | GMAP | 09-16092 |
| PMI | 0360131056 | 690918 | 03-Sep-09 | PARK, DAVID | Foreclosure | $10.00 | $10.00 | 519 | Over 180 | GMAP | 09-52673 |
| PMI | 0359222481 | 691445 | 03-Sep-09 | LOPEZ, WILLIAM | Foreclosure | $3,998.00 | $100.00 | 519 | Over 180 | GMAP | 09-73958 |
| PMI | 7440849461 | 688627 | 03-Sep-09 | CESPEDES, LUIS | Foreclosure | $847.20 | $20.00 | 519 | Over 180 | HCNW | 08-55593 |
| PMI | 0359281773 | 691745 | 04-Sep-09 | HUMPHREYS, CATHERINE | Foreclosure | $3,084.00 | $275.00 | 518 | Over 180 | GMAP | 09-85398 |
| PMI | 0359232878 | 691961 | 04-Sep-09 | DIAZ, MARIA | Foreclosure | $537.20 | $70.00 | 518 | Over 180 | GMAP | 07-26762 |
| PMI | 7441901345 | 692213 | 04-Sep-09 | MARNELL, RHONDA | Foreclosure | $897.65 | $897.65 | 518 | Over 180 | HCNW | 08-38451 |
| PMI | 7441973047 | 692215 | 04-Sep-09 | SWEET, LAURA | Foreclosure | $3,576.00 | $3,576.00 | 518 | Over 180 | HCNW | 09-64861 |
| PMI | 7401309281 | 692222 | 04-Sep-09 | KELLER, ROBERT | Foreclosure | $745.60 | $745.60 | 518 | Over 180 | HCNW | 09-79465 |
| PMI | 7440853190 | 692389 | 05-Sep-09 | OGERO, ROSE | Foreclosure | $74.00 | $74.00 | 517 | Over 180 | HCNW | 08-97276 |
| PMI | 0307618754 | 692642 | 06-Sep-09 | GASSER, HEINZ | Foreclosure | $4,540.00 | $750.00 | 516 | Over 180 | GMAP | 09-27586 |
| PMI | 0359007165 | 692644 | 06-Sep-09 | CLOE, VINCENT | Foreclosure | $3,909.35 | $275.00 | 516 | Over 180 | GMAP | 09-65057 |
| PMI | 7471525170 | 692736 | 07-Sep-09 | LOGRONO, GLAUCO | Foreclosure | $4,735.00 | $275.00 | 515 | Over 180 | HCNW | 09-32328 |
| PMI | 7439906181 | 692744 | 07-Sep-09 | IMPELLIZZERI, STEVEN | Foreclosure | $2,921.90 | $60.00 | 515 | Over 180 | HCNW | 09-68888 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

Case 0:11-cv-61526-MGC   Document 10-11   Entered on FLSD Docket 07/12/2011   Page 32 of 33

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7442431532 | 692755 | 07-Sep-09 | HERNANDEZ, CARMEN | Foreclosure | $3,839.50 | $275.00 | 515 | Over 180 | HCNW | 09-72955 |
| PMI | 7472793553 | 692757 | 07-Sep-09 | DUARTE, ALVARO | Foreclosure | $3,605.50 | $275.00 | 515 | Over 180 | HCNW | 09-72964 |
| PMI | 7440221257 | 692763 | 07-Sep-09 | FERNANDEZ, IRIS | Foreclosure | $5,203.00 | $275.00 | 515 | Over 180 | HCNW | 09-73078 |
| PMI | 7440614345 | 692776 | 07-Sep-09 | FONTAN, ORIETA | Foreclosure | $4,525.00 | $275.00 | 515 | Over 180 | HCNW | 09-77075 |
| PMI | 7437141344 | 692826 | 07-Sep-09 | QUIROZ, CESAR | Foreclosure | $4,445.00 | $275.00 | 515 | Over 180 | HCNW | 09-77198 |
| PMI | 0307676050 | 693244 | 07-Sep-09 | PEREZ, TERESA | Foreclosure | $2,118.00 | $275.00 | 515 | Over 180 | GMAP | 09-81474 |
