# UNITED STATES BANKRUPTCY COURT

*Southern District of New York*
*One Bowling Green, 6th Floor*
*New York, N.Y. 10004-1408*

*Vito Genna*
*Clerk Of Court*

July 21, 2015

Mr. Eduardo Vallejo
508 N. California Street
Burbank, CA 91505

            Re:    Residential Capital, LLC
                   Case No.: 12-12020
                   <u>In re: Motion For Relief From Stay - Document No.: 8802</u>

Dear Mr. Vallejo:

      On June 22, 2015 we received your motion for relief from the automatic stay for filing, Document No.: 8802. However, we did not receive the required filing fee for this motion, in the amount of $176.00.

      Please make arrangements to send your payment to the Bankruptcy Court as soon as possible. Your immediate attention to this matter is greatly appreciated.

      If you have any questions, please contact the undersigned at (212) 284-4067.

                                             Very truly yours,

                                             <u>S/Aurea Suarez</u>
                                             Case Manager

United States Bankruptcy Court
Southern District of New York

In re:                                                                Case No. 12-12020-mg
Residential Capital, LLC                                              Chapter 11
    Debtor

# CERTIFICATE OF NOTICE

District/off: 0208-1        User: asuarez           Page 1 of 12           Date Rcvd: Jul 21, 2015
                            Form ID: pdf001         Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jul 23, 2015.
cr              +Eduardo Vallejo,    508 N. California Street,    Burbank, CA 91505-3537

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                             TOTAL: 0

            ***** BYPASSED RECIPIENTS *****
NONE.                                                                                             TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 23, 2015                          Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on July 21, 2015 at the address(es) listed below:
              Aaron R. Cahn    on behalf of Interested Party    Ad Hoc Consortium of RMBS holders cahn@clm.com
              Aaron R. Cahn    on behalf of Unknown    Branch Banking & Trust Co. cahn@clm.com
              Abid Qureshi    on behalf of Creditor    Aurelius Capital Management, LP aqureshi@akingump.com,
               dkrasa-berstell@akingump.com;sbrauner@akingump.com;rwirakesuma@akingump.com;falvarez@akingump.com
              Abigail Snow    on behalf of Creditor    Los Angeles County Treasurer and Tax Collector
               asnow@ssbb.com
              Adam Craig Harris    on behalf of Unknown    Cerberus Capital Management, L.P. adam.harris@srz.com
              Adam J Berger    on behalf of Creditor Alan   Gardner berger@sgb-law.com,   whalen@sgb-law.com
              Adam S. Hakki    on behalf of Defendant    Bank of America Corporation d/b/a Country Wide Home
               Loans, Inc. ahakki@shearman.com,   rschwed@shearman.com
              Alan D. Halperin    on behalf of Interested Party    Shellpoint Partners LLC f/k/a Shellpoint
               Mortgage LLC and New Penn Financial, LLC lgu@halperinlaw.net
              Alan E. Marder    on behalf of Creditor    Digital Lewisville, LLC lgomez@msek.com
              Alan F. Kaufman    on behalf of Creditor    IMPAC Funding Corporation akaufman@hinshawlaw.com
              Alex J.B. Rossmiller    on behalf of Plaintiff    Rescap Liquidating Trust
               alexrossmiller@quinnemanuel.com
              Alexander Prieto    on behalf of Unknown    The People of the State of California, by and through
               its Department of Transportation alexander_prieto@dot.ca.gov
              Ali Ryan Amin    on behalf of Defendant Jay J. Pitner aamin@hinshawlaw.com
              Alissa M. Nann    on behalf of Defendant    CMG Mortgage, Inc. anann@foley.com
              Allan Otis Cate, Jr.    on behalf of Attorney Allan Otis Cate allan@acatelaw.com
              Amanda F. Parsels    on behalf of Unknown    Triaxx Prime CDO 2006-1, LLC aparsels@mw-law.com,
               dockets@mw-law.com
              Amanda Raines Lawrence    on behalf of Defendant    RBC Mortgage Company
               alawrence@buckleysandler.com,    docket@buckleysandler.com
              Amish R. Doshi    on behalf of Creditor    Oracle America, Inc. adoshi@magnozzikye.com
              Amy Williams-Derry    on behalf of Creditor    FHLB Boston awilliams-derry@kellerrohrback.com,
               kmak@kellerrohrback.com
              Amy Williams-Derry    on behalf of Defendant    Federal Home Loan Bank of Boston
               awilliams-derry@kellerrohrback.com,    kmak@kellerrohrback.com
              Amy C. Gross    on behalf of Plaintiff    Ally Financial, Inc. agross@kvwmail.com,
               dkornstein@kvwmail.com;wpollard@kvwmail.com
              Andrea Sheehan    on behalf of Creditor    Carrollton Farmers Branch ISD, et. al.
               sheehan@txschoollaw.com,    coston@txschoollaw.com
              Andrew Behlmann    on behalf of Creditor Donna   Moore abehlmann@lowenstein.com
              Andrew J. Petrie    on behalf of Creditor    CITIMORTGAGE, INC. petriea@ballardspahr.com,
               andersonre@ballardspahr.com
              Andrew K. Glenn    on behalf of Defendant    Federal Housing Finance Agency, as conservator for the
                Federal Home Loan Mortgage Corporation aglenn@kasowitz.com,    courtnotices@kasowitz.com
              Andrew W. Muller    on behalf of Creditor    Bank of the West andrew.muller@stinsonleonard.com
              Angela L. Baglanzis    on behalf of Creditor    Obermayer Rebmann Maxwell & Hippel
               angela.baglanzis@obermayer.com,    kristen.markert@obermayer.com
              Anthony Princi    on behalf of Debtor    Residential Capital, LLC aprinci@mofo.com

```
District/off: 0208-1              User: asuarez               Page 2 of 12                    Date Rcvd: Jul 21, 2015
                                  Form ID: pdf001             Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Anthony D. Boccanfuso   on behalf of Defendant   NORTH AMERICAN SPECIALTY INSURANCE COMPANY Anthony_Boccanfuso@aporter.com
        Anthony F. Baer   on behalf of Unknown   Krekeler Strother, S.C. tbaer@ks-lawfirm.com, jlarson@ks-lawfirm.com
        Anthony P. Alden   on behalf of Unknown   Rescap Liquidating Trust anthonyalden@quinnemanuel.com
        Arlene Rene Alves   on behalf of Interested Party   U.S. Bank National Association, as Trustee of Certain Mortgage Backed Securities Trusts alves@sewkis.com
        Avery Samet   on behalf of Plaintiff   American Residential Equities, LLC asamet@samlegal.com, jhoyte@samlegal.com;anazer@samlegal.com
        Ben Schatz   on behalf of Defendant   SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL BUSINESS INSURANCE COMPANY LTD.) bschatz@cahill.com, mmcloughlin@cahill.com
        Benay L. Josselson   on behalf of Interested Party   Law Debenture Trust Company of New York as Separate Trustee josselson@sewkis.com
        Benjamin P. Deutsch   on behalf of Creditor   Liberty Property Limited Partnership bdeutsch@schnader.com
        Benjamin Samuel Noren   on behalf of Defendant Jay J. Pitner bnoren@hinshawlaw.com
        Bennette D. Kramer   on behalf of Interested Party   Homeowners Claimants bdk@schlamstone.com
        Bernard A. Eskandari   on behalf of Creditor   California Department of Justice bernard.eskandari@doj.ca.gov
        Bernard Jaron Kornberg   on behalf of Defendant   OCWEN LOAN SERVICING, LLC bjk@severson.com
        Beth E. Levine   on behalf of Unknown   ResCap Liquidating Trust blevine@pszyjw.com, dharris@pszyjw.com
        Bijan Amini   on behalf of Interested Party   Steven Archibald, et al., on behalf of themselves and others similarly situated bamini@samlegal.com, jhoyte@samlegal.com
        Bonnie R. Golub   on behalf of Debtor   Residential Capital, LLC bgolub@weirpartners.com
        Bradley Schneider   on behalf of Interested Party   Berkshire Hathaway Inc. bradley.schneider@mto.com
        Brandon Johnson   on behalf of Unknown   2255 Partners, L.P. brandon.johnson@pillsburylaw.com
        Brendan M. Scott   on behalf of Interested Party   Community South Bank bscott@klestadt.com
        Brent D. Hitson   on behalf of Defendant   Synovus Mortgage Corp. bhitson@burr.com, cabbott@burr.com;jwilson@burr.com
        Brett D. Goodman   on behalf of Unknown   U.S. BANK NATIONAL ASSOCIATION brett.goodman@troutmansanders.com, harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
        Brett L. Messinger   on behalf of Interested Party   HSBC Bank USA, National Association as Trustee for the Deutsche Alt-A Securities Mortgage Loan Trust, Series 2007-OA5 and Ocwen Loan Servicing LLC blmessinger@duanemorris.com
        Brian D. Glueckstein   on behalf of Interested Party   JPMorgan Chase Bank, N. A. gluecksb@sullcrom.com, s&cmanagingclerk@sullcrom.com
        Brian Jeffrey Wegrzyn   on behalf of Defendant   RBC Mortgage Company bwegrzyn@buckleysandler.com
        Brian Thomas Carney   on behalf of Defendant   UMB Bank, N.A. bcarney@akingump.com, nymco@akingump.com
        Bruce Weiner   on behalf of Creditor Albert Passaretti rmwlaw@att.net
        Bruce S. Luckman   on behalf of Defendant   Trans Union LLC bluckman@shermansilverstein.com, ltrump@shermansilverstein.com
        Bryan F Duggan   on behalf of Creditor Greentree   Trustees of Greentree Condominium Trust, Hanover, MA bduggan@kellemandkellem.com
        Cameron S. Matheson   on behalf of Defendant   Summit Community Bank, Inc. cmatheson@mmlawus.com
        Carlos A. Mattioli   on behalf of Defendant   Cadence Bank, N.A. cmattioli@smfadlaw.com, dboyd@smfadlaw.com
        Carol Chow   on behalf of Defendant   AEGIS USA, Inc. Carol.Chow@ffslaw.com
        Carol E. Momjian   on behalf of Creditor   Commonwealth of Pennsylvania, Bureau of Compliance cmomjian@attorneygeneral.gov
        Carolyn E. Coffey   on behalf of Unknown Masayo Richardson ccoffey@mfy.org, cecoffey@gmail.com
        Carrie M Brosius   on behalf of 3rd Party Plaintiff   Nuance Communications, Inc. f/k/a Varolii Corporation cmbrosius@vorys.com
        Casey B. Howard   on behalf of Unknown   Locke Lord LLP choward@lockelord.com
        Charles A Higgs   on behalf of Creditor   HSBC BANK USA, N.A. nyecfmail@mwc-law.com
        Christopher A. Albanese   on behalf of Creditor   WELLS FARGO BANK, N.A. calbanese@gibbonslaw.com
        Christopher C. Costello   on behalf of Interested Party   WFNBA cccostello@winston.com, docketny@winston.com
        Christopher E Green   on behalf of Unknown Mary Perkins White chris@myfaircredit.com, Margaret@myfaircredit.com
        Christopher F. Graham   on behalf of Creditor   IMPAC Funding Corporation cgraham@eckertseamans.com
        Christopher L. Hawkins   on behalf of Defendant   Mortgage Electronic Registration Systems Inc. chawkins@bradleyarant.com
        Christopher L. Hawkins   on behalf of Defendant   Mortgage Electronic Registration System (MERS) chawkins@bradleyarant.com
        Ciro A. Mestres   on behalf of Creditor   PennyMac Loan Services, LLC ecfmail@aldridgepite.com, cmestres@ecf.inforuptcy.com
        Claire L. Huene   on behalf of Unknown   Triaxx Prime CDO 2006-1, LLC jmoon@mw-law.com
        Clifford A. Katz   on behalf of Creditor   Kroll Ontrack Inc. ckatz@platzerlaw.com
        Cristine Irvin Phillips   on behalf of Unknown   United States of America cristine.phillips@usdoj.gov
        Cynthia Anne Nierer   on behalf of Creditor   Bank of America, N.A. foreclosure@pitnickmargolin.com
        D. Ross Martin   on behalf of Interested Party   Ad Hoc RMBS Holder Group ross.martin@ropesgray.com

