**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
**One Bowling Green**
**New York, NY 10004–1408**

---

IN RE: Residential Capital, LLC                    CASE NO.: 12–12020–mg
 aka    Residential Capital Corporation

Social Security/Taxpayer ID/Employer ID/Other Nos.:    CHAPTER:  11
20–1770738

---

### NOTICE OF TRANSMITTAL OF
### RECORD OF APPEAL

All documents regarding the notice of appeal filed in the above referenced proceeding on 7/6/15, document number 8844, have been transmitted to the United States District Court for the Southern District of New York.

The record of appeal is complete and available electronically under civil case number 15–civ–5423 assigned to the Honorable Alison J. Nathan.

Please note that the United States District Court may request copies of all of the documents listed in the designation.

Dated: August 6, 2015                                        Vito Genna
                                                             Clerk of the Court

United States Bankruptcy Court
Southern District of New York

In re:                                                                      Case No. 12-12020-mg
Residential Capital, LLC                                                    Chapter 11
        Debtor

## CERTIFICATE OF NOTICE

District/off: 0208-1          User: mlopez           Page 1 of 12          Date Rcvd: Aug 06, 2015
                              Form ID: tranapl       Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Aug 08, 2015.
cr              Francine Silver,    8673 Franklin Ave,    Los Angeles, CA  90069

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                              TOTAL: 0

        ***** BYPASSED RECIPIENTS *****
NONE.                                                                              TOTAL: 0

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Aug 08, 2015                              Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on August 6, 2015 at the address(es) listed below:
        Aaron R. Cahn    on behalf of Interested Party    Ad Hoc Consortium of RMBS holders cahn@clm.com
        Aaron R. Cahn    on behalf of Unknown    Branch Banking & Trust Co. cahn@clm.com
        Abid Qureshi    on behalf of Creditor    Aurelius Capital Management, LP aqureshi@akingump.com,
         dkrasa-berstell@akingump.com;sbrauner@akingump.com;rwirakesuma@akingump.com;falvarez@akingump.com
        Abigail Snow    on behalf of Creditor    Los Angeles County Treasurer and Tax Collector
         asnow@ssbb.com
        Adam Craig Harris    on behalf of Unknown    Cerberus Capital Management, L.P. adam.harris@srz.com
        Adam J Berger    on behalf of Creditor Alan Gardner berger@sgb-law.com,   whalen@sgb-law.com
        Adam S. Hakki    on behalf of Defendant    Bank of America Corporation d/b/a Country Wide Home
         Loans, Inc. ahakki@shearman.com,   rschwed@shearman.com
        Alan D. Halperin    on behalf of Interested Party    Shellpoint Partners LLC f/k/a Shellpoint
         Mortgage LLC and New Penn Financial, LLC lgu@halperinlaw.net
        Alan E. Marder    on behalf of Creditor    Digital Lewisville, LLC lgomez@msek.com
        Alan F. Kaufman    on behalf of Creditor    IMPAC Funding Corporation akaufman@hinshawlaw.com
        Alex J.B. Rossmiller    on behalf of Plaintiff    Rescap Liquidating Trust
         alexrossmiller@quinnemanuel.com
        Alexander Prieto    on behalf of Unknown    The People of the State of California, by and through
         its Department of Transportation alexander_prieto@dot.ca.gov
        Ali Ryan Amin    on behalf of Defendant Jay J. Pitner aamin@hinshawlaw.com
        Alissa M. Nann    on behalf of Defendant    CMG Mortgage, Inc. anann@foley.com
        Allan Otis Cate, Jr.    on behalf of Attorney Allan Otis Cate allan@acatelaw.com
        Amanda F. Parsels    on behalf of Unknown    Triaxx Prime CDO 2006-1, LLC aparsels@mw-law.com,
         dockets@mw-law.com
        Amanda Raines Lawrence    on behalf of Defendant    RBC Mortgage Company
         alawrence@buckleysandler.com,   docket@buckleysandler.com
        Amish R. Doshi    on behalf of Creditor    Oracle America, Inc. adoshi@magnozzikye.com
        Amy Williams-Derry    on behalf of Creditor    FHLB Boston awilliams-derry@kellerrohrback.com,
         kmak@kellerrohrback.com
        Amy Williams-Derry    on behalf of Defendant    Federal Home Loan Bank of Boston
         awilliams-derry@kellerrohrback.com,   kmak@kellerrohrback.com
        Amy C. Gross    on behalf of Plaintiff    Ally Financial, Inc. agross@kvwmail.com,
         dkornstein@kvwmail.com;wpollard@kvwmail.com
        Andrea Sheehan    on behalf of Creditor    Carrollton Farmers Branch ISD, et. al.
         sheehan@txschoollaw.com,   coston@txschoollaw.com
        Andrew Behlmann    on behalf of Creditor Donna Moore abehlmann@lowenstein.com
        Andrew J. Petrie    on behalf of Creditor    CITIMORTGAGE, INC. petriea@ballardspahr.com,
         andersonre@ballardspahr.com
        Andrew K. Glenn    on behalf of Defendant    Federal Housing Finance Agency, as conservator for the
         Federal Home Loan Mortgage Corporation aglenn@kasowitz.com,   courtnotices@kasowitz.com
        Andrew W. Muller    on behalf of Creditor    Bank of the West andrew.muller@stinsonleonard.com
        Angela L. Baglanzis    on behalf of Creditor    Obermayer Rebmann Maxwell & Hippel
         angela.baglanzis@obermayer.com,   kristen.markert@obermayer.com
        Anthony Princi    on behalf of Debtor    Residential Capital, LLC aprinci@mofo.com
        Anthony D. Boccanfuso    on behalf of Defendant    NORTH AMERICAN SPECIALTY INSURANCE COMPANY
         Anthony_Boccanfuso@aporter.com
        Anthony F. Baer    on behalf of Unknown    Krekeler Strother, S.C. tbaer@ks-lawfirm.com,
         jlarson@ks-lawfirm.com

District/off: 0208-1          User: mlopez              Page 2 of 12            Date Rcvd: Aug 06, 2015
                              Form ID: tranapl           Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Anthony P. Alden   on behalf of Unknown   Rescap Liquidating Trust anthonyalden@quinnemanuel.com
          Arlene Rene Alves   on behalf of Interested Party   U.S. Bank National Association, as Trustee of
          Certain Mortgage Backed Securities Trusts alves@sewkis.com
          Avery Samet   on behalf of Plaintiff   American Residential Equities, LLC asamet@samlegal.com,
          jhoyte@samlegal.com;anazer@samlegal.com
          Ben Schatz   on behalf of Defendant   SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL BUSINESS
          INSURANCE COMPANY LTD.) bschatz@cahill.com,  mmcloughlin@cahill.com
          Benay L. Josselson   on behalf of Interested Party   Law Debenture Trust Company of New York as
          Separate Trustee josselson@sewkis.com
          Benjamin P. Deutsch   on behalf of Creditor   Liberty Property Limited Partnership
          bdeutsch@schnader.com
          Benjamin Samuel Noren   on behalf of Defendant Jay J. Pitner bnoren@hinshawlaw.com
          Bennette D. Kramer   on behalf of Interested Party   Homeowners Claimants bdk@schlamstone.com
          Bernard A. Eskandari   on behalf of Creditor   California Department of Justice
          bernard.eskandari@doj.ca.gov
          Bernard Jaron Kornberg   on behalf of Defendant   OCWEN LOAN SERVICING, LLC bjk@severson.com
          Beth E. Levine   on behalf of Unknown   ResCap Liquidating Trust blevine@pszyjw.com,
          dharris@pszyjw.com
          Bijan Amini   on behalf of Interested Party   Steven Archibald, et al., on behalf of themselves
          and others similarly situated bamini@samlegal.com,  jhoyte@samlegal.com
          Bonnie R. Golub   on behalf of Debtor   Residential Capital, LLC bgolub@weirpartners.com
          Bradley Schneider   on behalf of Interested Party   Berkshire Hathaway Inc.
          bradley.schneider@mto.com
          Brandon Johnson   on behalf of Interested Party   2255 Partners, L.P. brandon.johnson@pillsburylaw.com
          Brendan M. Scott   on behalf of Interested Party   Community South Bank bscott@klestadt.com
          Brent D. Hitson   on behalf of Defendant   Synovus Mortgage Corp. bhitson@burr.com,
          cabbott@burr.com;jwilson@burr.com
          Brett D. Goodman   on behalf of Unknown   U.S. BANK NATIONAL ASSOCIATION
          brett.goodman@troutmansanders.com,  harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
          Brett L. Messinger   on behalf of Interested Party   HSBC Bank USA, National Association as
          Trustee for the Deutsche Alt-A Securities Mortgage Loan Trust, Series 2007-OA5 and Ocwen Loan
          Servicing Llc blmessinger@duanemorris.com
          Brian D. Glueckstein   on behalf of Interested Party   JPMorgan Chase Bank, N. A.
          gluecksb@sullcrom.com,  s&cmanagingclerk@sullcrom.com
          Brian Jeffrey Wegrzyn   on behalf of Interested Party   RBC Mortgage Company bwegrzyn@buckleysandler.com
          Brian Thomas Carney   on behalf of Defendant   UMB Bank, N.A. bcarney@akingump.com,
          nymco@akingump.com
          Bruce  Weiner   on behalf of Creditor Albert  Passaretti rmwlaw@att.net
          Bruce S. Luckman   on behalf of Defendant   Trans Union LLC bluckman@shermansilverstein.com
          Bryan F Duggan   on behalf of Creditor Greentree   Trustees of Greentree Condominium Trust,
          Hanover, MA bduggan@kellemandkellem.com
          Cameron S. Matheson   on behalf of Defendant   Summit Community Bank, Inc. cmatheson@mmlawus.com
          Carlos A. Mattioli   on behalf of Defendant   Cadence Bank, N.A. cmattioli@smfadlaw.com,
          dboyd@smfadlaw.com
          Carol  Chow   on behalf of Defendant   AEGIS USA, Inc. Carol.Chow@ffslaw.com
          Carol E. Momjian   on behalf of Creditor   Commonwealth of Pennsylvania, Bureau of Compliance
          cmomjian@attorneygeneral.gov
          Carolyn E. Coffey   on behalf of Unknown Masayo  Richardson ccoffey@mfy.org,  cecoffey@gmail.com
          Carrie M Brosius   on behalf of 3rd Party Plaintiff   Nuance Communications, Inc. f/k/a Varolii
          Corporation cmbrosius@vorys.com
          Casey B. Howard   on behalf of Unknown   Locke Lord LLP choward@lockelord.com
          Charles A Higgs   on behalf of Creditor   HSBC BANK USA, N.A. nyecfmail@mwc-law.com
          Christopher A. Albanese   on behalf of Creditor   WELLS FARGO BANK, N.A. calbanese@gibbonslaw.com
          Christopher C. Costello   on behalf of Interested Party   WFNBA cccostello@winston.com,
          docketny@winston.com
          Christopher E Green   on behalf of Unknown Mary Perkins White chris@myfaircredit.com,
          Margaret@myfaircredit.com
          Christopher F. Graham   on behalf of Creditor   IMPAC Funding Corporation
          cgraham@eckertseamans.com
          Christopher L. Hawkins   on behalf of Defendant   Mortgage Electronic Registration Systems Inc.
          chawkins@bradleyarant.com
          Christopher L. Hawkins   on behalf of Defendant   Mortgage Electronic Registration System (MERS)
          chawkins@bradleyarant.com
          Ciro A. Mestres   on behalf of Creditor   PennyMac Loan Services, LLC ecfmail@aldridgepite.com,
          cmestres@ecf.inforuptcy.com
          Claire L. Huene   on behalf of Unknown   Triaxx Prime CDO 2006-1, LLC jmoon@mw-law.com
          Clifford A. Katz   on behalf of Creditor   Kroll Ontrack Inc. ckatz@platzerlaw.com
          Cristine Irvin Phillips   on behalf of Unknown   United States of America
          cristine.phillips@usdoj.gov
          Cynthia Anne Nierer   on behalf of Creditor   Bank of America, N.A.
          foreclosure@pitnickmargolin.com
          D. Ross Martin   on behalf of Interested Party   Ad Hoc RMBS Holder Group
          ross.martin@ropesgray.com
          D. Ross Martin   on behalf of Interested Party   Steering Committee Group of RMBS Holders
          ross.martin@ropesgray.com
          Dale C. Christensen, Jr.   on behalf of Interested Party   Law Debenture Trust Company of New
          York as Separate Trustee christensen@sewkis.com

