Identifier:0602198843    Doc Type:WOUT

01/03/11 12:37:40          REMOTE ID->          Imprint ID          Page 001

To:
**To:**

**Company :**
**Fax Number :**    1(866)7094744
**Phone Number :**

**From:**          Lindsay Hyland
**Fax Number :**    860-241-2930
**Phone Number :** 2830

**Time Sent :**     Monday, January 03, 2011 12:33PM
**Pages :**         27
**Description :**   #0602198843 Silber FINANCIALS

**MESSAGES:**
Good Afternoon,

Attached please find financials for the above referenced
file.

Thank you,

Lindsay Hyland
Non-Lawyer Assistant
Mediation Group
Hunt Leibert Jacobson, P.C.
50 Weston St.
Hartford, CT 06120
Fax: (860) 241-1795
LHyland@huntleibert.com

**EXHIBIT N**

Identifier:0602198843    Doc Type:WOUT

01/03/11 12:37:57         REMOTE ID->              Imprint ID          Page 002

JAN-3-2011  12:15  FROM:SOUTH WINDSOR PUBLIC 8606447645          TO:8602411795          P.1

# CHECKLIST

BORROWER: *Todd Silber*     LOAN NUMBER: 0602198843

☑ FINANCIAL WORKSHEET **SIGNED & DATED**

☑ MAKING HOME AFFORDABLE APPLICATION (RMA form)

☑ HARDSHIP AFFIDAVIT / LETTER **SIGNED & DATED**

☑ TAX RETURNS: 2008 & 2009 **SIGNED & DATED**

☑ IRS FORM 4506-T **FILL OUT TOP SECTION / SIGN & DATE**

☑ CURRENT PAYSTUBS (1 MONTH CONSECUTIVE)

☐ RECENT YEAR-TO-DATE P&L STATEMENT
(MONTHLY-UP TO CURRENT DATE FOR EACH BUSINESS)

☑ AWARD LETTER:
Unemployment/Social Security/Pension/Welfare/ADC/Other

☑ CURRENT PERSONAL BANK STATEMENTS (2 MONTHS)

☑ CURRENT UTILITY BILL

☑ CONTRIBUTION LETTER

☐ COPY OF RENTAL AGREEMENT

FAX TO: _____ **860-241-1795** _____

GMAC — 866-709-4744

**PROVIDE LOAN NUMBER ON EVERY PAGE & SEND AS ONE COMPLETE PACKAGE
IN ONE FAX**

Identifier:0602198843    Doc Type:WOUT

01/03/11 12:38:23          REMOTE ID->                    Imprint ID              Page 003

JAN-3-2011  12:15  FROM:SOUTH WINDSOR PUBLIC 8606447645          TO:8602411795          P.2

**FAX COVER SHEET** *(This page should be returned to us with your completed financial analysis form)*
***PLEASE INCLUDE THE ACCOUNT NUMBER ON EVERY PAGE OF YOUR RETURNED PACKAGE***

To: Loss Mitigation
From: _Tedd Silber_                    Account Number(s) _____ 8843
Fax to: 1-866-709-4744                or mail to:  Loss Mitigation
                                        233 Gibraltar Road Suite 600
                                        Horsham PA  19044

ALL of the following information must be completed and returned to us to determine eligibility:

☐ Financial Analysis Form/Information for Government Monitoring Purposes
☐ A signed and dated copy of the Acknowledgement/Agreement
☐ A signed and dated copy of IRS Form 4506T-EZ (Request for Transcript of Tax Return). Borrowers who filed their tax returns jointly may send in one IRS Form 4506T-EZ signed and dated by both the joint filers. This form is required even if you have not filed or are not required to file tax returns.
☐ Documentation confirming occupancy – a recent utility bill in your name at the property address.
☐ Documentation verifying expenses for Homeowners or Condominium Association Dues for condominiums and Co Ops, (if applicable)
☐ Documentation to verify all of the income of each borrower. Please see the chart below for the type of documentation required for each type of income.

| TYPE OF INCOME | DOCUMENTATION REQUIRED |
|---|---|
| Paid by an employer or short form disability | ☐ Copy of two most recent pay stubs from your employer including year to date information. Pay stubs cannot be more than 90 days old. |
| Self employed or receive a 1099 form | ☐ Copy of most recent quarterly or year-to-date Profit and Loss statement<br>See Exhibit A for a sample of a 3 Month Self Employment Income Statement (Profit and Loss Form) |
| Child support or alimony* | ☐ Copy of divorce decree, separation agreement, or other legal written agreement filed with the court that shows the amount of the award and period of time over which it will be received<br>AND<br>☐ Copies of two most recent bank statements verifying deposit amounts or other documentation (i e  2 copies of checks) showing receipt of child support or alimony. Bank statements cannot be over 90 days old. |
| Social Security, disability, death benefits, or pension | ☐ Copy of benefits statement or letter from the provider that states the amount and frequency of the benefit.<br>AND<br>☐ Copies of two most recent bank statements verifying deposit amounts or other documentation (i.e. 2 copies of checks) showing receipt of benefit income.  Bank statements cannot be over 90 days old. |
| Other earned income (i.e. bonus, commission, housing allowance, and/or tips) | ☐ Copy of third party documentation describing the nature of the income (i.e. an employment contract and/or printouts documenting tips) and indicating the income is not a one time payout. |
| Rental income from an investment property | ☐ Copy of the most recent federal tax return with all schedules, including Schedule E-Supplemental Income and Loss.<br>AND<br>Current lease agreement for the subject property.<br>☐ AND<br>☐ Copies of two most recent bank statements verifying deposit amounts or other documentation (i.e. 2 copies of checks) showing receipt of income.  Bank statements cannot be over 90 days old.<br>See Exhibit B for a sample of an Investment Property Schedule. |
| Rental income from room rental of the primary residence | ☐ Copy of current lease agreement.<br>AND<br>☐ Copies of two most recent bank statements verifying deposit amounts or other documentation (i.e. 2 copies of checks) showing receipt of income.  Bank statements cannot be over 90 days old. |
| Unemployment | ☑ Copy of a benefits statement or letter from the provider that states the amount, frequency, and duration of the benefit. Benefit must continue for at least 9 months to be considered.<br>AND<br>☑ Copies of two most recent bank statements verifying deposit amounts or other documentation (i.e. 2 copies of checks) showing receipt of income.  Bank statements cannot be over 90 days old. |
| Other income (investment, interest, dividends, etc.) | ☐ Copies of two most recent bank statements verifying deposit amounts or other documentation (i e  2 copies of checks) showing receipt of income.  Bank statements cannot be over 90 days old. |
| Income not specified above | ☐ Signed letter from the person(s) that contributes the income showing the amount and frequency of the income.<br>AND<br>☐ Copies of two most recent bank statements verifying deposit amounts or other documentation (i.e. 2 copies of checks) showing receipt of income.  Bank statements cannot be over 90 days old. |

*You are not required to disclose Child Support, Alimony, or Separation Maintenance income, unless you choose to have it considered.

If you want to sell this property, please also include:
☐ Copy of the listing agreement
☐ Copy of the sales contract, if available
☐ Copy of the estimated Settlement Statement (HUD1), if available
☐ Signed Third Party Authorization Form

**STOP** **Please be aware we will not be able to process your request until all parts of the application have been completed and all supporting documentation has been supplied.**

Identifier:0602198843    Doc Type:WOUT

01/03/11 12:39:05    REMOTE ID->    Imprint ID    Page 004

JAN-3-2011  12:15  FROM:SOUTH WINDSOR PUBLIC  8606447645    TO:8602411795    P.3

*8893*

## FINANCIAL ANALYSIS FORM (Continued)    Account Number

### INCOME/EXPENSES FOR HOUSEHOLD

| 1. Monthly Household Income | Borrower 1 | Borrower 2 | 2. Household Assets | | 3. Monthly Household Expenses/Debt | |
|---|---|---|---|---|---|---|
| | | | Estimated Value of this Property | $ HO Value | First Mortgage Payment | $ 1498.00 |
| Gross Salary/Wages: | ☐ Employed ☒ Unemployed | ☐ Employed ☒ Unemployed | Estimated Value of Other Real Estate Owned | $ | Alimony Payment | $ |
| | Income Frequency: ☐ Annually ☐ Semi-Annually ☒ Monthly ☐ Bi-weekly ☐ 1st & 15th /15th & 30th ☐ Per Job | Income Frequency: ☐ Annually ☐ Semi-Annually ☒ Monthly ☐ Bi-weekly ☐ 1st & 15th /15th & 30th ☐ Per Job | Checking Account(s) Balance | $ 1400 | Child Support Payment | $ |
| | | | Saving Account(s)/Money Market Balance | $ | Dependent Care Payment | $ |
| Gross salary/wages = total monthly income before any tax withholding or employer deductions. | | | Life Insurance Cash Value | $ | Liens/Rents | $ |
| | | | IRA/Keogh Account(s) Balance | $ | Other Mortgages | $ |
| | Employment Start Date: | Employment Start Date: | 401K/ESOP Account(s) Balance | $ | Personal Loans/Student Loans | $ |
| | $ 2834 | $ | Stocks/Bonds/CD Balance | $ | Auto Loans | $ 209 |
| Self employed | $ | $ | Other Investments | $ | Auto Expenses | $ 85 |
| Overtime | $ | $ | | | Auto Insurance | $ 25 |
| Child Support Income/Alimony Income* | $ | $ | | | Medical Expenses | $ |
| Social Security/SSDI | $ | $ | | | Medical Insurance | $ |
| Other monthly income from pensions, annuities or retirement plans | $ | $ | | | HOA/Condo Fees | $ |
| Tips, commissions, and/or bonus income | $ | $ | | | Credit Card(s)/Installment Loans | $ |
| Rental income from investment property | $ | $ | | | Food/Household Supplies | $ 600 |
| Rental income from room rent of primary residence | $ | $ | | | Spending Money | $ 100 |
| Unemployment Income | 2034 | | | | Utilities/Water/Sewer/Phone/Cable | $ 180 - 230 |
| Food Stamps/Welfare | | | | | Donations | $ |
| Other (investment, income, royalties, interest, dividends, etc.) | Resident Contribution $ 600 month | $ | | | Property Taxes (if not escrowed and included in your current mortgage payment) | $ |
| | | | | | Insurance - Hazard, wind, flood etc (if not escrowed and included in your current mortgage payment) | $ |
| | | | | | Other | $ |
| Total Income (Gross) | $ 3834 | | Total Assets | $ 1400 | Total Debts/Expenses | $ 3288 - 3368 |

+493  HOA (escrow) J-r

bas + electri

*** ALL INCOME MUST BE DOCUMENTED ***
Include household expenses from the borrower and co-borrower (if any)
*If you include income and expenses from a household member who is not a borrower, please specify using a separate page (if necessary).
**You are not required to disclose Child Support, Alimony or Separation Maintenance Income, unless you choose to have it considered by your servicer.
(If additional space is needed, please include an additional page)

### HARDSHIP AFFIDAVIT

I am having difficulty making my monthly payment because of financial difficulties created by (Please check all that apply):

| | | | |
|---|---|---|---|
| ☐ Borrower Death | ☐ Reduction of Income | ☐ Military Service | ☐ Payment Adjustment |
| ☐ Illness of Borrower | ☐ Excessive Financial Obligations (Examples may be large medical bills, credit card debt, or college tuition payments) | ☒ Unemployment | ☐ Ownership Transfer is Pending (if the home is in the process of being sold) |
| ☐ Illness of Family Member | ☐ Property Problems (Anything that may be defective about the property such as a costly repair that needs to be made) | ☐ Business Failure (Example would be loss of business income) | ☐ Tenant not Paying |
| ☐ Death of Family Member | ☐ Inability to Sell Property | ☐ Bankruptcy Filed | ☐ Incarceration (Sentenced to a city, county, state, or federal jail) |
| ☐ Marital Difficulties (Examples include going through a legal separation or filing for divorce) | ☐ Inability to Rent Property | ☐ Casualty Loss (Unexpected event such as hurricane, flood, or earthquake that damages the property) | |

☐ Other

Explanations (Required): Lost my Job / However unemployment still Dx Months emil English

If additional space is needed for Explanations, please include an additional page.

