## Exhibit M

| Account Number | 1 |
|---|---|
| ████ 3204 | |

# Loan History

Date Data as-of: March 5, 2014

| Account Number | Name Primary Borrower | Name Secondary Borrower | Property Address | Mailing Address |
|---|---|---|---|---|
| ▮3204 | MOHAMMED K. GHODS | HEIDI M. GHODS | 12752 KEITH PLACE | 11022 BENT TREE LANE |
| | | | TUSTIN | SANTA ANA |
| | | | CA | CA |
| | | | 92780 | 92705 |

**Investor Info**

| | |
|---|---|
| Investor Acct No - Prim | ▮6350 |
| Investor Number | 20065 |
| Investor Name Full | FREDDIE MAC |
| Investor Id | 159875 |

**Previous Servicer Info**

| | |
|---|---|
| Previous Account Number | ▮6642 |
| Seller Company Name | DITECH FUNDING CORPORATION |

**Loan Info**

| | |
|---|---|
| Arm Flag | N |
| Loan Type | Conventional |
| Lien Position | 01 |
| Interest Rate | 6.625% |
| Collection Status | PO |

**Dates**

| | |
|---|---|
| Int Collected To | 12/01/2013 |
| Next Due | 01/01/2014 |
| Last Payment | 12/12/2013 |
| Last Activity | 12/16/2013 |
| Setup Date | 10/29/1998 |
| Maturity Date | 10/01/2028 |

**Current Balances**

| | |
|---|---|
| Principal | $0.00 |
| Escrow | $0.00 |
| Unapplied | $0.00 |
| Buydown | $0.00 |

**Uncollected**

| | |
|---|---|
| Late Charges | $0.00 |
| Interest | $0.00 |
| Fees | ($21.00) |
| Opt | $0.00 |