| PMI | 0359153147 | 693247 | 07-Sep-09 | ENOCHS, WILLIAM | Foreclosure | $3,096.50 | $275.00 | 515 | Over 180 | GMAP | 09-81491 |
| PMI | 0359500539 | 693253 | 07-Sep-09 | FAUROT, BOBBI | Foreclosure | $3,121.50 | $750.00 | 515 | Over 180 | GMAP | 09-81493 |
| PMI | 7442183265 | 693267 | 07-Sep-09 | BROWN, CYNTHIA | Foreclosure | $2,050.00 | $750.00 | 515 | Over 180 | HCNW | 09-84392 |
| PMI | 0442652962 | 693790 | 08-Sep-09 | SIPPIO JR, RONALD | Foreclosure | $3,612.00 | $400.00 | 514 | Over 180 | GMAP | 09-79279 |
| PMI | 7440346187 | 693831 | 08-Sep-09 | ISME, FERDINAND | Foreclosure | $581.50 | $581.50 | 514 | Over 180 | HCNW | 08-61296 |
| PMI | 7428491476 | 694031 | 08-Sep-09 | JEAN, DANIELLE | Foreclosure | $1,873.40 | $70.00 | 514 | Over 180 | HCNW | 07-16658 |
| PMI | 0359214345 | 694333 | 08-Sep-09 | KNIGHT, CHRISTOPHER | Foreclosure | $2,074.00 | $275.00 | 513 | Over 180 | GMAP | 09-85450 |
| PMI | 8655988058 | 694878 | 09-Sep-09 | RONEY, ZACHARY | Foreclosure | $75.00 | $75.00 | 513 | Over 180 | GMAP | 08-30084 |
| PMI | 0810031383 | 695780 | 10-Sep-09 | PINNEY, STEVEN | Foreclosure | $1,057.90 | $296.40 | 512 | Over 180 | HCNW | 07-11561 |
| PMI | 7440230043 | 696151 | 10-Sep-09 | TREADWAY, WILLIAM | Foreclosure | $893.30 | $70.00 | 512 | Over 180 | HCNW | 07-16169 |
| PMI | 7441890969 | 696574 | 11-Sep-09 | SHOOPE, CHRISTOPHER | Foreclosure | $3,520.10 | $1,040.00 | 511 | Over 180 | HCNW | 09-65054 |
| PMI | 7442539649 | 699927 | 16-Sep-09 | AMEDE, MARIE | Foreclosure | $456.50 | $456.50 | 506 | Over 180 | HCNW | 09-17667 |
| PMI | 0307706141 | 701103 | 17-Sep-09 | , | Foreclosure | $650.00 | $650.00 | 505 | Over 180 | GMAFA | 09-C26956 |
| PMI | 0359530240 | 701591 | 17-Sep-09 | LOPEZ, MARIO | Foreclosure | $1,349.00 | $1,349.00 | 505 | Over 180 | GMAP | 09-84374 |
| PMI | 0899008464 | 703100 | 21-Sep-09 | , | Foreclosure | $350.00 | $350.00 | 501 | Over 180 | GMAFA | 09-C26738 |
| PMI | 7471030668 | 703858 | 22-Sep-09 | BRADY, KEVIN | Foreclosure | $133.25 | $50.00 | 500 | Over 180 | HCNW | 09-72958 |
| PMI | 7425914343 | 704060 | 22-Sep-09 | MANGOLA, ANTHONY | Foreclosure | $432.34 | $55.00 | 500 | Over 180 | HCNW | 08-54886 |
| PMI | 7442494449 | 704063 | 22-Sep-09 | MALDONADO, RAMIRO | Foreclosure | $598.60 | $60.00 | 500 | Over 180 | HCNW | 08-89595 |
| PMI | 7442118980 | 704068 | 22-Sep-09 | GRAVES, SHARON | Foreclosure | $519.07 | $50.00 | 500 | Over 180 | HCNW | 07-75361 |
| PMI | 7441957982 | 706581 | 25-Sep-09 | LEVIN, BETH | Foreclosure | $10.00 | $10.00 | 497 | Over 180 | HCNW | 09-68957 |