```
District/off: 0208-1                  User: asuarez                 Page 3 of 12                  Date Rcvd: Jul 21, 2015
                                      Form ID: pdf001               Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          D. Ross Martin    on behalf of Interested Party    Steering Committee Group of RMBS Holders
ross.martin@ropesgray.com
          Dale C. Christensen, Jr.    on behalf of Interested Party    Law Debenture Trust Company of New
York as Separate Trustee christensen@sewkis.com
          Dale C. Christensen, Jr.    on behalf of Interested Party    Law Debenture Trust Company of New
York, as Separate Trustee of Certain Residential Mortgage Backed Securities Trusts
christensen@sewkis.com
          Dan M. Blumenthal    on behalf of Unknown    THE BOARD OF MANAGERS OF PLYMOUTH VILLAGE CONDOMINIUM
DBlumenthal@schneiderMitola.com
          Daniel Abrams    on behalf of Defendant    Brokerpriceopinion.com, Inc. dan@lawyerquality.com
          Daniel A. Fliman    on behalf of Interested Party    Federal Housing Finance Agency, as Conservator
of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage
Corporation (Freddie Mac") dfliman@kasowitz.com,    courtnotices@kasowitz.com
          Daniel E Bryer    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
daniel.bryer@sedgwicklaw.com
          Daniel F. Markham    on behalf of Creditor    PHH Mortgage Corporation dmarkham@gibbonslaw.com
          Daniel H. Golden    on behalf of Creditor    UMB Bank, N.A.
sschultz@AkinGump.com;dkrasa-berstell@akingump.com;kmanoukian@akingump.com;afreeman@akingump.com;
akurichety@akingump.com;kylee@akingump.com
          Daniel J Standish    on behalf of Defendant    TWIN CITY FIRE INSURANCE COMPANY
dstandish@wileyrein.com
          Daniel J. Flanigan    on behalf of Attorney    Carlson Lynch, Ltd. dflanigan@polsinelli.com,
tbackus@polsinelli.com;docket@polsinelli.com
          Daniel S Weinberger    on behalf of Creditor    PHH Mortgage Corporation dweinberger@gibbonslaw.com
          Darrell W. Clark    on behalf of Creditor    Verizon Business Network Services Inc.
darrell.clark@stinsonleonard.com,    catherine.scott@stinsonleonard.com
          David Neier    on behalf of Interested Party    FEDERAL NATIONAL MORTGAGE ASSOCIATION
dneier@winston.com,    dcunsolo@winston.com
          David A. Abrams    on behalf of Defendant    Flaherty, Sesabaugh, Bonasso PLLC
dabrams@sralawfirm.com
          David Alan Beck    on behalf of Spec. Counsel    Carpenter Lipps & Leland LLP
beck@carpenterlipps.com,    poulsen@carpenterlipps.com
          David Alan Beck    on behalf of Unknown    ResCap Liquidating Trust beck@carpenterlipps.com,
poulsen@carpenterlipps.com
          David B. Gelfarb    on behalf of Interested Party    Freddie Mac gelfarb@mosskalish.com
          David B. Shaev    on behalf of Creditor Sylvia Essie Dadzie
david@sflawny.com;adam@sflawny.com;shaevlaw1@gmail.com
          David E. Potter    on behalf of Plaintiff    Residential Funding Company, LLC dpotter@lpgk.com
          David F Garber    on behalf of Unknown David F. Garber davidfgarberpa@gmail.com,
cjk.davidfgarberpa@gmail.com
          David G. Aelvoet    on behalf of Creditor    Bexar County sanantonio.bankruptcy@publicans.com
          David J. Brown    on behalf of Attorney David J Brown djbrown2008@gmail.com
          David J. Woll    on behalf of Defendant    Ace Securities Corp. dwoll@stblaw.com
          David L Wales    on behalf of Plaintiff    Bayerische Landesbank dwales@blbglaw.com,
errol.hall@blbglaw.com
          David L. Tillem    on behalf of Unknown    County of Putnam tillemd@wemed.com
          David M Skeens    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of
the KESSLER SETTLEMENT CLASS dskeens@wbsvlaw.com,    mnolte@wbsvlaw.com
          David M. LeMay    on behalf of Examiner    Arthur J. Gonzalez, Examiner dlemay@chadbourne.com
          David M. Powlen    on behalf of Creditor    USAA Federal Savings Bank david.powlen@btlaw.com,
pgroff@btlaw.com
          David S. Catuogno    on behalf of Defendant    ACS Lending, Inc. dcatuogno@formanlaw.com
          David W. Dykhouse    on behalf of Interested Party    Ambac Assurance Corporation
dwdykhouse@pbwt.com,    mcobankruptcy@pbwt.com
          Deborah Kovsky-Apap    on behalf of Spec. Counsel    Pepper Hamilton LLP kovskyd@pepperlaw.com,
kressk@pepperlaw.com
          Deborah Newman    on behalf of Defendant    UMB Bank, N.A. djnewman@akingump.com,
nymco@akingump.com
          Debra Weinstein Minoff    on behalf of Unknown    Wilmington Trust, National Association
dminoff@loeb.com,    tcummins@loeb.com
          Devon Eggert    on behalf of Other Prof.    Mercer (US) Inc. deggert@freeborn.com,
bkdocketing@freeborn.com
          Diane W. Sanders    on behalf of Creditor    Cameron County austin.bankruptcy@lgbs.com
          Donald H. Cram    on behalf of Debtor    Residential Capital, LLC dcram@severson.com,
jc@severson.com
          Donald H. Cram    on behalf of Interested Party    Severson & Werson, PC dcram@severson.com,
jc@severson.com
          Douglas Mannal    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
dmannal@kramerlevin.com,
docketing@kramerlevin.com;rringer@kramerlevin.com;nallard@kramerlevin.com
          Douglas Mannal    on behalf of Unknown    ResCap Liquidating Trust dmannal@kramerlevin.com,
docketing@kramerlevin.com;rringer@kramerlevin.com;nallard@kramerlevin.com
          Douglas Wolfe    on behalf of Creditor    ASM Capital, L.P. dwolfe@asmcapital.com
          Douglas Wolfe    on behalf of Creditor    ASM Capital IV, L.P. dwolfe@asmcapital.com
          Douglas Allen Wilson    on behalf of Creditor    J. Dennis Semler, Tulsa County Treasurer
douglas.wilson@tulsacounty.org
          Douglas C. Wigley,    on behalf of Creditor Gregory    Balensiefer dwigley@dessauleslaw.com,
hpeters@dessauleslaw.com

```
District/off: 0208-1          User: asuarez              Page 4 of 12                 Date Rcvd: Jul 21, 2015
                              Form ID: pdf001            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Douglas P. Baumstein    on behalf of Counter-Claimant   Ad Hoc Group dbaumstein@whitecase.com, mcosbny@whitecase.com;jdisanti@whitecase.com
        Edwin J. Kilpela, Jr    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS ekilpela@carlsonlynch.com, nehrheart@carlsonlynch.com
        Ehud  Gersten    on behalf of Creditor Francine  Silver egersten@gerstenlaw.com
        Elizabeth  Banda Calvo    on behalf of Creditor    Johnson County et al, Richardson ISD rgleason@pbfcm.com,  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
        Elizabeth  Weller    on behalf of Creditor    Cameron County dallas.bankruptcy@publicans.com, evelyn.palmer@lgbs.com
        Ellen K. Wolf    on behalf of Creditor     IBM Corporation ewolf@wolfgroupla.com, kmanning@wolfgroupla.com
        Eric  Lopez Schnabel    on behalf of Unknown    Dorsey and Whitney LLP mikhailevich.jessica@dorsey.com;de.ecf@dorsey.com
        Eric A Schaffer    on behalf of Defendant    WELLS FARGO BANK, N.A. eschaffer@reedsmith.com, slucas@reedsmith.com
        Eric A Schaffer    on behalf of Creditor    Wells Fargo Bank, N.A. eschaffer@reedsmith.com, slucas@reedsmith.com
        Eric Alwin Boden    on behalf of Creditor    Liberty Property Limited Partnership tclancy@schnader.com
        Eric B. Levine    on behalf of Examiner    Arthur J. Gonzalez, Examiner levine@whafh.com
        Eric D. Winston    on behalf of Creditor    Commerce Street Investments, LLC ericwinston@quinnemanuel.com
        Eric R. Wilson    on behalf of Creditor    U.S. Bank National Association, as Indenture Trustee KDWBankruptcyDepartment@Kelleydrye.com;MVicinanza@ecf.inforuptcy.com
        Erik  Haas    on behalf of Creditor    MBIA Insurance Corporation ehaas@pbwt.com, mcolitigation@pbwt.com
        Erin P. Severini    on behalf of Creditor    Residential Credit Solutions, Inc. es@dgandl.com
        Erlene W. Krigel    on behalf of Creditor Becky A. Spence ekrigel@krigelandkrigel.com, erlenekrigel@gmail.com
        Etan  Mark    on behalf of Defendant    Lender Processing Services, Inc. emark@bergersingerman.com
        Fletcher W. Strong    on behalf of Creditor    Syncora Guarantee Inc. fstrong@wmd-law.com
        Fred  Stevens    on behalf of Creditor    Tata America International Corporation fstevens@klestadt.com
        Garrett M Hodes    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS ghodes@wbsvlaw.com,  mnolte@wbsvlaw.com;garretthodes@gmail.com
        Garry M. Graber    on behalf of Creditor    Manufacturers and Traders Trust Company ggraber@hodgsonruss.com, mmuskopf@hodgsonruss.com;rleek@hodgsonruss.com;swells@hodgsonruss.com;clutterbein@hodgsonruss.com
        Garvan F. McDaniel    on behalf of Interested Party    Landon Rothstein, Jennifer Davidson, Robert Davidson, Ihor Kobryn, individually and on behalf of all others similarly situated gfmcdaniel@dkhogan.com,  karen@dkhogan.com
        Gary  Kaplan    on behalf of Attorney    Fried, Frank, Harris, Shriver & Jacobson LLP gary.kaplan@ffhsj.com,  peter.siroka@friedfrank.com
        Gary A. Gotto    on behalf of Creditor    FHLB Boston ggotto@krplc.com
        Geoffrey J. Peters    on behalf of Creditor    GMAC MORTGAGE, LLC colnyecf@weltman.com
        George A Zelcs    on behalf of Creditor    National Credit Union Administration Board gzelcs@koreintillery.com,  dhutton@koreintillery.com
        George A. Shannon, Jr.    on behalf of Defendant    Cadence Bank, N.A. gshannon@smfadlaw.com
        George M. Geeslin    on behalf of Creditor Bonnie Bonita Rose geeslingm@aol.com, pegandchat@aol.com
        Gerard  Uzzi    on behalf of Counter-Claimant    The Ad Hoc Group of Junior Secured Noteholders guzzi@milbank.com, mbrod@milbank.com;jostrzega@milbank.com;jbrewster@milbank.com;mthm.bankr@ecf.inforuptcy.com
        Gerard Sylvester Catalanello    on behalf of Creditor    Green Planet Servicing, LLC gcatalanello@duanemorris.com,  gcatalanello@duanemorris.com
        Glenn E. Siegel    on behalf of Creditor    The Bank of New York Mellon Glenn.Siegel@morganlewis.com
        Glenn R. Meyers    on behalf of Attorney Glenn R Meyers themeyerslawfirm@gmail.com
        Gregory  Lahr    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON gregory.lahr@sedgwicklaw.com
        Gregory A. Horowitz    on behalf of Plaintiff    Official Commitee of Unsecured Creditors ghorowitz@kramerlevin.com
        Gregory A. Stout    on behalf of Respondent    Green Tree Servicing gregg.stout@rslegal.com, kelli.brown@rslegal.com
        Gregory M. Petrick    on behalf of Creditor    MBIA Insurance Corporation gregory.petrick@cwt.com, nyecfnotice@cwt.com
        Hale  Yazicioglu    on behalf of Creditor    Iron Mountain Information Management, Inc. hy@bostonbusinesslaw.com
        Hanh V. Huynh    on behalf of Defendant    Genpact International, Inc. hhuynh@herrick.com, courtnotices@herrick.com
        Heather  McKeever    on behalf of Creditor Shane M. Haffey info@mckeeverlaw.org
        Herbert K. Ryder    on behalf of Creditor    Connecticut Housing Finance Authority hk3ryder@gmail.com,  hk3ryder@ecf.inforuptcy.com
        Howard  Seife    on behalf of Examiner    Arthur J. Gonzalez, Examiner arosenblatt@chadbourne.com
        Howard O. Godnick    on behalf of Unknown    Cerberus Capital Management, L.P. howard.godnick@srz.com,  evan.melluzzo@srz.com
        Howard W. Rachlin    on behalf of Interested Party Lucienne  Lombard hwr@hwrachlinlaw.com