District/off: 0208-1          User: mlopez          Page 3 of 12          Date Rcvd: Aug 06, 2015
                             Form ID: tranapl       Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Dale C. Christensen, Jr.    on behalf of Interested Party    Law Debenture Trust Company of New
                    York, as Separate Trustee of Certain Residential Mortgage Backed Securities Trusts
                    christensen@sewkis.com
            Dan M. Blumenthal    on behalf of Unknown    THE BOARD OF MANAGERS OF PLYMOUTH VILLAGE CONDOMINIUM
                    DBlumenthal@schneiderMitola.com
            Daniel Abrams    on behalf of Defendant    Brokerpriceopinion.com, Inc. dan@lawyerquality.com
            Daniel A. Fliman    on behalf of Interested Party    Federal Housing Finance Agency, as Conservator
                    of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage
                    Corporation (Freddie Mac") dfliman@kasowitz.com,  courtnotices@kasowitz.com
            Daniel E Bryer    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
                    daniel.bryer@sedgwicklaw.com
            Daniel F. Markham    on behalf of Creditor    PHH Mortgage Corporation dmarkham@gibbonslaw.com
            Daniel H. Golden    on behalf of Creditor    UMB Bank, N.A.
                    sschultz@AkinGump.com;dkrasa-berstell@akingump.com;kmanoukian@akingump.com;afreeman@akingump.com;
                    akurichety@akingump.com;kylee@akingump.com
            Daniel J Standish    on behalf of Defendant    TWIN CITY FIRE INSURANCE COMPANY
                    dstandish@wileyrein.com
            Daniel J. Flanigan    on behalf of Attorney    Carlson Lynch, Ltd. dflanigan@polsinelli.com,
                    tbackus@polsinelli.com;docket@polsinelli.com
            Daniel S Weinberger    on behalf of Creditor    PHH Mortgage Corporation dweinberger@gibbonslaw.com
            Darrell W. Clark    on behalf of Creditor    Verizon Business Network Services Inc.
                    darrell.clark@stinsonleonard.com,  catherine.scott@stinsonleonard.com
            David  Neier    on behalf of Interested Party    FEDERAL NATIONAL MORTGAGE ASSOCIATION
                    dneier@winston.com,  dcunsolo@winston.com
            David A. Abrams    on behalf of Defendant    Flaherty, Sesabaugh, Bonasso PLLC
                    dabrams@sralawfirm.com
            David Alan Beck    on behalf of Spec. Counsel    Carpenter Lipps & Leland LLP
                    beck@carpenterlipps.com,  poulsen@carpenterlipps.com
            David Alan Beck    on behalf of Unknown    ResCap Liquidating Trust beck@carpenterlipps.com,
                    poulsen@carpenterlipps.com
            David B. Gelfarb    on behalf of Interested Party    Freddie Mac gelfarb@mosskalish.com
            David B. Shaev    on behalf of Creditor Sylvia Essie Dadzie
                    david@sflawny.com;adam@sflawny.com;shaevlawl@gmail.com
            David E. Potter    on behalf of Plaintiff    Residential Funding Company, LLC dpotter@lpgk.com
            David F Garber    on behalf of Unknown David F. Garber davidfgarberpa@gmail.com,
                    cjk.davidfgarberpa@gmail.com
            David G. Aelvoet    on behalf of Creditor    Bexar County sanantonio.bankruptcy@publicans.com
            David J. Brown    on behalf of Attorney David J Brown djbrown2008@gmail.com
            David J. Woll    on behalf of Defendant    Ace Securities Corp. dwoll@stblaw.com
            David L Wales    on behalf of Plaintiff    Bayerische Landesbank dwales@blbglaw.com,
                    errol.hall@blbglaw.com
            David L. Tillem    on behalf of Unknown    County of Putnam tillemd@wemed.com
            David M Skeens    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of
                    the KESSLER SETTLEMENT CLASS dskeens@wbsvlaw.com,  mnolte@wbsvlaw.com
            David M. LeMay    on behalf of Examiner    Arthur J. Gonzalez, Examiner dlemay@chadbourne.com
            David M. Powlen    on behalf of Creditor    USAA Federal Savings Bank david.powlen@btlaw.com,
                    pgroff@btlaw.com
            David S. Catuogno    on behalf of Defendant    ACS Lending, Inc. dcatuogno@formanlaw.com
            David W. Dykhouse    on behalf of Interested Party    Ambac Assurance Corporation
                    dwdykhouse@pbwt.com,  mcobankruptcy@pbwt.com
            Deborah Kovsky-Apap    on behalf of Spec. Counsel    Pepper Hamilton LLP kovskyd@pepperlaw.com,
                    kressk@pepperlaw.com
            Deborah Newman    on behalf of Defendant    UMB Bank, N.A. djnewman@akingump.com,
                    nymco@akingump.com
            Debra Weinstein Minoff    on behalf of Unknown    Wilmington Trust, National Association
                    dminoff@loeb.com,  tcummins@loeb.com
            Devon  Eggert    on behalf of Other Prof.    Mercer (US) Inc. deggert@freeborn.com,
                    bkdocketing@freeborn.com
            Diane W. Sanders    on behalf of Creditor    Cameron County austin.bankruptcy@lgbs.com
            Donald H. Cram    on behalf of Debtor    Residential Capital, LLC dcram@severson.com,
                    jc@severson.com
            Donald H. Cram    on behalf of Interested Party    Severson & Werson, PC dcram@severson.com,
                    jc@severson.com
            Douglas  Mannal    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
                    dmannal@kramerlevin.com,
                    docketing@kramerlevin.com;rringer@kramerlevin.com;nallard@kramerlevin.com
            Douglas  Mannal    on behalf of Unknown    ResCap Liquidating Trust dmannal@kramerlevin.com,
                    docketing@kramerlevin.com;rringer@kramerlevin.com;nallard@kramerlevin.com
            Douglas  Wolfe    on behalf of Creditor    ASM Capital, L.P. dwolfe@asmcapital.com
            Douglas  Wolfe    on behalf of Creditor    ASM Capital IV, L.P. dwolfe@asmcapital.com
            Douglas Allen Wilson    on behalf of Creditor    J. Dennis Semler, Tulsa County Treasurer
                    douglas.wilson@tulsacounty.org
            Douglas C. Wigley,    on behalf of Creditor Gregory  Balensiefer dwigley@dessauleslaw.com,
                    hpeters@dessauleslaw.com
            Douglas P. Baumstein    on behalf of Counter-Claimant    Ad Hoc Group dbaumstein@whitecase.com,
                    mcosbny@whitecase.com;jdisanti@whitecase.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Edwin J Kilpela, Jr   on behalf of Plaintiff    CHRISTIE TURNER, individually and as
            representative of the KESSLER SETTLEMENT CLASS ekilpela@carlsonlynch.com,
            nehrheart@carlsonlynch.com
          Edwin J. Kilpela, Jr   on behalf of Plaintiff    ROWENA DRENNEN, individually and as
            representative of the KESSLER SETTLEMENT CLASS ekilpela@carlsonlynch.com,
            nehrheart@carlsonlynch.com
          Ehud  Gersten   on behalf of Creditor Francine  Silver egersten@gerstenlaw.com
          Elizabeth  Banda Calvo   on behalf of Creditor   Johnson County et al, Richardson ISD
            rgleason@pbfcm.com, ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Elizabeth  Weller   on behalf of Creditor   Cameron County dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Ellen K. Wolf   on behalf of Creditor   IBM Corporation ewolf@wolfgroupla.com,
            kmanning@wolfgroupla.com
          Eric  Lopez Schnabel   on behalf of Unknown   Dorsey and Whitney LLP
            mikhailevich.jessica@dorsey.com;de.ecf@dorsey.com
          Eric A Schaffer   on behalf of Defendant   WELLS FARGO BANK, N.A. eschaffer@reedsmith.com,
            slucas@reedsmith.com
          Eric A Schaffer   on behalf of Creditor   Wells Fargo Bank, N.A. eschaffer@reedsmith.com,
            slucas@reedsmith.com
          Eric Alwin Boden   on behalf of Creditor   Liberty Property Limited Partnership
            tclancy@schnader.com
          Eric B. Levine   on behalf of Examiner   Arthur J. Gonzalez, Examiner levine@whafh.com
          Eric D. Winston   on behalf of Creditor   Commerce Street Investments, LLC
            ericwinston@quinnemanuel.com
          Eric R. Wilson   on behalf of Creditor   U.S. Bank National Association, as Indenture Trustee