Identifier:0602198843      Doc Type:WOUT

| 01/03/11 12:39:44 | REMOTE ID-> | Imprint ID | Page 005 |
|---|---|---|---|
| JAN-3-2011  12:16  FROM:SOUTH WINDSOR PUBLIC 8606447645 | | TO:8602411795 | P.4 |

## ACKNOWLEDGEMENT AND AGREEMENT

Account Number _____ 0043

Account Number _____ 0045

In making this request for consideration to review my loan terms I/We certify under penalty of perjury:

1. That all of the information in this document is truthful and the event(s) identified is/are the reason that I/we need to request a modification of the terms of my/our mortgage loan, short sale or deed-in-lieu of foreclosure.

2. I/we understand that the Servicer, the U.S. Department of the Treasury, or its agents may investigate the accuracy of my/our statements and/or may require me/us to provide supporting documentation. I/we also understand that knowingly submitting false information may violate Federal law.

3. I/we understand the Servicer will pull a current credit report on all borrowers obligated on the Note.

4. I/we understand that if I/we have intentionally defaulted on my/our existing mortgage, engaged in fraud or misrepresented any fact(s) in connection with this document, the Servicer may cancel any Agreement under Making Home Affordable and may pursue foreclosure on my/our home.

5. I/we understand any fee to validate the value of the property will be assessed to the account.

6. I/we have not received a condemnation notice; and there has been no change in the ownership of the Property since I/we signed the documents for the mortgage that I/we want to modify.

7. I/we certify that I/we will obtain credit counseling if it is determined that my/our financial hardship is related to excessive debt. For purposes of the Making Home Affordable program, "excessive debt" means that my/our debt-to-income ratio after the modification would be greater than or equal to 55%.

8. I/we am willing to provide all requested documents and to respond to all Servicer questions in a timely manner.

9. I/we understand that the Servicer will use the information in this document to evaluate my/our eligibility for a loan modification or short sale or deed-in-lieu of foreclosure, but the Servicer is not obligated to offer me/us assistance based solely on the statements in this document.

10. I/we agree that any prior waiver as to payment of escrow items in connection with my/our loan has been revoked.

11. I/we agree to the establishment of an escrow account and the payment of escrow items if an escrow account never existed on the loan.

12. I/we understand that the Servicer will collect and record personal information, including, but not limited to, my/our name, address, telephone number, social security number, credit score, income, payment history, government monitoring information, and information about account balances and activity. I/we understand and consent to the disclosure of my/our personal information and the terms of any Making Home Affordable Agreement by Servicer to (a) the U.S. Department of the Treasury, (b) Fannie Mae and Freddie Mac in connection with their responsibilities under the Homeowner Affordability and Stability Plan; (c) any investor, insurer, guarantor or servicer that owns, insures, guarantees or services my/our first lien or subordinate lien (if applicable) mortgage loan(s); (d) companies that perform support services in conjunction with Making Home Affordable; and (e) any HUD certified housing counselor.

13. I/we agree that to be considered for the Making Home Affordable program all required documentation must be received no later than 7 business days prior to the scheduled foreclosure sale date. If the property is in the state of Florida, a complete package must be received 30 business days prior to the scheduled foreclosure sale date.

14. I/we understand the Servicer will not refer the account to foreclosure or conduct the foreclosure sale if already referred, while it is being reviewed for the Making Home Affordable program unless required by your investor. The review will not begin until all required documentation is received.

15. ☑ My/Our property is owner occupied; I/we intend to reside in this property for the next twelve months.
    ☐ My/Our property is not owner occupied.



| _____ | 12/24/2010 | _____ | _____ |
|---|---|---|---|
| Borrower Signature | Date | Co-Borrower Signature | Date |

**Please be aware we will not be able to process your request until all parts of the application have been completed and all supporting documentation has been supplied.**

If you have questions about this document or the modification process, please call us at the phone number listed on your monthly account statement. If you need further counseling, you can call the Homeowner's HOPE™ Hotline at 1-888-995-HOPE (4673). The Hotline can help with questions about the program and offers free HUD-certified counseling services in English and Spanish.



888-995-HOPE™

## NOTICE TO BORROWERS

Be advised that you are signing the following documents under penalty of perjury. Any misstatement of material fact made in the completion of these documents including but not limited to misstatement regarding your income, your home, hardship circumstances, and/or income will subject you to potential criminal investigation and prosecution for the following crimes: perjury, false statements, mail fraud, and wire fraud. The information contained in these documents is subject to examination and verification. Any potential misrepresentation will be referred to the appropriate law enforcement authority for investigation and prosecution.

By signing the enclosed documents you certify, represent and agree that:
"Under penalty of perjury, all documents and information I have provided to Lender in connection with this Agreement, including the documents and information regarding my eligibility for the program, are true and correct."

If you are aware of fraud, waste, abuse, mismanagement or misrepresentations affiliated with the Troubled Asset Relief Program, please contact the SIGTARP Hotline by calling 1-877-SIG-2009 (toll-free), 202-622-4559 (fax), or www.sigtarp.gov. Mail can be sent to Hotline Office of the Special Inspector General for Troubled Asset Relief Program, 1801 L St. NW, Washington, DC 20220.



Identifier:0602198843    Doc Type:WOUT
01/03/11 12:40:36        REMOTE ID->        Imprint ID        Page 006

JAN-3-2011  12:16  FROM:SOUTH WINDSOR PUBLIC 8606447645        TO:8602411795        P.5

Print Form

## Making Home Affordable Program
### Request for Modification and Affidavit (RMA)

MAKING HOME AFFORDABLE.gov

| REQUEST FOR MODIFICATION AND AFFIDAVIT (RMA): page 1 | COMPLETE ALL THREE PAGES OF THIS FORM |
|---|---|

▶ Loan I.D. Number: 060217 8843    ▶ Servicer: GMAC

| BORROWER | CO-BORROWER |
|---|---|
| Borrower's name: Todd Silber | Co-borrower's name: |
| Social Security number: 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   Date of birth: 8/13/76 | Social Security number:   Date of birth: |
| Home phone number with area code: 860-922-4156 | Home phone number with area code: |
| Cell or work number with area code: SAME | Cell or work number with area code: |

| I want to: | ☑ Keep the Property | ☐ Sell the Property | |
| The property is my: | ☑ Primary Residence | ☐ Second Home | ☐ Investment |
| The property is: | ☑ Owner Occupied | ☐ Renter Occupied | ☐ Vacant |

Mailing address: 73 Farnham Rd. South Windsor CT 06074    Silber.Spodes@yahoo.com

Property address (if same as mailing address, just write same):     E-mail address

| Is the property listed for sale? ☐ Yes ☑ No | Have you contacted a credit-counseling agency for help ☐ Yes ☐ No |
| Have you received an offer on the property? ☐ Yes ☑ No | If yes, please complete the following: |
| Date of offer:____ Amount of offer $____ | Counselor's Name: Too many to list |
| Agent's Name:____ | Agency Name: over the last year or 2 |
| Agent's Phone Number:____ | Counselor's Phone Number: I represent myself now |
| For Sale by Owner? ☐ Yes ☐ No | Counselor's E-mail: |

| Who pays the real estate tax bill on your property? | Who pays the hazard insurance premium for your property? |
| ☐ I do  ☑ Lender does  ☐ Paid by condo or HOA | ☐ I do  ☐ Lender does  ☑ Paid by Condo or HOA |
| Are the taxes current? ☑ Yes ☐ No | Is the policy current? ☑ Yes ☐ No |
| Condominium or HOA Fees ☐ Yes ☐ No $____ | Name of Insurance Co: State Farm |
| Paid to:____ | Insurance Co. Tel #:____ |

| Have you filed for bankruptcy? ☐ Yes ☑ No   If yes: ☐ Chapter 7 ☐ Chapter 13   Filing Date:____ |
| Has your bankruptcy been discharged? ☐ Yes ☐ No   Bankruptcy case number ____ |

Additional Liens/Mortgages or Judgments on this property:

| Lien Holder's Name/Servicer | Balance | Contact Number | Loan Number |
|---|---|---|---|
| | | | |
| | | | |

## HARDSHIP AFFIDAVIT

I (We) am/are requesting review under the Making Home Affordable program.
I am having difficulty making my monthly payment because of financial difficulties created by: (check all that apply):

| ☑ My household income has been reduced. For example: unemployment, underemployment, reduced pay or hours, decline in business earnings, death, disability or divorce of a borrower or co-borrower. | ☑ My monthly debt payments are excessive and I am overextended with my creditors. Debt includes credit cards, home equity or other debt. |
| ☐ My expenses have increased. For example: monthly mortgage payment reset, high medical or health care costs, uninsured losses, increased utilities or property taxes. | ☐ My cash reserves, including all liquid assets, are insufficient to maintain my current mortgage payment and cover basic living expenses at the same time. |

☐ Other:

Explanation (continue on back of page 3 if necessary): ____

page 1 of 3 ▶

Identifier:0602198843    Doc Type:WOUT

01/03/11 12:41:13        REMOTE ID->        Imprint ID        Page 007

JAN-3-2011  12:17  FROM:SOUTH WINDSOR PUBLIC 8606447645        TO:8602411795        P.6

*FBMK98843*

## REQUEST FOR MODIFICATION AND AFFIDAVIT (RMA) page 2        COMPLETE ALL THREE PAGES OF THIS FORM

### INCOME/EXPENSES FOR HOUSEHOLD¹        Number of People In Household:

### INCOME/EXPENSES FOR HOUSEHOLD¹        Number of People In Household:

| Monthly Household Income | | Monthly Household Expenses/Debt | | Household Assets | |
|---|---|---|---|---|---|
| Monthly Gross Wages | $ 2837 | First Mortgage Payment | $ 1498.88 +1493 | Checking Account(s) | $ 1700 |
| Overtime | $ | Second Mortgage Payment | $ | Checking Account(s) | $ |
| Child Support / Alimony / Separation² | $ | Insurance | Escrow $1493 | Savings/ Money Market | $ |
| Social Security/SSDI | $ | Property Taxes | $ | CDs | $ |
| Other monthly income from pensions, annuities or retirement plans | $ | Credit Cards / Installment Loan(s) (total minimum payment per month) | $ | Stocks / Bonds | $ |
| Tips, commissions, bonus and self-employed income | $ | Alimony, child support payments | $ | Other Cash on Hand | $ 1000 w |
| Rents Received | $ | Net Rental Expenses | $ | Other Real Estate (estimated value) | $ |
| Unemployment Income | $ 2834 | HOA/Condo Fees/Property Maintenance | $ | Other _____ | $ |
| Food Stamps/Welfare | $ | Car Payments | $ 200 | Other _____ | $ |
| Other (investment income, royalties, interest, dividends etc.) | $ 800 Resident Contribution | Other CAR Insurance fuel + electric + 645 - Food & Kids | $ 1090 | Do not include the value of life insurance or retirement plans when calculating assets (401k, pension funds, annuities, IRAs, Keogh plans, etc.) | |
| Total (Gross Income) | $ 3834.00 | Total Debt/Expenses | $ 3288.00 | Total Assets | $ 2400 |

### INCOME MUST BE DOCUMENTED

¹Include combined income and expenses from the borrower and co-borrower (if any). If you include income and expenses from a household member who is not a borrower, please specify using the back of this form if necessary.
²You are not required to disclose Child Support, Alimony or Separation Maintenance income, unless you choose to have it considered by your servicer.