**Year-To-Date**

| | |
|---|---|
| Interest | $0.00 |
| Taxes | $0.00 |

**Financial**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ | ▮ | ▮ | ▮ | | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | | | ▮ | ▮ | ▮ | ▮ | | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ | ▮ | ▮ | ▮ | | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ | ▮ | ▮ | ▮ | | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ | ▮ | ▮ | ▮ | | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ | ▮ | ▮ | ▮ | | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | | | ▮ | ▮ | ▮ | ▮ | | | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | | | ▮ | ▮ | ▮ | ▮ | | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | | | ▮ | ▮ | ▮ | ▮ | | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ | ▮ | ▮ | ▮ | | ▮ | ▮ | ▮ | ▮ | ▮ |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | | | | | | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ |
| ███ | | | | | | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ |
| ███ | | | | | | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ |
| ███ | | | | | | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ |
| ███ | | | | | | █ | █ | █ | █ | █ | █ | █ | █ | █ | █ |
| ███3204 | 02/13/2013 | 02/01/2013 | $163,947.22 | PAYMENT | | AP | 00430 | $1,528.97 | $546.33 | $908.14 | $74.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3204 | 01/14/2013 | 01/01/2013 | $164,493.55 | PAYMENT | | AP | 00430 | $1,528.97 | $543.33 | $911.14 | $74.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3204 | 12/14/2012 | 12/01/2012 | $165,036.88 | PAYMENT | | AP | 00430 | $1,528.97 | $540.35 | $914.12 | $74.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3204 | 11/15/2012 | 11/01/2012 | $165,577.23 | PAYMENT | | AP | 00430 | $1,528.97 | $537.38 | $917.09 | $74.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3204 | 10/12/2012 | 10/01/2012 | $166,114.61 | PAYMENT | | AP | 00430 | $1,528.97 | $534.43 | $920.04 | $74.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3204 | 09/07/2012 | 09/01/2012 | $166,649.04 | PAYMENT | | AP | 00430 | $1,528.97 | $531.49 | $922.98 | $74.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3204 | 08/16/2012 | 08/01/2012 | $167,180.53 | PAYMENT | | AP | 00403 | $1,526.30 | $528.58 | $925.89 | $71.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3204 | 07/13/2012 | 07/01/2012 | $167,709.11 | PAYMENT | | AP | 00430 | $1,526.30 | $525.67 | $928.80 | $71.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3204 | 06/28/2012 | 06/01/2012 | $168,234.78 | Escrow Disb-Fire | | E20 | 32022 | ($894.00) | $0.00 | $0.00 | ($894.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3204 | 06/13/2012 | 06/01/2012 | $168,234.78 | PAYMENT | | AP | 00430 | $1,526.30 | $522.79 | $931.68 | $71.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3204 | 05/14/2012 | 05/01/2012 | $168,757.57 | PAYMENT | | AP | 00430 | $1,526.30 | $519.92 | $934.55 | $71.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3204 | 04/09/2012 | 04/01/2012 | $169,277.49 | PAYMENT | | AP | 00430 | $1,526.30 | $517.06 | $937.41 | $71.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3204 | 03/15/2012 | 03/01/2012 | $169,794.55 | PAYMENT | | AP | 00430 | $1,526.30 | $514.22 | $940.25 | $71.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3204 | 02/15/2012 | 02/01/2012 | $170,308.77 | PAYMENT | | AP | 00430 | $1,526.30 | $511.40 | $943.07 | $71.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3204 | 01/13/2012 | 01/01/2012 | $170,820.17 | PAYMENT | | AP | 00430 | $1,526.30 | $508.59 | $945.88 | $71.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3204 | 12/14/2011 | 12/01/2011 | $171,328.76 | PAYMENT | | AP | 00430 | $1,526.30 | $505.80 | $948.67 | $71.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3204 | 11/14/2011 | 11/01/2011 | $171,834.56 | PAYMENT | | AP | 00430 | $1,526.30 | $503.02 | $951.45 | $71.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3204 | 10/13/2011 | 10/01/2011 | $172,337.58 | PAYMENT | | AP | 00430 | $1,526.30 | $500.26 | $954.21 | $71.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3204 | 09/14/2011 | 09/01/2011 | $172,837.84 | PAYMENT | | AP | 00430 | $1,526.30 | $497.51 | $956.96 | $71.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3204 | 08/12/2011 | 08/01/2011 | $173,335.35 | PAYMENT | | AP | 00430 | $1,602.64 | $494.78 | $959.69 | $148.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3204 | 07/14/2011 | 07/01/2011 | $173,830.13 | PAYMENT | | AP | 00430 | $1,602.64 | $492.07 | $962.40 | $148.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3204 | 06/29/2011 | 06/01/2011 | $174,322.20 | Escrow Disb-Fire | | E20 | 32022 | ($862.00) | $0.00 | $0.00 | ($862.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3204 | 06/13/2011 | 06/01/2011 | $174,322.20 | PAYMENT | | AP | 00430 | $1,602.64 | $489.36 | $965.11 | $148.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3204 | 05/12/2011 | 05/01/2011 | $174,811.56 | PAYMENT | | AP | 00430 | $1,602.64 | $486.68 | $967.79 | $148.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3204 | 04/13/2011 | 04/01/2011 | $175,298.24 | PAYMENT | | AP | 00430 | $1,602.64 | $484.01 | $970.46 | $148.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3204 | 03/14/2011 | 03/01/2011 | $175,782.25 | PAYMENT | | AP | 00430 | $1,602.64 | $481.35 | $973.12 | $148.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███3204 | 02/14/2011 | 02/01/2011 | $176,263.60 | PAYMENT | | AP | 00430 | $1,602.64 | $478.71 | $975.76 | $148.17 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3204 | 12/31/2010 | 01/01/2011 | $176,742.31 | PAYMENT | | AP | 00430 | $1,602.64 | $476.08 | $978.39 | $148.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 12/08/2010 | 12/01/2010 | $177,218.39 | PAYMENT | | AP | 00430 | $1,602.64 | $473.46 | $981.01 | $148.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 11/12/2010 | 11/01/2010 | $177,691.85 | PAYMENT | | AP | 00430 | $1,602.64 | $470.86 | $983.61 | $148.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 10/11/2010 | 10/01/2010 | $178,162.71 | PAYMENT | | AP | 00430 | $1,602.64 | $468.28 | $986.19 | $148.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 09/15/2010 | 09/01/2010 | $178,630.99 | PAYMENT | | AP | 00430 | $1,602.64 | $465.71 | $988.76 | $148.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 08/12/2010 | 08/01/2010 | $179,096.70 | PAYMENT | | AP | 00430 | $1,602.64 | $463.15 | $991.32 | $148.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 07/14/2010 | 07/01/2010 | $179,559.85 | PAYMENT | | AP | 00430 | $1,602.64 | $460.61 | $993.86 | $148.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 07/01/2010 | 06/01/2010 | $0.00 | FEE | 163 | FE | 22623 | $1,778.00 | $0.00 | $0.00 | $0.00 | $1,778.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 07/01/2010 | 06/01/2010 | $180,020.46 | PAYMENT | | SR0 | 22623 | ($1,778.00) | $0.00 | $0.00 | ($1,778.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 06/30/2010 | 06/01/2010 | $0.00 | FEE | 163 | FB | 05006 | $1,778.00 | $0.00 | $0.00 | $0.00 | $1,778.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 06/14/2010 | 06/01/2010 | $180,020.46 | PAYMENT | | AP | 00430 | $1,602.64 | $458.08 | $996.39 | $148.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 05/13/2010 | 05/01/2010 | $180,478.54 | PAYMENT | | AP | 00430 | $1,602.64 | $455.56 | $998.91 | $148.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 04/14/2010 | 04/01/2010 | $180,934.10 | PAYMENT | | AP | 00430 | $1,602.64 | $453.06 | $1,001.41 | $148.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 03/12/2010 | 03/01/2010 | $181,387.16 | PAYMENT | | AP | 00430 | $1,602.64 | $450.57 | $1,003.90 | $148.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 02/12/2010 | 02/01/2010 | $181,837.73 | PAYMENT | | AP | 00430 | $1,602.64 | $448.10 | $1,006.37 | $148.