| PMI | 0307721226 | 706726 | 25-Sep-09 | PANDYA, ATULKUMAR | Foreclosure | $1,703.75 | $225.00 | 497 | Over 180 | HCNW | 09-09624 |
| PMI | 0830004473 | 708386 | 29-Sep-09 | FARRIS, KATHRYN | Foreclosure | $550.00 | $550.00 | 493 | Over 180 | GMAP | 02-02519 |
| PMI | 7440753135 | 709823 | 01-Oct-09 | LYALL, JOSEPH | Foreclosure | $530.70 | $50.00 | 491 | Over 180 | HCNW | 09-30391 |
| PMI | 7440705341 | 710917 | 02-Oct-09 | WANG, WEILING | Foreclosure | $2,027.70 | $2,027.70 | 490 | Over 180 | HCNW | 09-41881 |
| PMI | 7440384055 | 711523 | 05-Oct-09 | CASTRO, DONNA | Foreclosure | $417.20 | $55.00 | 487 | Over 180 | HCNW | 08-06169 |
| PMI | 0359422876 | 711699 | 05-Oct-09 | RIJOS, JESSE | Foreclosure | $296.00 | $296.00 | 487 | Over 180 | GMAP | 07-11985 |
| PMI | 0359524884 | 713029 | 07-Oct-09 | WARDEN, CHRISTINE | Foreclosure | $1,794.00 | $55.00 | 485 | Over 180 | GMAP | 09-58279 |
| PMI | 7441235843 | 713570 | 07-Oct-09 | ZALIMOV, JULIE | Foreclosure | $154.25 | $60.00 | 485 | Over 180 | HCNW | 09-65686 |
| PMI | 0359116678 | 714349 | 08-Oct-09 | SPENCER, HEATHER | Foreclosure | $980.13 | $980.13 | 484 | Over 180 | GMAP | 08-39960 |
| PMI | 7428842678 | 716522 | 13-Oct-09 | REYES, IVELISSE | Foreclosure | $435.00 | $435.00 | 479 | Over 180 | HCNW | 09-64647 |
| PMI | 7429018559 | 717300 | 14-Oct-09 | PALOMERA, ROBERTO | Foreclosure | $100.00 | $100.00 | 478 | Over 180 | HCNW | 09-43583 |
| PMI | 0475387296 | 721548 | 21-Oct-09 | GALLEGO, JUAN | Foreclosure | $964.12 | $964.12 | 471 | Over 180 | HCNW | 08-62975 |
| PMI | 7441983293 | 722439 | 22-Oct-09 | KELLER, CALVIN | Foreclosure | $214.25 | $214.25 | 470 | Over 180 | HCNW | 07-94362 |
| PMI | 0359514698 | 722891 | 22-Oct-09 | MASVIDAL, RAUL | Foreclosure | $85.00 | $85.00 | 470 | Over 180 | HCNW | 08-43596 |
| PMI | 7439317082 | 724106 | 26-Oct-09 | O``REILLY, AMERICA | Foreclosure | $993.07 | $993.07 | 466 | Over 180 | HCNW | 09-19467 |
| PMI | 7440277531 | 724606 | 27-Oct-09 | FABIANI, RENZO | Foreclosure | $75.00 | $75.00 | 465 | Over 180 | HCNW | 07-27973 |
| PMI | 0359440858 | 724986 | 27-Oct-09 | RODRIGUEZ, JUAN | Foreclosure | $260.60 | $260.60 | 465 | Over 180 | GMAP | 07-88386 |
| PMI | 0359524844 | 725362 | 28-Oct-09 | BARRIERA, JUAN | Foreclosure | $696.50 | $175.00 | 464 | Over 180 | GMAP | 09-16077 |
| PMI | 7440837334 | 720755 | 30-Oct-09 | HAMILTON, GAIL | Foreclosure | $1,994.18 | $1,994.18 | 462 | Over 180 | HCNW | 07-88568 |
| PMI | 7428035653 | 728524 | 03-Nov-09 | NORRIS, KINNITH | Foreclosure | $300.00 | $300.00 | 458 | Over 180 | HCNW | 08-31565 |
| PMI | 7436884571 | 728815 | 03-Nov-09 | JENKINS, ESTATE OF MAYE | Foreclosure | $10.00 | $10.00 | 458 | Over 180 | HCNW | 09-28019 |