```
District/off: 0208-1                  User: asuarez                  Page 5 of 12                  Date Rcvd: Jul 21, 2015
                                      Form ID: pdf001                Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)
        Ileana M. Hernandez    on behalf of Unknown    Los Angeles County Employees Retirement Association ihernandez@manatt.com, astaltari@manatt.com
        Ingrid Bagby    on behalf of Creditor    MBIA Insurance Corporation ingrid.bagby@cwt.com, michele.maman@cwt.com;david.kronenberg@cwt.com;benjamin.riskin@cwt.com;jeffrey.taub@cwt.com;wendy.kane@cwt.com;casey.servais@cwt.com;nyecfnotice@cwt.com
        Ira M. Levee    on behalf of Interested Party    New Jersey Carpenters Health Fund, New Jersey Carpenters Vacation Fund and Boilermakers Blacksmith National Pension Trust ilevee@lowenstein.com, mseymour@lowenstein.com
        Ira M. Levee    on behalf of Interested Party    Cambridge Place Investments Management Inc. ilevee@lowenstein.com, mseymour@lowenstein.com
        Irena M. Goldstein    on behalf of Creditor    Assured Guaranty Municipal Corp. igoldstein@proskauer.com
        Isaac Nesser    on behalf of Plaintiff    Rescap Liquidating Trust isaacnesser@quinnemanuel.com, patty.zellmann@rescapestate.com,andrewkennedy@quinnemanuel.com
        Isaac M. Rethy    on behalf of Defendant    Ace Securities Corp. irethy@stblaw.com
        J. Christopher Shore    on behalf of Attorney    White & Case LLP cshore@whitecase.com, jdisanti@whitecase.com;mcosbny@whitecase.com
        J. Christopher Shore    on behalf of Counter-Claimant    The Ad Hoc Group of Junior Secured Noteholders cshore@whitecase.com, jdisanti@whitecase.com;mcosbny@whitecase.com
        J. Ted Donovan    on behalf of Creditor    Carrollton Farmers Branch ISD, et. al. TDonovan@GWFGlaw.com, jstrauss@gwfglaw.com
        JOSEPH MICHAEL SAFFIOTI    on behalf of Interested Party Garry Corts jms.salaw@verizon.net, CHRIS.SALAW@VERIZON.NET
        Jack M Bernard    on behalf of Creditor Mary R Biancavilla jackbernard@verizon.net
        Jacob M. Kaplan    on behalf of Defendant    WELLS FARGO BANK, N.A. jacob.kaplan@bakermckenzie.com
        Jacqueline R. Dungee    on behalf of Defendant    STEADFAST INSURANCE COMPANY jdungee@hangley.com, alg@hangley.com
        James Gadsden    on behalf of Unknown    Carter Ledyard & Milburn LLP bankruptcy@clm.com
        James Kirk    on behalf of Interested Party    Financial Guaranty Insurance Company jim@kirklawoffices.com
        James B. Blackburn, Jr.    on behalf of Creditor Maribeth Evans jbbjratty@aol.com, wisemanblackburn@aol.com
        James J. Rufo    on behalf of Creditor    Ocwen Loan Servicing, LLC as servicer for creditor bankruptcy@cabanillaslaw.com, bankruptcy@cabanillaslaw.com
        James J. Vincequerra    on behalf of Creditor    Green Planet Servicing, LLC jvincequerra@duanemorris.com
        James M Lloyd    on behalf of Interested Party    Aurora Bank, FSB jlloyd@greenhall.com
        James N. Lawlor    on behalf of Unknown    The Western and Souther Life Insurance Company, et al jlawlor@wmd-law.com, jgiampolo@wmd-law.com
        James O Moore    on behalf of Creditor    Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas, as Trustee of Certain Mortgage-Backed Securities Trusts james.moore@morganlewis.com
        James P. Watkins    on behalf of Defendant    Mortgage Electronic Registration System (MERS) jwatkins@babc.com
        James S. Carr    on behalf of Creditor    UMB Bank, N.A. KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
        James S. Carr    on behalf of Creditor    U.S. Bank National Association, as Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
        James T. Sandnes    on behalf of Defendant    XL INSURANCE (BERMUDA) LTD jsandnes@skarzynski.com
        Janice Beth Grubin    on behalf of Defendant    CSC Credit Services, Inc. Janice.Grubin@leclairryan.com
        Jared B. Pearson    on behalf of Creditor Clifford Lantz lea@evelandlawfirm.com
        Jason Leibowitz    on behalf of Creditor    Wachovia Bank National Association, as Trustee of the Security National Mortgage Loan Trust 2004-2 jleibowitz@kandfllp.com
        Jason A. Nagi    on behalf of Interested Party    Representative Plaintiffs, the Putative Class, and the Mitchell Class jnagi@polsinelli.com, tbackus@polsinelli.com;kvervoort@polsinelli.com;docketing@polsinelli.com
        Jason E. Manning    on behalf of Attorney    Troutman Sanders LLP jason.manning@troutmansanders.com, lori.collins@troutmansanders.com;andrew.pittman@troutmansanders.com;karen.russell@troutmansanders.com;danyel.patrick@troutmansanders.com;jennifer.thompson@troutmansanders.com;erin.pettit@troutmansanders.com
        Jay Teitelbaum    on behalf of Interested Party    JPMorgan Chase Bank, N. A. jteitelbaum@tblawllp.com, dsorrentino@tblawllp.com
        Jeffrey Mispagel    on behalf of Creditor    The Bank of New York Mellon Trust Company, N.A. jeffrey.mispagel@dechert.com
        Jeffrey Allen Tew    on behalf of Creditor    Law Offices of David J. Stern, P.A. jtew@rvmrlaw.com, djuarez@rvmrlaw.com
        Jeffrey L. Saltiel    on behalf of Unknown    Med&G Group, LP jsaltiel@ltattorneys.com
        Jeffrey P. Nolan    on behalf of Defendant    ACS Lending, Inc. jnolan@pszyjw.com
        Jeffrey S. Berkowitz    on behalf of Unknown    Wells Fargo Bank, N.A. jberkowitz@gwfglaw.com, jstrauss@gwfglaw.com
        Jennifer A. Christian    on behalf of Creditor    CIBM Bank jennifer.christian@tklaw.com, justin.roberts@tklaw.com
        Jennifer A.L. Battle    on behalf of Plaintiff    Residential Funding Company, LLC battle@carpenterlipps.com, gaunder@carpenterlipps.com;lipps@carpenterlipps.com;scaggs@carpenterlipps.com
        Jennifer B Zourigui    on behalf of Defendant    Novitex Enterprise Solutions, Inc., f/k/a Pitney Bowes Management Services, Inc. jzourigui@ingramllp.com

```
District/off: 0208-1                  User: asuarez                Page 6 of 12                    Date Rcvd: Jul 21, 2015