            KDWBankruptcyDepartment@Kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          Erik  Haas   on behalf of Creditor   MBIA Insurance Corporation ehaas@pbwt.com,
            mcolitigation@pbwt.com
          Erin P. Severini   on behalf of Creditor   Residential Credit Solutions, Inc. es@dgandl.com
          Erlene W. Krigel   on behalf of Creditor Becky A. Spence ekrigel@krigelandkrigel.com,
            erlenekrigel@gmail.com
          Etan  Mark   on behalf of Defendant   Lender Processing Services, Inc. emark@bergersingerman.com
          Fletcher W. Strong   on behalf of Creditor   Syncora Guarantee Inc. fstrong@wmd-law.com
          Fred  Stevens   on behalf of Creditor   Tata America International Corporation
            fstevens@klestadt.com
          Garrett M Hodes   on behalf of Plaintiff   ROWENA DRENNEN, individually and as representative of
            the KESSLER SETTLEMENT CLASS ghodes@wbsvlaw.com, mnolte@wbsvlaw.com;garretthodes@gmail.com
          Garry M. Graber   on behalf of Creditor   Manufacturers and Traders Trust Company
            ggraber@hodgsonruss.com,
            mmuskopf@hodgsonruss.com;rleek@hodgsonruss.com;swells@hodgsonruss.com;clutterbein@hodgsonruss.com
          Garvan F. McDaniel   on behalf of Interested Party   Landon Rothstein, Jennifer Davidson, Robert
            Davidson, Ihor Kobryn, individually and on behalf of all others similarly situated
            gfmcdaniel@dkhogan.com, karen@dkhogan.com
          Gary  Kaplan   on behalf of Attorney   Fried, Frank, Harris, Shriver & Jacobson LLP
            gary.kaplan@ffhsj.com, peter.siroka@friedfrank.com
          Gary A. Gotto   on behalf of Creditor   FHLB Boston ggotto@krplc.com
          Geoffrey J. Peters   on behalf of Creditor   GMAC MORTGAGE, LLC colnyecf@weltman.com
          George A Zelcs   on behalf of Creditor   National Credit Union Administration Board
            gzelcs@koreintillery.com, dhutton@koreintillery.com
          George A. Shannon, Jr.   on behalf of Defendant   Cadence Bank, N.A. gshannon@smfadlaw.com
          George M. Geeslin   on behalf of Creditor Bonnie Bonita Rose geeslingm@aol.com,
            pegandchat@aol.com
          Gerard  Uzzi   on behalf of Counter-Claimant   The Ad Hoc Group of Junior Secured Noteholders
            guzzi@milbank.com,
            mbrod@milbank.com;jostrzega@milbank.com;jbrewster@milbank.com;mthm.bankr@ecf.inforuptcy.com
          Gerard Sylvester Catalanello   on behalf of Creditor   Green Planet Servicing, LLC
            gcatalanello@duanemorris.com, gcatalanello@duanemorris.com
          Glenn E. Siegel   on behalf of Creditor   The Bank of New York Mellon Glenn.Siegel@morganlewis.com
          Glenn R. Meyers   on behalf of Attorney Glenn R Meyers themeyerslawfirm@gmail.com
          Gregory  Lahr   on behalf of Defendant   CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
            gregory.lahr@sedgwicklaw.com
          Gregory A. Horowitz   on behalf of Plaintiff   Official Commitee of Unsecured Creditors
            ghorowitz@kramerlevin.com
          Gregory A. Stout   on behalf of Respondent   Green Tree Servicing gregg.stout@rslegal.com,
            kelli.brown@rslegal.com
          Gregory M. Petrick   on behalf of Creditor   MBIA Insurance Corporation gregory.petrick@cwt.com,
            nyecfnotice@cwt.com
          Hale  Yazicioglu   on behalf of Creditor   Iron Mountain Information Management, Inc.
            hy@bostonbusinesslaw.com
          Hanh V. Huynh   on behalf of Defendant   Genpact International, Inc. hhuynh@herrick.com,
            courtnotices@herrick.com
          Heather  McKeever   on behalf of Creditor Shane M. Haffey info@mckeeverlaw.org
          Herbert K. Ryder   on behalf of Creditor   Connecticut Housing Finance Authority
            hk3ryder@gmail.com, hk3ryder@ecf.inforuptcy.com
          Howard  Seife   on behalf of Examiner   Arthur J. Gonzalez, Examiner arosenblatt@chadbourne.com
          Howard O. Godnick   on behalf of Unknown   Cerberus Capital Management, L.P.
            howard.godnick@srz.com, evan.melluzzo@srz.com
          Howard W. Rachlin   on behalf of Interested Party Lucienne  Lombard hwr@hwrachlinlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Ileana M. Hernandez   on behalf of Unknown   Los Angeles County Employees Retirement Association
          ihernandez@manatt.com, astaltari@manatt.com
          Ingrid Bagby   on behalf of Creditor   MBIA Insurance Corporation ingrid.bagby@cwt.com,
          michele.maman@cwt.com;david.kronenberg@cwt.com;benjamin.riskin@cwt.com;jeffrey.taub@cwt.com;wendy
          .kane@cwt.com;casey.servais@cwt.com;nyecfnotice@cwt.com
          Ira M. Levee   on behalf of Interested Party   New Jersey Carpenters Health Fund, New Jersey
          Carpenters Vacation Fund and Boilermakers Blacksmith National Pension Trust
          ilevee@lowenstein.com, mseymour@lowenstein.com
          Ira M. Levee   on behalf of Interested Party   Cambridge Place Investments Management Inc.
          ilevee@lowenstein.com, mseymour@lowenstein.com
          Irena M. Goldstein   on behalf of Creditor   Assured Guaranty Municipal Corp.
          igoldstein@proskauer.com
          Isaac Nesser   on behalf of Plaintiff   Rescap Liquidating Trust isaacnesser@quinnemanuel.com,
          patty.zellmann@rescapestate.com,andrewkennedy@quinnemanuel.com
          Isaac M. Rethy   on behalf of Defendant   Ace Securities Corp. irethy@stblaw.com
          J. Christopher Shore   on behalf of Attorney   White & Case LLP cshore@whitecase.com,
          jdisanti@whitecase.com;mcosbny@whitecase.com
          J. Christopher Shore   on behalf of Counter-Claimant   The Ad Hoc Group of Junior Secured
          Noteholders cshore@whitecase.com, jdisanti@whitecase.com;mcosbny@whitecase.com
          J. Ted Donovan   on behalf of Creditor   Carrollton Farmers Branch ISD, et. al.
          TDonovan@GWFGlaw.com, jstrauss@gwfglaw.com
          JOSEPH MICHAEL SAFFIOTI   on behalf of Interested Party Garry  Corts jms.salaw@verizon.net,
          CHRIS.SALAW@VERIZON.NET
          Jack M Bernard   on behalf of Creditor Mary R Biancavilla jackbernard@verizon.net
          Jacob M. Kaplan   on behalf of Defendant   WELLS FARGO BANK, N.A. jacob.kaplan@bakermckenzie.com
          Jacqueline R. Dungee   on behalf of Defendant   STEADFAST INSURANCE COMPANY jdungee@hangley.com,
          alg@hangley.com
          James Gadsden   on behalf of Unknown   Carter Ledyard & Milburn LLP bankruptcy@clm.com
          James Kirk   on behalf of Interested Party   Financial Guaranty Insurance Company
          jim@kirklawoffices.com
          James B. Blackburn, Jr.   on behalf of Creditor Maribeth  Evans jbbjratty@aol.com,
          wisemanblackburn@aol.com
          James J. Rufo   on behalf of Creditor   Ocwen Loan Servicing, LLC as servicer for creditor
          bankruptcy@cabanillaslaw.com, bankruptcy@cabanillaslaw.com
          James J. Vincequerra   on behalf of Creditor   Green Planet Servicing, LLC
          jvincequerra@duanemorris.com
          James M Lloyd   on behalf of Interested Party   Aurora Bank, FSB jlloyd@greenhall.com
          James N. Lawlor   on behalf of Unknown   The Western and Souther Life Insurance Company, et al
          jlawlor@wmd-law.com, jgiampolo@wmd-law.com
          James O Moore   on behalf of Creditor   Bank of New York Mellon as Master Servicer of Certain
          Trusts and Pools which hold Residential Mortgages or Residential Real Properties
          james.moore@morganlewis.com
          James P. Watkins   on behalf of Defendant   Mortgage Electronic Registration System (MERS)
          jwatkins@babc.com
          James S. Carr   on behalf of Creditor   UMB Bank, N.A.
          KDWBankruptcyDepartment@kelleydrye.com;MVcinanza@ecf.inforuptcy.com
          James S. Carr   on behalf of Creditor   U.S. Bank National Association, as Indenture Trustee
          KDWBankruptcyDepartment@kelleydrye.com;MVcinanza@ecf.inforuptcy.com
          James T. Sandnes   on behalf of Defendant   XL INSURANCE (BERMUDA) LTD jsandnes@skarzynski.com
          Janice Beth Grubin   on behalf of Defendant   CSC Credit Services, Inc.
          Janice.Grubin@leclairryan.com
          Jared B. Pearson   on behalf of Creditor Clifford  Lantz lea@evelandlawfirm.com