### INFORMATION FOR GOVERNMENT MONITORING PURPOSES

The following information is requested by the federal government in order to monitor compliance with federal statutes that prohibit discrimination in housing. You are not required to furnish this information, but are encouraged to do so. The law provides that a lender or servicer may not discriminate either on the basis of this information, or on whether you choose to furnish it. If you furnish the information, please provide both ethnicity and race. For race, you may check more than one designation. If you do not furnish ethnicity, race, or sex, the lender or servicer is required to note the information on the basis of visual observation or surname if you have made this request for a loan modification in person. If you do not wish to furnish the information, please check the box below.

| BORROWER | ☑ I do not wish to furnish this information | CO-BORROWER | ☐ I do not wish to furnish this information |
|---|---|---|---|
| Ethnicity: | ☐ Hispanic or Latino<br>☐ Not Hispanic or Latino | Ethnicity: | ☐ Hispanic or Latino<br>☐ Not Hispanic or Latino |
| Race: | ☐ American Indian or Alaska Native<br>☐ Asian<br>☐ Black or African American<br>☐ Native Hawaiian or Other Pacific Islander<br>☐ White | Race: | ☐ American Indian or Alaska Native<br>☐ Asian<br>☐ Black or African American<br>☐ Native Hawaiian or Other Pacific Islander<br>☐ White |
| Sex: | ☐ Female<br>☐ Male | Sex: | ☐ Female<br>☐ Male |

| To be completed by interviewer | | Name/Address of Interviewer's Employer |
|---|---|---|
| This request was taken by: | Interviewer's Name (print or type) & ID Number | |
| ☐ Face-to-face interview<br>☐ Mail<br>☐ Telephone<br>☐ Internet | Interviewer's Signature        Date | |
| | Interviewer's Phone Number (include area code) | |

page 2 of 3 ▶

Identifier:0602198843    Doc Type:WOUT

01/03/11 12:41:52          REMOTE ID->          Imprint ID          Page 008

JAN-3-2011  12:17  FROM:SOUTH WINDSOR PUBLIC 8606447645          TO:8602411795          P. 7

| REQUEST FOR MODIFICATION AND AFFIDAVIT (RMA), page 3 | COMPLETE ALL THREE PAGES OF THIS FORM |

## ACKNOWLEDGEMENT AND AGREEMENT

*In making this request for consideration under the Making Home Affordable Program, I certify under penalty of perjury:*

*In making this request for consideration under the Making Home Affordable Program, I certify under penalty of perjury:*

1. That all of the information in this document is truthful and the event(s) identified on page 1 is/are the reason that I need to request a modification of the terms of my mortgage loan, short sale or deed-in-lieu of foreclosure.

2. I understand that the Servicer, the U.S. Department of the Treasury, or their agents may investigate the accuracy of my statements and may require me to provide supporting documentation. I also understand that knowingly submitting false information may violate Federal law.

3. I understand the Servicer will pull a current credit report on all borrowers obligated on the Note.

4. I understand that if I have intentionally defaulted on my existing mortgage, engaged in fraud or misrepresented any fact(s) in connection with this document, the Servicer may cancel any Agreement under Making Home Affordable and may pursue foreclosure on my home.

5. That my property is owner-occupied; I intend to reside in this property for the next twelve months; I have not received a condemnation notice; and there has been no change in the ownership of the Property since I signed the documents for the mortgage that I want to modify.

6. I am willing to provide all requested documents and to respond to all Servicer questions in a timely manner.

7. I understand that the Servicer will use the information in this document to evaluate my eligibility for a loan modification or short sale or deed-in-lieu of foreclosure, but the Servicer is not obligated to offer me assistance based solely on the statements in this document.

8. I am willing to commit to credit counseling if it is determined that my financial hardship is related to excessive debt.

9. I understand that the Servicer will collect and record personal information, including, but not limited to, my name, address, telephone number, social security number, credit score, income, payment history, government monitoring information, and information about account balances and activity. I understand and consent to the disclosure of my personal information and the terms of any Making Home Affordable Agreement by Servicer to: (a) the U.S. Department of the Treasury, (b) Fannie Mae and Freddie Mac in connection with their responsibilities under the Homeowner Affordability and Stability Plan; (c) any investor, insurer, guarantor or servicer that owns, insures, guarantees or services my first lien or subordinate lien (if applicable) mortgage loan(s); (d) companies that perform support services in conjunction with Making Home Affordable; and (e) any HUD-certified housing counselor.



| _____ | 12/24/2010 |
| Borrower Signature | Date |

| _____ | _____ |
| Co-Borrower Signature | Date |

### HOMEOWNER'S HOTLINE

*If you have questions about this document or need further assistance, please call your servicer.*

*If you have questions about the program that your servicer cannot answer or need further counseling, you can call the Homeowner's HOPE™ Hotline at 1-888-995-HOPE (4673). The Hotline can help with questions about the program and offers free HUD-certified counseling services in English and Spanish.*

**888-995-HOPE™**
Homeowner's HOPE™ Hotline

### NOTICE TO BORROWERS

Be advised that by signing this document you understand that any documents and information you submit to your servicer in connection with the Making Home Affordable Program are under penalty of perjury. Any misstatement of material fact made in the completion of these documents including but not limited to misstatement regarding your occupancy in your home, hardship circumstances, and/or income, expenses, or assets will subject you to potential criminal investigation and prosecution for the following crimes: perjury, false statements, mail fraud, and wire fraud. The information contained in these documents is subject to examination and verification. Any potential misrepresentation will be referred to the appropriate law enforcement authority for investigation and prosecution. By signing this document you certify, represent and agree that: "Under penalty of perjury, all documents and information I have provided to Lender in connection with the Making Home Affordable Program, including the documents and information regarding my eligibility for the program, are true and correct."

If you are aware of fraud, waste, abuse, mismanagement or misrepresentations affiliated with the Troubled Asset Relief Program, please contact the SIGTARP Hotline by calling 1-877-SIG-2009 (toll-free), 202-622-4559 (fax), or www.sigtarp.gov. Mail can be sent to Hotline Office of the Special Inspector General for Troubled Asset Relief Program, 1801 L St. NW, Washington, DC 20220.

Financial Hardship Letter..... Number 3... 12/24/2010
Financial Hardship Letter..... Number 3... 12/24/2010



To Whom it may concern,

In July of 2009 I lost my job. I stayed on top of my mortgage until Nov. of 2009. Since then I have written GMAC countless please, hardship letters. And 3 modification application. I have begged and pleaded for over a year. No modification has been granted (worst part is if a modification was granted a year ago I could have been paying modified payments all this time).

Never the less I will not beg and plead with another letter. I will happily include the first 2 financial letters I sent you at the beginning of the year. But if my words and pleads in those went un-noticed nothing else I can say to 'YOU' will help motivate you to grant me some kind of help.

Everyone needs help sometimes.... Even GMAC has received 3 bail outs granting over 9 billion. GMAC was expected to give back in return to people like myself, but its no secret the program is way short of the 80% approval rate expected.

I am still having difficulties; however Federal Legislation Has passed yet another extension for unemployment... It is substantial income at this time that provides for me and my 2 daughters as well could be paying modified payment. ( its how I paid my forbearance payments for 6 months without any problems... well on my end anyway...)

Understand me not simply giving in, or caving under the threat of foreclosure, to rather stand up and defend myself by writing constant letters to various Congressman, Senators, HUD councilors, and FHA has taken much time and effort. Spending countless hours, and endless energy and effort Studying FHA/ HAMP/ Federal protocol revolving around Bailouts, Foreclosure, and everything else has only made me more determined to fight GMAC the end. And though it has taken a toll on me mentally, and physically, and emotionally, The grievances, mental stress and pain and suffering is nothing compared to the pain and hardship I will face if I lose this house.

12/24/20

Identifier:0602198843    Doc Type:WOUT
01/03/11  12:43:07    REMOTE ID->    Imprint ID    Page 010

JAN-3-2011  12:18  FROM:SOUTH WINDSOR PUBLIC 8606447645    TO:8602411795    P.9
Identifier:0602198843    Doc Type:WOUT

## GMAC LOSS MITIGATION. 1-23-2010

COPY

To Whom it may concern.

This letter is included in my 2ⁿᵈ attempt at a modification to my loan. I need YOUR HELP. I need a small modification on my home so I may keep my house. Please Help me.

In this letter I hope you see that I am doing everything I can to reduce my overhead and cost of living. I hope you will find compassion As I inform you of personal and family life. I hope this serves enough evidence that I can and will keep my house. I will do anything and everything in my power to hold onto this. In the end I hope this letter will show enough supporting evidence that with GMAC's help and aid we can afford to keep this house.

WHAT AM I DOING: Last time I applied (12-11-2009) I had an overhead of over $4000 dollars. I have shaved nearly $1000 off of this. I got rid of one of the family's cars reducing gas, insurance and maintenance cost. Now a family of 4 sharing one car is tough, but it's a sacrifice we found necessary. Also we recently have filed for energy assistance. In the spring/summer months our utilities are only around $180 combined (gas and electric). Though through winter it shoots up, with energy assistance we can get the aid we need through the winter months, this reducing our overhead. Also we have signed up with Direct energy to provide cheaper electricity, guaranteed to reduce our electric bill by 15-20%. On Feb 1ˢᵗ we will be applying for Ct. food stamps. As of Feb 1ˢᵗ the household will be under the income level and should be able to receive assistance.

As for the credit card dept, I have talked to a few friends and counselors at agencies. It seems I should stop paying them, go a few months behind and then work with a counselor to get a big reduced payment. I am being told I can cut my credit card payments 75-80%.In the mean time I have cancelled credit cards. I AM NOT PROUD OF THESE THINGS. I am not proud I have to stop paying my credit card companies for a few months. I am ashamed I have to ask for energy assistance and food stamps. But I have come to realization that it's not a hand out. Its help for a family that need's it right now. And though I am ashamed, to save my house I will do whatever it takes. Please understand that with a modification to my loan I can and will make it work.

WHAT COULD I AFFORD: Like the banking industry the car industry has taken a tough hit? I am trying to find a better job to provide a more secure future for my family outside the auto industry. And by better I do not mean more money, I mean a job that does not have a high risk of lay off. Now yes currently I am still seeking employment in the Auto Business, main reason I cannot find a job that will pay the same money with my current education level only being a GED. And though the auto business paid great, people who are staying in it are taking pay cuts.  Places I have interviewed for are not paying nearly as

JAN-3-2011  12:18  FROM:SOUTH WINDSOR PUBLIC 8606447645
Identifier:0602198843  Doc Type:WOUT

REMOTE ID->

Imprint ID

TO:8602411795

Page 011

P.10

18843
18843

much as they used to. Don't get me wrong I am not refusing these positions; it's just that I am not being chosen for them. But if I do land a job back at a Dealership, I still will need a modification on my loan as the pay in the auto business has dropped and steadily dropping since 2006. With all the dealerships that have closed it's much harder to compete for a job.

Now it is not GMAC's problem or responsibility to help me find a job. But my point is this... There are other jobs to reduce the chances of this happening again. Currently MASS. Unemployment has school/educational programs that would allow me to continue to get my financial insurance benefits and at the same time go to school, to further my education, get a degree or a certification in another field. Now most of these other fields will not pay the same compensation as the auto business. But these other fields such as Nursing or Culinary have a more hi demand and with certification, finding and maintaining employment would be a lot easier then the auto business. But this is not an option unless I could reduce my overhead, if GMAC could reduce my mortgage payment. Getting this help right now would provide more for my family and future securities.