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 01/04/2010 | 01/01/2010 | $182,285.83 | PAYMENT | | AP | 00430 | $1,602.64 | $445.64 | $1,008.83 | $148.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 12/14/2009 | 12/01/2009 | $182,731.47 | PAYMENT | | AP | 00430 | $1,602.64 | $443.19 | $1,011.28 | $148.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 11/12/2009 | 11/01/2009 | $183,174.66 | PAYMENT | | AP | 00430 | $1,602.64 | $440.76 | $1,013.71 | $148.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 10/13/2009 | 10/01/2009 | $183,615.42 | PAYMENT | | AP | 00430 | $1,602.64 | $438.34 | $1,016.13 | $148.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 09/14/2009 | 09/01/2009 | $184,053.76 | PAYMENT | | AP | 00430 | $1,602.64 | $435.93 | $1,018.54 | $148.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 08/13/2009 | 08/01/2009 | $184,489.69 | PAYMENT | | AP | 00430 | $1,657.13 | $433.54 | $1,020.93 | $202.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 07/13/2009 | 07/01/2009 | $184,923.23 | PAYMENT | | AP | 00430 | $1,657.13 | $431.16 | $1,023.31 | $202.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 06/30/2009 | 06/01/2009 | $0.00 | FEE | 163 | FE | 01755 | $1,778.00 | $0.00 | $0.00 | $0.00 | $1,778.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 06/30/2009 | 06/01/2009 | $185,354.39 | PAYMENT | | SR0 | 01755 | ($1,778.00) | $0.00 | $0.00 | ($1,778.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 06/29/2009 | 06/01/2009 | $0.00 | FEE | 163 | FB | 05006 | $1,778.00 | $0.00 | $0.00 | $0.00 | $1,778.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 06/12/2009 | 06/01/2009 | $185,354.39 | PAYMENT | | AP | 00430 | $1,657.13 | $428.79 | $1,025.68 | $202.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 05/14/2009 | 05/01/2009 | $185,783.18 | PAYMENT | | AP | 00430 | $1,657.13 | $426.44 | $1,028.03 | $202.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 04/10/2009 | 04/01/2009 | $186,209.62 | PAYMENT | | AP | 00430 | $1,657.13 | $424.10 | $1,030.37 | $202.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 03/05/2009 | 03/01/2009 | $186,633.72 | PAYMENT | | AP | 00430 | $1,657.13 | $421.77 | $1,032.70 | $202.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 02/04/2009 | 02/01/2009 | $187,055.49 | PAYMENT | | AP | 00430 | $1,657.13 | $419.45 | $1,035.02 | $202.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 12/31/2008 | 01/01/2009 | $187,474.94 | PAYMENT | | AP | 00430 | $1,657.13 | $417.15 | $1,037.32 | $202.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 12/15/2008 | 12/01/2008 | $187,892.09 | Curtailment | | CWA | 00430 | $0.24 | $0.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3204 | 12/15/2008 | 12/01/2008 | $187,892.33 | PAYMENT | | AP | 00430 | $1,657.13 | $414.86 | $1,039.61 | $202.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 11/12/2008 | 11/01/2008 | $188,307.19 | PAYMENT | | AP | 00430 | $1,657.13 | $412.58 | $1,041.89 | $202.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 10/06/2008 | 10/01/2008 | $188,719.77 | PAYMENT | | AP | 00430 | $1,657.13 | $410.31 | $1,044.16 | $202.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 09/04/2008 | 09/01/2008 | $189,130.08 | PAYMENT | | AP | 00430 | $1,657.13 | $408.06 | $1,046.41 | $202.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 08/11/2008 | 08/01/2008 | $189,538.14 | PAYMENT | | AP | 00430 | $1,641.56 | $405.82 | $1,048.65 | $187.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 07/09/2008 | 07/01/2008 | $189,943.96 | PAYMENT | | AP | 00430 | $1,641.56 | $403.59 | $1,050.88 | $187.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 07/01/2008 | 06/01/2008 | $0.00 | FEE | 163 | FE | 01755 | $2,245.00 | $0.00 | $0.00 | $0.00 | $2,245.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 07/01/2008 | 06/01/2008 | $190,347.55 | PAYMENT | | SR0 | 01755 | ($2,245.00) | $0.00 | $0.00 | ($2,245.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 06/30/2008 | 06/01/2008 | $0.00 | FEE | 163 | FB | 05006 | $2,245.00 | $0.00 | $0.00 | $0.00 | $2,245.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 06/04/2008 | 06/01/2008 | $190,347.55 | PAYMENT | | AP | 00430 | $1,641.56 | $401.38 | $1,053.09 | $187.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 05/02/2008 | 05/01/2008 | $190,748.93 | PAYMENT | | AP | 00430 | $1,641.56 | $399.17 | $1,055.30 | $187.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 04/02/2008 | 04/01/2008 | $191,148.10 | PAYMENT | | AP | 00430 | $1,641.56 | $396.98 | $1,057.49 | $187.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 03/03/2008 | 03/01/2008 | $191,545.08 | PAYMENT | | AP | 00430 | $1,641.56 | $394.80 | $1,059.67 | $187.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 01/31/2008 | 02/01/2008 | $191,939.88 | PAYMENT | | AP | 00430 | $1,641.56 | $392.63 | $1,061.84 | $187.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 01/09/2008 | 01/01/2008 | $192,332.51 | PAYMENT | | AP | 00430 | $1,641.56 | $390.48 | $1,063.99 | $187.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 12/05/2007 | 12/01/2007 | $192,722.99 | PAYMENT | | AP | 00430 | $1,641.56 | $388.33 | $1,066.14 | $187.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 11/05/2007 | 11/01/2007 | $193,111.32 | PAYMENT | | AP | 00430 | $1,641.56 | $386.20 | $1,068.27 | $187.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 10/12/2007 | 10/01/2007 | $193,497.52 | PAYMENT | | AP | 00430 | $1,641.56 | $384.08 | $1,070.39 | $187.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 09/06/2007 | 09/01/2007 | $193,881.60 | PAYMENT | | AP | 00430 | $1,454.47 | $381.97 | $1,072.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 08/02/2007 | 08/01/2007 | $194,263.57 | PAYMENT | | AP | 00430 | $1,454.47 | $379.88 | $1,074.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 07/13/2007 | 07/01/2007 | $194,643.45 | PAYMENT | | AP | 00430 | $1,454.47 | $377.79 | $1,076.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 06/29/2007 | 06/01/2007 | $0.00 | FEE | 163 | FE | 01755 | $2,245.00 | $0.00 | $0.00 | $0.00 | $2,245.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 06/29/2007 | 06/01/2007 | $195,021.24 | PAYMENT | | SR0 | 01755 | ($2,245.00) | $0.00 | $0.00 | ($2,245.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 06/28/2007 | 06/01/2007 | $0.00 | FEE | 163 | FB | 05006 | $2,245.00 | $0.00 | $0.00 | $0.00 | $2,245.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 06/11/2007 | 06/01/2007 | $195,021.24 | PAYMENT | | AP | 00430 | $1,454.47 | $375.72 | $1,078.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 05/14/2007 | 05/01/2007 | $195,396.96 | PAYMENT | | AP | 00430 | $1,454.47 | $373.65 | $1,080.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 04/13/2007 | 04/01/2007 | $195,770.61 | PAYMENT | | AP | 00430 | $1,454.47 | $371.60 | $1,082.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 03/12/2007 | 03/01/2007 | $196,142.21 | PAYMENT | | AP | 00430 | $1,454.47 | $369.56 | $1,084.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 02/15/2007 | 02/01/2007 | $196,511.77 | PAYMENT | | AP | 00430 | $1,454.47 | $367.53 | $1,086.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 01/11/2007 | 01/01/2007 | $196,879.30 | PAYMENT | | AP | 00430 | $1,454.47 | $365.51 | $1,088.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 12/13/2006 | 12/01/2006 | $197,244.81 | PAYMENT | | AP | 00430 | $1,454.47 | $363.51 | $1,090.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 11/13/2006 | 11/01/2006 | $197,608.32 | PAYMENT | | AP | 00430 | $2,044.81 | $361.51 | $1,092.96 | $590.34 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3204 | 10/12/2006 | 10/01/2006 | $197,969.83 | PAYMENT | | AP | 00430 | $2,044.80 | $359.53 | $1,094.94 | $590.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 09/13/2006 | 09/01/2006 | $198,329.36 | PAYMENT | | AP | 00430 | $2,044.80 | $357.55 | $1,096.92 | $590.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 08/09/2006 | 08/01/2006 | $198,686.91 | Curtailment | | CWA | 00321 | $590.33 | $590.