| PMI | 7424648673 | 728820 | 03-Nov-09 | BRENEMAN, FRANCES | Foreclosure | $180.00 | $180.00 | 458 | Over 180 | HCNW | 09-80676 |
| PMI | 0359146531 | 728902 | 03-Nov-09 | ALFEREZ, MAURICIO | Foreclosure | $910.00 | $910.00 | 458 | Over 180 | GMAP | 09-69829 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoice Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 0442640553 | 730994 | 06-Nov-09 | CRUZ, DIOSVANI | Foreclosure | $282.50 | $60.00 | 455 | Over 180 | HCNW | 08-37372 |
| PMI | 0359218427 | 731439 | 09-Nov-09 | MCGRATH, ROBERT | Foreclosure | $10.00 | $10.00 | 452 | Over 180 | GMAP | 09-87880 |
| PMI | 0713911447 | 731907 | 09-Nov-09 | LOWE, MICHAEL | Foreclosure | $1,412.00 | $1,412.00 | 452 | Over 180 | GMAP | 09-95074 |
| PMI | 7472350982 | 731925 | 09-Nov-09 | LI, JAMES | Foreclosure | $1,390.00 | $915.00 | 452 | Over 180 | HCNW | 09-98354 |
| PMI | 0359238673 | 731927 | 09-Nov-09 | ORTIZ, CARMEN | Foreclosure | $300.00 | $23.20 | 452 | Over 180 | GMAP | 09-23466 |
| PMI | 7401166244 | 732433 | 10-Nov-09 | JACKSON, DAMARIS | Foreclosure | $1,360.00 | $1,360.00 | 451 | Over 180 | HCNW | 09-94956 |
| PMI | 7442250536 | 732586 | 10-Nov-09 | BLOUNT, DIANNE | Foreclosure | $130.00 | $130.00 | 451 | Over 180 | HCNW | 09-37965 |
| PMI | 0307711061 | 733203 | 11-Nov-09 | WILHITE, SHERRY | Foreclosure | $448.90 | $55.00 | 450 | Over 180 | GMAP | 08-10677 |
| PMI | 0359371879 | 733237 | 11-Nov-09 | CORDERO, ALEXANDER | Foreclosure | $1,290.62 | $1,290.62 | 450 | Over 180 | HCNW | 09-09768 |
| PMI | 0307714143 | 735565 | 12-Nov-09 | , | Foreclosure | $350.00 | $350.00 | 449 | Over 180 | GMAFA | 09-C27839 |
| PMI | 0359523262 | 735598 | 12-Nov-09 | MADALENA, MICHELE | Foreclosure | $368.25 | $60.00 | 449 | Over 180 | GMAP | 08-39991 |
| PMI | 7472183177 | 738874 | 13-Nov-09 | RODRIGUEZ, EVELYN | Foreclosure | $1,942.40 | $60.00 | 448 | Over 180 | HCNW | 09-86064 |
| PMI | 0359152679 | 743626 | 17-Nov-09 | GARCIA, SUZETTE | Foreclosure | $504.58 | $55.00 | 444 | Over 180 | GMAP | 08-53889 |
| PMI | 0359422062 | 743629 | 17-Nov-09 | HARRINGTON, EILEEN | Foreclosure | $2,839.10 | $457.70 | 444 | Over 180 | GMAP | 08-64895 |
| PMI | 0270002746 | 743761 | 17-Nov-09 | EMILE, DENIS | Foreclosure | $958.38 | $55.00 | 444 | Over 180 | GMAP | 08-68457 |
| PMI | 0359168275 | 735211 | 17-Nov-09 | AVILES, JAMES | Foreclosure | $784.74 | $55.00 | 444 | Over 180 | GMAP | 08-68457 |
| PMI | 7441184439 | 744183 | 18-Nov-09 | GOMEZ, ANTELMO | Foreclosure | $600.00 | $600.00 | 443 | Over 180 | HCNW | 08-65057 |
| PMI | 0359222245 | 744190 | 18-Nov-09 | JENNINGS, CHELSIE | Foreclosure | $650.00 | $650.00 | 443 | Over 180 | GMAP | 08-93978 |