                                      Form ID: pdf001              Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Jennifer C. DeMarco    on behalf of Creditor    Ocwen Loan Servicing, LLC jennifer.demarco@cliffordchance.com, adam.lesman@cliffordchance.com
          Jennifer C. DeMarco    on behalf of Interested Party    Ocwen Loan Servicing, LLC jennifer.demarco@cliffordchance.com, adam.lesman@cliffordchance.com
          Jennifer Marie Hall    on behalf of Creditor Jason and Jennifer    Schermerhorn jhall@bffmlaw.com
          Jeremy Edward Shulman    on behalf of Creditor    Wells Fargo Bank, N.A., successor by merger with Wells Fargo Bank Southwest, N.A., f/k/a Wachovia Mortgage, FSB, f/k/a World Savings Bank, FSB jshulman@afrct.com, mpero@afrct.com;bcruz@afrct.com
          Jessica Mikhailevich    on behalf of Unknown    Dorsey and Whitney LLP mikhailevich.jessica@dorsey.com
          Jessica G. Berman    on behalf of Debtor    Residential Capital, LLC jberman@msek.com
          Jessica Lynn Kuehn    on behalf of Creditor    County of Elmore jkuehn@elmorecounty.org
          Jill B. Bienstock    on behalf of Defendant    Hewlett-Packard Financial Services Company jbienstock@coleschotz.com, fpisano@coleschotz.com
          Joel  Shafferman    on behalf of Creditor    Nyctl 2011-A trust joel@shafeldlaw.com
          Joel C Haims    on behalf of Debtor    Residential Capital, LLC JHaims@mofo.com, docketny@mofo.com
          Joel L. Perrell, Jr.    on behalf of Defendant    First Mariner Bank jperrell@milesstockbridge.com
          Joel R. Glucksman    on behalf of Creditor    City of Union City, NJ jglucksman@scarincihollenbeck.com
          John  Brewer    on behalf of Plaintiff    American Residential Equities, LLC jbrewer@samlegal.com, jhoyte@samlegal.com
          John  Kibler    on behalf of Interested Party    HSBC Bank USA, National Association john.kibler@allenovery.com
          John  Rosario    on behalf of Creditor Martha S. Panaszewicz johnrosario@delroslaw.com
          John A. Boyle    on behalf of Creditor    Morgan Stanley & Co. Incorporated n/k/a Morgan Stanley & Co. LLC jboyle@khmarino.com
          John A. Morris    on behalf of Plaintiff    Official Commitee of Unsecured Creditors Jmorris@PSZJLaw.com
          John C. Weitnauer    on behalf of Creditor    Wells Fargo Bank, N.A., as Custodian for Certain Mortgage Backed Securities Trusts kit.weitnauer@alston.com
          John C. Weitnauer    on behalf of Interested Party    Wells Fargo Bank, N.A. kit.weitnauer@alston.com
          John H. Bae    on behalf of Defendant    Cadence Bank, N.A. jhbae@mintz.com, docketing@mintz.com
          John H. Drucker    on behalf of Financial Advisor    FTI Consulting, Inc. jdrucker@coleschotz.com;jdrucker@aol.com
          John L. Pottenger, Jr.    on behalf of Unknown Leslie  Watley j.pottenger@yale.edu
          John Mark Stern    on behalf of Creditor    Texas Comptroller of Public Accounts john.stern@texasattorneygeneral.gov, sherri.simpson@texasattorneygeneral.gov
          John P. Dillman    on behalf of Creditor    Cleveland ISD houston_bankruptcy@publicans.com
          John R. Ashmead    on behalf of Creditor    Wells Fargo Bank, N.A. ashmead@sewkis.com
          John W. Weiss    on behalf of Defendant    Streetlinks LLC d/b/a Streetlinks Lender Solutions john.weiss@alston.com
          Jonathan D. Crowley    on behalf of Creditor Maurice M LoVuolo jcrowley-esq@hotmail.com
          Jonathan L. Flaxer    on behalf of Mediator Jonathan L. Flaxer as Mediator jflaxer@golenbock.com, eneuman@golenbock.com;mweinstein@golenbock.com
          Jonathan M. Hoff    on behalf of Creditor    MBIA Insurance Corporation jonathan.hoff@cwt.com, jared.stanisci@cwt.com;nyecfnotice@cwt.com
          Jonathan Paul Friedland    on behalf of Creditor    Universal Restoration Services, Inc. jfriedland@lplegal.com, ckrueger@lplegal.com
          Jonathan Paul Friedland    on behalf of Plaintiff    Universal Restoration Services, Inc. jfriedland@lplegal.com, ckrueger@lplegal.com
          Jordan A. Wishnew    on behalf of Unknown    ResCap Borrower Claims Trust jwishnew@mofo.com, ecf@mofo.com
          Jordan S. Katz    on behalf of Creditor    Bank of America, N.A. sdny@kmk-law.net
          Jorge M. Gutierrez, Jr.    on behalf of Unknown    NCMC Newco, Inc. jmgutierrez@wlrk.com, Calert@wlrk.com
          Jose Raul Alcantar Villagran    on behalf of Interested Party    Neighborhood Assistance Corporation of America raul.alcantar@alcantarlaw.com
          Joseph  Corneau    on behalf of Interested Party    Tracy L. Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp jcorneau@klestadt.com
          Joseph  Corrigan    on behalf of Creditor    Iron Mountain Information Management, Inc. bankruptcy2@ironmountain.com
          Joseph A. Shifer    on behalf of Interested Party    ResCap Liquidating Trust jshifer@kramerlevin.com, rringer@kramerlevin.com;hcardoso@kramerlevin.com
          Joseph M. DuRant    on behalf of Creditor    City of Newport News, Virginia jdurant@nngov.com
          Joseph N. Cordaro    on behalf of Unknown    United States of America joseph.cordaro@usdoj.gov
          Joseph Thomas Moldovan    on behalf of Interested Party    The Independent Directors of the Residential Capital, LLC bankruptcy@morrisoncohen.com
          Joseph Thomas Moldovan    on behalf of Other Prof.    Morrison Cohen LLP bankruptcy@morrisoncohen.com
          Joshua  Sherer    on behalf of Creditor    RUSHMORE LOAN MANAGEMENT SERVICES, as servicer for WELLS FARGO BANK, N.A., NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS TRUSTEE FOR THE RMAC TRUST, SERIES 2011-1T jsherer@feinsuch.com, jspiegelman@flwlaw.com;ksheehan@flwlaw.com;mmarans@flwlaw.com
          Joshua S. Bauchner    on behalf of Creditor    Palm Beach County Tax Collector jb@ansellgrimm.com
          Joshua W. Cohen    on behalf of Creditor    Connecticut Housing Finance Authority jwcohen@daypitney.com, arametta@daypitney.com