          Jason Leibowitz   on behalf of Creditor   Wachovia Bank National Association, as Trustee of the
          Security National Mortgage Loan Trust 2004-2 jleibowitz@kandfllp.com
          Jason A. Nagi   on behalf of Interested Party   Representative Plaintiffs, the Putative Class,
          and the Mitchell Class jnagi@polsinelli.com,
          tbackus@polsinelli.com;kvervoort@polsinelli.com;docketing@polsinelli.com
          Jason E. Manning   on behalf of Attorney   Troutman Sanders LLP jason.manning@troutmansanders.com,
          lori.collins@troutmansanders.com;andrew.pittman@troutmansanders.com;karen.russell@troutmansanders
          .com;danyel.patrick@troutmansanders.com;jennifer.thompson@troutmansanders.com;erin.pettit@troutma
          nsanders.com
          Jay Teitelbaum   on behalf of Interested Party   JPMorgan Chase Bank, N. A.
          jteitelbaum@tblawllp.com, dcampagne@tblawllp.com
          Jeffrey Mispagel   on behalf of Creditor   The Bank of New York Mellon Trust Company, N.A.
          jeffrey.mispagel@dechert.com
          Jeffrey Allen Tew   on behalf of Creditor   Law Offices of David J. Stern, P.A. jtew@rvmrlaw.com,
          djuarez@rvmrlaw.com
          Jeffrey L. Saltiel   on behalf of Unknown   Med&G Group, LP jsaltiel@ltattorneys.com
          Jeffrey P. Nolan   on behalf of Defendant   ACS Lending, Inc. jnolan@pszyjw.com
          Jeffrey S. Berkowitz   on behalf of Unknown   Wells Fargo Bank, N.A. jberkowitz@gwfglaw.com,
          jstrauss@gwfglaw.com
          Jennifer A. Christian   on behalf of Creditor   CIBM Bank jennifer.christian@tklaw.com,
          justin.roberts@tklaw.com
          Jennifer A.L. Battle   on behalf of Plaintiff   Residential Funding Company, LLC
          battle@carpenterlipps.com,
          gaunder@carpenterlipps.com;lipps@carpenterlipps.com;scaggs@carpenterlipps.com
          Jennifer B Zourigui   on behalf of Defendant   Novitex Enterprise Solutions, Inc., f/k/a Pitney
          Bowes Management Services, Inc. jzourigui@ingramllp.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jennifer C. DeMarco    on behalf of Creditor    Ocwen Loan Servicing, LLC
          jennifer.demarco@cliffordchance.com, adam.lesman@cliffordchance.com
          Jennifer C. DeMarco    on behalf of Interested Party    Ocwen Loan Servicing, LLC
          jennifer.demarco@cliffordchance.com, adam.lesman@cliffordchance.com
          Jennifer Marie Hall    on behalf of Creditor Jason and Jennifer    Schermerhorn jhall@bffmlaw.com
          Jeremy Edward Shulman    on behalf of Creditor    Wells Fargo Bank, N.A., successor by merger with
          Wells Fargo Bank Southwest, N.A., f/k/a Wachovia Mortgage, FSB, f/k/a World Savings Bank, FSB
          jshulman@afrct.com, mpero@afrct.com;bcruz@afrct.com
          Jessica Mikhailevich    on behalf of Unknown    Dorsey and Whitney LLP
          mikhailevich.jessica@dorsey.com
          Jessica G. Berman    on behalf of Debtor    Residential Capital, LLC jberman@msek.com
          Jessica Lynn Kuehn    on behalf of Creditor    County of Elmore jkuehn@elmorecounty.org
          Jill B. Bienstock    on behalf of Defendant    Hewlett-Packard Financial Services Company
          jbienstock@coleschotz.com, fpisano@coleschotz.com
          Joel Shafferman    on behalf of Creditor    Nyctl 2011-A trust joel@shafeldlaw.com
          Joel C Haims    on behalf of Debtor    Residential Capital, LLC JHaims@mofo.com, docketny@mofo.com
          Joel L. Perrell, Jr.    on behalf of Defendant    First Mariner Bank jperrell@milesstockbridge.com
          Joel R. Glucksman    on behalf of Creditor    City of Union City, NJ
          jglucksman@scarincihollenbeck.com
          John Brewer    on behalf of Plaintiff    American Residential Equities, LLC jbrewer@samlegal.com,
          jhoyte@samlegal.com
          John Kibler    on behalf of Interested Party    HSBC Bank USA, National Association
          john.kibler@allenovery.com
          John Rosario    on behalf of Creditor Martha S. Panaszewicz    johnrosario@delroslaw.com
          John A. Boyle    on behalf of Creditor    Morgan Stanley & Co. Incorporated n/k/a Morgan Stanley &
          Co. LLC jboyle@khmarino.com
          John A. Morris    on behalf of Plaintiff    Official Commitee of Unsecured Creditors
          Jmorris@PSZJLaw.com
          John C. Weitnauer    on behalf of Creditor    Wells Fargo Bank, N.A., as Custodian for Certain
          Mortgage Backed Securities Trusts kit.weitnauer@alston.com
          John C. Weitnauer    on behalf of Interested Party    Wells Fargo Bank, N.A.
          kit.weitnauer@alston.com
          John H. Bae    on behalf of Defendant    Cadence Bank, N.A. jhbae@mintz.com, docketing@mintz.com
          John H. Drucker    on behalf of Financial Advisor    FTI Consulting, Inc.
          jdrucker@coleschotz.com;jdrucker@aol.com
          John L. Pottenger, Jr.    on behalf of Unknown Leslie    Watley j.pottenger@yale.edu
          John Mark Stern    on behalf of Creditor    Texas Comptroller of Public Accounts
          john.stern@texasattorneygeneral.gov, sherri.simpson@texasattorneygeneral.gov
          John P. Dillman    on behalf of Creditor    Cleveland ISD houston_bankruptcy@publicans.com
          John R. Ashmead    on behalf of Creditor    Wells Fargo Bank, N.A. ashmead@sewkis.com
          John W. Weiss    on behalf of Defendant    Streetlinks LLC d/b/a Streetlinks Lender Solutions
          john.weiss@alston.com
          Jonathan D. Crowley    on behalf of Creditor Maurice M LoVuolo jcrowley-esq@hotmail.com
          Jonathan L. Flaxer    on behalf of Mediator Jonathan L. Flaxer as Mediator jflaxer@golenbock.com,
          eneuman@golenbock.com;mweinstein@golenbock.com
          Jonathan M. Hoff    on behalf of Creditor    MBIA Insurance Corporation jonathan.hoff@cwt.com,
          jared.stanisci@cwt.com;nyecfnotice@cwt.com
          Jonathan Paul Friedland    on behalf of Creditor    Universal Restoration Services, Inc.
          jfriedland@lplegal.com, ckrueger@lplegal.com
          Jonathan Paul Friedland    on behalf of Plaintiff    Universal Restoration Services, Inc.
          jfriedland@lplegal.com, ckrueger@lplegal.com
          Jordan A. Wishnew    on behalf of Unknown    ResCap Borrower Claims Trust jwishnew@mofo.com,
          ecf@mofo.com
          Jordan S. Katz    on behalf of Creditor    Bank of America, N.A. sdny@kmk-law.net
          Jorge M. Gutierrez, Jr.    on behalf of Unknown    NCMC Newco, Inc. jmgutierrez@wlrk.com,
          Calert@wlrk.com
          Jose Raul Alcantar Villagran    on behalf of Interested Party    Neighborhood Assistance
          Corporation of America raul.alcantar@alcantarlaw.com
          Joseph Corneau    on behalf of Interested Party    Tracy L. Klestadt, in his Capacity as Chapter 7
          Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp jcorneau@klestadt.com
          Joseph Corrigan    on behalf of Creditor    Iron Mountain Information Management, Inc.
          bankruptcy2@ironmountain.com
          Joseph A. Shifer    on behalf of Interested Party    ResCap Liquidating Trust
          jshifer@kramerlevin.com, rringer@kramerlevin.com;hcardoso@kramerlevin.com
          Joseph M. DuRant    on behalf of Creditor    City of Newport News, Virginia jdurant@nngov.com
          Joseph N. Cordaro    on behalf of Unknown    United States of America joseph.cordaro@usdoj.gov
          Joseph Thomas Moldovan    on behalf of Interested Party    The Independent Directors of the
          Residential Capital, LLC bankruptcy@morrisoncohen.com
          Joseph Thomas Moldovan    on behalf of Other Prof.    Morrison Cohen LLP
          bankruptcy@morrisoncohen.com
          Joshua Sherer    on behalf of Creditor    RUSHMORE LOAN MANAGEMENT SERVICES, as servicer for WELLS
          FARGO BANK, N.A., NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS TRUSTEE FOR THE RMAC TRUST,
          SERIES 2011-1T jsherer@feinsuch.com,
          jspiegelman@flwlaw.com;ksheehan@flwlaw.com;mmarans@flwlaw.com
          Joshua S. Bauchner    on behalf of Creditor    Palm Beach County Tax Collector jb@ansellgrimm.com
          Joshua W. Cohen    on behalf of Creditor    Connecticut Housing Finance Authority
          jwcohen@daypitney.com, arametta@daypitney.com