GMAC also needed help at one point did they not? Recently didn't GMAC get 3.8 billion from the U.S. Government? 3.8 billion.... You're really going to tell me GMAC can't give me a small loan in good faith after getting 3.8 billion. There isn't a program for me to reduce my payments by $300-500 monthly? Nothing under the HAMP law I can qualify for? Or lower my interest rate? I pay my taxes. So if that aid GMAC got came from tax payer's money, I actually gave you help and now need some in return...

I do not even care if you make my loan a 35year loan, 40 year loan. Take the reduction monthly amount and add it to the end of my term. Whatever you can do to help me reduce my mortgage payments to KEEP MY HOUSE will help me. I am begging you. I need your help, please. I promise you, I GIVE YOU MY WORD! I will make it work, weather back to the auto business, or going into a new field. I beg you to give me a chance and give me a modification of some kind I will make it work.

AND ULTIMATELY YOU HAVE NOTHING TO LOSE. If you were to foreclose on my house tomorrow, you now own a house that is severely under water. If you took the time to research what the houses in this neighborhood are worth or what they are selling for after they sit. You will find you will lose 10's of thousands.... However if you allow me to keep my house and give me some kind of modification, payments can start rolling in again on a regular basis. (FYI on January 19th I offered to make a partial payment of my past due amount, I told your employee I could afford a $1400 payment at this time. She told me if I could not pay the full $1990 then it would not show for anything and would not stop the foreclosure review, point is I tried to give you something, that 'something' is now in a small dated envelope with "attempted to pay $1400 on this day"... )

Anyway with a modification I can start making regular payments again. BUT! let's say for whatever reason, 10 months from now I go backwards again and can't pay the modified payments. WHAT HAVE YOU REALLY LOSS????? Nothing... the housing market can't get any worse or that much worse in 10 months per say, so chances are it would get better. Plus you got 10 more months of payments. But ultimately you lose nothing by giving me a modification and giving me a chance in good faith to pay it... I JUST NEED A CHANCE, Please I promise you I could make it work with a $400-500 adjustment... please.

You got 3.8billion from the Government. You got aid when needed, I am asking for a small miniscule fraction of that help.

WHY SELLING MY HOUSE IS NOT AN OPTION: I no longer have the good credit to move forward in buying a cheaper house. If GMAC said "Todd we will guarantee you a loan for X amount so you could buy a more affordable home". I would sell this house and buy a cheaper one. (Well it would have to meet a few criteria mainly staying in this school system). But GMAC isn't about to offer this are they?

Please do not think I own some big house do the amount I pay in taxes or what I owe. Do not misunderstand the situation. My taxes may be high and South Windsor Ct. may be looked upon as a "rich" town. But we have a very small house in the outskirts of this town. We can't even get a speed limit sign or watch for children sign on our road. If you go to 99% of the other neighborhoods in this town the house's are larger, they have sidewalks, street signs, street lights, we have broken curbs, sand for our lawn, and pot holes every 30 feet. We bought a small house in this town suppose to a larger house in a neighboring town for one reason..., education. Our children's education is very important to me and my fiancée. We cannot and will not jeopardize that in anyway. We have come too far and overcome too many hardships to go backwards now. I am the sole provider for my biological daughter as well as my fiancées daughter (who is 15), Because her biological father is in jail and has not supported his daughter in any way shape or form in over 14 years. He owes over 30k in past due child support.

When I met my fiancée 10 years ago she and her daughter (5 years old at the time) were living in real tough conditions. And yes I was in a tough place as well. I took them in, and together we made a family. In a short time we had another daughter together and the 4 of us lived in a 1 bedroom apt. In a real rundown neighborhood. We had a stove that didn't work, a shower that the entire tile had rotted and you could see the pipes in the wall. At the time the 5 year old was going to a school with teachers who did not care, and with other children who picked on her mentally and sometimes physically causing us to have to get the police involved on more then one occasion. For 6 years we struggled, we fought, kicked, and climbed our way out of the hole and finally into the house we currently live in and have been in. We have come from the lowest of the lowest and going back to that is not an option. We were so desperate to find a house that when I first purchased this house, my first loan agreement had a 30k balloon payment at the end of a 15 year note. But at that time I took whatever I could, I had to... But I was lucky enough to start striving in the auto business and was able to fix my credit and move forward and get a refinance. At the same time, my children attended and are still currently attending good schools with teachers who care and other students who are kind and caring. So going backwards even a small step is not an option when it comes to my children's education. And so I humbly once again ask you to consider this, a small modification in our loan helps greater than you think. Please do not try to take our home away.

WHATEVER IT TAKES: I have filled this letter with personal information on why keeping this house is so important to us, information on how I have reduced a lot of overhead. And also information on how I KNOW I COULD MAKE IT WORK, if we just got a little help. And as much as I like to think GMAC does not want to take my house away and will do everything they can to work with me. I fear this is not true so I will close with this... This is not in any way a threat of any kind, I am humbly asking GMAC to help us with

Identifier:0602198843    Doc Type:WOUT
01/03/11 12:45:00    REMOTE ID->
JAN-3-2011  12:19  FROM:SOUTH WINDSOR PUBLIC 8606447645
Identifier:0602198843    Doc Type:WOUT

Imprint ID                    Page 013
TO:8602411795                 P.12

a modification. But if you ultimately decide you WILL not help me, if you plug numbers into a small computer and that's how you review this case.... I will seek out any help I can and fight you to the very end. I am already signing up with Connecticut housing, and will be working with someone on foreclosure prevention. I am currently awaiting some more information about the HAMP programs/laws.

I will not lose this house easily and I WILL NOT consider selling it. I have plenty of fight in me. I will speak and tell my story to whoever will listen. Congressman, media, lawyers, foreclosure judges, I am prepared to talk to anyone who will listen or anyone GMAC puts me in front of. With this letter in hand, and other documentation here as well as logs and a journal of all conversations I have had with GMAC employees, I am prepared to plead my case to anyone I have to or anyone who will listen.

IT COMES DOWN TO THIS!

With the HAMP programs and laws out there, with modification programs available backed by the US government, with the 3.8billion dollars GMAC received recently. I find it very hard to believe that there is not some sort of program out there that I qualify for. I find it impossible GMAC cannot offer me any aid. You really have nothing to lose.....

And in the end if GMAC decides NOT to help me, I am positive that someone I speak too or someone who reviews this document, after I exercise all resources and mail all the letters I can mail. I am positive someone out there WILL step in and help me keep my home if my mortgage company fails to do so. I have not lost faith in this wonderful country or the laws or the judicial system. I still believe ultimately people will do what is right. Someone will step in and not allow you to take my home, after I have offered multiple suggestions, evidence and options on how I could keep my home. And how I have worked so hard to achieve it in the first place.

Sincerely,

Todd Silber

860-922-4156

Identifier:0602198843    Doc Type:WOUT

01/03/11 12:45:26    REMOTE ID->    Imprint ID    Page 014

JAN-3-2011  12:19  FROM:SOUTH WINDSOR PUBLIC. 8606447645    TO:8602411795    P.13

Identifier:0602198843    Doc Type:WOUT

---

Form **1040**  Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return**  **2008**    OMB No. 1545-0074

For the year Jan. 1–Dec. 31, 2008, or other tax year beginning

Label

TODD SILBER
73 FARNHAM ROAD
South Windsor CT 06074

Your social security number: ••-••-2236
Spouse's social security no.

TAXPAYER'S COPY

**Filing Status**
Check only one box.

1. ☐ Single
2. ☐ Married filing jointly (even if only one had income)
3. ☐ Married filing separately
4. ☐ Head of household (with qualifying person)
5. ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☐ Yourself. If someone can claim you as a dependent, do not check box 6a ... | 1
6b ☐ Spouse
6c Dependents: | 2

| (1) First name  Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) |
|---|---|---|---|
| MADISON SILBER | 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 | Daughter | ☒ |
| ALISON GILBERT | 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 | Daughter | ☒ |
| MALINDA JOHNSTON | 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 | Other | ☒ |

No. of children on 6c who: lived with you 2; did not live with you; Dependents on 6c not entered above 1

d  Total number of exemptions claimed | 4

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

7  Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 86,610
8a  Taxable interest. Attach Schedule B if required | 8a | 41
8b  Tax-exempt interest. Do not include on line 8a | 8b
9a  Ordinary dividends. Attach Schedule B if required | 9a
9b  Qualified dividends (see instructions) | 9b
10  Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10
11  Alimony received | 11
12  Business income or (loss). Attach Schedule C or C-EZ | 12 | -2,279
13  Capital gain or (loss). Attach Schedule D if required. If not required, check here ► ☐ | 13
14  Other gains or (losses). Attach Form 4797 | 14
15a  IRA distributions | 15a | b Taxable amount | 15b
16a  Pensions and annuities | 16a | b Taxable amount | 16b
17  Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17
18  Farm income or (loss). Attach Schedule F | 18
19  Unemployment compensation | 19 | 2,510
20a  Social security benefits | 20a | b Taxable amount (see inst.) | 20b
21  Other income | 21
22  Add the amounts in the far right column for lines 7 through 21. This is your total income ► | 22 | 86,882

**Adjusted Gross Income**

23  Educator expenses (see instructions) | 23
24  Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24
25  Health savings account deduction. Attach Form 8889 | 25
26  Moving expenses. Attach Form 3903 | 26
27  One-half of self-employment tax. Attach Schedule SE | 27
28  Self-employed SEP, SIMPLE, and qualified plans | 28
29  Self-employed health insurance deduction (see instructions) | 29
30  Penalty on early withdrawal of savings | 30
31a  Alimony paid  b Recipient's SSN ► | 31a
32  IRA deduction (see instructions) | 32
33  Student loan interest deduction (see instructions) | 33
34  Tuition and fees deduction. Attach Form 8917 | 34
35  Domestic production activities ded. Attach Form 8903 | 35
36  Add lines 23 through 31a and 32 through 35 | 36 | 0
37  Subtract line 36 from line 22. This is your adjusted gross income ► | 37 | 86,882

TAXPAYER'S COPY

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.    Form 1040 (2008)

JVA  08  1040I  TWF 37304  Copyright Forms (Software Only) - 2008 TW

Identifier:0602198843        Doc Type:WOUT
01/03/11 12:46:08
Identifier:0602198843        Doc Type:WOUT

GMAC

Page 2

**SILBER  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**

Form 1040 (2008)

| | | | |
|---|---|---|---|
| 37 | Amount from line 37 (adjusted gross income) | 37 | 86,882 |

**Tax and Credits**

| | | | |
|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | 38 | 86,882 |
| 39a | Check { You were born before January 2, 1944, Blind. Total boxes Spouse was born before January 2, 1944, Blind. checked ▶ 39a | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, see inst. and check here ▶ 39b | | |
| 40 | Check if standard deduction includes real estate taxes or disaster loss (see inst.) ▶ 39c | | |
| | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 28,382 |
| 41 | Subtract line 40 from line 38 | 41 | 58,500 |
| 42 | If line 38 is over $119,975, or you provided housing to a Midwestern displaced individual, see instructions. Otherwise, multiply $3,500 by the total number of exemptions claimed on line 6d | 42 | 14,000 |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 44,500 |
| 44 | Tax (see inst.) Check if any tax is from: a □ Form(s) 8814  b □ Form 4972 | 44 | 6,194 |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | |
| 46 | Add lines 44 and 45 | 46 | 6,194 |
| 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| 48 | Credit for child & dependent care expenses. Attach Form 2441 | 48 | |
| 49 | Credit for the elderly or the disabled. Attach Schedule R | 49 | |
| 50 | Education credits. Attach Form 8863 | 50 | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| 52 | Child tax credit (see instructions). Attach Form 8901 if required | 52 | 1,400 |
| 53 | Credits from Form: a □ 8396  b □ 8839  c □ 5695 | 53 | |
| 54 | Other credits from Form: a □ 3800  b □ 8801  c □ | 54 | |
| 55 | Add lines 47 through 54. These are your total credits | 55 | 1,400 |
| 56 | Subtract line 55 from line 46. If line 55 is more than line 46, enter -0- | 56 | 4,794 |