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 08/09/2006 | 08/01/2006 | $199,277.24 | PAYMENT | | AP | 00321 | $1,454.47 | $352.35 | $1,102.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 07/10/2006 | 07/01/2006 | $199,629.59 | PAYMENT | | AP | 00430 | $1,454.47 | $350.41 | $1,104.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 06/29/2006 | 06/01/2006 | $0.00 | FEE | 163 | FE | 01755 | $1,771.00 | $0.00 | $0.00 | $0.00 | $1,771.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 06/29/2006 | 06/01/2006 | $199,980.00 | PAYMENT | | SR0 | 01755 | ($1,771.00) | $0.00 | $0.00 | ($1,771.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 06/28/2006 | 06/01/2006 | $0.00 | FEE | 163 | FB | 05006 | $1,771.00 | $0.00 | $0.00 | $0.00 | $1,771.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 06/13/2006 | 06/01/2006 | $199,980.00 | PAYMENT | | AP | 00430 | $1,454.47 | $348.49 | $1,105.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 05/15/2006 | 05/01/2006 | $200,328.49 | PAYMENT | | AP | 00430 | $1,454.47 | $346.58 | $1,107.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 04/12/2006 | 04/01/2006 | $200,675.07 | PAYMENT | | AP | 00430 | $1,454.47 | $344.67 | $1,109.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 03/13/2006 | 03/01/2006 | $201,019.74 | PAYMENT | | AP | 00430 | $1,454.47 | $342.78 | $1,111.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 02/13/2006 | 02/01/2006 | $201,362.52 | PAYMENT | | AP | 00430 | $1,454.47 | $340.90 | $1,113.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 01/13/2006 | 01/01/2006 | $201,703.42 | PAYMENT | | AP | 00430 | $1,454.47 | $339.03 | $1,115.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 12/12/2005 | 12/01/2005 | $202,042.45 | PAYMENT | | AP | 00430 | $1,454.47 | $337.17 | $1,117.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 11/16/2005 | 11/01/2005 | $202,379.62 | Escrow Disb | | M01 | 01755 | ($602.34) | $0.00 | $0.00 | ($602.34) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 11/14/2005 | 11/01/2005 | $202,379.62 | PAYMENT | | AP | 00430 | $2,056.81 | $335.31 | $1,119.16 | $602.34 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 11/14/2005 | 11/01/2005 | $202,379.62 | PAYMENT | | SRA | 00430 | $2.10 | $0.00 | $0.00 | $2.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 10/13/2005 | 10/01/2005 | $202,714.93 | PAYMENT | | AP | 00430 | $2,056.80 | $333.47 | $1,121.00 | $602.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 09/12/2005 | 09/01/2005 | $203,048.40 | PAYMENT | | AP | 00430 | $2,056.80 | $331.64 | $1,122.83 | $602.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 08/15/2005 | 08/01/2005 | $203,380.04 | PAYMENT | | AP | 00430 | $1,454.47 | $329.82 | $1,124.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 08/15/2005 | 08/01/2005 | $203,380.04 | PAYMENT | | SRA | 00430 | $600.24 | $0.00 | $0.00 | $600.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 07/13/2005 | 07/01/2005 | $203,709.86 | PAYMENT | | AP | 00430 | $1,454.47 | $328.01 | $1,126.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 07/01/2005 | 06/01/2005 | $0.00 | FEE | 163 | FE | 01755 | $1,807.00 | $0.00 | $0.00 | $0.00 | $1,807.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 07/01/2005 | 06/01/2005 | $204,037.87 | PAYMENT | | SR0 | 01755 | ($1,807.00) | $0.00 | $0.00 | ($1,807.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 06/29/2005 | 06/01/2005 | $0.00 | FEE | 163 | FB | 05006 | $1,807.00 | $0.00 | $0.00 | $0.00 | $1,807.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 06/15/2005 | 06/01/2005 | $204,037.87 | PAYMENT | | AP | 00430 | $1,454.47 | $326.21 | $1,128.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 05/13/2005 | 05/01/2005 | $204,364.08 | PAYMENT | | AP | 00430 | $1,454.47 | $324.42 | $1,130.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 04/11/2005 | 04/01/2005 | $204,688.50 | PAYMENT | | AP | 00430 | $1,454.47 | $322.64 | $1,131.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 03/14/2005 | 03/01/2005 | $205,011.14 | PAYMENT | | AP | 00430 | $1,454.47 | $320.87 | $1,133.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 01/31/2005 | 02/01/2005 | $205,332.01 | PAYMENT | | AP | 00403 | $2,009.47 | $319.10 | $1,135.37 | $555.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 01/18/2005 | 12/01/2004 | $205,968.46 | PAYMENT | | RP | 01657 | $2,009.47 | $315.61 | $1,138.86 | $555.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3204 | 01/18/2005 | 12/01/2004 | $0.00 | Unapplied | | UI | 01657 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($72.72) |
| 3204 | 01/18/2005 | 01/01/2005 | $0.00 | FEE | 028 | FWP | 01657 | $210.00 | $0.00 | $0.00 | $0.00 | $210.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 01/18/2005 | 01/01/2005 | $205,651.11 | PAYMENT | | RP | 01657 | $837.72 | $317.35 | $1,137.12 | $555.00 | $0.00 | ($1,244.47) | $0.00 | $72.72 |
| 3204 | 01/18/2005 | 01/01/2005 | $205,651.11 | PAYMENT | | SR7 | 01657 | ($210.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($210.00) | $0.00 | $0.00 |
| 3204 | 01/18/2005 | 01/01/2005 | $0.00 | Unapplied | | UFU | 01657 | ($1,454.47) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 01/18/2005 | 01/01/2005 | $0.00 | Unapplied | | UI | 01657 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $72.72 |
| 3204 | 12/13/2004 | 11/01/2004 | $206,284.07 | PAYMENT | | SRA | 00430 | $1,454.47 | $0.00 | $0.00 | $0.00 | $0.00 | $1,454.47 | $0.00 | $0.00 |
| 3204 | 12/13/2004 | 11/01/2004 | $0.00 | Unapplied | | UFU | 00430 | $1,454.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 11/15/2004 | 11/01/2004 | $206,284.07 | PAYMENT | | AP | 00430 | $1,454.47 | $313.88 | $1,140.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 10/25/2004 | 10/01/2004 | $0.00 | FEE | 163 | FE | 08190 | $1,665.00 | $0.00 | $0.00 | $0.00 | $1,665.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 10/25/2004 | 10/01/2004 | $206,597.95 | PAYMENT | | SR | 08190 | $210.00 | $0.00 | $0.00 | $210.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 10/25/2004 | 10/01/2004 | $206,597.95 | PAYMENT | | SR0 | 08190 | ($1,875.00) | $0.00 | $0.00 | ($1,875.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 10/18/2004 | 10/01/2004 | $0.00 | FEE | 163 | FB | 05006 | $1,665.00 | $0.00 | $0.00 | $0.00 | $1,665.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 10/16/2004 | 10/01/2004 | $206,597.95 | PAYMENT | | AP | 00430 | $1,454.47 | $312.15 | $1,142.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 09/15/2004 | 09/01/2004 | $206,910.10 | PAYMENT | | AP | 00430 | $1,454.47 | $310.44 | $1,144.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 08/16/2004 | 08/01/2004 | $207,220.54 | PAYMENT | | AP | 00430 | $1,454.47 | $308.74 | $1,145.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 08/02/2004 | 07/01/2004 | $0.00 | FEE | 028 | FB | 25041 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 07/14/2004 | 07/01/2004 | $207,529.28 | PAYMENT | | AP | 00430 | $1,454.47 | $307.04 | $1,147.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 06/18/2004 | 06/01/2004 | $0.00 | FEE | 028 | FB | 25042 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 06/14/2004 | 06/01/2004 | $207,836.32 | PAYMENT | | AP | 00430 | $1,454.47 | $305.35 | $1,149.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 05/13/2004 | 05/01/2004 | $208,141.67 | PAYMENT | | AP | 00430 | $1,454.47 | $303.68 | $1,150.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 04/13/2004 | 04/01/2004 | $208,445.35 | PAYMENT | | AP | 00401 | $1,454.47 | $302.01 | $1,152.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 03/15/2004 | 03/01/2004 | $208,747.36 | PAYMENT | | AP | 00401 | $1,454.47 | $300.35 | $1,154.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204 | 02/11/2004 | 02/01/2004 | $209,047.71 | PAYMENT | | AP | 00201 | $1,454.47 | $298.70 | $1,155.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Comments:

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|



**Loan History**

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■■■ | ■■ | ■■■■ | ■ | ■■■■  ■■■■ | ■■■ |
| ■■■■ | ■■ | ■■■■ | ■ | ■■■■  ■■ | ■■■ |
| ■■■■ | ■■ | ■■■■ | ■ | ■■■■■■ | ■■■ |
| ■■■ 3204 | | 02/14/2013 | CBR | CURRENT:  < 30 DAYS | SYSTEM ID |
| ■■■ 3204 | | 02/14/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■■■ 3204 | | 02/05/2013 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ■■■ 3204 | | 01/15/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■■■ 3204 | | 01/10/2013 | CBR | CURRENT:  < 30 DAYS | SYSTEM ID |
| ■■■ 3204 | | 01/07/2013 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ■■■ 3204 | | 12/17/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■■■ 3204 | | 12/14/2012 | CBR | CURRENT:  < 30 DAYS | SYSTEM ID |
| ■■■ 3204 | | 12/05/2012 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ■■■ 3204 | | 11/16/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■■■ 3204 | | 11/09/2012 | CBR | CURRENT:  < 30 DAYS | SYSTEM ID |
| ■■■ 3204 | | 11/06/2012 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ■■■ 3204 | | 10/15/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■■■ 3204 | | 10/05/2012 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ■■■ 3204 | | 09/10/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■■■ 3204 | | 09/05/2012 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ■■■ 3204 | | 08/17/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■■■ 3204 | | 08/16/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■ 3204 | | 08/16/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■ 3204 | | 08/16/2012 | DMD | 08/16/12 14:50:56 RINGING | DAVOX INCOMING FILE |
| ■■■ 3204 | | 08/07/2012 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ■■■ 3204 | | 07/16/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■■■ 3204 | | 07/06/2012 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | PEGGY BETTIS |
| ■■■ 3204 | | 07/05/2012 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ■■■ 3204 | EOY50 | 07/02/2012 | CIT | 005 DONE 07/02/12 BY TLR 01371 | SHEILA JESSEN |
| ■■■ 3204 | EOY50 | 07/02/2012 | CIT | TSK TYP 197-INTEREST ON ESC | SHEILA JESSEN |
| ■■■ 3204 | EOY50 | 07/02/2012 | CIT | 005 New CIT197 open/close cit 197-working place ck, | SHEILA JESSEN |
| ■■■ 3204 | EOY50 | 07/02/2012 | CIT | In meets criteria for ioe, added to plan. | SHEILA JESSEN |
| ■■■ 3204 | EOY50 | 07/02/2012 | CIT | sheila j 264154 | SHEILA JESSEN |
| ■■■ 3204 | | 06/14/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

12-12020-mg    Doc 9026-15    Filed 08/17/15    Entered 08/17/15 17:19:20    Decl.

Exhibit M    Pg 11 of 21

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███3204 | | 06/05/2012 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3204 | | 05/15/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3204 | | 05/07/2012 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3204 | | 04/10/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3204 | | 04/05/2012 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3204 | | 03/16/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3204 | | 03/06/2012 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3204 | | 02/16/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3204 | | 02/07/2012 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3204 | | 01/16/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3204 | | 01/05/2012 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3204 | | 12/15/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3204 | | 12/06/2011 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3204 | | 11/15/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3204 | | 11/07/2011 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3204 | | 10/14/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3204 | | 10/05/2011 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3204 | | 09/15/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3204 | | 09/06/2011 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3204 | | 08/15/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3204 | | 08/05/2011 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3204 | | 07/15/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3204 | | 07/07/2011 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | CONNIE TRASK |
| ███3204 | | 07/05/2011 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3204 | | 06/14/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3204 | | 06/07/2011 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3204 | | 05/13/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3204 | | 05/05/2011 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3204 | | 04/14/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3204 | | 04/05/2011 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3204 | | 03/15/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3204 | | 03/07/2011 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3204 | | 02/15/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3204 | | 02/07/2011 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3204 | | 01/04/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3204 | | 12/09/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 12/07/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 11/15/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 11/05/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 10/12/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 10/05/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 09/16/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 09/07/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 08/13/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 08/05/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 07/15/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 07/06/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 07/01/2010 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | GERALD ASPLUND |
| 3204 | | 07/01/2010 | NT | 1778.00     REVERSED-MISAPPLIED | GERALD ASPLUND |
| 3204 | | 06/30/2010 | ET | 10200 AMORT FEE PAYMENT ASSESSMENT  06/30 | CORP ADV TLR |
| 3204 | INQ30 | 06/17/2010 | CIT | 004 DONE 06/17/10 BY TLR 01357 | KATHY TAYLOR |
| 3204 | INQ30 | 06/17/2010 | CIT | TSK TYP 133-CC COR TRACK ON | KATHY TAYLOR |
| 3204 | INQ30 | 06/17/2010 | CIT | 004 clsng 133- orig lttr snt. advd tht ins is | KATHY TAYLOR |
| 3204 | INQ30 | 06/17/2010 | CIT | crrntly due on acct and as is lst knwn owner, | KATHY TAYLOR |
| 3204 | INQ30 | 06/17/2010 | CIT | is resp fr ths. advd tht lst info rcvd fr ins | KATHY TAYLOR |
| 3204 | INQ30 | 06/17/2010 | CIT | was in 2004- since thn has been lpp ins. advd | KATHY TAYLOR |
| 3204 | INQ30 | 06/17/2010 | CIT | tht wll renew again in june if prf is nt rcvd. | KATHY TAYLOR |
| 3204 | INQ30 | 06/17/2010 | CIT | advd wll also snd ttl chng info to assump fr | KATHY TAYLOR |
| 3204 | INQ30 | 06/17/2010 | CIT | respns. kathy t4189 | KATHY TAYLOR |
| 3204 | | 06/15/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | INQ30 | 06/11/2010 | CIT | 004 new cit 133 corr rcvd | SUSAN PARKER |
| 3204 | | 06/07/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | INQ95 | 05/27/2010 | CIT | 003 DONE 05/27/10 BY TLR 13740 | TRINIDAD CUNETA |
| 3204 | INQ95 | 05/27/2010 | CIT | TSK TYP 251-RUSH COACHLINE | TRINIDAD CUNETA |
| 3204 | INQ95 | 05/27/2010 | CIT | 003 closingc it 251: asm responded and sent | TRINIDAD CUNETA |
| 3204 | INQ95 | 05/27/2010 | CIT | covenant violation packet - Trinidadc 8927044 | TRINIDAD CUNETA |
| 3204 | ASM01 | 05/26/2010 | CIT | 002 DONE 05/26/10 BY TLR 13906 | SARA LENTZ |
| 3204 | ASM01 | 05/26/2010 | CIT | TSK TYP 416-COVENANT VIOLAT | SARA LENTZ |
| 3204 | ASM01 | 05/26/2010 | CIT | 002 closing cit 416 - | SARA LENTZ |
| 3204 | ASM01 | 05/26/2010 | CIT | sending name / title change letter to mailing | SARA LENTZ |