| PMI | 7392425732 | 744844 | 19-Nov-09 | PARDO, JUAN | Foreclosure | $85.25 | $85.25 | 442 | Over 180 | HCNW | 09-38678 |
| PMI | 0810008649 | 749158 | 24-Nov-09 | , | Foreclosure | $350.00 | $350.00 | 437 | Over 180 | GMAFA | 09-C31764 |
| PMI | 0359039965 | 749414 | 24-Nov-09 | MD, JOSE | Foreclosure | $735.00 | $735.00 | 437 | Over 180 | GMAP | 09-33667 |
| PMI | 0359071249 | 749072 | 24-Nov-09 | FORD, LAWRENCE | Foreclosure | $228.16 | $55.00 | 437 | Over 180 | GMAP | 08-67160 |
| PMI | 0359425053 | 749074 | 24-Nov-09 | TRINCHITELLA, PATRICIA | Foreclosure | $962.46 | $55.00 | 437 | Over 180 | GMAP | 08-95085 |
| PMI | 0601658438 | 750034 | 25-Nov-09 | TERLECKE, JOAN | Foreclosure | $445.60 | $445.60 | 436 | Over 180 | GMAP | 09-75615 |
| PMI | 0359372568 | 752490 | 01-Dec-09 | VAN GEISON, THOMAS | Foreclosure | $133.25 | $50.00 | 430 | Over 180 | GMAP | 09-63177 |
| PMI | 7424404853 | 752871 | 02-Dec-09 | BROWN, RALSTON | Foreclosure | $1,575.00 | $1,575.00 | 429 | Over 180 | HCNW | 09-73846 |
| PMI | 7440914067 | 754124 | 03-Dec-09 | CONCEPCION, SHELBY | Foreclosure | $154.25 | $60.00 | 428 | Over 180 | HCNW | 09-67896 |
| PMI | 7439196395 | 754289 | 03-Dec-09 | IVEY, BARBARA | Foreclosure | $238.25 | $238.25 | 428 | Over 180 | HCNW | 08-54487 |
| PMI | 7439232968 | 755972 | 07-Dec-09 | MARTINO, CHERYL | Foreclosure | $953.59 | $50.00 | 424 | Over 180 | HCNW | 07-88583 |
| PMI | 7426893178 | 758143 | 09-Dec-09 | PRYOR, DAVID | Foreclosure | $1,147.49 | $50.00 | 422 | Over 180 | HCNW | 09-15297 |
| PMI | 7428515472 | 758139 | 14-Dec-09 | LOUK, GINA | Foreclosure | $631.06 | $55.00 | 417 | Over 180 | HCNW | 08-02770 |
| PMI | 7471408054 | 761820 | 15-Dec-09 | ARDIS, BENJAMIN | Foreclosure | $1,715.35 | $55.00 | 416 | Over 180 | HCNW | 09-86470 |
| PMI | 7441039534 | 762233 | 15-Dec-09 | OWINGS, JENNIFER | Foreclosure | $1,366.50 | $250.00 | 416 | Over 180 | HCNW | 08-65051 |
| PMI | 0810035839 | 762234 | 15-Dec-09 | ROSENFELDT, MYNDI | Foreclosure | $1,516.50 | $250.00 | 416 | Over 180 | HCNW | 08-80585 |
| PMI | 7427838834 | 768547 | 24-Dec-09 | VOLBORTH, JOSEPH | Foreclosure | $2,707.10 | $2,357.10 | 407 | Over 180 | HCNW | 09-74118 |
| PMI | 0307663269 | 770938 | 30-Dec-09 | SHIRLEY, THOMAS | Foreclosure | $649.70 | $55.00 | 401 | Over 180 | GMAP | 08-73465 |
| PMI | 0359099491 | 771085 | 30-Dec-09 | LAFFERTY, TAMMARA | Foreclosure | $1,477.26 | $250.00 | 401 | Over 180 | GMAP | 08-74461 |
| PMI | 7427323852 | 768896 | 30-Dec-09 | KONOWAL, TERESA | Foreclosure | $68.25 | $68.25 | 400 | Over 180 | HCNW | 08-04984 |