```
District/off: 0208-1          User: asuarez              Page 7 of 12              Date Rcvd: Jul 21, 2015
                              Form ID: pdf001           Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

      Juandisha  Harris    on behalf of Creditor    State Of Michigan, Department Of Treasury harrisj12@michigan.gov
      Judith P Kenney    on behalf of Interested Party Philip Roger Flinn, II judith@judithkenneylaw.com
      Judith P Kenney    on behalf of Unknown Philip Roger Flinn, II judith@judithkenneylaw.com
      Judson D Brown    on behalf of Interested Party    Ally Financial Inc. judson.brown@kirkland.com, bfriedman@kirkland.com
      Julia A. Chincheck    on behalf of Defendant    Summit Community Bank, Inc. jchincheck@bowlesrice.com
      Julia M Winters    on behalf of Defendant    The Ad Hoc Group of Junior Secured Noteholders jdisanti@whitecase.com;mcosbny@whitecase.com;rkebrdle@miami.whitecase.com
      Justin Jonathan Lowe    on behalf of Creditor    Commonwealth of Massachusetts justin.lowe@state.ma.us
      Justin R Bernbrock    on behalf of 3rd Pty Defendant    Ally Financial, Inc. justin.bernbrock@kirkland.com, bfriedman@kirkland.com;jgoldfinger@kirkland.com
      Kai H. Richter    on behalf of Creditor Christina  Ulbrich krichter@nka.com,  assistant@nka.com
      Kaitlin R. Walsh    on behalf of Defendant    Cadence Bank, N.A. KRWalsh@mintz.com, docketing@mintz.com
      Karamvir  Dahiya    on behalf of Creditor    Inmer Campos Carranza, etc. karam@bankruptcypundit.com
      Karen W Renwick    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS krenwick@wbsvlaw.com,  jmclaury@wbsvlaw.com
      Katherine  Stadler    on behalf of Unknown    ResCap Liquidating Trust kstadler@gklaw.com, kboucher@gklaw.com;shuntema@gklaw.com
      Katherine S. Parker-Lowe    on behalf of Creditor Daniela L. Gilbert katherine@ocrokelaw.com
      Kathleen A. Cashman-Kramer    on behalf of Creditor Jason and Jennifer  Schermerhorn kcashman@psdslaw.com,  theresam@psdslaw.com
      Kathleen G. Cully    on behalf of Interested Party Lorraine  McNeal kgcully@kgcully.com
      Kay Diebel Brock    on behalf of Creditor c/o Kay D. Brock  Travis County bkecf@co.travis.tx.us
      Kayvan B. Sadeghi    on behalf of Debtor    Residential Capital, LLC ksadeghi@mofo.com, docketny@mofo.com
      Kenneth H. Eckstein    on behalf of Plaintiff    Official Comitee of Unsecured Creditors keckstein@kramerlevin.com
      Kenneth H. Eckstein    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors keckstein@kramerlevin.com
      Kenneth M. Lewis    on behalf of Creditor Maurice  Sharpe klewis@lewispllc.com
      Kevin Michael Newman    on behalf of Defendant    BASS & MOGLOWSKY, S.C. knewman@menterlaw.com, kmnbk@menterlaw.com
      Kevin S. Allred    on behalf of Interested Party    Berkshire Hathaway Inc. kevin.allred@mto.com
      Kim Christian DSouza    on behalf of Creditor Phillip  Scott misterdsouza@aol.com
      Kimberly Ann Hamm,    on behalf of Defendant    Ace Securities Corp. khamm@stblaw.com
      Kiyam J. Poulson    on behalf of Defendant    Seneca Trustees, Inc. kpoulson@dlgnylaw.com
      Kristen M. Siracusa    on behalf of Defendant    First Mariner Bank ksiracusa@milesstockbridge.com
      Laird J. Heal    on behalf of Creditor Mary F Singleton lairdheal@lh-law-office.com, LJHeal@conversent.net,ECF@lh-law-office.com
      Lance  Miller    on behalf of Interested Party    Financial Guaranty Insurance Company lemiller@jonesday.com
      Laura E. Neish    on behalf of Unknown    National Credit Union Administration Board, Liquidating Agent of U.S. Central Federal Credit Union lneish@zuckerman.com
      Laura E. Neish    on behalf of Creditor    National Credit Union Administration Board lneish@zuckerman.com
      Lauren A McMillen    on behalf of Plaintiff    Bayerische Landesbank lauren@blbglaw.com, Katherine.Stefanou@blbglaw.com
      Lauren A Rode    on behalf of Interested Party Leanetha  Darby lauren@calgroup.org
      Laurie R. Binder    on behalf of Interested Party    U.S. Bank National Association as Master Servicer of Certain Mortgage Backed Securities Trusts binder@sewkis.com
      Lawrence J Klein    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON lawrence.klein@sedgwicklaw.com
      Lawrence J. Kotler    on behalf of Creditor    The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon Mortgage Pass-Through Certificates Series FH06-FA2, by First Horizon Home Loans, a ljkotler@duanemorris.com
      Lawrence S. Robbins    on behalf of Creditor    Aurelius Capital Management, LP lrobbins@robbinsrussell.com,  jbolian@robbinsrussell.com
      Lee E Riger    on behalf of Interested Party    HSBC BANK USA, N.A. as Trustee for the Registered Holders of Ace Securities Corp. Home Equity Loan Trust, Series 2005-HE3, Asset Backed Pass-Through Certificates lriger@balfeholland.com,  leeriger@yahoo.com
      Lee William Stremba    on behalf of Defendant    CHUBB ATLANTIC INDEMNITY LTD. lee.stremba@troutmansanders.com,  harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
      Len M. Garza    on behalf of Creditor    HSBC BANK USA, N.A. lgarza@sterneisenberg.com
      Leon B Gordon    on behalf of Unknown    Texas Ad Valorem Taxing Jurisdictions sonya.ragsdale@mvbalaw.com,  vickie.covington@mvbalaw.com
      Leslie Ann Berkoff    on behalf of Creditor    Cal-Western Reconveyance Corporation lberkoff@moritthock.com
      Leslie C. Heilman    on behalf of Defendant    ISGN Fulfillment Services, Inc. heilmanl@ballardspahr.com
      Linda Worton Jackson    on behalf of Creditor    Law Offices of David J. Stern, P.A. jackson@salazarjackson.com, Aguilar@SalazarJackson.com;Davila@salazarjackson.com;lee-sin@salazarjackson.com;pacetti@salazarjackson.com
      Lorenzo  Marinuzzi    on behalf of Auditor    Deloitte & Touche LLP lmarinuzzi@mofo.com

```
District/off: 0208-1                 User: asuarez                  Page 8 of 12                  Date Rcvd: Jul 21, 2015
                                     Form ID: pdf001                Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Lori L. Winkelman    on behalf of Creditor    OneWest Bank lori.winkelman@quarles.com, sybil.aytch@quarles.com
          Lorraine S. McGowen    on behalf of Attorney    Orrick, Herrington & Sutcliffe LLP lmcgowen@orrick.com, dfelder@orrick.com
          Louis A. Curcio    on behalf of Unknown    DLJ Consortium louis.curcio@snrdenton.com, nymc@troutmansanders.com
          MARGUERITE ELLSWORTH GARDINER    on behalf of Unknown    Cerberus Capital Management, L.P. marguerite.gardiner@srz.com, evan.melluzzo@srz.com;courtfilings@srz.com
          Marc Abrams    on behalf of Interested Party    Monarch Alternative Capital LP maosbny@willkie.com, mabrams@willkie.com
          Margaret J. Cascino    on behalf of Creditor    HSBC BANK USA, N.A. mcascino@sterneisenberg.com, ckohn@sterneisenberg.com
          Maria A. Bove    on behalf of Plaintiff    Official Commitee of Unsecured Creditors mbove@pszjlaw.com, dharris@pszjlaw.com;mbove@pszjlaw.com
          Mark Minuti    on behalf of Plaintiff    American Residential Equities, LLC mminuti@saul.com, rwarren@saul.com
          Mark A Nialis    on behalf of Creditor Robert    Wieland mnialis@nialislaw.com
          Mark A. Strauss    on behalf of Interested Party    Landon Rothstein, Jennifer Davidson, Robert Davidson, Ihor Kobryn, individually and on behalf of all others similarly situated mstrauss@kmllp.com, telrod@kmllp.com
          Mark C. Ellenberg    on behalf of Creditor    MBIA Insurance Corporation mark.ellenberg@cwt.com, wendy.kane@cwt.com;nyecfnotice@cwt.com
          Mark D. Kotwick    on behalf of Interested Party    U.S. Bank National Association, as Securitization Trustee kotwick@sewkis.com
          Mark D. Kotwick    on behalf of Interested Party    U.S. Bank National Association, as Trustee of Certain Mortgage Backed Securities Trusts kotwick@sewkis.com
          Mark K. Broyles    on behalf of Creditor    Aurora Loan Services, Inc. broylesmk@rgcattys.com, ramoffatt@rgcattys.com
          Mark S. Finkelstein    on behalf of Defendant    Cadence Bank, N.A. mfinkelstein@smfadlaw.com, cdemott@smfadlaw.com
          Martha E. Romero    on behalf of Unknown    The County of San Bernardino, California romero@mromerolawfirm.com
          Martha E. Romero    on behalf of Creditor    San Bernardino County romero@mromerolawfirm.com
          Martin G. Bunin    on behalf of Creditor    Wells Fargo Bank, N.A., as Custodian for Certain Mortgage Backed Securities Trusts marty.bunin@alston.com
          Marvin E. Clements, Jr.    on behalf of Creditor    Tennessee Department of Revenue agbanknewyork@ag.tn.gov
          Mary Eaton    on behalf of Interested Party    Bayview Fund Management LLC maosbny@willkie.com, meaton@willkie.com
          Mary Catherine Martin    on behalf of Defendant    TWIN CITY FIRE INSURANCE COMPANY mmartin@wileyrein.com
          Maryann Gallagher    on behalf of Plaintiff    Residential Capital, LLC, et al. mgallagher@curtis.com
          Maryann Taylor    on behalf of Defendant    AMERICAN INTERNATIONAL REINSURANCE COMPANY (F/K/A STARR EXCESS LIABILITY INSURANCE INTERNATIONAL LIMITED) mtaylor@damato-lynch.com, managingclerk@damato-lynch.com;ecf@damato-lynch.com
          Matthew C. Helland    on behalf of Creditor Bryan    Bubnick helland@nka.com
          Matthew D. Lee    on behalf of Other Prof.    Ernst & Young LLP mdlee@foley.com
          Matthew J. Dyer    on behalf of Creditor    PennyMac Loan Services, LLC ecfmail@aclawllp.com
          Matthew P. Morris    on behalf of Defendant    Huntington Bancshares Inc. mpmorris@gelaw.com, ayusupova@gelaw.com
          Matthew Phineas Previn    on behalf of Defendant    RBC Mortgage Company mprevin@buckleysandler.com
          Matthew V Johnson    on behalf of Defendant    HSBC MORTGAGE CORPORATION (USA) mjohnson@wc.com
          Mauricio A. Espana    on behalf of Creditor    The Bank of New York Mellon Trust Company, N.A. mauricio.espana@dechert.com, nycmanagingclerks@dechert.com
          Max Weinstein    on behalf of Creditor Karla    Brown mmweinstein@law.harvard.edu
          Mayer Morganroth    on behalf of Creditor Mary    Critchley mmorganroth@morganrothlaw.com, dantovski@morganrothlaw.com;shall@morganrothlaw.com
          Melanie A. Sweeney    on behalf of Creditor    CITIMORTGAGE, INC. msweeney@msgrb.com, blink@msgrb.com,djenkins@msgrb.com,vjefferson@msgrb.com
          Melissa N Licker    on behalf of Creditor    GMAC MORTGAGE, LLC bankruptcy@feinsuch.com
          Menachem M. Bensinger    on behalf of Unknown    Andrew Davidson & Co., Inc. mbensinger@mcgrailbensinger.com
          Meredith I. Friedman    on behalf of Creditor    PNC Bank, National Association mfriedman@meyner.com
          Michael Chester    on behalf of Defendant    XL INSURANCE (BERMUDA) LTD mchester@skarzynski.com
          Michael Jankowski    on behalf of Creditor    CIBM Bank mjankows@reinhartlaw.com
          Michael Tsang    on behalf of Defendant    Citizens First Wholesale Mortgage Co. mtsang@tsanglawfirm.com
          Michael A. Rollin    on behalf of Creditor    Lehman Brothers Holdings Inc. mrollin@joneskeller.com, scoggins@joneskeller.com;mfields@joneskeller.com;mbeach@joneskeller.com
          Michael B Sichter    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS msichter@wbsvlaw.com
          Michael C. Dunbar    on behalf of Attorney Michael Collins Dunbar mdunbar@cfu.net, mcdunbar@cfu.net
          Michael C. Manniello    on behalf of Creditor    Bank of America, N.A., Successor by Merger to BAC Home Loans Servicing, LP michael.manniello@roachlawfirm.com, kimberly.mcgrail@roachlawfirm.com
          Michael D. Warner    on behalf of Creditor    HP Enterprise Services, LLC mwarner@coleschotz.com, klabrada@coleschotz.com