District/off: 0208-1          User: mlopez              Page 7 of 12            Date Rcvd: Aug 06, 2015
                              Form ID: tranapl          Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
        Juandisha  Harris    on behalf of Creditor    State Of Michigan, Department Of Treasury
         harrisjl2@michigan.gov
        Judith P Kenney    on behalf of Interested Party Philip Roger Flinn, II judith@judithkenneylaw.com
        Judith P Kenney    on behalf of Unknown Philip Roger Flinn, II judith@judithkenneylaw.com
        Judson D Brown    on behalf of Interested Party    Ally Financial Inc. judson.brown@kirkland.com,
         bfriedman@kirkland.com
        Julia A. Chincheck    on behalf of Defendant    Summit Community Bank, Inc.
         jchincheck@bowlesrice.com
        Julia M Winters    on behalf of Defendant    The Ad Hoc Group of Junior Secured Noteholders
         jdisanti@whitecase.com;mcosbny@whitecase.com;rkebrdle@miami.whitecase.com
        Justin Jonathan Lowe    on behalf of Creditor    Commonwealth of Massachusetts
         justin.lowe@state.ma.us
        Justin R Bernbrock    on behalf of 3rd Pty Defendant    Ally Financial, Inc.
         justin.bernbrock@kirkland.com,  bfriedman@kirkland.com;jgoldfinger@kirkland.com
        Kai H. Richter    on behalf of Creditor Christina    Ulbrich krichter@nka.com,  assistant@nka.com
        Kaitlin R. Walsh    on behalf of Defendant    Cadence Bank, N.A. KRWalsh@mintz.com,
         docketing@mintz.com
        Karamvir  Dahiya    on behalf of Creditor    Inmer Campos Carranza, etc. karam@bankruptcypundit.com
        Karen W Renwick    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of
         the KESSLER SETTLEMENT CLASS krenwick@wbsvlaw.com,  jmclaury@wbsvlaw.com
        Katherine  Stadler    on behalf of Unknown    ResCap Liquidating Trust kstadler@gklaw.com,
         kboucher@gklaw.com;shuntema@gklaw.com
        Katherine S. Parker-Lowe    on behalf of Creditor Daniela L. Gilbert katherine@ocracokelaw.com
        Kathleen A. Cashman-Kramer    on behalf of Creditor Jason and Jennifer  Schermerhorn
         kcashman@psdslaw.com,  theresam@psdslaw.com
        Kathleen G. Cully    on behalf of Interested Party Lorraine    McNeal kgcully@kgcully.com
        Kay Diebel Brock    on behalf of Creditor c/o Kay D. Brock    Travis County bkecf@co.travis.tx.us
        Kayvan B. Sadeghi    on behalf of Debtor    Residential Capital, LLC ksadeghi@mofo.com,
         docketny@mofo.com
        Kenneth H. Eckstein    on behalf of Plaintiff    Official Commitee of Unsecured Creditors
         keckstein@kramerlevin.com
        Kenneth H. Eckstein    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
         keckstein@kramerlevin.com
        Kenneth M. Lewis    on behalf of Creditor Maurice    Sharpe klewis@lewispllc.com
        Kevin Michael Newman    on behalf of Defendant    BASS & MOGLOWSKY, S.C. knewman@menterlaw.com,
         kmnbk@menterlaw.com
        Kevin S. Allred    on behalf of Interested Party    Berkshire Hathaway Inc. kevin.allred@mto.com
        Kim Christian DSouza    on behalf of Creditor Phillip    Scott misterdsouza@aol.com
        Kimberly Ann Hamm,    on behalf of Defendant    Ace Securities Corp. khamm@stblaw.com
        Kiyam J. Poulson    on behalf of Defendant    Seneca Trustees, Inc. kpoulson@dlgnylaw.com
        Kristen M. Siracusa    on behalf of Defendant    First Mariner Bank ksiracusa@milesstockbridge.com
        Laird J. Heal    on behalf of Creditor Mary F Singleton lairdheal@lh-law-office.com,
         LJHeal@conversent.net,ECF@lh-law-office.com
        Lance  Miller    on behalf of Interested Party    Financial Guaranty Insurance Company
         lemiller@jonesday.com
        Laura E. Neish    on behalf of Unknown    National Credit Union Administration Board, Liquidating
         Agent of U.S. Central Federal Credit Union lneish@zuckerman.com
        Laura E. Neish    on behalf of Creditor    National Credit Union Administration Board
         lneish@zuckerman.com
        Lauren A McMillen    on behalf of Plaintiff    Bayerische Landesbank lauren@blbglaw.com,
         Katherine.Stefanou@blbglaw.com
        Lauren A Rode    on behalf of Interested Party Leanetha    Darby lauren@calgroup.org
        Laurie R. Binder    on behalf of Interested Party    U.S. Bank National Association as Master
         Servicer of Certain Mortgage Backed Securities Trusts binder@sewkis.com
        Lawrence J Klein    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
         lawrence.klein@sedgwicklaw.com
        Lawrence J. Kotler    on behalf of Creditor    The Bank of New York Mellon f/k/a The Bank of New
         York, as Trustee for the Holders of the Certificates, First Horizon Mortgage Pass-Through
         Certificates Series FH06-FA2, by First Horizon Home Loans, a ljkotler@duanemorris.com
        Lawrence S. Robbins    on behalf of Creditor    Aurelius Capital Management, LP
         lrobbins@robbinsrussell.com
        Lee E Riger    on behalf of Interested Party    HSBC BANK USA, N.A. as Trustee for the Registered
         Holders of Ace Securities Corp. Home Equity Loan Trust, Series 2005-HE3, Asset Backed
         Pass-Through Certificates lriger@balfeholland.com,  lee.riger@yahoo.com
        Lee William Stremba    on behalf of Defendant    CHUBB ATLANTIC INDEMNITY LTD.
         lee.stremba@troutmansanders.com,  harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
        Len M. Garza    on behalf of Creditor    HSBC BANK USA, N.A. lgarza@sterneisenberg.com
        Leon B Gordon    on behalf of Unknown    Texas Ad Valorem Taxing Jurisdictions
         sonya.ragsdale@mvbalaw.com,  vickie.covington@mvbalaw.com
        Leslie Ann Berkoff    on behalf of Creditor    Cal-Western Reconveyance Corporation
         lberkoff@moritthock.com
        Leslie C. Heilman    on behalf of Defendant    ISGN Fulfillment Services, Inc.
         heilmanl@ballardspahr.com
        Linda Worton Jackson    on behalf of Creditor    Law Offices of David J. Stern, P.A.
         jackson@salazarjackson.com,
         Aguilar@SalazarJackson.com;Davila@salazarjackson.com;lee-sin@salazarjackson.com;pacetti@salazarja
         ckson.com
        Lorenzo  Marinuzzi    on behalf of Auditor    Deloitte & Touche LLP lmarinuzzi@mofo.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Lori L. Winkelman   on behalf of Creditor   OneWest Bank lori.winkelman@quarles.com,
          sybil.aytch@quarles.com
          Lorraine S. McGowen   on behalf of Attorney   Orrick, Herrington & Sutcliffe LLP
          lmcgowen@orrick.com,  dfelder@orrick.com
          Louis A. Curcio   on behalf of Unknown   DLJ Consortium louis.curcio@snrdenton.com,
          nymc@troutmansanders.com
          MARGUERITE ELLSWORTH GARDINER   on behalf of Unknown   Cerberus Capital Management, L.P.
          marguerite.gardiner@srz.com; evan.melluzzo@srz.com;courtfilings@srz.com
          Marc Abrams   on behalf of Interested Party   Monarch Alternative Capital LP maosbny@willkie.com,
          mabrams@willkie.com
          Margaret J. Cascino   on behalf of Creditor   HSBC BANK USA, N.A. mcascino@sterneisenberg.com,
          ckohn@sterneisenberg.com
          Maria A. Bove   on behalf of Plaintiff   Official Commitee of Unsecured Creditors
          mbove@pszjlaw.com,  dharris@pszjlaw.com;mbove@pszjlaw.com
          Mark Minuti   on behalf of Plaintiff   American Residential Equities, LLC mminuti@saul.com,
          rwarren@saul.com
          Mark A Nialis   on behalf of Creditor Robert  Wieland mnialis@nialislaw.com
          Mark A. Strauss   on behalf of Interested Party   Landon Rothstein, Jennifer Davidson, Robert
          Davidson, Ihor Kobryn, individually and on behalf of all others similarly situated
          mstrauss@kmllp.com,  telrod@kmllp.com
          Mark C. Ellenberg   on behalf of Creditor   MBIA Insurance Corporation mark.ellenberg@cwt.com,
          wendy.kane@cwt.com;nyecfnotice@cwt.com
          Mark D. Kotwick   on behalf of Interested Party   U.S. Bank National Association, as
          Securitization Trustee kotwick@sewkis.com
          Mark D. Kotwick   on behalf of Interested Party   U.S. Bank National Association, as Trustee of
          Certain Mortgage Backed Securities Trusts kotwick@sewkis.com
          Mark K. Broyles   on behalf of Creditor   Aurora Loan Services, Inc. broylesmk@rgcattys.com,
          ramoffatt@rgcattys.com
          Mark S. Finkelstein,   on behalf of Defendant   Cadence Bank, N.A. mfinkelstein@smfadlaw.com,
          cdemott@smfadlaw.com
          Martha E. Romero   on behalf of Unknown   The County of San Bernardino, California
          romero@mromerolawfirm.com
          Martha E. Romero   on behalf of Creditor   San Bernardino County romero@mromerolawfirm.com
          Martin G. Bunin   on behalf of Creditor   Wells Fargo Bank, N.A., as Custodian for Certain
          Mortgage Backed Securities Trusts marty.bunin@alston.com
          Marvin E. Clements, Jr.   on behalf of Creditor   Tennessee Department of Revenue