**Other Taxes**

| | | | |
|---|---|---|---|
| 57 | Self-employment tax. Attach Schedule SE | 57 | |
| 58 | Unreported social security and Medicare tax from Form: a □ 4137  b □ 8919 | 58 | |
| 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 59 | |
| 60 | Additional taxes: a □ AEIC payments  b □ Household employment taxes. Attach Schedule H | 60 | |
| 61 | Add lines 56 through 60. This is your total tax | 61 | 4,794 |

**Payments**

| | | | |
|---|---|---|---|
| 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | 10,153 |
| 63 | 2008 estimated tax payments & amt. applied from 2007 return | 63 | |
| 64a | Earned income credit (EIC) | 64a | |
| b | Nontaxable combat pay election  64b | | |
| 65 | Excess social security and tier 1 RRTA tax withheld (see inst.) | 65 | |
| 66 | Additional child tax credit. Attach Form 8812 | 66 | |
| 67 | Amount paid with request for extension to file (see instructions) | 67 | |
| 68 | Credits from Form: a □ 2439  b □ 4136  c □ 8801  d □ 8885 | 68 | |
| 69 | First-time homebuyer credit. Attach Form 5405 | 69 | |
| 70 | Recovery rebate credit (see instructions) | 70 | |
| 71 | Add lines 62 through 70. These are your total payments | 71 | 10,153 |

**Refund**

| | | | |
|---|---|---|---|
| 72 | If line 71 is more than line 61, subtract line 61 from line 71. This is the amount you overpaid | 72 | 5,359 |
| 73a | Amount of line 72 you want refunded to you. If Form 8888 is attached, check here ▶ □ | 73a | 5,359 |
| ▶ b | Routing no. 1 2 2 2 3 1 3 0 4  ▶ c Type: ☒ Checking □ Savings | | |
| ▶ d | Account no. 9 8 1 9 1 0 4 4 7 8 2 2 3 6 | | |
| 74 | Amt. of line 72 you want applied to your 2009 estimated tax ▶ 74 | | |

**Amount You Owe**

| | | | |
|---|---|---|---|
| 75 | Amount you owe. Subtract line 71 from line 61. For details on how to pay, see instructions ▶ | 75 | |
| 76 | Estimated tax penalty (see instructions) | 76 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ Yes. Complete the following. □ No

Designee's name ▶ PREPARER   Phone no. ▶   Personal identification number (PIN) ▶

**Sign Here**

Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature   Date 1/1/40   Your occupation MARKETING MANAGER   Daytime phone number

Spouse's signature. If a joint return, both must sign.   Date   Spouse's occupation

**Paid Preparer's Use Only**

Preparer's signature   Date   Check if self-employed □   Preparer's SSN or PTIN

Firm's name (or yours if self-employed), address, and ZIP code ▶ TAXES 1ST LLC   EIN 46-0507955
756 PARK AVE   Phone no. (860) 836-0036
Bloomfield, CT 06002

Form 1040 (2008)

JVA  08 1040Z  TWF 27309  Copyright Forms (Software Only) - 2008 TW

Identifier:0602198843    Doc Type:WOUT

01/03/11  12:46:57    REMOTE ID-->    Imprint ID    Page 016
JAN-3-2011 12:20 FROM:SOUTH WINDSOR PUBLIC 8606447645    TO:8602411755    P.15

Form 1040 (2009)    SILBER    -2236    0602198843    Page 2

| | | | | |
|---|---|---|---|---|
| Tax and Credits | 38 | Amount from line 37 (adjusted gross income) | 38 | 51,440 |
| Standard Deduction for— | 39a | Check if: ☐ You were born before January 2, 1945, ☐ Blind. ☐ Total boxes | | |
| | | ☐ Spouse was born before January 2, 1945, ☐ Blind. ☐ checked ▶ 39a | | |
| | b | If your spouse itemizes on a separate return or you were a dual-status alien, see instr. and check here ▶ 39b ☐ | | |
| • People who check any box on line 39a, 39b, or 40b or who can be claimed as a dep., see inst. | 40a | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40a | 18,121 |
| | b | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40a | 18,121 |
| | | If you are increasing your standard deduction by certain real estate taxes, new motor vehicle taxes, or a net disaster loss, attach Schedule L and check here (see instructions) ▶ 40b ☐ | | |
| | 41 | Subtract line 40a from line 38 | 41 | 33,319 |
| | 42 | Exemptions. If line 38 is $125,100 or less and you did not provide housing to a Midwestern displaced individual, multiply $3,650 by the number on line 6d. Otherwise, see the instructions | 42 | 14,600 |
| • All others: | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 18,719 |
| Single or Married filing separately, $5,700 | 44 | Tax (see inst.). Check if any tax is from: a ☐ Form(s) 8814   b ☐ Form 4972 | 44 | 2,211 |
| | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | |
| Married filing jointly or Qualifying widow(er), $11,400 | 46 | Add lines 44 and 45 | 46 | 2,211 |
| | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| | 48 | Credit for child & dependent care expenses. Attach Form 2441 | 48 | |
| Head of household, $8,350 | 49 | Education credits from Form 8863, line 29 | 49 | |
| | 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | |
| | 51 | Child tax credit (see instructions) | 51 | 2,000 |
| | 52 | Credits from Form: a ☐ 8396   b ☐ 8839   c ☐ 5695 | 52 | |
| | 53 | Other credits from Form: a ☐ 3800   b ☐ 8801   c ☐ | 53 | |
| | 54 | Add lines 47 through 53. These are your total credits | 54 | 2,000 |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ▶ | 55 | 211 |
| Other Taxes | 56 | Self-employment tax. Attach Schedule SE | 56 | |
| | 57 | Unreported social security and Medicare tax from Form: a ☐ 4137   b ☐ 8919 | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 58 | |
| | 59 | Additional taxes: a ☐ AEIC payments   b ☐ Household employment taxes. Attach Schedule H | 59 | |
| | 60 | Add lines 55 through 59. This is your total tax ▶ | 60 | 211 |
| Payments | 61 | Federal income tax withheld from Forms W-2 and 1099 | 61 | 3,442 |
| | 62 | 2009 estimated tax payments & amt. applied from 2008 return | 62 | |
| If you have a qualifying child, attach Schedule EIC. | 63 | Making work pay and government retiree credits. Attach Schedule M | 63 | 400 |
| | 64a | Earned income credit (EIC) | 64a | |
| | b | Nontaxable combat pay election  64b | | |
| | 65 | Additional child tax credit. Attach Form 8812 | 65 | |
| | 66 | Refundable education credit from Form 8863, line 16 | 66 | |
| | 67 | First-time homebuyer credit. Attach Form 5405 | 67 | |
| | 68 | Amount paid with request for extension to file (see instructions) | 68 | |
| | 69 | Excess social security and tier 1 RRTA tax withheld (see inst.) | 69 | |
| | 70 | Credits from Form: a ☐ 2439   b ☐ 4136   c ☐ 8801   d ☐ 8885 | 70 | |
| | 71 | Add lines 61, 62, 63, 64a, and 65 through 70. These are your total payments ▶ | 71 | 3,842 |
| Refund | 72 | If line 71 is more than line 60, subtract line 60 from line 71. This is the amount you overpaid | 72 | 3,631 |
| Direct deposit? See inst. and fill in 73b, 73c, and 73d, or Form 8888. | 73a | Amount of line 72 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | 73a | 3,631 |
| | ▶ b | Routing no.  2 1 1 1 7 0 1 0 1  ▶ c Type: ☒ Checking ☐ Savings | | |
| | ▶ d | Account no.  1 0 0 0 1 9 6 5 4 4 4 3 | | |
| | 74 | Amt. of line 72 you want applied to your 2010 estimated tax ▶ 74 | | |
| Amount You Owe | 75 | Amount you owe. Subtract line 71 from line 60. For details on how to pay, see instructions ▶ | 75 | |
| | 76 | Estimated tax penalty (see instructions) | 76 | |
| Third Party Designee | | Do you want to allow another person to discuss this return with the IRS (see instructions)? ▶ ☒ Yes. Complete the following. ☐ No | | |
| | | Designee's name ▶ CLYDE TRIUMPH   Phone no. ▶ 860-242-4330   Personal identification number (PIN) ▶ 33179 | | |

Sign Here
Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date 12/29/10 | Your occupation MARKETING MANAGER | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |

| Paid Preparer's Use Only | Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's SSN or PTIN -3179 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, & ZIP code | Taxes 1st LLC   756 Park Ave   Bloomfield, CT 06002-2457 | EIN 46-0507955   Phone no. 860-836-0036 | |

JVA  09 10402   TWF 32878   Copyright Forms (Software Only) - 2009 TW    Form 1040 (2009)

| | | | | |
|---|---|---|---|---|
| | 34 | Tuition and fees deduction. Attach Form 8917 | 34 | |
| | 35 | Domestic production activities ded. Attach Form 8903 | 35 | |
| | 36 | Add lines 23 through 31a and 32 through 35 | 36 | 0 |
| | 37 | Subtract line 36 from line 22. This is your adjusted gross income ▶ | 37 | 51,440 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.    Form 1040 (2009)

JVA  09 10401   TWF 32875   Copyright Forms (Software Only) - 2009 TW

TAXPAYER'S COPY

Identifier:0602198843    Doc Type:WOUT
01/03/11 12:48:08        REMOTE ID->        Imprint ID        Page 018
JAN-3-2011  12:21  FROM:SOUTH WINDSOR PUBLIC 8606447645        TO:8602411795        P.17

Form **1040**   Department of the Treasury – Internal Revenue Service   **2009**   (99) IRS Use Only - Do not write or staple in this space.

**U.S. Individual Income Tax Return**   OMB No. 1545-0074

For the year Jan. 1–Dec 31, 2009, or other tax year beginning _____, 2009, ending _____, 20____

**Label**
Use the IRS label. Otherwise, please print or type.

TODD SILBER
73 FARNHAM ROAD
South Windsor CT 06074

Your social security number: ___-__-2236

Spouse's social security no.: ___-__-2236

**You must enter your SSN(s) above.** ▲

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see instructions) ▶ ☐ You ☐ Spouse

**Filing Status** — Check only one box.
1. ☐ Single
2. ☐ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☒ Head of household (with qualifying person). (See inst.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child (see inst.)

**Exemptions**
6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a ............ } No. of boxes checked on 6a and 6b → **1**
b ☐ Spouse ...........................................................................
c Dependents:

| (1) First name — Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see inst.) |
|---|---|---|---|
| MADISON          SILBER | 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 | Daughter | ☒ |
| ALISON           GILBERT | 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 | Daughter | ☒ |
| MALINDA          JOHNSTON | 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 | Other | |

If more than four dependents, see inst. & check here ▶ ☐

No. of children on 6c who: ● lived with you **2** ● did not live with you due to divorce or separation (see inst.) ___ Dependents on 6c not entered above **1**

Add numbers on lines above ▶ **4**

d Total number of exemptions claimed ...........................................