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████3204 | ASM01 | 05/26/2010 | CIT | and property address | SARA LENTZ |
| ██████3204 | | 05/26/2010 | OL | WDOYASSMP- NAME OR TITLE CHANGE | SARA LENTZ |
| ██████3204 | | 05/26/2010 | OL | WDOYASSMP- NAME OR TITLE CHANGE | SARA LENTZ |
| ██████3204 | INQ95 | 05/21/2010 | CIT | 003 new cit 251: will monitor til asm has | TRINIDAD CUNETA |
| ██████3204 | INQ95 | 05/21/2010 | CIT | responded - Trinidadc 8927044 | TRINIDAD CUNETA |
| ██████3204 | INQ95 | 05/21/2010 | CIT | 002 new cit 416 **elevated** b1 advd that he sold | TRINIDAD CUNETA |
| ██████3204 | INQ95 | 05/21/2010 | CIT | the property to another person while still | TRINIDAD CUNETA |
| ██████3204 | INQ95 | 05/21/2010 | CIT | paying for the note. B1 said that he doesnt | TRINIDAD CUNETA |
| ██████3204 | INQ95 | 05/21/2010 | CIT | own the property anymore. B1 faxing copy of | TRINIDAD CUNETA |
| ██████3204 | INQ95 | 05/21/2010 | CIT | deed, sold to a 3rd party. Please research. | TRINIDAD CUNETA |
| ██████3204 | INQ95 | 05/21/2010 | CIT | Thanks. - Trinidadc 8927044 | TRINIDAD CUNETA |
| ██████3204 | INQ95 | 05/21/2010 | CIT | 001 DONE 05/21/10 BY TLR 13740 | TRINIDAD CUNETA |
| ██████3204 | INQ95 | 05/21/2010 | CIT | TSK TYP 250-TEAM LEAD ONLY: | TRINIDAD CUNETA |
| ██████3204 | INQ95 | 05/21/2010 | CIT | 001 closing cit 250: b1 advd that he deeded the | TRINIDAD CUNETA |
| ██████3204 | INQ95 | 05/21/2010 | CIT | property to another person and that he doesnt | TRINIDAD CUNETA |
| ██████3204 | INQ95 | 05/21/2010 | CIT | own the prop therefore there shouldnt be any | TRINIDAD CUNETA |
| ██████3204 | INQ95 | 05/21/2010 | CIT | haz on the prop. advd that he must have | TRINIDAD CUNETA |
| ██████3204 | INQ95 | 05/21/2010 | CIT | committed convenant violation without going | TRINIDAD CUNETA |
| ██████3204 | INQ95 | 05/21/2010 | CIT | thru formal asm. advd will have asm to call | TRINIDAD CUNETA |
| ██████3204 | INQ95 | 05/21/2010 | CIT | him back - Trinidadc 8927044 | TRINIDAD CUNETA |
| ██████3204 | INQ75 | 05/21/2010 | CIT | 001 new cit 250 b1 ci asked why there is a escrow | BERNARD JOHN CUERDO |
| ██████3204 | INQ75 | 05/21/2010 | CIT | on the loan adv that we paid h/o on 06 2009 | BERNARD JOHN CUERDO |
| ██████3204 | INQ75 | 05/21/2010 | CIT | adv that we did not recv any refund for it adv | BERNARD JOHN CUERDO |
| ██████3204 | INQ75 | 05/21/2010 | CIT | that he needs to talk to bboa asked for sup | BERNARD JOHN CUERDO |
| ██████3204 | INQ75 | 05/21/2010 | CIT | xfrd bernard c 8978274 | BERNARD JOHN CUERDO |
| ██████3204 | | 05/14/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ██████3204 | | 05/05/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ██████3204 | | 04/15/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ██████3204 | | 04/06/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ██████3204 | | 03/15/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ██████3204 | | 03/12/2010 | CBR | DISPUTED ACCOUNT FLAG:    FLAG = XR | SYSTEM ID |
| ██████3204 | | 03/05/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ██████3204 | | 02/15/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ██████3204 | | 02/05/2010 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ██████3204 | | 01/05/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3204 | | 12/15/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 12/07/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 11/13/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 11/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 10/14/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 10/06/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 09/15/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | HAZ | 09/08/2009 | NT | b1 ci stated he is paying for his ins xfrd to ins | RIENEIL CASTRO |
| 3204 | HAZ | 09/08/2009 | NT | rieneilc8978269 | RIENEIL CASTRO |
| 3204 | | 09/07/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 08/14/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 08/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 07/14/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 07/09/2009 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | PAULA BRUNS |
| 3204 | | 07/07/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 06/30/2009 | NT | 1778.00    REVERSED-MISAPPLIED | PAULA BRUNS |
| 3204 | | 06/29/2009 | ET | 10200 AMORT FEE PAYMENT ASSESSMENT  06/29 | CORP ADV TLR |
| 3204 | | 06/15/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 06/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | INQ | 05/19/2009 | NT | 3p scott roelofs/clarion mortgage ci said that | JENNYS RODRIGUEZ |
| 3204 | INQ | 05/19/2009 | NT | they are trying to refi and they know that the | JENNYS RODRIGUEZ |
| 3204 | INQ | 05/19/2009 | NT | acct is already paid in full adv can not dislcose | JENNYS RODRIGUEZ |
| 3204 | INQ | 05/19/2009 | NT | information need verbal auth from b1. | JENNYS RODRIGUEZ |
| 3204 | INQ | 05/19/2009 | NT | kristinay/8978161 | JENNYS RODRIGUEZ |
| 3204 | | 05/15/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 05/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 04/13/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 04/07/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 03/06/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 03/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 02/05/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 01/02/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 12/16/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 12/05/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | TAX | 11/24/2008 | NT | please disregard last entry. | PAM ORTNER |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3204 | TAX | 11/24/2008 | NT | rcvd tax rfnd ck for $792.01 ck# 18522940 frm | PAM ORTNER |
| 3204 | TAX | 11/24/2008 | NT | Orange County. will dpst to 4z bucket. | PAM ORTNER |
| 3204 | DIS | 11/21/2008 | NT | FEMA declaration due to Wildfires; | JARED MEASE |
| 3204 | DIS | 11/21/2008 | NT | individual assistance 11/17/08 | JARED MEASE |
| 3204 | | 11/21/2008 | DM | BREACH HOLD PLACED-EXPIRATION DATE 02/15/09 | JARED MEASE |
| 3204 | | 11/13/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 11/05/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 10/07/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 09/05/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 08/12/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 08/05/2008 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| 3204 | TAX | 07/10/2008 | NT | *TAXNON-AGENCY VERIFIED TAXES PAID 7/9/08.MAJ | MARY JONES |
| 3204 | | 07/10/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 07/07/2008 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| 3204 | | 07/02/2008 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | PEGGY BETTIS |
| 3204 | | 07/01/2008 | NT | 2245.00    REVERSED-MISAPPLIED | PAULA BRUNS |
| 3204 | | 06/30/2008 | ET | 10200 AMORT FEE PAYMENT ASSESSMENT  06/30 | CORP ADV TLR |