| PMI | 0307663858 | 772506 | 04-Jan-10 | DESIR, DAMAS | Foreclosure | $10.00 | $10.00 | 396 | Over 180 | GMAP | 09-84032 |
| PMI | 0359209690 | 772812 | 04-Jan-10 | CORREA, DIANA | Foreclosure | $760.00 | $50.00 | 396 | Over 180 | GMAP | 08-87095 |
| PMI | 0810008668 | 773744 | 05-Jan-10 | RYAN, LIZA | Foreclosure | $817.00 | $55.00 | 395 | Over 180 | GMAP | 08-86789 |
| PMI | 7436581417 | 774168 | 05-Jan-10 | BERKOBEN, JAMES | Foreclosure | $1,741.00 | $6.00 | 395 | Over 180 | HCNW | 09-92541 |
| PMI | 0471231357 | 774372 | 06-Jan-10 | LEE, PHILLIP | Foreclosure | $890.84 | $110.00 | 394 | Over 180 | GMAP | 09-23572 |
| PMI | 7441405537 | 780411 | 08-Jan-10 | SILVEUS, ELIZABETH | Foreclosure | $3,678.90 | $0.40 | 392 | Over 180 | HCNW | 09-82327 |
| PMI | 7438867988 | 776563 | 08-Jan-10 | , | Foreclosure | $175.00 | $175.00 | 392 | Over 180 | GMAFA | 09-C32094 |
| PMI | 7428035133 | 779627 | 11-Jan-10 | DEPORTER, DENNIS | Foreclosure | $581.50 | $50.00 | 389 | Over 180 | HCNW | 09-14959 |
| PMI | 7470336488 | 781948 | 13-Jan-10 | ST.FLEUR, SANDRA | Foreclosure | $1,035.74 | $1,035.74 | 387 | Over 180 | HCNW | 08-52920 |
| PMI | 0354540243 | 782291 | 14-Jan-10 | KATKOW, LAURA | Foreclosure | $1,566.50 | $1,566.50 | 386 | Over 180 | GMAP | 09-42240 |
| PMI | 7439955659 | 782706 | 14-Jan-10 | ARANGO, ANALIDA | Foreclosure | $3,726.40 | $3,726.40 | 386 | Over 180 | HCNW | 09-74561 |

GMAC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

OTHER

| File Type | Loan # | Invoice # | Invoice Date | Borrower Name | Invoice Type | Invoiced Amount | Amount Due | bill_age | bill_age_group | Client Code | File Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMI | 7429247885 | 782446 | 15-Jan-10 | ROMERO, MARIA | Foreclosure | $555.19 | $120.00 | 385 | Over 180 | HCNW | 08-35265 |
| PMI | 7442450466 | 783626 | 15-Jan-10 | DOUGHERTY, DON | Foreclosure | $1,591.28 | $41.28 | 385 | Over 180 | HCNW | 09-07832 |
| PMI | 0359308137 | 783660 | 15-Jan-10 | ALVAREZ, ALFREDO | Foreclosure | $3,612.20 | $3,612.20 | 385 | Over 180 | GMAP | 09-88415 |
| PMI | 7424646594 | 785332 | 19-Jan-10 | BAMBACE, STEVEN | Foreclosure | $873.80 | $873.80 | 381 | Over 180 | HCNW | 08-86554 |
| PMI | 7401404280 | 785888 | 20-Jan-10 | BENNETT, TIM | Foreclosure | $550.00 | $550.00 | 380 | Over 180 | HCNW | 07-18189 |
| PMI | 0359168144 | 785997 | 20-Jan-10 | DIAZ, SILVIO | Foreclosure | $445.60 | $445.60 | 380 | Over 180 | GMAP | 09-94356 |
| PMI | 7441299658 | 786220 | 20-Jan-10 | HEATH, KIMBERLY | Foreclosure | $10.00 | $10.00 | 380 | Over 180 | HCNW | 09-90830 |
| PMI | 7441524253 | 786831 | 21-Jan-10 | CARTER, SUNDAY | Foreclosure | $1,500.00 | $1,500.00 | 379 | Over 180 | HCNW | 09-92603 |