```
District/off: 0208-1              User: asuarez              Page 9 of 12                  Date Rcvd: Jul 21, 2015
                                  Form ID: pdf001            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Michael E. Holt    on behalf of Creditor Hitoshi & Wakana   Inoue mholt@formanlaw.com
          Michael E. Norton    on behalf of 3rd Party Plaintiff    Emerson Network Power mnorton@nortonlawassociates.com
          Michael G. Cutini    on behalf of Unknown    Cerberus Capital Management, L.P. michael.cutini@srz.com, evan.melluzzo@srz.com;courtfilings@srz.com
          Michael L. Schein    on behalf of Defendant    Quantitative Risk Management Incorporated mschein@vedderprice.com, ecfnydocket@vedderprice.com
          Michael P. Roland,    on behalf of Unknown    Jacques and Deirdre Raphael mprolandpa@gmail.com
          Michael Robert Carney    on behalf of Interested Party    Freddie Mac mcarney@mckoolsmith.com
          Michael S. Etkin    on behalf of Defendant    Boilermaker Blacksmith National Pension Trust metkin@lowenstein.com, mseymour@lowenstein.com
          Michael S. Etkin    on behalf of Creditor    Bankruptcy Counsel for Cambridge Place Investment Management Inc. metkin@lowenstein.com, mseymour@lowenstein.com
          Minyao  Wang    on behalf of Creditor    Massachusetts Mutual Life Insurance Company minyaowang@quinnemanuel.com
          N. Mahmood Ahmad    on behalf of Defendant    HSBC MORTGAGE CORPORATION (USA) mahmad@wc.com
          Nathan  Lebioda    on behalf of Interested Party    WFNBA nlebioda@winston.com
          Nicholas Heath Wooten    on behalf of Creditor WJ  Smith nick@nickwooten.com, notices@nickwooten.com;linnea@nickwooten.com
          Nicholas W. Armstrong    on behalf of Unknown State Court   Plaintiffs narmstrong@mmlaw.net, sreynolds@mmlaw.net
          Nickolas  Karavolas    on behalf of Creditor    Tower Capital Management, L.P. as Servicer to Tower DBW II Trust 2013-1 nkaravolas@phillipslytle.com
          Norman Scott Rosenbaum    on behalf of Defendant    GMAC MORTGAGE, LLC nrosenbaum@mofo.com
          Norman Scott Rosenbaum    on behalf of Creditor    GMAC MORTGAGE, LLC nrosenbaum@mofo.com
          Pablo  Bustos    on behalf of Creditor Conrad P. Burnett pbustos@bustosassociates.com
          Patricia  Tomasco    on behalf of Creditor    The Frost National Bank ptomasco@jw.com, kgradney@jw.com;ccthomas@jw.com
          Patrick  Jones    on behalf of Unknown    Stewart Title Guaranty Company, subrogee of Trust Company of America c/f Herb Rikelman pjones@stahlcowen.com, tdeacon@stahlcowen.com
          Patrick  Stoltz    on behalf of Defendant    ST. PAUL MERCURY INSURANCE COMPANY pstoltz@kbrlaw.com
          Patrick D. Fleming    on behalf of Creditor    Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas, as Trustee of Certain Mortgage-Backed Securities Trusts patrick.fleming@newfleet.com
          Patrick L. Robson    on behalf of Plaintiff    Ocwen Loan Servicing, LLC probson@hunton.com, acapo@hunton.com
          Patrick M. Kennell    on behalf of Defendant    CONTINENTAL CASUALTY COMPANY pkennell@kdvlaw.com, ktorres@kdvlaw.com
          Patrick Reynolds Gallagher    on behalf of Creditor    Nassau County Treasurer pgallagher@nassaucountyny.gov
          Paul  Rubin    on behalf of Unknown    Canon USA, Inc. prubin@rubinlawllc.com
          Paul J. Pascuzzi    on behalf of Unknown    California Housing Finance Agency ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi    on behalf of Creditor    California Housing Finance Agency ppascuzzi@ffwplaw.com
          Paul Nii-Amar Amamoo    on behalf of Defendant    Federal Housing Finance Agency, as conservator for the Federal Home Loan Mortgage Corporation namamoo@kasowitz.com, courtnotices@kasowitz.com
          Paul R Koepff    on behalf of Defendant    ACE BERMUDA INSURANCE LTD. paul.koepff@clydeco.us, meisee.hon@clydeco.us
          Paul R. DeFilippo    on behalf of Creditor    Syncora Guarantee Inc. pdefilippo@wmd-law.com, gparascondola@wmd-law.com;jgiampolo@wmd-law.com
          Paul T. Curley    on behalf of Defendant    ST. PAUL MERCURY INSURANCE COMPANY pcurley@kbrlaw.com
          Paul V. Shalhoub    on behalf of Interested Party    Bayview Fund Management LLC maosbny@willkie.com, pshalhoub@willkie.com
          Peter B. Siroka    on behalf of Financial Advisor    Mesirow Financial Consulting, LLC peter.siroka@friedfrank.com, aaron_rothman@friedfrank.com;alix.brozman@friedfrank.com
          Peter E Calamari    on behalf of Debtor    In re ResCap Liquidating Trust Mortgage Purchase Litigation petercalamari@quinnemanuel.com, kellyortega@quinnemanuel.com
          Phillip  Mahony    on behalf of Creditor    Capital One, N.A. pmahony@rasboriskin.com, dsullivan@rasboriskin.com
          Phillip R. Robinson    on behalf of Creditor Kevin J Matthews phillipreaserobinson@gmail.com
          Pranali  Datta    on behalf of Creditor    Suntrust Mortgage, Inc. pdatta@hhstein.com, carnold@hhstein.com;jbrocks@HHStein.com;nnapoli@hhstein.com
          Rachel J. Mauceri    on behalf of Creditor    Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas, as Trustee of Certain Mortgage-Backed Securities Trusts rmauceri@morganlewis.com
          Rachel S. Blumenfeld    on behalf of Creditor Jacqueline  Warner rblmnf@aol.com, rblmnf@aol.com
          Ray C Schrock    on behalf of Defendant    Ally Financial Inc. ray.schrock@kirkland.com, matthew.goren@weil.com;nelly.almeida@weil.com;Melissa.Siegel@weil.com;christopher.hopkins@weil.com
          Ray C Schrock    on behalf of 3rd Pty Defendant    Ally Financial, Inc. ray.schrock@weil.com, matthew.goren@weil.com;nelly.almeida@weil.com;Melissa.Siegel@weil.com;christopher.hopkins@weil.com
          Rebecca E Boon    on behalf of Plaintiff    Bayerische Landesbank rebecca.boon@blbglaw.com
          Reginald  Jenkins, Jr.    on behalf of Defendant    Schenker, Inc. rjenkins@pricemeese.com
          Rhonda Steadman Hood    on behalf of Creditor Derrius  Silmon rhonda@whlfirm.com