          agbanknewyork@ag.tn.gov
          Mary  Eaton   on behalf of Interested Party   Bayview Fund Management LLC maosbny@willkie.com,
          meaton@willkie.com
          Mary Catherine Martin   on behalf of Defendant   TWIN CITY FIRE INSURANCE COMPANY
          mmartin@wileyrein.com
          Maryann Gallagher   on behalf of Plaintiff   Residential Capital, LLC, et al.
          mgallagher@curtis.com
          Maryann Taylor   on behalf of Defendant   AMERICAN INTERNATIONAL REINSURANCE COMPANY (F/K/A
          STARR EXCESS LIABILITY INSURANCE INTERNATIONAL LIMITED) mtaylor@damato-lynch.com,
          managingclerk@damato-lynch.com;ecf@damato-lynch.com
          Matthew C. Helland   on behalf of Creditor Bryan  Bubnick helland@nka.com
          Matthew D. Lee   on behalf of Other Prof.   Ernst & Young LLP mdlee@foley.com
          Matthew J. Dyer   on behalf of Creditor   PennyMac Loan Services, LLC ecfmail@aclawllp.com
          Matthew P. Morris   on behalf of Defendant   Huntington Bancshares Inc. mpmorris@gelaw.com,
          ayusupova@gelaw.com
          Matthew Phineas Previn   on behalf of Defendant   RBC Mortgage Company mprevin@buckleysandler.com
          Matthew V Johnson   on behalf of Defendant   HSBC MORTGAGE CORPORATION (USA) mjohnson@wc.com
          Mauricio A. Espana   on behalf of Creditor   The Bank of New York Mellon Trust Company, N.A.
          mauricio.espana@dechert.com,  nycmanagingclerks@dechert.com
          Max  Weinstein   on behalf of Creditor Karla  Brown mmweinstein@law.harvard.edu
          Mayer  Morganroth   on behalf of Creditor Mary  Critchley mmorganroth@morganrothlaw.com,
          dantovski@morganrothlaw.com;shall@morganrothlaw.com
          Melanie A. Sweeney   on behalf of Creditor   CITIMORTGAGE, INC. msweeney@msgrb.com,
          blink@msgrb.com,djenkins@msgrb.com,vjefferson@msgrb.com
          Melissa N Licker   on behalf of Creditor   GMAC MORTGAGE, LLC bankruptcy@feinsuch.com
          Menachem M. Bensinger   on behalf of Unknown   Andrew Davidson & Co., Inc.
          mbensinger@mcgrailbensinger.com
          Meredith I. Friedman   on behalf of Creditor   PNC Bank, National Association mfriedman@meyner.com
          Michael Chester   on behalf of Defendant   XL INSURANCE (BERMUDA) LTD mchester@skarzynski.com
          Michael Jankowski   on behalf of Creditor   CIBM Bank mjankows@reinhartlaw.com
          Michael Tsang   on behalf of Defendant   Citizens First Wholesale Mortgage Co.
          mtsang@tsanglawfirm.com
          Michael A. Rollin   on behalf of Creditor   Lehman Brothers Holdings Inc. mrollin@joneskeller.com,
          scoggins@joneskeller.com;mfields@joneskeller.com;mbeach@joneskeller.com
          Michael B Sichter   on behalf of Plaintiff   ROWENA DRENNEN, individually and as representative
          of the KESSLER SETTLEMENT CLASS msichter@wbsvlaw.com
          Michael C. Dunbar   on behalf of Attorney Michael Collins Dunbar mdunbar@cfu.net,
          mcdunbar@cfu.net
          Michael C. Manniello   on behalf of Creditor   Bank of America, N.A., Successor by Merger to BAC
          Home Loans Servicing, LP michael.manniello@roachlawfirm.com,  kimberly.mcgrail@roachlawfirm.com
          Michael D. Warner   on behalf of Creditor   HP Enterprise Services, LLC mwarner@coleschotz.com,
          klabrada@coleschotz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Michael E. Holt   on behalf of Creditor Hitoshi & Wakana   Inoue mholt@formanlaw.com
          Michael E. Norton   on behalf of 3rd Party Plaintiff   Emerson Network Power
           mnorton@nortonlawassociates.com
          Michael G. Cutini   on behalf of Unknown   Cerberus Capital Management, L.P.
           michael.cutini@srz.com, evan.melluzzo@srz.com;courtfilings@srz.com
          Michael L. Schein   on behalf of Defendant   Quantitative Risk Management Incorporated
           mschein@vedderprice.com, ecfnydocket@vedderprice.com
          Michael P. Roland,   on behalf of Unknown   Jacques and Deirdre Raphael mprolandpa@gmail.com
          Michael Robert Carney   on behalf of Interested Party   Freddie Mac mcarney@mckoolsmith.com
          Michael S. Etkin   on behalf of Creditor   Bankruptcy Counsel for Cambridge Place Investment
           Management Inc. metkin@lowenstein.com, mseymour@lowenstein.com
          Michael S. Etkin   on behalf of Defendant   Boilermaker Blacksmith National Pension Trust
           metkin@lowenstein.com, mseymour@lowenstein.com
          Minyao  Wang   on behalf of Creditor   Massachusetts Mutual Life Insurance Company
           minyaowang@quinnemanuel.com
          N. Mahmood  Ahmad   on behalf of Defendant   HSBC MORTGAGE CORPORATION (USA) mahmad@wc.com
          Nathan  Lebioda   on behalf of Interested Party   WFNBA nlebioda@winston.com
          Nicholas Heath Wooten   on behalf of Creditor WJ   Smith nick@nickwooten.com,
           notices@nickwooten.com;linnea@nickwooten.com
          Nicholas W. Armstrong   on behalf of Unknown State Court   Plaintiffs narmstrong@mmlaw.net,
           sreynolds@mmlaw.net
          Nickolas Karavolas   on behalf of Creditor   Tower Capital Management, L.P. as Servicer to Tower
           DBW II Trust 2013-1 nkaravolas@phillipslytle.com
          Norman Scott Rosenbaum   on behalf of Defendant   GMAC MORTGAGE, LLC nrosenbaum@mofo.com
          Norman Scott Rosenbaum   on behalf of Creditor   GMAC MORTGAGE, LLC nrosenbaum@mofo.com
          Pablo  Bustos   on behalf of Creditor Conrad P. Burnett pbustos@bustosassociates.com
          Patricia  Tomasco   on behalf of Creditor   The Frost National Bank ptomasco@jw.com,
           kgradney@jw.com;ccthomas@jw.com
          Patrick  Jones   on behalf of Unknown   Stewart Title Guaranty Company, subrogee of Trust Company
           of America c/f Herb Rikelman pjones@stahlcowen.com, tdeacon@stahlcowen.com
          Patrick  Stoltz   on behalf of Defendant   ST. PAUL MERCURY INSURANCE COMPANY pstoltz@kbrlaw.com
          Patrick D. Fleming   on behalf of Creditor   Deutsche Bank National Trust Company and Deutsche
           Bank Trust Company Americas, as Trustee of Certain Mortgage-Backed Securities Trusts
           patrick.fleming@newfleet.com
          Patrick L. Robson   on behalf of Plaintiff   Ocwen Loan Servicing, LLC probson@hunton.com,
           acapo@hunton.com
          Patrick M. Kennell   on behalf of Defendant   CONTINENTAL CASUALTY COMPANY pkennell@kdvlaw.com,
           ktorres@kdvlaw.com
          Patrick Reynolds Gallagher   on behalf of Creditor   Nassau County Treasurer
           pgallagher@nassaucountyny.gov
          Paul  Rubin   on behalf of Unknown   Canon USA, Inc. prubin@rubinlawllc.com
          Paul J. Pascuzzi   on behalf of Unknown   California Housing Finance Agency ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Creditor   California Housing Finance Agency ppascuzzi@ffwplaw.com
          Paul Nii-Amar Amamoo   on behalf of Defendant   Federal Housing Finance Agency, as conservator
           for the Federal Home Loan Mortgage Corporation namamoo@kasowitz.com, courtnotices@kasowitz.com
          Paul R Koepff   on behalf of Defendant   ACE BERMUDA INSURANCE LTD. paul.koepff@clydeco.us,
           meisee.hon@clydeco.us
          Paul R. DeFilippo   on behalf of Creditor   Syncora Guarantee Inc. pdefilippo@wmd-law.com,
           gparascondola@wmd-law.com;jgiampolo@wmd-law.com
          Paul T. Curley   on behalf of Defendant   ST. PAUL MERCURY INSURANCE COMPANY pcurley@kbrlaw.com
          Paul V. Shalhoub   on behalf of Interested Party   Bayview Fund Management LLC
           maosbny@willkie.com, pshalhoub@willkie.com
          Peter B. Siroka   on behalf of Financial Advisor   Mesirow Financial Consulting, LLC
           peter.siroka@friedfrank.com, aaron_rothman@friedfrank.com;alix.brozman@friedfrank.com
          Peter E Calamari   on behalf of Debtor   In re ResCap Liquidating Trust Mortgage Purchase
           Litigation petercalamari@quinnemanuel.com, kellyortega@quinnemanuel.com
          Phillip  Mahony   on behalf of Creditor   Capital One, N.A. pmahony@rasboriskin.com,
           dsullivan@rasboriskin.com
          Phillip R. Robinson   on behalf of Creditor Kevin J Matthews phillipreaserobinson@gmail.com
          Pranali  Datta   on behalf of Creditor   Suntrust Mortgage, Inc. pdatta@hhstein.com,
           carnold@hhstein.com;jbrocks@HHStein.com;nnapoli@hhstein.com
          Rachel J. Mauceri   on behalf of Creditor   Deutsche Bank National Trust Company and Deutsche
           Bank Trust Company Americas, as Trustee of Certain Mortgage-Backed Securities Trusts
           rmauceri@morganlewis.com
          Rachel S. Blumenfeld   on behalf of Creditor Jacqueline  Warner rblmnf@aol.com,  rblmnf@aol.com
          Ray C Schrock   on behalf of Defendant   Ally Financial Inc. ray.schrock@kirkland.com,
           matthew.goren@weil.com;nelly.almeida@weil.com;Melissa.Siegel@weil.com;christopher.hopkins@weil.co
           m