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 35,690 |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 26 |
| b | Tax-exempt interest. Do not include on line 8a ... 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends (see instructions) ... 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | 341 |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ... ▶ ☐ | 13 | -67 |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions ... 15a | b Taxable amount | 15b | |
| 16a | Pensions and annuities ... 16a | b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation in excess of $2,400 per recipient | 19 | 15,450 |
| 20a | Social security benefits ... 20a | b Taxable amount (see inst.) | 20b | |
| 21 | Other income | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 51,440 |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 | Educator expenses (see instructions) ... 23 | | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ ... 24 | | |
| 25 | Health savings account deduction. Attach Form 8889 ... 25 | | |
| 26 | Moving expenses. Attach Form 3903 ... 26 | | |
| 27 | One-half of self-employment tax. Attach Schedule SE ... 27 | | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans ... 28 | | |
| 29 | Self-employed health insurance deduction (see instructions) ... 29 | | |
| 30 | Penalty on early withdrawal of savings ... 30 | | |
| 31a | Alimony paid   b Recipient's SSN ▶ ... 31a | | |
| 32 | IRA deduction (see instructions) ... 32 | | |
| 33 | Student loan interest deduction (see instructions) ... 33 | | |
| 34 | Tuition and fees deduction. Attach Form 8917 ... 34 | | |
| 35 | Domestic production activities ded. Attach Form 8903 ... 35 | | |
| 36 | Add lines 23 through 31a and 32 through 35 ........................ ▶ | 36 | 0 |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ........ ▶ | 37 | 51,440 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.    Form **1040** (2009)

JVA    09  10401    TWF 32878    Copyright Forms (Software Only) - 2009 TW

Form **1040** Department of the Treasury – Internal Revenue Service
**U.S. Individual Income Tax Return** **2009** (99) IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2009, or other tax year beginning _____, 2009, ending _____, 20___. OMB No. 1545-0074

**Label**
Use the IRS label. Otherwise, please print or type.

TODD SILBER
73 FARNHAM ROAD
SOUTH Windsor CT 06074

Your social security number: **-2236**
Spouse's social security no.: **-2236**

You must enter your SSN(s) above.

**Presidential Election Campaign** Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see instructions) ▶ ☐ You ☐ Spouse

**Filing Status**
Check only one box.

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☒ Head of household (with qualifying person). (See inst.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (see inst.)

**Exemptions**

| | | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see inst.) |
|---|---|---|---|---|
| 6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a | | | | |
| b ☐ Spouse | | | | |
| c Dependents: | | | | |
| (1) First name / Last name | | | | |
| MADISON | SILBER | | Daughter | ☒ |
| ALISON | GILBERT | 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 | Daughter | ☒ |
| MALINDA | JOHNSTON | 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 | Other | ☒ |
| | | 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 | | |

Boxes checked on 6a and 6b: **1**
No. of children on 6c who: lived with you **2**
d Total number of exemptions claimed ... Add numbers on lines above ▶ **4**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 35,690 |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 26 |
| b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends (see instructions) | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | 341 |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | -67 |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions 15a / b Taxable amount | 15b | |
| 16a | Pensions and annuities 16a / b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation in excess of $2,400 per recipient | 19 | 15,450 |
| 20a | Social security benefits 20a / b Taxable amount (see inst.) | 20b | |
| 21 | Other income | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 51,440 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses (see instructions) | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction (see instructions) | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction (see instructions) | 32 | |
| 33 | Student loan interest deduction (see instructions) | 33 | |
| 34 | Tuition and fees deduction. Attach Form 8917 | 34 | |
| 35 | Domestic production activities ded. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 | 36 | 0 |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ▶ | 37 | 51,440 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions. Form **1040** (2009)

VA 09 10401 TWF 32876 Copyright Forms (Software Only) - 2009 TW

Identifier:0602198843    Doc Type:WOUT

01/03/11 12:48:49          REMOTE ID->          Imprint ID          Page 019

JAN-3-2011  12:22  FROM:SOUTH WINDSOR PUBLIC 8606447645      TO:9602411795      P.18
Overview of Latest Extension Benefits          http://www.mass.gov/?pageID=elwdterminal&L1*4&L0*Home&L1*...



The Official Website of the Executive Office of Labor and Workforce Development (EOLWD)    0602198843

Labor and Workforce Development
Labor and Workforce Development

Home > Claimants > Unemployment Insurance (UI) > Information on Unemployment Insurance Extensions >

**RELATED LINKS**

Federal Stimulus Benefits

## Overview of Latest Extension Benefits

Updated December 23, 2010.

**Overview**

On December 17, 2010, President Obama signed legislation extending the Emergency Unemployment Compensation (EUC) - and federal-state Extended Benefits (EB) programs through January 3, 2012. The bill will extend the deadline by which claimants can apply for EUC and EB benefits but does not add any new weeks of benefits.

The Massachusetts economy has been steadily improving and the 3-month average "unemployment rate" has dropped significantly. Massachusetts will therefore no longer be eligible for the final EUC Tier IV. The maximum potential weeks of benefits will drop from 99 to 93 weeks. Claimants exhausting Tier III of EUC after the week ending December 18, 2010 will not be eligible for Tier IV benefits but can apply for the Extended Benefits (EB) program.

**Weekly Payments:** The DUA system is now ready to process weekly claims for this latest EUC extension. Claimants who have continued to certify for weekly benefits should not experience an interruption in their UI benefit payments. A small number of eligible claimants, including those who have not continued certifying for weekly benefits, may require minor adjustments to their account, and will be notified by mail and/or automated phone calls on what action to take. We advise claimants to check our website for updates and send us an email if they have a question.

The chart and frequently asked questions below provide more information about the various benefit programs, benefit tiers, application deadlines and expiration dates affected by this legislation.

| Program | Number of Weeks | Program End Date or Application Deadline | Last Payable Week |
|---|---|---|---|
| Emergency Unemployment Compensation (EUC) Tier I | Up to 20 weeks | Must exhaust UI on or before 12/24/11<br><br>Last effective date for Tier I is 12/25/11 | 06/09/12 |
| Emergency Unemployment Compensation (EUC) Tier II | Up to 14 weeks | Must exhaust Tier I on or before the w/e 12/31/11 | 06/09/12 |
| Emergency Unemployment Compensation (EUC) Tier III | Up to 13 weeks | Must exhaust Tier II on or before the w/e 12/31/11 | 06/09/12 |
| Emergency Unemployment Compensation (EUC) Tier IV (is no longer available in Massachusetts) | Up to 6 weeks | Tier IV is triggering off in MA as of the w/e 12/18/10<br><br>Tier III must have completely exhausted by 12/18/10 | |
| Federal-State Extended Benefits (EB) | Up to 20 weeks | Last effective date to file for EB is 01/22/12<br><br>Must exhaust all rights to EUC Tiers I, II, III (and IV) - must still be triggered | 01/28/12 |
| Federal Additional Compensation (FAC) - This program has ended. | Additional $25.00 per week | Claim must have an effective date of 05/23/10 or earlier | 12/11/10 |

**Part-Time Work**

The legislation included provisions that allow individuals who accept part-time or temporary work while claiming benefits to continue receiving extended benefits under certain circumstances even when they qualify for a new Unemployment Insurance claim based on their part-time or temporary work.
This legislation applies to claimants who meet the following requirements:

Identifier:0602198843    Doc Type:WOUT
01/03/11 12:49:21    REMOTE ID->    Imprint ID    Page 020

JAN-3-2011  12:22  FROM:SOUTH WINDSOR PUBLIC 8606447645    TO:9602411795    P.19
Overview of Latest Extension Benefits    http://www.mass.gov/?pageID=elwterminal&L2=4&L0=Home&L1=...

* whose benefit year ends on or after July 24, 2010. This legislation is not retroactive for claimants whose benefit
  year ends before July 24, 2010.
* whose benefit year ends on or after July 24, 2010. This legislation is not retroactive for claimants whose benefit
  year ends before July 24, 2010.

### Definitions of EUC and EB:

The Federal Emergency Unemployment Compensation (EUC) program offers separate benefit tiers to claimants who
have exhausted their regular unemployment insurance benefits.

Extended Benefits - A supplemental program that pays extended compensation, during a period of specified high
unemployment.

### Frequently Asked Questions

**1. I was just approved for regular unemployment benefits. How many weeks will I be eligible to collect?**
The maximum potential weeks of benefits is now 93 weeks (26 weeks of regular state benefits, 47 weeks of
Emergency Unemployment Compensation (EUC) and 20 weeks of Extended Benefits) as Massachusetts is no longer
allowed to offer the final 6-week Tier IV of the federal Emergency Unemployment Compensation benefit program.
Please note that not all claimants are eligible to collect the maximum potential weeks of benefits.

**2. What happens after I exhaust Tier III benefits after the week ending December 18, 2010?**
Under EUC law, Massachusetts has "triggered off" Tier IV benefits the week ending December 18, 2010 due to the
improving local economy and the corresponding drop in our "unemployment rate" (see #3 below for explanation). As
a result, you will not be able to move beyond Tier III as Tier IV is no longer available in Massachusetts. However,
you may be eligible to apply for up to 20 weeks of benefits available from the Extended Benefit program. Please be
aware that the Commonwealth of Massachusetts and partner organizations offer a wide variety of services – from
basic needs, health care, counseling, employment and training assistance and more – to assist individuals who have
exhausted or will soon exhaust their unemployment insurance claim. Learn more about Assistance Programs.

**3. Why did EUC Tier IV expire in Massachusetts?**
States with a 3-month seasonally adjusted total unemployment rate of at least 8.5% are eligible for up to 6 additional
weeks of Tier IV benefits. The Massachusetts seasonally adjusted total unemployment rate for August, September,
and October 2010 were 8.8%, 8.4%, and 8.1% respectively. The three-month seasonally adjusted total
unemployment rate for those three months in Massachusetts was 8.4%. Hence, the condition for Tier IV benefits is
no longer met effective the week ending December 18, 2010.

**4. I am currently receiving Tier IV benefits. Now that Tier 4 has expired in Massachusetts, will I be able to
continue receiving these benefits?**
If you're receiving EUC Tier IV benefits as of the week ending December 18, 2010, you will be able to collect the
balance in your Tier IV account. You may then apply for federal-state Extended Benefits (EB).

**5. I have exhausted EUC Tier IV and federal-state Extended Benefits (EB) – what other benefits or options are
available to me?**
Unfortunately, there are no additional benefits available to claimants who have exhausted all EUC tiers and EB
benefits. Please be aware that the Commonwealth of Massachusetts and partner organizations offer a wide variety of
services – from basic needs, health care, counseling, employment and training assistance and more – to assist
individuals who have exhausted or will soon exhaust their unemployment insurance claim. Learn more about
Assistance Programs.

**6. How can I tell which EUC tier I'm on and whether I'm eligible for an additional tier?**
Please call our TeleClaims Center at 617-626-6800 or 1-877-626-6800 (from area codes 351, 413, 508, 774, and
978) to find out which tier of benefits you're currently on. If you have a remaining balance in your account, you
should continue to claim weekly benefits. We will notify you when you are eligible for the next tier of benefits and
when you exhaust your benefits.

© 2010 Commonwealth of Massachusetts.