| 3204 | TAX | 06/11/2008 | NT | *TAXNON-FA MAILED DLQ TAX LTR 6/9/08.MAJ | MARY JONES |
| 3204 | | 06/05/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 05/05/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 04/03/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 03/04/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 02/04/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 01/10/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 01/07/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 12/06/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 12/05/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 11/09/2007 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 01/22/08 | SYSTEM ID |
| 3204 | | 11/06/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 10/15/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 10/12/2007 | CBR | DISPUTED ACCOUNT FLAG:   FLAG = XB | SYSTEM ID |
| 3204 | INQ | 10/08/2007 | NT | acdv rcv from b1 claiming inacc info. ver name, | KELLY LOOBY |
| 3204 | INQ | 10/08/2007 | NT | ssn, address match. rptd acnt curr, due for 10/07. | KELLY LOOBY |
| 3204 | INQ | 10/08/2007 | NT | in a review from 9/05-9/07 no lates. kellyl 5871 | KELLY LOOBY |
| 3204 | | 10/05/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3204 | | 09/07/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 09/05/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 08/03/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | ESC | 07/17/2007 | NT | ADJUSTED ESCROW FOR LENDER PLACED INSURANCE. | CONNIE TRASK |
| 3204 | | 07/17/2007 | OL | WDOYCUS - ADJUSTMENT LETTER | CONNIE TRASK |
| 3204 | | 07/16/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 07/05/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 06/29/2007 | NT | 2245.00      REVERSED-MISAPPLIED | PAULA BRUNS |
| 3204 | | 06/28/2007 | ET | 10200 AMORT FEE PAYMENT ASSESSMENT  06/28 | CORP ADV TLR |
| 3204 | | 06/12/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 06/05/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 05/15/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 05/07/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 04/16/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 04/05/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 03/13/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 03/06/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 02/16/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 02/06/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 01/12/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 01/05/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 12/14/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 12/05/2006 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 11/14/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 11/07/2006 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 10/13/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 10/05/2006 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 09/14/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 09/05/2006 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 08/10/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 08/07/2006 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 07/11/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 07/05/2006 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 06/29/2006 | OL | WDOYCUS - ADJUSTMENT LETTER | PAULA BRUNS |
| 3204 | HAZ | 06/29/2006 | NT | ADJUSTED ESCROW FOR LENDER PLACED INS | PAULA BRUNS |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3204 | | 06/29/2006 | NT | 1771.00      REVERSED-MISAPPLIED | PAULA BRUNS |
| 3204 | | 06/28/2006 | ET | 10200 AMORT FEE PAYMENT ASSESSMENT   06/28 | CORP ADV TLR |
| 3204 | | 06/14/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 06/06/2006 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 05/16/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 05/05/2006 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 04/13/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 04/05/2006 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 03/14/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 03/07/2006 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 02/14/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 02/07/2006 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 01/16/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 01/05/2006 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 12/13/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 12/06/2005 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 3204 | | 11/15/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 11/07/2005 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 3204 | | 10/14/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 10/06/2005 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 3204 | | 10/06/2005 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 3204 | | 09/13/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 09/06/2005 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 3204 | | 08/16/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 08/08/2005 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 3204 | | 07/14/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 07/06/2005 | DM | EARLY IND: SCORE 026 MODEL EI16C | SYSTEM ID |
| 3204 | | 07/06/2005 | DM | EARLY IND: SCORE 026 MODEL EI16C | SYSTEM ID |
| 3204 | | 07/01/2005 | OL | WDOYCUS - ADJUSTMENT LETTER | PAULA BRUNS |
| 3204 | HAZ | 07/01/2005 | NT | ADJUSTED ESCROW FOR LENDER PLACED INS | PAULA BRUNS |
| 3204 | | 07/01/2005 | NT | 1807.00      REVERSED-MISAPPLIED | PAULA BRUNS |
| 3204 | | 06/29/2005 | ET | 10200 AMORT FEE PAYMENT ASSESSMENT   06/29 | CORP ADV TLR |
| 3204 | | 06/16/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 06/09/2005 | DM | EARLY IND: SCORE 026 MODEL EI16C | SYSTEM ID |
| 3204 | | 05/16/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3204 | | 05/05/2005 | DM | EARLY IND: SCORE 026 MODEL EI16C | SYSTEM ID |
| 3204 | | 04/12/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 04/07/2005 | DM | EARLY IND: SCORE 016 MODEL EI16C | SYSTEM ID |
| 3204 | | 04/06/2005 | DM | EARLY IND: SCORE 016 MODEL EI16C | SYSTEM ID |
| 3204 | | 03/15/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 03/14/2005 | DMD | 03/14/05 10:21:00 i | DAVOX INCOMING FILE |
| 3204 | | 03/14/2005 | DMD | 03/14/05 10:21:00 amd | DAVOX INCOMING FILE |
| 3204 | | 03/07/2005 | DM | EARLY IND: SCORE 016 MODEL EI16C | SYSTEM ID |
| 3204 | | 02/11/2005 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 3204 | DM | 02/02/2005 | NT | FHLMC EDR 1/31/05 | LENSTAR- TIM MCCREA |
| 3204 | DM | 02/02/2005 | NT | 20  1/31/2005 | LENSTAR- TIM MCCREA |
| 3204 | | 02/02/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 01/19/2005 | DMD | 01/17/05 21:30:00 i | DAVOX INCOMING FILE |
| 3204 | | 01/19/2005 | DMD | 01/17/05 21:30:00 amd | DAVOX INCOMING FILE |