| PMI | 7440555563 | 788530 | 25-Jan-10 | PULLEN, MILTON | Foreclosure | $1,484.70 | $310.00 | 375 | Over 180 | HCNW | 08-06898 |
| PMI | 7440237931 | 790550 | 27-Jan-10 | MADASSERY, FRANCIS | Foreclosure | $318.25 | $318.25 | 373 | Over 180 | HCNW | 08-97376 |
| PMI | 7423321553 | 791391 | 28-Jan-10 | SLAUGHTER, BERNICE | Foreclosure | $400.00 | $400.00 | 372 | Over 180 | HCNW | 09-20158 |
| PMI | 0359523138 | 792150 | 29-Jan-10 | POLCIN, SCOT | Foreclosure | $2,255.90 | $2,255.90 | 371 | Over 180 | GMAP | 09-82307 |
| PMI | 0359391594 | 792380 | 31-Jan-10 | CAMBRONERO, OSCAR | Foreclosure | $12.60 | $12.60 | 369 | Over 180 | GMAP | 07-06076 |
| PMI | 0359440858 | 794002 | 02-Feb-10 | RODRIGUEZ, JUAN | Foreclosure | $260.60 | $260.60 | 367 | Over 180 | GMAP | 07-88386 |
| PMI | 0359523830 | 794915 | 03-Feb-10 | GONZALEZ, LEONARDO | Foreclosure | $954.70 | $250.00 | 366 | Over 180 | GMAP | 09-74871 |
| PMI | 0359146084 | 796979 | 06-Feb-10 | MEUNIER, LAURA | Foreclosure | $135.00 | $135.00 | 363 | Over 180 | GMAP | 09-38882 |
| PMI | 0359340396 | 798008 | 08-Feb-10 | WARGO JR, ROBERT | Foreclosure | $331.75 | $331.75 | 361 | Over 180 | GMAP | 08-79594 |
| PMI | 7440555563 | 796930 | 08-Feb-10 | PULLEN, MILTON | Foreclosure | $150.00 | $150.00 | 361 | Over 180 | HCNW | 08-06898 |
| PMI | 7424496354 | 798447 | 09-Feb-10 | ALLEN, ANNETTE | Foreclosure | $260.00 | $260.00 | 360 | Over 180 | HCNW | 09-21798 |
| PMI | 7423321553 | 800020 | 11-Feb-10 | SLAUGHTER, BERNICE | Foreclosure | $150.00 | $150.00 | 358 | Over 180 | HCNW | 09-20158 |
| PMI | 7442197448 | 800232 | 11-Feb-10 | HOLSENBECK, ANNE | Foreclosure | $485.00 | $485.00 | 358 | Over 180 | HCNW | 09-21096 |
| PMI | 7440969483 | 802555 | 16-Feb-10 | PETTIGREW-BENNETT, SYBIL | Foreclosure | $500.00 | $500.00 | 353 | Over 180 | HCNW | 07-76928 |
| PMI | 7439305285 | 803220 | 17-Feb-10 | MEREJO, DAISY | Foreclosure | $112.50 | $112.50 | 352 | Over 180 | HCNW | 07-21873 |
| PMI | 7440926434 | 803279 | 17-Feb-10 | CLAXTON, ANTHONY | Foreclosure | $550.00 | $550.00 | 352 | Over 180 | HCNW | 08-43074 |
| PMI | 0359514698 | 805558 | 21-Feb-10 | MASVIDAL, RAUL | Foreclosure | $1,170.00 | $1,170.00 | 348 | Over 180 | GMAP | 08-43596 |
| PMI | 0359483969 | 806090 | 22-Feb-10 | PREBLE, BRUCE | Foreclosure | $283.20 | $283.20 | 347 | Over 180 | GMAP | 09-72696 |
| PMI | 7433369477 | 806162 | 22-Feb-10 | WADE, CHRISTAL | Foreclosure | $12.00 | $12.00 | 347 | Over 180 | HCNW | 09-48758 |
| PMI | 0359221141 | 806177 | 22-Feb-10 | , | Foreclosure | $949.95 | $949.95 | 347 | Over 180 | GMAFA | 09-C30293 |