          Richard  Levy, Jr.    on behalf of Defendant    Primary Capital Advisors LLC rlevy@pryorcashman.com
          Richard  Sax    on behalf of Interested Party    Additional Homeowners Claimants richard@rsaxlaw.com, rsaxdiane@pacbell.net
          Richard  Sax    on behalf of Creditor Julio  Solano richard@rsaxlaw.com, rsaxdiane@pacbell.net

```
District/off: 0208-1          User: asuarez             Page 10 of 12           Date Rcvd: Jul 21, 2015
                              Form ID: pdf001           Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Richard B. Levin   on behalf of Interested Party   Credit Suisse Securities (USA) LLC rlevin@cravath.com
          Richard J. Bernard   on behalf of Defendant   CMG Mortgage, Inc. rbernard@foley.com, khall@foley.com;rbressler@foley.com
          Richard L. Wynne   on behalf of Interested Party   Financial Guaranty Insurance Company rlwynne@jonesday.com
          Richard P. Norton   on behalf of Interested Party   Newport Management Corporation rnorton@hunton.com
          Richard W. Clary   on behalf of Interested Party   Barclays Capital, Inc. rclary@cravath.com, mao@cravath.com
          Richardo I. Kilpatrick   on behalf of Creditor   Oakland County Treasurer ecf@kaalaw.com
          Robert Boller   on behalf of Unknown   AllState Insurance Company, rboller@akingump.com
          Robert Fryd   on behalf of Defendant   Mortgage Investors Group, Inc. rfryd@wbcsk.com, lschindler@wbcsk.com
          Robert A. Rich   on behalf of Defendant   CoreLogic Default Information Services, LLC rrich2@hunton.com
          Robert A. Rich   on behalf of Creditor   CoreLogic, Inc. rrich2@hunton.com
          Robert Alan Johnson   on behalf of Creditor   Aurelius Capital Management, LP rajohnson@akingump.com, nymco@akingump.com
          Robert D. Nosek   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors rnosek@silvermanacampora.com, CTiso@SALLP.com
          Robert D. Wolford   on behalf of Interested Party   RMBS Settling Investors represented by Talcott Franklin, PC ecfwolfordr@millerjohnson.com
          Robert Edward Brown   on behalf of Interested Party   Additional Homeowners Claimants rbrown@robertbrownlaw.com
          Robert J. Feinstein   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors rfeinstein@pszyj.com, dharris@pszyjw.com
          Robert K. Dakis   on behalf of Other Prof.   Morrison Cohen LLP rdakis@morrisoncohen.com, bankruptcy@morrisoncohen.com
          Robert L. Schug   on behalf of Creditor Bryan  Bubnick rschug@nka.com
          Robert N. H. Christmas   on behalf of Unknown   U.S. Bank National Association as Indenture Trustee for GreenPoint Mortgage Funding Trust 2006-HE1 rchristmas@nixonpeabody.com, nyc.managing.clerk@nixonpeabody.com
          Robert N. Michaelson   on behalf of Unknown Wendy Alison Nora rmichaelson@r3mlaw.com
          Robert T Kugler   on behalf of Examiner   Arthur J. Gonzalez, Examiner robert.kugler@stinsonleonard.com, ed.caldie@stinsonleonard.com;laura.schumm@stinsonleonard.com;phillip.ashfield@stinsonleonard.com
          Robert W. Dremluk   on behalf of Creditor   CPN Pipeline Company rwd1517@gmail.com, rdremluk@culhanemeadows.com, rwd1517@ecf.inforuptcy.com,lwarman@culhanemeadows.com
          Rodd C. Walton   on behalf of Plaintiff Michael A Farr rwalton@legacy-groups.com
          Roland P. Reynolds   on behalf of Defendant   American Real Estate Corporation rreynolds@pldlawyers.com, cvora@pldlawyers.com;nmorales@pldlawyers.com;lgibbons@pldlawyers.com
          Ronak N Patel   on behalf of Creditor   Riverside County Treasure and Tax Collector rpatel@co.riverside.ca.us, tlwainwright@co.riverside.ca.us
          Ronald Bruce Carlson   on behalf of Plaintiff   ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS bcarlson@carlsonlynch.com, jdavis@carlsonlynch.com
          Ronald J. Friedman   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors filings@spallp.com, RFriedman@SilvermanAcampora.com;jkrell@silvermanacampora.com;EFlint@SilvermanAcampora.com;DMahoney@SilvermanAcampora.com;sbusell@silvermanacampora.com
          Ronald L. Cohen   on behalf of Interested Party   U.S. Bank National Association as Master Servicer of Certain Mortgage Backed Securities Trusts cohenr@sewkis.com
          Ronald L. Cohen   on behalf of Interested Party   U.S. Bank National Association, as Trustee of Certain Mortgage Backed Securities Trusts cohenr@sewkis.com
          Ronald P. Schiller   on behalf of Defendant   STEADFAST INSURANCE COMPANY rps@hangley.com, baw@hangley.com;vaw@hangley.com
          Ross E. Morrison   on behalf of Defendant   Balboa Insurance Company rmorrison@buckleysandler.com
          Rosy Anette Aponte   on behalf of Interested Party Marcia  Navarro fmartinez@lawofficeslaley.com
          Roy Frederick Walters   on behalf of Plaintiff   CHRISTIE TURNER, individually and as representative of the KESSLER SETTLEMENT CLASS fwalters@wbsvlaw.com, jhaake@wbsvlaw.com;jmclaury@wbsvlaw.com
          Ryan Philp   on behalf of Defendant   Lender Processing Services, Inc. ryan.philp@bgllp.com
          Sapna Gupta   on behalf of Interested Party John  Garcia pantanogupta@gmail.com
          Sarah Schindler-Williams   on behalf of Interested Party   ISGN Solutions, Inc. schindlerwilliamss@ballardspahr.com
          Sarah Schindler-Williams   on behalf of Creditor   PNC Bank, National Association schindlerwilliamss@ballardspahr.com
          Sarah Block Wallace   on behalf of Creditor   CITIMORTGAGE, INC. wallaces@ballardspahr.com, andersonre@ballardspahr.com
          Saul Oscar Leopold   on behalf of Creditor   Bank of America, N.A. sleopold@leopoldassociates.com, mporch@leopoldassociates.com;ecf@leopoldassociates.com
          Schuyler B. Kraus   on behalf of Defendant Jay J. Pitner skraus@hinshawlaw.com
          Scott A. Schechter   on behalf of Defendant   ST. PAUL MERCURY INSURANCE COMPANY sschechter@kbrlaw.com
          Scott A. Weiss   on behalf of Unknown   OceanFirst Bank, successor in interest to Columbia Equities, LTD scott@weissnweiss.com