          Ray C Schrock   on behalf of 3rd Pty Defendant   Ally Financial, Inc. ray.schrock@weil.com,
           matthew.goren@weil.com;nelly.almeida@weil.com;Melissa.Siegel@weil.com;christopher.hopkins@weil.co
           m
          Rebecca E Boon   on behalf of Plaintiff   Bayerische Landesbank rebecca.boon@blbglaw.com
          Reginald  Jenkins, Jr.   on behalf of Defendant   Schenker, Inc. rjenkins@pricemeese.com
          Rhonda Steadman Hood   on behalf of Creditor Derrius  Silmon rhonda@whlfirm.com
          Richard  Levy, Jr.   on behalf of Defendant   Primary Capital Advisors LLC rlevy@pryorcashman.com
          Richard  Sax   on behalf of Interested Party   Additional Homeowners Claimants
           richard@rsaxlaw.com, rsaxdiane@pacbell.net
          Richard  Sax   on behalf of Creditor Julio   Solano richard@rsaxlaw.com,  rsaxdiane@pacbell.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Richard B. Levin    on behalf of Interested Party    Credit Suisse Securities (USA) LLC
     rlevin@cravath.com
    Richard J. Bernard    on behalf of Defendant    CMG Mortgage, Inc. rbernard@foley.com,
     rbressler@foley.com
    Richard L. Wynne    on behalf of Interested Party    Financial Guaranty Insurance Company
     rlwynne@jonesday.com, enbrady@jonesday.com
    Richard P. Norton    on behalf of Interested Party    Newport Management Corporation
     rnorton@hunton.com
    Richard W. Clary    on behalf of Interested Party    Barclays Capital, Inc. rclary@cravath.com,
     mao@cravath.com
    Richardo I. Kilpatrick    on behalf of Creditor    Oakland County Treasurer ecf@kaalaw.com
    Robert  Boller    on behalf of Unknown    AllState Insurance Company, rboller@akingump.com
    Robert  Fryd    on behalf of Defendant    Mortgage Investors Group, Inc. rfryd@wbcsk.com,
     lschindler@wbcsk.com
    Robert A. Rich    on behalf of Defendant    CoreLogic Default Information Services, LLC
     rrich@hunton.com
    Robert A. Rich    on behalf of Creditor    CoreLogic, Inc. rrich2@hunton.com
    Robert Alan Johnson    on behalf of Creditor    Aurelius Capital Management, LP
     rajohnson@akingump.com, nymcco@akingump.com
    Robert D. Nosek    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
     rnosek@silvermanacampora.com, CTiso@SALLP.com
    Robert D. Wolford    on behalf of Interested Party    RMBS Settling Investors represented by
     Talcott Franklin, PC ecfwolfordr@millerjohnson.com
    Robert Edward Brown    on behalf of Interested Party    Additional Homeowners Claimants
     rbrown@robertbrownlaw.com
    Robert J. Feinstein    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
     rfeinstein@pszyj.com, dharris@pszyjw.com
    Robert K. Dakis    on behalf of Other Prof.    Morrison Cohen LLP rdakis@morrisoncohen.com,
     bankruptcy@morrisoncohen.com
    Robert L. Schug    on behalf of Creditor Bryan  Bubnick rschug@nka.com
    Robert N. H. Christmas    on behalf of Unknown    U.S. Bank National Association as Indenture
     Trustee for GreenPoint Mortgage Funding Trust 2006-HE1 rchristmas@nixonpeabody.com,
     nyc.managing.clerk@nixonpeabody.com
    Robert N. Michaelson    on behalf of Unknown Wendy Alison Nora rmichaelson@r3mlaw.com
    Robert T Kugler    on behalf of Examiner    Arthur J. Gonzalez, Examiner
     robert.kugler@stinsonleonard.com,
     ed.caldie@stinsonleonard.com;laura.schumm@stinsonleonard.com;phillip.ashfield@stinsonleonard.com
    Robert W. Dremluk    on behalf of Creditor    CPN Pipeline Company rwdl517@gmail.com,
     rdremluk@culhanemeadows.com, rwdl517@ecf.inforuptcy.com,lwarman@culhanemeadows.com
    Rodd C. Walton    on behalf of Plaintiff Michael A Farr rwalton@legacy-groups.com
    Roland P. Reynolds    on behalf of Defendant    American Real Estate Corporation
     rreynolds@pldlawyers.com, cvora@pldlawyers.com;mmorales@pldlawyers.com;lgibbons@pldlawyers.com
    Ronak N Patel    on behalf of Creditor    Riverside County Treasure and Tax Collector
     rpatel@co.riverside.ca.us, tlwainwright@co.riverside.ca.us
    Ronald Bruce Carlson    on behalf of Plaintiff    ROWENA DRENNEN, individually and as
     representative of the KESSLER SETTLEMENT CLASS bcarlson@carlsonlynch.com,
     jdavis@carlsonlynch.com
    Ronald J. Friedman    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
     filings@spallp.com,
     RFriedman@SilvermanAcampora.com;jkrell@silvermanacampora.com;EFlint@SilvermanAcampora.com;DMahone
     y@SilvermanAcampora.com;sbusell@silvermanacampora.com
    Ronald L. Cohen    on behalf of Interested Party    U.S. Bank National Association as Master
     Servicer of Certain Mortgage Backed Securities Trusts cohenr@sewkis.com
    Ronald L. Cohen    on behalf of Interested Party    U.S. Bank National Association, as Trustee of
     Certain Mortgage Backed Securities Trusts cohenr@sewkis.com
    Ronald P. Schiller    on behalf of Defendant    STEADFAST INSURANCE COMPANY rps@hangley.com,
     baw@hangley.com;vaw@hangley.com
    Ross E. Morrison    on behalf of Defendant    Balboa Insurance Company rmorrison@buckleysandler.com
    Rosy Anette Aponte    on behalf of Interested Party Marcia  Navarro fmartinez@lawofficeslaley.com
    Roy Frederick Walters    on behalf of Plaintiff    CHRISTIE TURNER, individually and as
     representative of the KESSLER SETTLEMENT CLASS fwalters@wbsvlaw.com,
     jhaake@wbsvlaw.com;jmclaury@wbsvlaw.com
    Ryan  Philp    on behalf of Defendant    Lender Processing Services, Inc. ryan.philp@bgllp.com
    Sapna  Gupta    on behalf of Interested Party John  Garcia pantanogupta@gmail.com
    Sarah  Schindler-Williams    on behalf of Interested Party    ISGN Solutions, Inc.
     schindlerwilliamss@ballardspahr.com
    Sarah Schindler-Williams    on behalf of Creditor    PNC Bank, National Association
     schindlerwilliamss@ballardspahr.com
    Sarah Block Wallace    on behalf of Creditor    CITIMORTGAGE, INC. wallaces@ballardspahr.com,
     andersonre@ballardspahr.com
    Saul Oscar Leopold    on behalf of Creditor    Bank of America, N.A. sleopold@leopoldassociates.com,
     mporch@leopoldassociates.com;ecf@leopoldassociates.com
    Schuyler B. Kraus    on behalf of Defendant Jay J. Pitner skraus@hinshawlaw.com
    Scott A. Schechter    on behalf of Defendant    ST. PAUL MERCURY INSURANCE COMPANY
     sschechter@kbrlaw.com
    Scott A. Weiss    on behalf of Unknown    OceanFirst Bank, successor in interest to Columbia
     Equities, LTD scott@weissnweiss.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                Scott C. Shelley   on behalf of Creditor    The Prudential Life Insurance Company, Ltd.
                scottshelley@quinnemanuel.com
                Scott C. Shelley   on behalf of Creditor    AIG Asset Management (US), LLC
                scottshelley@quinnemanuel.com
                Scott D. Musoff   on behalf of Defendant    UBS Real Estate Securities, Inc.
                scott.musoff@skadden.com,
                paris.abell@skadden.com;jason.skorupka@skadden.com;john.murphy@skadden.com;robert.fumerton@skadde
                n.com;alexander.drylewski@skadden.com
                Scott D. Rosen   on behalf of Interested Party    Farmington Woods Master Association, Inc.
                srosen@cb-shea.com
                Scott Edward Koerner   on behalf of Creditor    Bank of New York Mellon as Master Servicer of
                Certain Trusts and Pools which hold Residential Mortgages or Residential Real Properties
                scott.koerner@troutmansanders.com,  nymc@troutmansanders.com
                Scott James Leonhardt   on behalf of Creditor Scott James Leonhardt leonhardt@teamrosner.com
                Scott K. Rutsky   on behalf of Unknown    Dallas CPT Fee Owner, L.P. srutsky@proskauer.com
                Sean A. O'Neal   on behalf of Unknown    Wilmington Trust, National Association, as Indenture
                Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC soneal@cgsh.com,
                maofiling@cgsh.com
                Sean C. Southard   on behalf of Unknown    Roosevelt Depositor LLC ssouthard@klestadt.com
                Selena J. Linde   on behalf of Plaintiff    RESCAP LIQUIDATING TRUST slinde@perkinscoie.com,
                cbensen@perkinscoie.com
                Seth  Goldman   on behalf of Interested Party    Berkshire Hathaway Inc. seth.goldman@mto.com
                Seth H. Lieberman   on behalf of Defendant    Primary Capital Advisors LLC
                slieberman@pryorcashman.com
                Shari  Barak   on behalf of Creditor    Citibank NA as trustee for PHHMC 2005-6 sbarak@logs.com,
                LIBKCourt@logs.com
                Sharon F. McKee   on behalf of Defendant    STEADFAST INSURANCE COMPANY smckee@hangley.com,
                mzh@hangley.com
                Sherri D. Lydell   on behalf of Creditor    Pite Duncan, LLP slydell@platzerlaw.com,
                tsadutto@platzerlaw.com
                Soo Yeon Kim   on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
                soo.kim@sedgwicklaw.com