Identifier:0602198843    Doc Type:WOUT
01/03/11 12:49:54          REMOTE ID->          Imprint ID          Page 021

JAN-3-2011 12:22 FROM:SOUTH WINDSOR PUBLIC 8606447645        TO:8602411795          P.20

 **Webster**Bank

**Transaction History**
**Transaction History**

### Disclaimer
The transactions and balances shown below may differ from your records because it may not include deposits in progress, outstanding checks, or other withdrawals, payments, purchases or charges. This report is for information only.

| Account Title/Address: | Customer Name: |
|---|---|
| TODD SILBER | TODD SILBER |
| 73 FARNHAM RD. | Acct#:  19654443 |
| | Acct Type: WEBSTER VALUE CHECKING |
| | Balance:  $1,780.56 |
| SOUTH WINDSOR, CT 06074 | Total Available Balance: $1,780.56 |
| | Last Statement Date:  12/20/2010 |

**History search parameters**

| Transaction | Amount | Date |
|---|---|---|
| Type:  DDA Transactions | From: | From: 10/21/2010 |
| | To: | To:  12/20/2010 |

### Pending Transactions

| Post Date | Transaction Type | Description | Check # | Amount/Rate |
|---|---|---|---|---|

### Posted Transactions

| Post Date | Transaction Type | Description | Check # | Amount/Rate | Resulting Balance |
|---|---|---|---|---|---|
| 12/20/2010 | CK CRD SIGNATURE PURCH | THE BATTLE STANDAR 0000014334 | 0000000000 | 12.72 | $1,265.14 |
| 12/20/2010 | CK CRD PIN PURCHASE | STOP & SHOP #699STOP & SH 001 | 0000000000 | 19.14 | $1,277.86 |
| 12/20/2010 | CK CRD SIGNATURE PURCH | TGT*TARGET.COM | 0000000000 | 92.73 | $1,297.00 |
| 12/17/2010 | CK CRD PIN PURCHASE | TARGET T1249 MANCHESTSTAR 4900 | 0000000000 | 33.16 | $1,389.73 |
| 12/17/2010 | CK CRD PIN PURCHASE | BJ'S WHOLESALE C 1046 BJ' IN33 | 0000000000 | 42.39 | $1,422.89 |
| 12/16/2010 | CK CRD PIN PURCHASE | USPS0823460128/1865 MAUSP 0168 | 0000000000 | 18.44 | $1,465.28 |
| 12/16/2010 | CK CRD SIGNATURE PURCH | BJ'S FUEL #9184 78446243344357 | 0000000000 | 50.05 | $1,483.72 |
| 12/16/2010 | CK CRD PIN PURCHASE | TOYS R USTOYS R US 97595943344 | 0000000000 | 50.73 | $1,533.77 |
| 12/16/2010 | ONLINE TRNSF-IMMEDIATE | TFR TO CK 0018870396 | 0000000000 | 41.00 | $1,584.50 |
| 12/14/2010 | ACH DEPOSIT | MASS DUA        UI BENEFIT 13 | 0000000000 | 679.00 | $1,625.50 |
| 12/13/2010 | CK CRD PIN PURCHASE | GEISSLER'S SUPER MARKEGEI 5346 | 0000000000 | 19.92 | $946.50 |
| 12/13/2010 | CK CRD PIN PURCHASE | STOP & SHOP #699STOP & SH 001 | 0000000000 | 99.47 | $966.42 |
| 12/10/2010 | CK CRD SIGNATURE PURCH | QUICK STOP CONVENI | 0000000000 | 47.91 | $1,065.89 |
| 12/10/2010 | CK CRD PIN PURCHASE | USPS0823460128/1865 MAUSP 0168 | 0000000000 | 53.64 | $1,113.80 |
| 12/09/2010 | CK CRD PIN PURCHASE | STOP & SHOP #699STOP & SH 001 | 0000000000 | 9.57 | $1,169.44 |
| 12/09/2010 | CK CRD SIGNATURE PURCH | LEGO SHOP AT HOME | 0000000000 | 891.95 | $1,179.01 |
| 12/07/2010 | ACH DEPOSIT | MASS DUA        UI BENEFIT 13 | 0000000000 | 679.00 | $2,070.96 |
| 12/06/2010 | CK CRD SIGNATURE PURCH | GODADDY.COM 283000433443576561 | 0000000000 | 38.98 | $1,391.96 |
| 12/06/2010 | CK CRD SIGNATURE PURCH | THE BATTLE STANDAR 0000014334 | 0000000000 | 63.04 | $1,430.94 |
| 12/06/2010 | CK CRD PIN PURCHASE | STOP & SHOP #699STOP & SH 001 | 0000000000 | 72.42 | $1,493.98 |
| 12/06/2010 | CK CRD PIN PURCHASE | GAMESTOP #612 1500 PLEGAM IN33 | 0000000000 | 85.98 | $1,566.40 |

Identifier:0602198843    Doc Type:WOUT
01/03/11 12:50:32          REMOTE ID->          Imprint ID          Page 022
JAN-3-2011  12:22  FROM:SOUTH WINDSOR PUBLIC 8606447645       TO:8602411795       P.21

 

# Webster Bank      8843

## Transaction History Continuation
## Transaction History Continuation

**Disclaimer**
The transactions and balances shown below may differ from your records because it may not include deposits in progress, outstanding checks, or other withdrawals, payments, purchases or charges. This report is for information only.

| TODD SILBER | ACCT # 19654443 |
|---|---|
| | WEBSTER VALUE CHECKING |

**Results**

| Post Date | Transaction Type | Description | Check # | Amount/Bank | Resulting Balance |
|---|---|---|---|---|---|
| 12/03/2010 | CK CRD SIGNATURE PURCH | STARWARD/LUCASARTS | 0000000000 | 133.67 | $1,632.38 |
| 12/03/2010 | POD INCLEARING CHECKS | PAID CHECK | 0000001010 | 166.80 | $1,766.05 |
| 12/03/2010 | ACH WITHDRAWAL | YANKEE GAS      CHECKPAYMT 10 | 0000001028 | 75.02 | $1,946.05 |
| 12/03/2010 | ACH WITHDRAWAL | CL&P      CHECKPAYMT 10 | 0000001028 | 165.51 | $2,021.07 |
| 12/02/2010 | POD INCLEARING CHECKS | PAID CHECK | 0000001027 | 109.27 | $2,186.58 |
| 12/02/2010 | CK CRD PIN PURCHASE | EXXONMOBIL POSEXXONMOBIL Q739 | 0000000000 | 56.72 | $2,395.85 |
| 11/30/2010 | ACH DEPOSIT | MASS DUA      UI BENEFIT 11 | 0000000000 | 679.00 | $2,452.57 |
| 11/30/2010 | DEPOSIT | DEPOSIT | 0000000000 | 900.00 | $1,773.57 |
| 11/29/2010 | CK CRD PIN PURCHASE | BJ'S WHOLESALE C 1046 BJ' 1N30 | 0000000000 | 151.29 | $873.57 |
| 11/26/2010 | CK CRD PIN PURCHASE | TARGET T1249 MANCHESTETAR 4900 | 0000000000 | 85.91 | $1,024.86 |
| 11/26/2010 | CK CRD SIGNATURE PURCH | EBAY INC. | 0000000000 | 97.07 | $1,210.77 |
| 11/26/2010 | CK CRD PIN PURCH RET | TARGET T1249 MANCHESTETAR 4901 | 0000000000 | 84.78 | $1,307.84 |
| 11/24/2010 | CK CRD SIGNATURE PURCH | SHEETZ 005 | 0000000000 | 12.92 | $1,223.06 |
| 11/24/2010 | CK CRD PIN PURCHASE | SHELL Service StationSHEL 4714 | 0000000000 | 39.29 | $1,255.98 |
| 11/24/2010 | CK CRD PIN PURCHASE | BIG Y 60 EAST WINDBIG Y 6 6014 | 0000000000 | 59.69 | $1,295.27 |
| 11/24/2010 | CK CRD PIN PURCHASE | TARGET T1249 MANCHESTETAR 4900 | 0000000000 | 153.66 | $1,355.10 |
| 11/24/2010 | CK CRD PIN PURCHASE | TARGET T1249 MANCHESTETAR 4900 | 0000000000 | 207.91 | $1,508.62 |
| 11/23/2010 | CK CRD PIN PURCHASE | COCKERHAM FDMT 6COCKERHAM 8674 | 0000000000 | 31.08 | $1,716.73 |
| 11/23/2010 | CK CRD SIGNATURE PURCH | HOMEWOOD SUITES SA 01000143344 | 0000000000 | 99.24 | $1,747.81 |
| 11/23/2010 | ACH DEPOSIT | MASS DUA      UI BENEFIT 11 | 0000000000 | 679.00 | $1,847.05 |
| 11/22/2010 | CK CRD PIN PURCHASE | EXXONMOBIL POSEXXONMOBIL M5T4 | 0000000000 | 41.87 | $1,168.05 |
| 11/22/2010 | CK CRD PIN PURCHASE | CHEVRON/KANGAROO EXPRESCHE 1N30 | 0000000000 | 42.66 | $1,209.92 |
| 11/22/2010 | CK CRD PIN PURCHASE | SHELL Service StationSHEL 5137 | 0000000000 | 53.91 | $1,252.58 |
| 11/22/2010 | CK CRD SIGNATURE PURCH | MARATHON OIL 00582 09 | 0000000000 | 57.88 | $1,306.49 |
| 11/22/2010 | CK CRD SIGNATURE PURCH | HOMEWOOD SUITES SA 01000143344 | 0000000000 | 99.35 | $1,364.37 |
| 11/19/2010 | IOD INTEREST PAID | IOD INTEREST PAID | 0000000000 | 0.07 | $1,463.72 |
| 11/18/2010 | ACH WITHDRAWAL | PROG DIRECT INS      INS PREM      66 | 0000000000 | 71.00 | $1,463.65 |
| 11/16/2010 | CK CRD SIGNATURE PURCH | HOMEWOOD SUITES SA 01000143344 | 0000000000 | 99.24 | $1,534.65 |
| 11/16/2010 | ACH DEPOSIT | MASS DUA      UI BENEFIT 12 | 0000000000 | 679.00 | $1,633.89 |
| 11/15/2010 | CK CRD SIGNATURE PURCH | EXXONMOBIL OQY | 0000000000 | 35.82 | $954.89 |
| 11/15/2010 | CK CRD SIGNATURE PURCH | DODGES STORE NUMBE 54032045344 | 0000000000 | 55.47 | $990.71 |
| 11/15/2010 | CK CRD SIGNATURE PURCH | HOMEWOOD SUITES SA 01000143344 | 0000000000 | 99.24 | $1,046.18 |

Identifier:0602198843    Doc Type:WOUT

01/03/11 12:51:18              REMOTE ID->              Imprint ID              Page 023

JAN-3-2011  12:23  FROM:SOUTH WINDSOR PUBLIC 8606447645          TO:8602411795          P.22



# WebsterBank

## Transaction History Continuation
## Transaction History Continuation

**Disclaimer**
The transactions and balances shown below may differ from your records because it may not include deposits in progress, outstanding checks, or other withdrawals, payments, purchases or charges. This report is for information only.