| 3204 | | 01/19/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 01/18/2005 | DMD | 01/17/05 21:30:00 i | DAVOX INCOMING FILE |
| 3204 | | 01/18/2005 | DMD | 01/17/05 21:30:00 amd | DAVOX INCOMING FILE |
| 3204 | | 01/18/2005 | FSV | DELINQ INSP HOLD PLACED; REL DT =02/06/05 | API CSRV |
| 3204 | | 01/17/2005 | DMD | 01/14/05 21:39:00 i | DAVOX INCOMING FILE |
| 3204 | | 01/17/2005 | DMD | 01/14/05 21:39:00 amd | DAVOX INCOMING FILE |
| 3204 | | 01/14/2005 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 3204 | | 01/13/2005 | DM | CUS CALLED WOULD NOT VERIFY ACCT WANTED A SUP, | JENNY AUGOT |
| 3204 | | 01/13/2005 | DM | ADVISED COULD NOT TRANS TO A SUP WITHOUT | JENNY AUGOT |
| 3204 | | 01/13/2005 | DM | VERIFICATION, CUS WAS VERY DIFFICULT, REFUSED TOQ | JENNY AUGOT |
| 3204 | | 01/13/2005 | DM | VERIFIY AS HE WAS SPEAKING WITH TWO REPS BEFORE | JENNY AUGOT |
| 3204 | | 01/13/2005 | DM | AND HAD TO VERFIY ACCT. *****CUS COULD BE RECORDIN | JENNY AUGOT |
| 3204 | | 01/13/2005 | DM | ****TOLD CUS HE COULD NOT RECORD AND RELEASED CALL | JENNY AUGOT |
| 3204 | | 01/13/2005 | DM | DFLT REASON 1 CHANGED TO: OTHER | JENNY AUGOT |
| 3204 | | 01/13/2005 | DM | ACTION/RESULT CD CHANGED FROM BTTR TO BTAI | JENNY AUGOT |
| 3204 | | 01/13/2005 | DM | MR STATED THAT 12/4 BETTER NOT BE SHOWING DEL'Q | MELISSA TRACEY |
| 3204 | | 01/13/2005 | DM | ON HIS CREDIT REPORT, ADV MR THAT PMT WAS SHORT, | MELISSA TRACEY |
| 3204 | | 01/13/2005 | DM | MR STATED THAT PMT INCORRECT, THAT HE IS | MELISSA TRACEY |
| 3204 | | 01/13/2005 | DM | DISPUTING ESC AMNT, TRNS TO CX SERVICE | MELISSA TRACEY |
| 3204 | | 01/13/2005 | DM | ACTION/RESULT CD CHANGED FROM     TO BTTR | MELISSA TRACEY |
| 3204 | | 01/11/2005 | FSV | INSP TYPE  CANCELLED;   REQ CD = | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3204 | | 01/11/2005 | FSV | DELINQ INSP HOLD PLACED; REL DT =01/30/05 | API CSRV |
| 3204 | | 01/11/2005 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 3204 | | 01/06/2005 | D19 | BREACH MOHAMMED K. GHO | SYSTEM ID |
| 3204 | | 01/04/2005 | DM | EARLY IND: SCORE 399 MODEL EI30C | SYSTEM ID |
| 3204 | DM | 01/03/2005 | NT | FHLMC EDR 12/31/04 | TIMOTHY MCCREA |
| 3204 | DM | 01/03/2005 | NT | NO CODES REPORTED | TIMOTHY MCCREA |
| 3204 | | 12/21/2004 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 12/07/2004 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 11/16/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 11/05/2004 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | HAZ | 10/25/2004 | NT | ADJUSTED ESCROW PAYMENT FOR LENDER PLACED INS | CHRISTIAN ZAMORA |
| 3204 | | 10/25/2004 | NT | 1875.00    REVERSED-MISAPPLIED | CHRISTIAN ZAMORA |
| 3204 | | 10/19/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 10/18/2004 | ET | 10200 AMORT FEE PAYMENT ASSESSMENT   10/18 | CORP ADV TLR |
| 3204 | TAX | 10/07/2004 | NT | RECEIVED DELFUS LETTER ALONG WITH EOC REPORT. ALSO | SHANIQUA BOYD |
| 3204 | TAX | 10/07/2004 | NT | RECEIVED TAXCERT AND PER IT, TAXES HAVE BEEN PAID. | SHANIQUA BOYD |
| 3204 | TAX | 10/07/2004 | NT | TRUSTING TAXCERT. DALLAS WILL NOT DISBURSE TAXES | SHANIQUA BOYD |
| 3204 | TAX | 10/07/2004 | NT | AT THIS TIME. | SHANIQUA BOYD |
| 3204 | | 10/06/2004 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 10/05/2004 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 09/16/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 09/07/2004 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 08/17/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 08/05/2004 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 08/02/2004 | NT | PO TOTAL AMOUNT =210024.43 | API VRU |
| 3204 | | 08/02/2004 | NT | PO PRINCIPAL =207529.28 | API VRU |
| 3204 | | 08/02/2004 | NT | PO INTEREST =2200.43 | API VRU |
| 3204 | | 08/02/2004 | NT | PO LATECHARGE =72.72 | API VRU |
| 3204 | | 08/02/2004 | NT | PO UNPAID FEES  =222.00 | API VRU |
| 3204 | | 08/02/2004 | NT | PO ESCROW BALANCE =0.00 | API VRU |
| 3204 | | 08/02/2004 | NT | PO DAILY/MONTHLY INTEREST =37.6680 | API VRU |
| 3204 | | 08/02/2004 | NT | PO INTEREST TO DATE =08/29/04 | API VRU |
| 3204 | | 08/02/2004 | NT | PO PHN =7147314900 | API VRU |
| 3204 | | 08/02/2004 | NT | PO FAX =7147318116 | API VRU |
| 3204 | | 08/02/2004 | NT | PO TYPE =FAX | API VRU |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3204 | | 08/02/2004 | PAY | ORIG TO: MOHAMMED K. GHODS | API VRU |
| 3204 | | 08/02/2004 | PAY | INT TO 082904 EXP DT 090104 AMT 0210024.43 | API VRU |
| 3204 | | 07/15/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 06/18/2004 | NT | PO TOTAL AMOUNT =209743.61 | API VRU |
| 3204 | | 06/18/2004 | NT | PO PRINCIPAL =207836.32 | API VRU |
| 3204 | | 06/18/2004 | NT | PO INTEREST =1713.29 | API VRU |
| 3204 | | 06/18/2004 | NT | PO LATECHARGE =0.00 | API VRU |
| 3204 | | 06/18/2004 | NT | PO UNPAID FEES =194.00 | API VRU |
| 3204 | | 06/18/2004 | NT | PO ESCROW BALANCE =0.00 | API VRU |
| 3204 | | 06/18/2004 | NT | PO DAILY/MONTHLY INTEREST =37.7237 | API VRU |
| 3204 | | 06/18/2004 | NT | PO INTEREST TO DATE =07/16/04 | API VRU |
| 3204 | | 06/18/2004 | NT | PO PHN =7147314900 | API VRU |
| 3204 | | 06/18/2004 | NT | PO FAX =7147311232 | API VRU |
| 3204 | | 06/18/2004 | NT | PO TYPE =FAX | API VRU |
| 3204 | | 06/18/2004 | PAY | ORIG TO: MOHAMMED K. GHODS | API VRU |
| 3204 | | 06/18/2004 | PAY | INT TO 071604 EXP DT 071804 AMT 0209743.61 | API VRU |
| 3204 | | 06/16/2004 | DMD | 06/14/04 21:36:53 sit_tone | DAVOX INCOMING FILE |
| 3204 | | 06/16/2004 | DMD | 06/14/04 21:36:53 DA | DAVOX INCOMING FILE |
| 3204 | | 06/16/2004 | DMD | 06/14/04 21:36:53 DN | DAVOX INCOMING FILE |
| 3204 | | 06/15/2004 | DMD | 06/11/04 22:06:57 DA | DAVOX INCOMING FILE |
| 3204 | | 06/15/2004 | DMD | 06/11/04 22:06:57 IP | DAVOX INCOMING FILE |
| 3204 | | 06/15/2004 | DM | CLLD ON PAST DUE PMT AND/OR DISCUSS L MIT OPTIONS | ADRIAN FLORES |
| 3204 | | 06/15/2004 | DM | BRDN | ADRIAN FLORES |
| 3204 | | 06/15/2004 | DM | ACTION/RESULT CD CHANGED FROM     TO BRDN | ADRIAN FLORES |
| 3204 | | 06/15/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 06/07/2004 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | TAX | 06/01/2004 | NT | TAXNON-FARETS MAILED DLQ TAX LETTER 5/28/04. | MARY JONES |
| 3204 | | 05/14/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 05/05/2004 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 04/14/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 04/13/2004 | DMD | 04/13/04 16:33:10 sit_tone | DAVOX INCOMING FILE |
| 3204 | | 04/06/2004 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3204 | | 03/16/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3204 | | 03/15/2004 | DMD | 03/13/04 10:33:31 sit_tone | DAVOX INCOMING FILE |
| 3204 | | 03/05/2004 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███3204 | | 02/13/2004 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3204 | | 02/12/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3204 | | 02/01/2004 | NT | ----- CONVERTED   HISTORY   ENDS   02/01/04 ------ | |