| PMI | 0359040365 | 806247 | 22-Feb-10 | , | Foreclosure | $420.00 | $420.00 | 347 | Over 180 | GMAFA | 09-C29673 |
| PMI | 8655508079 | 806689 | 23-Feb-10 | MCGARRITY JR., JAMES | Foreclosure | $83.25 | $83.25 | 346 | Over 180 | GMAP | 09-80689 |
| PMI | 7440091270 | 807679 | 25-Feb-10 | RAMIREZ, GISELLE | Foreclosure | $1,583.00 | $1,583.00 | 344 | Over 180 | HCNW | 09-62145 |
| PMI | 0359223264 | 808282 | 25-Feb-10 | PRESTON, BRENDA | Foreclosure | $130.00 | $130.00 | 344 | Over 180 | HCNW | 09-94353 |
| PMI | 7439429168 | 811203 | 03-Mar-10 | CICHEWICZ, ANNA | Foreclosure | $10.00 | $10.00 | 338 | Over 180 | HCNW | 09-20893 |
| PMI | 7472800556 | 812427 | 04-Mar-10 | ELDER, GRAHAM | Foreclosure | $215.40 | $215.40 | 337 | Over 180 | HCNW | 08-95150 |
| PMI | 7440587582 | 811131 | 04-Mar-10 | BALADO, ALEXANDER | Foreclosure | $579.00 | $579.00 | 337 | Over 180 | HCNW | 09-42278 |
| PMI | 7442364154 | 815374 | 10-Mar-10 | LIGERTWOOD, PAUL | Foreclosure | $669.50 | $669.50 | 331 | Over 180 | HCNW | 10-03908 |
| PMI | 0359500981 | 816451 | 11-Mar-10 | VAZQUEZ, JUAN | Foreclosure | $1,395.00 | $1,395.00 | 330 | Over 180 | GMAP | 09-68213 |
| PMI | 7441265055 | 817432 | 12-Mar-10 | GRANGER, ROBINSON | Foreclosure | $75.00 | $75.00 | 329 | Over 180 | HCNW | 08-95545 |
| PMI | 0835018190 | 818422 | 12-Mar-10 | FOSTER, COYAN | Foreclosure | $1,034.50 | $1,034.50 | 329 | Over 180 | GMAP | 10-03931 |
| PMI | 0307705638 | 819578 | 16-Mar-10 | LEMURA, ARMAND | Foreclosure | $10.00 | $10.00 | 325 | Over 180 | GMAP | 10-00317 |
| PMI | 7442587655 | 820151 | 17-Mar-10 | HOWE, RALPH | Foreclosure | $20.00 | $20.00 | 324 | Over 180 | HCNW | 10-03926 |
| PMI | 0810009875 | 824231 | 23-Mar-10 | BRODERSEN, PATRICIA | Foreclosure | $143.25 | $143.25 | 318 | Over 180 | GMAP | 09-90757 |
| PMI | 7438403099 | 825632 | 24-Mar-10 | ESTATE, PEDRO | Foreclosure | $862.70 | $862.70 | 317 | Over 180 | HCNW | 08-76593 |
| PMI | 7438806499 | 826915 | 25-Mar-10 | BECKER, FRANK | Foreclosure | $1,350.00 | $1,350.00 | 316 | Over 180 | HCNW | 10-10283 |
| PMI | 7440944882 | 828368 | 29-Mar-10 | FLORES-JUAREZ, GUSTAVO | Foreclosure | $868.86 | $868.86 | 312 | Over 180 | HCNW | 08-94796 |
| PMI | 0359494865 | 830110 | 30-Mar-10 | HECK, WILLIAM | Foreclosure | $210.00 | $60.00 | 311 | Over 180 | GMAP | 09-98168 |
| PMI | 0307612182 | 831150 | 31-Mar-10 | , | Foreclosure | $350.00 | $350.00 | 310 | Over 180 | GMAFA | 09-C27744 |
| PMI | 0359394263 | 833175 | 02-Apr-10 | MARSALL, DONNA | Foreclosure | $143.25 | $143.25 | 308 | Over 180 | GMAP | 09-24865 |
| PMI | 0359244034 | 834208 | 05-Apr-10 | ALVAREZ, FRANCISCO | Foreclosure | $300.00 | $300.00 | 305 | Over 180 | GMAP | 08-74574 |