```
District/off: 0208-1                  User: asuarez                Page 11 of 12                   Date Rcvd: Jul 21, 2015
                                      Form ID: pdf001              Total Noticed: 1


The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Scott C. Shelley    on behalf of Creditor    The Prudential Life Insurance Company, Ltd.
               scottshelley@quinnemanuel.com
              Scott C. Shelley    on behalf of Creditor    AIG Asset Management (US), LLC
               scottshelley@quinnemanuel.com
              Scott D. Musoff     on behalf of Defendant    UBS Real Estate Securities, Inc.
               scott.musoff@skadden.com,
               paris.abell@skadden.com;jason.skorupka@skadden.com;john.murphy@skadden.com;robert.fumerton@skadde
               n.com;alexander.drylewski@skadden.com
              Scott D. Rosen     on behalf of Interested Party    Farmington Woods Master Association, Inc.
               srosen@cb-shea.com
              Scott Edward Koerner    on behalf of Creditor    Bank of New York Mellon as Master Servicer of
               Certain Trusts and Pools which hold Residential Mortgages or Residential Real Properties
               scott.koerner@troutmansanders.com, nymc@troutmansanders.com
              Scott James Leonhardt      on behalf of Creditor Scott James Leonhardt leonhardt@teamrosner.com
              Scott K. Rutsky    on behalf of Unknown    Dallas CPT Fee Owner, L.P. srutsky@proskauer.com
              Sean A. O'Neal    on behalf of Unknown    Wilmington Trust, National Association, as Indenture
               Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC soneal@cgsh.com,
               maofiling@cgsh.com
              Sean C. Southard    on behalf of Unknown    Roosevelt Depositor LLC ssouthard@klestadt.com
              Selena J. Linde    on behalf of Plaintiff    RESCAP LIQUIDATING TRUST slinde@perkinscoie.com,
               cbensen@perkinscoie.com
              Seth Goldman     on behalf of Interested Party    Berkshire Hathaway Inc. seth.goldman@mto.com
              Seth H. Lieberman    on behalf of Defendant    Primary Capital Advisors LLC
               slieberman@pryorcashman.com
              Shari Barak    on behalf of Creditor    Citibank NA as trustee for PHHMC 2005-6 sbarak@logs.com,
               LIBKCourt@logs.com
              Sharon F. McKee    on behalf of Defendant    STEADFAST INSURANCE COMPANY smckee@hangley.com,
               mzh@hangley.com
              Sherri D. Lydell    on behalf of Creditor    Pite Duncan, LLP slydell@platzerlaw.com,
               tsadutto@platzerlaw.com
              Soo Yeon Kim    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
               soo.kim@sedgwicklaw.com
              Spencer Allen Tew    on behalf of Creditor    Law Offices of David J. Stern, P.A. stew@rvmrlaw.com
              Stanley B. Tarr    on behalf of Creditor    Infor Global Solutions (Michigan), Inc.
               tarr@blankrome.com
              Stephen Z. Starr    on behalf of Creditor Otis L. Collier, Jr. sstarr@starrandstarr.com
              Steven A. Ginther    on behalf of Creditor    Missouri Department of Revenue sdnyecf@dor.mo.gov
              Steven J. Reisman    on behalf of Debtor    Residential Capital, LLC sreisman@curtis.com,
               cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;tsmith@curtis.com;bbutterfield@curtis.c
               om
              Steven J. Reisman    on behalf of Counter-Defendant    Residential Capital, LLC sreisman@curtis.com,
               cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;tsmith@curtis.com;bbutterfield@curtis.c
               om
              Steven S. Fitzgerald    on behalf of Defendant    Columbus Life Insurance Company
               sfitzgerald@wmd-law.com
              Steven S. Sparling    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
               ssparling@kramerlevin.com, docketing@kramerlevin.com
              Steven T. Hoort    on behalf of Interested Party    Ad Hoc RMBS Holder Group
               Steve.Hoort@ROPESGRAY.COM
              Stewart D Aaron    on behalf of Defendant    NORTH AMERICAN SPECIALTY INSURANCE COMPANY
               stewart.aaron@aporter.com
              Susan F. DiCicco    on behalf of Unknown    Banc of America Funding Corporation
               susan.dicicco@morganlewis.com, nymanagingclerk@morganlewis.com
              Susan Jill Rice    on behalf of Defendant    Honor Bank jrice@nmichlaw.com
              Susan N.K. Gummow    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
               sgummow@fgppr.com, jeggum@fgppr.com
              Suzanne Marinkovich    on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL
               BUSINESS INSURANCE COMPANY LTD.) smarinkovich@cahill.com
              Tammy L. Terrell Benoza    on behalf of Creditor    GMAC MORTGAGE, LLC bankruptcy@feinsuch.com
              Tancred V. Schiavoni    on behalf of Defendant    ACE BERMUDA INSURANCE LTD. tschiavoni@omm.com,
               jmcdonald@omm.com
              Ted Eric May    on behalf of Creditor    Selene Finance as Servicing Agent for Movant DLJ Mortgage
               Capital, Inc. ted.may@maylawfirm.com
              Teresa Sadutto-Carley    on behalf of Creditor    Canon Financial Services, Inc.
               tsadutto@platzerlaw.com, mkaplan@platzerlaw.com
              Terrence J McGuire    on behalf of Attorney    GTS CAPITAL HOLDINGS, IRA, LLC terry@tmcguirelaw.com,
               admin@tmcguirelaw.com
              Thomas A. Conrad    on behalf of Creditor    Petra Finance LLC taconrad@sbwlawfirm.com,
               lwood@sbwlawfirm.com
              Thomas A. Pitta    on behalf of Defendant    Allison Payment Systems, LLC tpitta@emmetmarvin.com,
               pdelrio@emmetmarvin.com
              Thomas C. Rice    on behalf of Defendant    Ace Securities Corp. trice@stblaw.com
              Thomas J Cunningham    on behalf of Unknown    Locke Lord LLP tcunningham@lockelord.com,
               kmorehouse@lockelord.com,cttill@lockelord.com
              Thomas J. Moloney    on behalf of Interested Party    Paulson & Co. Inc. maofiling@cgsh.com,
               tmoloney@cgsh.com
              Thomas J. Moloney    on behalf of Creditor    CO Moore, LP maofiling@cgsh.com, tmoloney@cgsh.com
```

```
District/off: 0208-1          User: asuarez             Page 12 of 12                  Date Rcvd: Jul 21, 2015
                              Form ID: pdf001           Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Thomas M. Horan    on behalf of Interested Party    J.P. Morgan Mortgage Acquisition Corporation
               thoran@wcsr.com, hsasso@wcsr.com
              Thomas M. Monahan    on behalf of Interested Party    Steven Archibald, et al., on behalf of
               themselves and others similarly situated TMonahan@sheppardmullin.com,
               NY-Docketing@Sheppardmullin.com
              Thomas M. Mullaney    on behalf of Interested Party    CQS ABS Alpha Master Fund Limited
               tmm@mullaw.org
              Thomas P. Sarb    on behalf of Interested Party    RMBS Settling Investors represented by Talcott
               Franklin, PC ecfsarbt@millerjohnson.com
              Thomas Peter Beko    on behalf of Unknown Jean   Gagnon tbeko@etsreno.com, dmatthews@etsreno.com
              Thomas R. Fawkes    on behalf of Other Prof.   Mercer (US) Inc. tfawkes@freeborn.com,
               bkdocketing@freeborn.com
              Thomas Ross Hooper    on behalf of Interested Party    Law Debenture Trust Company of New York as
               Separate Trustee hooper@sewkis.com
              Thomas Russell Mason    on behalf of Plaintiff Bruce   DeMustchine attytmason@gmail.com
              Thomas S Ward    on behalf of Creditor    Law Offices of David J. Stern, P.A. tward@rvmrlaw.com,
               djuarez@rvmrlaw.com
              Thorn  Rosenthal    on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL
               BUSINESS INSURANCE COMPANY LTD.) trosenthal@cahill.com, mmcloughlin@cahill.com
              Tiffany Strelow Cobb    on behalf of 3rd Party Plaintiff    Nuance Communications, Inc. f/k/a
               Varolii Corporation tscobb@vorys.com, bjtobin@vorys.com;lnfromme@vorys.com
              Timothy J. Amos    on behalf of Unknown    Tim Amos, Individually, And Golden & Amos, PLLC
               timamos@goldenamos.com, kjackson@goldenamos.com;dcramlet@goldenamos.com
              Timothy P. Mcelduff, Jr.    on behalf of Creditor    CITIMORTGAGE, INC. tmcelduff@drakeloeb.com
              Todd M. Goren    on behalf of Defendant    The ResCap Liquidating Trust tgoren@mofo.com
              Todd M. Goren    on behalf of Debtor    Residential Capital, LLC tgoren@mofo.com
              Tracy L. Klestadt    on behalf of Interested Party    Community South Bank tklestadt@klestadt.com,
               tklestadt@yahoo.com
              Vicente Matias Murrell    on behalf of Creditor    Pension Benefit Guaranty Corporation
               murrell.vicente@pbgc.gov, efile@pbgc.gov
              Victor L. Hayslip    on behalf of Defendant    Synovus Mortgage Corp. vhayslip@burr.com,
               cabbott@burr.com;jwilson@burr.com
              Victoria D. Garry    on behalf of Creditor    State of Ohio vgarry@ag.state.oh.us
              Vito  Torchia, Jr.    on behalf of Unknown    Plaintiffs fcanale@brookstonelaw.com,
               torchiav@brookstonelaw.com
              Vivek  Chopra    on behalf of Plaintiff    RESCAP LIQUIDATING TRUST vchopra@perkinscoie.com,
               kgibbs@perkinscoie.com
              Walter H. Curchack    on behalf of Unknown    Wilmington Trust, National Association, as Indenture
               Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC wcurchack@loeb.com,
               vrubinstein@loeb.com
              Walter H. Curchack    on behalf of Unknown    Wilmington Trust, National Association
               wcurchack@loeb.com, vrubinstein@loeb.com
              Walter J. Ashbrook    on behalf of Creditor    OneWest Bank sybil.aytch@quarles.com
              Walter J. Ashbrook    on behalf of Creditor    OneWest Bank and Deutsche Bank National Trust
               Company sybil.aytch@quarles.com
              Wendy Alison  Nora    on behalf of Creditor Paul N. Papas II accesslegalservices.bkyny@gmail.com
              Wendy Alison  Nora    on behalf of Creditor Paul   Papas accesslegalservices.bkyny@gmail.com
              William  Hao    on behalf of Unknown    Wells Fargo Bank, N.A. william.hao@alston.com
              William A. Hazeltine    on behalf of Interested Party    Mortgage Electronic Registration Systems,
               Inc. and MERSCORP, Inc. whazeltine@sha-llc.com
              William B. Pollard, III    on behalf of Plaintiff    Ally Financial, Inc. wpollard@kvwmail.com
              William B. Schiller    on behalf of Creditor    First Niagara Bank, N.A, successor by merger to New
               Alliance Bank wschiller@schillerknapp.com, lgadomski@schillerknapp.com
              William B. Schiller    on behalf of Creditor    Associate Partners, LLC wschiller@schillerknapp.com,
               lgadomski@schillerknapp.com
              William D May    on behalf of Creditor Marlow   Hooper derek@srwadelaw.com
              William H. Hoch, III    on behalf of Creditor    MidFirst Bank will.hoch@crowedunlevy.com,
               ecf@crowedunlevy.com;christopher.staine@crowedunlevy.com;lysbeth.george@crowedunlevy.com;kerryann
               .wagoner@crowedunlevy.com;karen.martin@crowedunlevy.com
              William J. Brown    on behalf of Interested Party    HSBC Bank USA, National Association
               wbrown@phillipslytle.com, khatch@phillipslytle.com
              William J.F. Roll, III    on behalf of Creditor    CITIBANK, N.A. wroll@shearman.com
              Yelena  Konanova    on behalf of Plaintiff    Rescap Liquidating Trust
               yelenakonanova@quinnemanuel.com
              peter c tashjian    on behalf of Creditor Tracey J Marshall tashjianlegal@cox.net
                                                                                             TOTAL: 503
```