                Spencer Allen Tew   on behalf of Creditor    Law Offices of David J. Stern, P.A. stew@rvmrlaw.com
                Stanley B. Tarr   on behalf of Creditor    Infor Global Solutions (Michigan), Inc.
                tarr@blankrome.com
                Stephen Z. Starr   on behalf of Creditor Otis L. Collier, Jr. sstarr@starrandstarr.com
                Steven A. Ginther   on behalf of Creditor    Missouri Department of Revenue sdnyecf@dor.mo.gov
                Steven J. Reisman   on behalf of Debtor    Residential Capital, LLC sreisman@curtis.com,
                cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;tsmith@curtis.com;bbutterfield@curtis.c
                om
                Steven J. Reisman   on behalf of Counter-Defendant    Residential Capital, LLC sreisman@curtis.com,
                cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;tsmith@curtis.com;bbutterfield@curtis.c
                om
                Steven S. Fitzgerald   on behalf of Defendant    Columbus Life Insurance Company
                sfitzgerald@wmd-law.com
                Steven S. Sparling   on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
                ssparling@kramerlevin.com,  docketing@kramerlevin.com
                Steven T. Hoort   on behalf of Interested Party    Ad Hoc RMBS Holder Group
                Steve.Hoort@ROPESGRAY.COM
                Stewart D Aaron   on behalf of Defendant    NORTH AMERICAN SPECIALTY INSURANCE COMPANY
                stewart.aaron@aporter.com
                Susan F. DiCicco   on behalf of Unknown    Banc of America Funding Corporation
                susan.dicicco@morganlewis.com, nymanagingclerk@morganlewis.com
                Susan Jill Rice   on behalf of Defendant    Honor Bank jrice@mmichlaw.com
                Susan N.K. Gummow   on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
                sgummow@fgppr.com,  jeggum@fgppr.com
                Suzanne  Marinkovich   on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL
                BUSINESS INSURANCE COMPANY LTD.) smarinkovich@cahill.com
                Tammy L. Terrell Benoza   on behalf of Creditor    GMAC MORTGAGE, LLC bankruptcy@feinsuch.com
                Tancred V. Schiavoni   on behalf of Defendant    ACE BERMUDA INSURANCE LTD. tschiavoni@omm.com,
                jmcdonald@omm.com
                Ted Eric May   on behalf of Creditor    Selene Finance as Servicing Agent for Movant DLJ Mortgage
                Capital, Inc. ted.may@maylawfirm.com
                Teresa Sadutto-Carley   on behalf of Creditor    Canon Financial Services, Inc.
                tsadutto@platzerlaw.com, mkaplan@platzerlaw.com
                Terrence J McGuire   on behalf of Attorney    GTS CAPITAL HOLDINGS, IRA, LLC terry@tmcguirelaw.com,
                admin@tmcguirelaw.com
                Thomas A. Conrad   on behalf of Creditor    Petra Finance LLC taconrad@sbwlawfirm.com,
                lwood@sbwlawfirm.com
                Thomas A. Pitta   on behalf of Defendant    Allison Payment Systems, LLC tpitta@emmetmarvin.com,
                pdelrio@emmetmarvin.com
                Thomas C. Rice   on behalf of Defendant    Ace Securities Corp. trice@stblaw.com
                Thomas J Cunningham   on behalf of Unknown    Locke Lord LLP tcunningham@lockelord.com,
                kmorehouse@lockelord.com,ttill@lockelord.com
                Thomas J. Moloney   on behalf of Interested Party    Paulson & Co. Inc. maofiling@cgsh.com,
                tmoloney@cgsh.com
                Thomas J. Moloney   on behalf of Creditor    CO Moore, LP maofiling@cgsh.com,  tmoloney@cgsh.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Thomas M. Horan    on behalf of Interested Party   J.P. Morgan Mortgage Acquisition Corporation
           thoran@wcsr.com,  hsasso@wcsr.com
          Thomas M. Monahan    on behalf of Interested Party   Steven Archibald, et al., on behalf of
           themselves and others similarly situated TMonahan@sheppardmullin.com,
           NY-Docketing@Sheppardmullin.com
          Thomas M. Mullaney    on behalf of Interested Party   CQS ABS Alpha Master Fund Limited
           tmm@mullaw.org
          Thomas P. Sarb    on behalf of Interested Party   RMBS Settling Investors represented by Talcott
           Franklin, PC ecfsarbt@millerjohnson.com
          Thomas Peter Beko    on behalf of Unknown Jean  Gagnon tbeko@etsreno.com,  dmatthews@etsreno.com
          Thomas R. Fawkes    on behalf of Other Prof.   Mercer (US) Inc. tfawkes@freeborn.com,
           bkdocketing@freeborn.com
          Thomas Ross Hooper    on behalf of Interested Party   Law Debenture Trust Company of New York as
           Separate Trustee hooper@sewkis.com
          Thomas Russell Mason    on behalf of Plaintiff Bruce  DeMustchine attytmason@gmail.com
          Thomas S Ward    on behalf of Creditor   Law Offices of David J. Stern, P.A. tward@rvmrlaw.com,
           djuarez@rvmrlaw.com
          Thorn  Rosenthal    on behalf of Defendant   SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL
           BUSINESS INSURANCE COMPANY LTD.) trosenthal@cahill.com,  mmcloughlin@cahill.com
          Tiffany Strelow Cobb    on behalf of 3rd Party Plaintiff   Nuance Communications, Inc. f/k/a
           Varolii Corporation tscobb@vorys.com,  bjtobin@vorys.com/lnfromme@vorys.com
          Timothy J. Amos    on behalf of Unknown   Tim Amos, Individually, And Golden & Amos, PLLC
           timamos@goldenamos.com,  kjackson@goldenamos.com/dcramlet@goldenamos.com
          Timothy P. Mcelduff, Jr.    on behalf of Creditor   CITIMORTGAGE, INC. tmcelduff@drakeloeb.com
          Todd M. Goren    on behalf of Defendant   The ResCap Liquidating Trust tgoren@mofo.com
          Todd M. Goren    on behalf of Debtor   Residential Capital, LLC tgoren@mofo.com
          Tracy L. Klestadt    on behalf of Interested Party   Community South Bank tklestadt@klestadt.com,
           tklestadt@yahoo.com
          Vicente Matias Murrell    on behalf of Creditor   Pension Benefit Guaranty Corporation
           murrell.vicente@pbgc.gov,  efile@pbgc.gov
          Victor L. Hayslip    on behalf of Defendant   Synovus Mortgage Corp. vhayslip@burr.com,
           cabbott@burr.com/jwilson@burr.com
          Victoria D. Garry    on behalf of Creditor   State of Ohio vgarry@ag.state.oh.us
          Vito  Torchia, Jr.    on behalf of Unknown   Plaintiffs fcanale@brookstonelaw.com,
           torchiav@brookstonelaw.com
          Vivek  Chopra    on behalf of Plaintiff   RESCAP LIQUIDATING TRUST vchopra@perkinscoie.com,
           kgibbs@perkinscoie.com
          Walter H. Curchack    on behalf of Unknown   Wilmington Trust, National Association, as Indenture
           Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC wcurchack@loeb.com,
           vrubinstein@loeb.com
          Walter H. Curchack    on behalf of Unknown   Wilmington Trust, National Association
           wcurchack@loeb.com,  vrubinstein@loeb.com
          Walter J. Ashbrook    on behalf of Creditor   OneWest Bank sybil.aytch@quarles.com
          Walter J. Ashbrook    on behalf of Creditor   OneWest Bank and Deutsche Bank National Trust
           Company sybil.aytch@quarles.com
          Wendy Alison  Nora    on behalf of Creditor Paul N. Papas II accesslegalservices.bkyny@gmail.com
          Wendy Alison  Nora    on behalf of Creditor Paul  Papas accesslegalservices.bkyny@gmail.com
          William Hao    on behalf of Unknown   Wells Fargo Bank, N.A. william.hao@alston.com
          William A. Hazeltine    on behalf of Interested Party   Mortgage Electronic Registration Systems,
           Inc. and MERSCORP, Inc. whazeltine@sha-llc.com
          William B. Pollard, III    on behalf of Plaintiff   Ally Financial, Inc. wpollard@kvwmail.com
          William B. Schiller    on behalf of Creditor   First Niagara Bank, N.A, successor by merger to New
           Alliance Bank wschiller@schillerknapp.com,  lgadomski@schillerknapp.com
          William B. Schiller    on behalf of Creditor   Associate Partners, LLC wschiller@schillerknapp.com,
           lgadomski@schillerknapp.com
          William D May    on behalf of Creditor Marlow  Hooper derek@srwadelaw.com
          William H. Hoch, III    on behalf of Creditor   MidFirst Bank will.hoch@crowedunlevy.com,
           ecf@crowedunlevy.com;christopher.staine@crowedunlevy.com;lysbeth.george@crowedunlevy.com;kerryann
           .wagoner@crowedunlevy.com;karen.martin@crowedunlevy.com
          William J. Brown    on behalf of Interested Party   HSBC Bank USA, National Association
           wbrown@phillipslytle.com,  khatch@phillipslytle.com
          William J.F. Roll, III    on behalf of Creditor   CITIBANK, N.A. wroll@shearman.com
          Yelena Konanova    on behalf of Plaintiff   Rescap Liquidating Trust
           yelenakonanova@quinnemanuel.com
          peter c tashjian    on behalf of Creditor Tracey J Marshall tashjianlegal@cox.net
                                                                                     TOTAL: 504