| | ACCT # 19654443 |
|---|---|
| TODD SILBER | WEBSTER VALUE CHECKING |

**Results**

| Post Date | Transaction Type | Description | Check # | Amount/Rate | Resulting Balance |
|---|---|---|---|---|---|
| 11/12/2010 | CK CRD PIN PURCHASE | WESTINGHOUSE BLVD BPWESTI 3531 | 0000000000 | 21.47 | $1,145.42 |
| 11/12/2010 | CK CRD SIGNATURE PURCH | EXXONMOBIL TC3 | 0000000000 | 29.15 | $1,166.89 |
| 11/10/2010 | CK CRD SIGNATURE PURCH | DUNKIN #308834 | 0000000000 | 11.59 | $1,196.04 |
| 11/10/2010 | CK CRD PIN PURCHASE | EXXONMOBIL POSEXXONMOBIL YAT7 | 0000000000 | 42.38 | $1,207.63 |
| 11/10/2010 | CK CRD PIN PURCHASE | HESS 30415HESS 30415 162701433 | 0000000000 | 43.07 | $1,250.01 |
| 11/10/2010 | CK CRD SIGNATURE PURCH | FAS 316 MART 1 | 0000000000 | 49.79 | $1,293.08 |
| 11/09/2010 | ACH DEPOSIT | MASS DUA        UI BENEFIT 12 | 0000000000 | 679.00 | $1,342.87 |
| 11/08/2010 | CK CRD PIN PURCHASE | EXXONMOBIL POSEXXONMOBIL L4L1 | 0000000000 | 14.98 | $663.87 |
| 11/08/2010 | CK CRD PIN PURCHASE | STOP & SHOP #699STOP & SH 001 | 0000000000 | 21.65 | $678.85 |
| 11/08/2010 | CK CRD PIN PURCHASE | AMERICAN EAGLEAMERICAN EA 6300 | 0000000000 | 37.12 | $700.50 |
| 11/08/2010 | CK CRD PIN PURCHASE | BJ'S WHOLESALE C 1046 BJ' IN30 | 0000000000 | 232.31 | $737.62 |
| 11/05/2010 | CK CRD SIGNATURE PURCH | GODADDY.COM 280000433443576561 | 0000000000 | 38.98 | $969.93 |
| 11/05/2010 | CK CRD SIGNATURE PURCH | TANDY LEATHER 105 | 0000000000 | 89.02 | $1,008.91 |
| 11/05/2010 | CK CRD SIGNATURE PURCH | MIDFORD MOTORS 000001433443576 | 0000000000 | 280.75 | $1,097.93 |
| 11/04/2010 | CK CRD SIGNATURE PURCH | MAXUM FUEL 000001433435765615 | 0000000000 | 23.08 | $1,378.68 |
| 11/02/2010 | ACH WITHDRAWAL | YANKEE GAS       CHECKPAYMT 10 | 0000001025 | 36.14 | $1,401.76 |
| 11/02/2010 | ACH WITHDRAWAL | CL&P             CHECKPAYMT 10 | 0000001024 | 151.40 | $1,437.90 |
| 11/02/2010 | POD INCLEARING CHECKS | PAID CHECK | 0000001026 | 209.27 | $1,589.30 |
| 11/02/2010 | POD INCLEARING CHECKS | PAID CHECK | 0000001023 | 955.40 | $1,798.57 |
| 11/02/2010 | ACH DEPOSIT | MASS DUA        UI BENEFIT 12 | 0000000000 | 679.00 | $2,753.97 |
| 11/01/2010 | CK CRD PIN PURCHASE | STOP & SHOP #699STOP & SH 001 | 0000000000 | 23.36 | $2,074.97 |
| 11/01/2010 | CK CRD PIN PURCHASE | BJ'S WHOLESALE C 1046 BJ' IN30 | 0000000000 | 49.56 | $2,098.33 |
| 11/01/2010 | CK CRD PIN PURCHASE | BJ'S WHOLESALE C 1046 BJ' IN30 | 0000000000 | 113.62 | $2,147.89 |
| 10/26/2010 | ACH DEPOSIT | MASS DUA        UI BENEFIT 12 | 0000000000 | 679.00 | $2,261.58 |
| 10/25/2010 | CK CRD SIGNATURE PURCH | QUICK STOP CONVENI | 0000000000 | 54.62 | $1,582.58 |
| 10/25/2010 | CK CRD SIGNATURE PURCH | EBAY INC. | 0000000000 | 121.09 | $1,637.20 |
| 10/21/2010 | CK CRD SIGNATURE PURCH | AMAZON MKTPLACE PM | 0000000000 | 28.08 | $1,758.29 |

------------------------ End of Report ------------------------

OTSS00703 06/10

Identifier:0602198843    Doc Type:WOUT

01/03/11 12:51:58                 REMOTE ID->              Imprint ID            Page 024

JAN-3-2011 12:24 FROM:SOUTH WINDSOR PUBLIC 8606447645         TO:8602411795         P.23

 **Webster** Bank          

## Transaction History
## Transaction History

**Disclaimer**

The transactions and balances shown below may differ from your records because it may not include deposits in progress, outstanding checks, or other withdrawals, payments, purchases or charges. This report is for information only.

| Account Title/Address: | Customer Name: |
|---|---|
| TODD SILBER | TODD SILBER |
| 73 FARNHAM RD | Acct #:  18870336 |
|  | Acct Type: WEBSTER VALUE CHECKING |
|  | Balance:  $16.30 |
| SOUTH WINDSOR, CT 06074 | Total Available Balance: $1,726.06 |
|  | Last Statement Date:  12/20/2010 |

History search parameters

| Transaction | Amount | Date |
|---|---|---|
| Type: All Items | From: | From: 10/21/2010 |
|  | To: | To:  12/22/2010 |

**Pending Transactions**

| Post Date | Transaction Type | Description | Check# | Amount/Rate |
|---|---|---|---|---|
| 12/22/2010 | CK CRD SIGNATURE AUTH | DUNKIN #308834 S86100 097821 | 0000000000 | 5.24 |

**Posted Transactions**

| Post Date | Transaction Type | Description | Check# | Amount/Rate | Resulting Balance |
|---|---|---|---|---|---|
| 12/21/2010 | ONLINE TRNSF-IMMEDIATE | TFR FR CK 0019654443 | 0000000000 | 25.00 | $21.54 |
| 12/20/2010 | SERVICE CHARGE | SERVICE CHARGE | 0000000000 | 8.95 | $-3.46 |
| 12/16/2010 | ONLINE TRNSF-IMMEDIATE | TFR FR CK 0019654443 | 0000000000 | 41.00 | $5.49 |
| 12/15/2010 | CK CRD PIN PURCHASE | BJ'S WHOLESALE C 1046 BJ' IN33 | 0000000000 | 4.23 | $-35.51 |
| 12/15/2010 | CK CRD PIN PURCHASE | BJ'S WHOLESALE C 1046 BJ' IN30 | 0000000000 | 67.00 | $-31.28 |
| 12/08/2010 | CK CRD SIGNATURE PURCH | BARNES & NOBLE #21 72863143344 | 0000000000 | 64.95 | $35.72 |

End of Report

Printed on 12/22/2010 at 13:07:26
104630   00193 OR South Windsor, CT              Page   1

OTS500703 06/10

0602198843

Please attach this tab and return it with your check made payable to CL&P. Enter a stamp by paying us all out at www.clp.com. Please consider adding a $1 for Operation Fuel to your payment.

| Statement date | Total amount now due | Amount Enclosed |
|---|---|---|
| Dec 6, 2010 | $185.69 | |

The "Total amount now due" must be received by Jan 3, 2011 to avoid a 1.00% late payment charge.

**Account Number**
5105802403S

Connecticut Light & Power
PO Box 150493
Hartford, CT 06115-0493

**Connecticut Light & Power**
The Northeast Utilities System

MALINDA L. JOHNSTON
73 FARNHAM RD
SOUTH WINDSOR CT 06074-1116

5105802403553  0000185699  0000185699

*Contributors Letter*

To Whom it may concern,

To Whom it may concern;

Starting Jan 1st 2011, I, Malinda Johnston, will be contributing $600 a month towards bills/mortgage. As of this time it will be a month to month basis. Earlier this year we had a Lease agreement that was terminated because Mr. Silber was still in foreclosure and under the threat of losing his house.

I FULLY INTENT TO STAY HERE AS LONG AS MR. SILBER REMAINS THE OWNER OF THE HOUSE!! But until all foreclosure, mediation, and law suits are over and done with or finalized there will be no new lease agreement, only a month to month verbal agreement, AGAIN, so there is no MISUNDERSTANDING, I plan on living at 73 Farnham rd, South Windsor ct. 06074, WITH Todd Silber, as long as he owns the house. With a monthly contribution of $600.

Malinda L. Johnston    12/24/2010

Identifier:0602198843    Doc Type:WOUT

01/03/11 12:53:02          REMOTE ID->          Imprint ID          Page 027

JAN-3-2011 12:24 FROM:SOUTH WINDSOR PUBLIC 8606447645          TO:8602411795          P.26

## FINANCIAL ANALYSIS FORM

Account Number _0602198893_

| BORROWER | CO-BORROWER |
|---|---|
| **BORROWER** | **CO-BORROWER** |

Borrower's Name  _Todd Silber_

Co-Borrower's Name

Social Security Number  _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_    Date of Birth  _8-13-76_

Social Security Number          Date of Birth

Home Phone Number With Area Code

Home Phone Number With Area Code

Cell or Work Number With Area Code  _860-922-4156_

Cell or Work Number With Area Code

Email Address  _Silber-Spector@yahu.com_

Email Address

Mailing Address  _73 Farnham Rd._
_South Windsor Ct 06074_

Property Address (If Same As Mailing Address, Write Same)  _SAME_

I want to: ☑ Keep the Property  ☐ Sell the Property

The property is my: ☑ Primary Residence  ☐ Second Home  ☐ Investment

The property is: ☑ Owner Occupied  ☐ Renter occupied  ☐ Vacant  If Owner Occupied, include a recent utility bill in your name at the property address.
If Renter Occupied, include a copy of the current lease agreement.

Is the property listed for sale?  ☐ Yes ☑ No
For Sale by Owner? ☐ Yes ☐ No
Agent's Name:
Agent's Phone Number:
Have you received an offer on the property? ☐ Yes ☐ No
Date of offer:                      Amount of Offer $

Have you contacted a credit-counseling agency for help?
☐ Yes ☑ No
If yes, please complete counselor contact information below.
Counselor's Name:
Counselor's Phone Number:
Counselor's Email:

Who pays the Real Estate Tax bill on your property?
Are the taxes current?  ☑ Yes ☐ No
Condominium or HOA Fee  ☐ Yes  $_____  ☑ No
Paid to:  _Escrow_

Who pays the hazard insurance policy for your property?
Is the policy current?  ☐ Yes ☐ No

Number of People in the Household  _4_

Have you filed for bankruptcy?  ☐ Yes ☑ No    If yes:  ☐ Chapter 7  ☐ Chapter 13    Filing Date:
Has your bankruptcy been discharged? ☐ Yes ☐ No    Bankruptcy Case Number

If there are additional Liens/Mortgages or Judgments on this property, please name the person(s), company or firm and their telephone numbers.
Lien Holder's Name/Servicer          Balance          Contact Number          Loan Number
_N/A_

### INFORMATION FOR GOVERNMENT MONITORING PURPOSES

The following information is requested by the federal government in order to monitor compliance with federal statutes that prohibit discrimination in housing.  You are not required to furnish this information, but are encouraged to do so.  The law provides that a lender or servicer may not discriminate either on the basis of this information, or on whether you choose to furnish it.  If you furnish the information, please provide both ethnicity and race.  For race, you may check more than one designation.  If you do not furnish ethnicity, race, or sex, the lender or servicer is required to note the information on the basis of visual observation or surname if you have made this request for a loan modification in person.  If you do not wish to furnish the information, please check the box below.

| BORROWER | ☑ I do not wish to furnish this information | CO-BORROWER | ☐ I do not wish to furnish this information |
|---|---|---|---|
| Ethnicity: | ☐ Hispanic or Latino  ☐ Not Hispanic or Latino | Ethnicity: | ☐ Hispanic or Latino  ☐ Not Hispanic or Latino |
| Race: | ☐ American Indian or Alaska Native  ☐ Asian  ☐ Black or African American  ☐ Native Hawaiian or Other Pacific Islander  ☐ White | Race: | ☐ American Indian or Alaska Native  ☐ Asian  ☐ Black or African American  ☐ Native Hawaiian or Other Pacific Islander  ☐ White |
| Sex: | ☐ Female  ☐ Male | Sex: | ☐ Female  ☐ Male |