# EXHIBIT 7

**APPENDIX B**

| LOAN NUMBER | Origination Date | Loan Amount | Lien Status | REPORTED LTV | REPORTED CLTV | REPORTED PROPERTY VALUE | 1. Actual property value based on AVM on origination date | 2. Identified REMIC trust | 3.1. LTV based on AVM | 3.2. CLTV based on AVM | 4. Owner occupancy flag | 5a). Property value reported was 15% or more higher than calculated AVM | 5b). Property value reported was 10% or more higher than calculated AVM | 5c). Reported LTV is 10% or more lower than calculated LTV based on AVM | 5d). Reported LTV is 15% or more lower than calculated LTV based on AVM | 5e). Reported LTV is 25% or more lower than calculated LTV based on AVM | 5f). CLTV calculated from AVM is over 100% for 2nd lien or LTV is over 100% for 1st lien | 5g). Mis-stated owner occupancy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7977141 | 9-Aug-02 | $ 425,000 | 1 | 62% | 62% | $ 685,484 | $ 577,166 | RFMSI 2003-S12 | 74% | 74% | 0 | Breach | Breach | Breach | | | | |
| 8048553 | 21-Aug-02 | $ 175,040 | 1 | 80% | 80% | $ 218,800 | $ 178,980 | RAMP 2003-RS4 | 98% | 98% | 0 | Breach | Breach | Breach | Breach | | | |
| 8048583 | 16-Aug-02 | $ 126,000 | 1 | 90% | 90% | $ 140,000 | $ 139,665 | RAMP 2002-RS6 | 90% | 90% | 0 | | | | | | | |
| 8221655 | 5-Nov-02 | $ 110,000 | 1 | 79% | 79% | $ 139,241 | $ 184,178 | RALI 2002-QS19 | 60% | 60% | 0 | | | | | | | |
| 8463430 | 27-Jun-03 | $ 552,000 | 1 | 77% | 86% | $ 716,883 | $ 857,451 | RFMSI 2003-S17 | 64% | 72% | 0 | | | | | | | |
| 8482560 | 27-Jun-03 | $ 92,150 | 1 | 95% | 95% | $ 97,000 | $ 74,671 | RAMP 2003-RS7 | 123% | 123% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 8482622 | 19-Jun-03 | $ 71,250 | 1 | 95% | 95% | $ 75,000 | $ 132,857 | RAMP 2003-RS7 | 54% | 54% | 0 | | | | | | | |
| 8482730 | 20-Jun-03 | $ 325,500 | 1 | 79% | 79% | $ 412,025 | $ 288,284 | RAMP 2003-RS7 | 113% | 113% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 8502782 | 10-Jul-03 | $ 367,500 | 1 | 70% | 70% | $ 525,000 | $ 491,312 | RFMSI 2003-S17 | 75% | 75% | 0 | | | | | | | |
| 8502896 | 10-Jul-03 | $ 487,000 | 1 | 75% | 75% | $ 649,333 | $ 292,438 | RALI 2003-QS17 | 167% | 167% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 8537708 | 23-Jun-03 | $ 203,700 | 1 | 80% | 100% | $ 254,625 | $ 266,673 | RAMP 2003-RS8 | 76% | 95% | 0 | | | | | | | |
| 8537764 | 26-Jun-03 | $ 128,000 | 1 | 80% | 80% | $ 160,000 | $ 46,995 | RAMP 2003-RS8 | 272% | 272% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 8538066 | 26-Jun-03 | $ 231,550 | 1 | 90% | 90% | $ 257,278 | $ 262,929 | RAMP 2003-RS8 | 88% | 88% | 0 | | | | | | | |
| 8538080 | 1-Jul-03 | $ 100,000 | 1 | 80% | 80% | $ 125,000 | $ 112,527 | RAMP 2003-RS8 | 89% | 89% | 0 | | Breach | | | | | |
| 8538288 | 1-Jul-03 | $ 385,000 | 1 | 76% | 76% | $ 506,579 | $ 483,063 | RALI 2003-QS17 | 80% | 80% | 0 | | | | | | | |
| 8844512 | 29-Sep-03 | $ 175,000 | 1 | 80% | 80% | $ 218,750 | $ 132,568 | RAMP 2003-RS11 | 132% | 132% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 8844526 | 26-Sep-03 | $ 135,000 | 1 | 95% | 95% | $ 142,105 | $ 111,754 | RAMP 2003-RS11 | 121% | 121% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 8936787 | 1-Mar-04 | $ 70,000 | 1 | 47% | 47% | $ 148,936 | $ 144,910 | RAMP 2004-RS5 | 48% | 48% | 0 | | | | | | | |
| 8936791 | 26-Feb-04 | $ 155,000 | 1 | 50% | 50% | $ 310,000 | $ 286,948 | RAMP 2004-RS5 | 54% | 54% | 0 | | | | | | | |
| 8936805 | 4-Mar-04 | $ 130,000 | 1 | 75% | 75% | $ 173,333 | $ 185,900 | RALI 2004-QS8 | 70% | 70% | 0 | | | | | | | |
| 8936859 | 9-Mar-04 | $ 444,000 | 1 | 80% | 100% | $ 555,000 | $ 509,390 | RAMP 2004-RS6 | 87% | 109% | 0 | | | | | | | |
| 8943731 | 25-Mar-04 | $ 378,000 | 1 | 75% | 75% | $ 504,000 | $ 466,647 | RFMSI 2004-S5 | 81% | 81% | 0 | | | | | | | |
| 8960504 | 7-Nov-03 | $ 383,200 | 1 | 80% | 80% | $ 479,000 | $ 437,634 | RFMSI 2004-S1 | 88% | 88% | 0 | | | | | | | |
| 9042704 | 11-Dec-03 | $ 425,000 | 1 | 75% | 75% | $ 566,667 | $ 497,796 | RFMSI 2004-S1 | 85% | 85% | 0 | | Breach | Breach | | | | |
| 9043494 | 15-Dec-03 | $ 380,000 | 1 | 80% | 80% | $ 475,000 | $ 442,043 | RFMSI 2004-S1 | 86% | 86% | 0 | | | | | | | |
| 9267508 | 11-Mar-04 | $ 501,000 | 1 | 57% | 57% | $ 878,947 | $ 716,516 | RFMSI 2004-S6 | 70% | 70% | 0 | Breach | Breach | Breach | | | | |
| 9275616 | 12-Mar-04 | $ 104,000 | 1 | 80% | 80% | $ 130,000 | $ 138,714 | RALI 2004-QS7 | 75% | 75% | 0 | | | | | | | |
| 9285358 | 18-Mar-04 | $ 255,952 | 1 | 80% | 80% | $ 319,940 | $ 302,290 | RAMP 2004-RS5 | 85% | 85% | 0 | | | | | | | |
| 9475717 | 3-Aug-04 | $ 120,149 | 1 | 105% | 105% | $ 114,428 | $ 84,699 | RAMP 2004-RZ3 | 142% | 142% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9506377 | 27-Jul-04 | $ 268,000 | 1 | 100% | 100% | $ 268,000 | $ 309,975 | RAMP 2004-RS10 | 86% | 86% | 0 | | | | | | | |
| 9506389 | 6-Aug-04 | $ 297,520 | 1 | 80% | 100% | $ 371,900 | $ 65,857 | RAMP 2004-RS10 | 452% | 565% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9506415 | 9-Aug-04 | $ 326,250 | 1 | 75% | 95% | $ 435,000 | $ 374,477 | RALI 2004-QA5 | 87% | 110% | 0 | Breach | Breach | Breach | | | | |
| 9506431 | 29-Jul-04 | $ 432,000 | 1 | 80% | 90% | $ 540,000 | $ 322,485 | RALI 2004-QA4 | 134% | 151% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9507609 | 27-Jul-04 | $ 370,452 | 1 | 80% | 80% | $ 463,065 | $ 442,746 | RALI 2004-QA4 | 84% | 84% | 0 | | | | | | | |
| 9507629 | 2-Aug-04 | $ 333,700 | 1 | 77% | 100% | $ 433,377 | $ 419,782 | RALI 2004-QA4 | 79% | 103% | 0 | | | | | | | |
| 9507637 | 4-Aug-04 | $ 408,000 | 1 | 80% | 100% | $ 510,000 | $ 468,908 | RALI 2004-QA4 | 87% | 109% | 0 | | | | | | | |
| 9507641 | 21-Jul-04 | $ 105,000 | 1 | 75% | 75% | $ 140,000 | $ 159,843 | RALI 2004-QA4 | 66% | 66% | 0 | | | | | | | |
| 9507725 | 28-Jul-04 | $ 232,000 | 1 | 80% | 100% | $ 290,000 | $ 204,673 | RALI 2004-QA4 | 113% | 142% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9507745 | 12-Aug-04 | $ 304,000 | 1 | 80% | 100% | $ 380,000 | $ 349,760 | RALI 2004-QA4 | 87% | 109% | 0 | | | | | | | |
| 9507767 | 2-Aug-04 | $ 280,000 | 1 | 80% | 100% | $ 350,000 | $ 330,000 | RALI 2004-QA4 | 85% | 106% | 0 | | | | | | | |
| 9507785 | 2-Aug-04 | $ 192,000 | 1 | 80% | 80% | $ 240,000 | $ 197,020 | RALI 2004-QA4 | 97% | 97% | 0 | Breach | Breach | Breach | Breach | | | |
| 9507811 | 2-Aug-04 | $ 92,500 | 1 | 78% | 78% | $ 118,590 | $ 103,342 | RALI 2004-QA4 | 90% | 90% | 0 | | Breach | Breach | | | | |
| 9507825 | 27-Jul-04 | $ 508,000 | 1 | 80% | 80% | $ 635,000 | $ 543,120 | RALI 2004-QA4 | 94% | 94% | 0 | Breach | Breach | Breach | | | | |
| 9507917 | 9-Aug-04 | $ 224,700 | 1 | 80% | 100% | $ 280,875 | $ 223,104 | RALI 2004-QA4 | 101% | 126% | 1 | Breach | Breach | Breach | Breach | | Breach | Breach |
| 9507947 | 6-Aug-04 | $ 316,000 | 1 | 80% | 100% | $ 395,000 | $ 355,809 | RALI 2004-QA5 | 89% | 111% | 0 | | Breach | | | | | |
| 9507967 | 2-Aug-04 | $ 228,800 | 1 | 80% | 100% | $ 286,000 | $ 239,772 | RALI 2004-QA4 | 95% | 119% | 0 | Breach | Breach | Breach | Breach | | | |
| 9507999 | 6-Aug-04 | $ 308,000 | 1 | 80% | 100% | $ 385,000 | $ 326,512 | RALI 2004-QA5 | 94% | 118% | 0 | Breach | Breach | Breach | | | | |
| 9537723 | 4-Aug-04 | $ 360,000 | 1 | 75% | 75% | $ 480,000 | $ 461,006 | RFMSI 2004-S8 | 78% | 78% | 0 | | | | | | | |
| 9537885 | 4-Aug-04 | $ 362,000 | 1 | 75% | 75% | $ 482,667 | $ 421,786 | RFMSI 2004-S8 | 86% | 86% | 0 | | Breach | Breach | | | | |
| 9538711 | 19-Aug-04 | $ 512,000 | 1 | 80% | 80% | $ 640,000 | $ 324,374 | RFMSI 2004-S8 | 158% | 158% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9614217 | 15-Sep-04 | $ 492,165 | 1 | 67% | 67% | $ 734,575 | $ 689,153 | RFMSI 2004-S9 | 71% | 71% | 0 | | | | | | | |
| 9665673 | 18-Oct-04 | $ 255,200 | 1 | 80% | 100% | $ 319,000 | $ 288,219 | RALI 2004-QA6 | 89% | 111% | 0 | | Breach | | | | | |
| 9665721 | 18-Oct-04 | $ 292,000 | 1 | 80% | 95% | $ 365,000 | $ 382,810 | RALI 2004-QA6 | 76% | 91% | 0 | | | | | | | |
| 9665741 | 18-Oct-04 | $ 268,000 | 1 | 80% | 100% | $ 335,000 | $ 310,300 | RALI 2004-QA6 | 86% | 108% | 0 | | | | | | | |
| 9665761 | 12-Oct-04 | $ 400,000 | 1 | 80% | 80% | $ 500,000 | $ 400,252 | RALI 2004-QA6 | 100% | 100% | 0 | Breach | Breach | Breach | Breach | | | |
| 9665775 | 19-Oct-04 | $ 332,000 | 1 | 80% | 100% | $ 415,000 | $ 451,832 | RALI 2004-QA6 | 73% | 92% | 0 | | | | | | | |
| 9665811 | 20-Oct-04 | $ 160,832 | 1 | 80% | 80% | $ 201,040 | $ 222,850 | RALI 2004-QA6 | 72% | 72% | 0 | | | | | | | |
| 9665815 | 20-Oct-04 | $ 156,617 | 1 | 80% | 80% | $ 195,771 | $ 179,473 | RALI 2004-QA6 | 87% | 87% | 0 | | | | | | | |
| 9665817 | 14-Oct-04 | $ 481,400 | 1 | 80% | 100% | $ 601,750 | $ 604,989 | RALI 2004-QA6 | 80% | 99% | 0 | | | | | | | |
| 9665837 | 11-Oct-04 | $ 442,791 | 1 | 57% | 57% | $ 776,826 | $ 411,972 | RALI 2005-QA1 | 107% | 107% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9665847 | 15-Oct-04 | $ 223,200 | 1 | 80% | 100% | $ 279,000 | $ 270,912 | RALI 2004-QA6 | 82% | 103% | 0 | | | | | | | |
| 9665881 | 21-Oct-04 | $ 220,000 | 1 | 80% | 80% | $ 275,000 | $ 227,046 | RALI 2004-QA6 | 97% | 97% | 0 | Breach | Breach | Breach | Breach | | | |
| 9665895 | 18-Oct-04 | $ 591,200 | 1 | 80% | 95% | $ 739,000 | $ 696,739 | RALI 2004-QA6 | 85% | 101% | 0 | | | | | | | |
| 9665923 | 5-Oct-04 | $ 375,000 | 1 | 75% | 75% | $ 500,000 | $ 464,224 | RFMSI 2004-S9 | 81% | 81% | 0 | | | | | | | |
| 9667463 | 19-Oct-04 | $ 290,410 | 1 | 80% | 90% | $ 363,013 | $ 277,721 | RALI 2004-QA6 | 105% | 118% | 1 | Breach | Breach | Breach | Breach | | Breach | Breach |
| 9667481 | 25-Oct-04 | $ 200,000 | 1 | 80% | 80% | $ 250,000 | $ 337,960 | RALI 2004-QA6 | 59% | 59% | 1 | | | | | | | Breach |
| 9667497 | 20-Oct-04 | $ 156,449 | 1 | 80% | 80% | $ 195,561 | $ 221,653 | RALI 2004-QA6 | 71% | 71% | 0 | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9667503 | 22-Oct-04 | $ | 219,200 | 1 | 80% | 100% | $ | 274,000 | $ | 298,620 | RALI 2004-QA6 | 73% | 92% | 0 | | | | | | | |
| 9667531 | 8-Oct-04 | $ | 151,200 | 1 | 80% | 100% | $ | 189,000 | $ | 164,465 | RALI 2004-QA6 | 92% | 115% | 0 | | Breach | Breach | | | | |
| 9667543 | 19-Oct-04 | $ | 292,800 | 1 | 80% | 100% | $ | 366,000 | $ | 447,292 | RALI 2004-QA6 | 65% | 82% | 0 | | | | | | | |
| 9667559 | 14-Oct-04 | $ | 199,200 | 1 | 80% | 100% | $ | 249,000 | $ | 218,520 | RALI 2004-QA6 | 91% | 114% | 0 | | Breach | Breach | | | | |
| 9667563 | 8-Oct-04 | $ | 301,586 | 1 | 80% | 80% | $ | 376,983 | $ | 384,091 | RALI 2004-QA6 | 79% | 79% | 0 | | | | | | | |
| 9667573 | 21-Oct-04 | $ | 234,400 | 1 | 80% | 100% | $ | 293,000 | $ | 388,699 | RALI 2004-QA6 | 60% | 75% | 0 | | | | | | | |
| 9667585 | 6-Oct-04 | $ | 282,400 | 1 | 80% | 100% | $ | 353,000 | $ | 359,299 | RALI 2004-QA6 | 79% | 98% | 0 | | | | | | | |
| 9667595 | 21-Oct-04 | $ | 139,315 | 1 | 90% | 90% | $ | 154,794 | $ | 210,137 | RAMP 2004-RS12 | 66% | 66% | 0 | | | | | | | |
| 9667615 | 12-Oct-04 | $ | 202,000 | 1 | 76% | 76% | $ | 265,789 | $ | 272,383 | RALI 2004-QA6 | 74% | 74% | 0 | | | | | | | |
| 9667625 | 13-Oct-04 | $ | 540,000 | 1 | 75% | 75% | $ | 720,000 | $ | 601,551 | RALI 2004-QA6 | 90% | 90% | 0 | Breach | Breach | Breach | | | | |
| 9667633 | 22-Oct-04 | $ | 195,000 | 1 | 65% | 65% | $ | 300,000 | $ | 245,878 | RALI 2004-QA6 | 79% | 79% | 0 | Breach | Breach | Breach | | | | |
| 9667673 | 20-Oct-04 | $ | 384,000 | 1 | 78% | 89% | $ | 492,308 | $ | 421,938 | RALI 2004-QA6 | 91% | 104% | 0 | Breach | Breach | Breach | | | | |
| 9667675 | 11-Oct-04 | $ | 320,000 | 1 | 80% | 80% | $ | 400,000 | $ | 316,056 | RALI 2004-QA6 | 101% | 101% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 9667677 | 15-Oct-04 | $ | 339,259 | 1 | 75% | 100% | $ | 452,345 | $ | 511,037 | RALI 2004-QA6 | 66% | 89% | 0 | | | | | | | |
| 9667703 | 22-Oct-04 | $ | 120,650 | 1 | 95% | 95% | $ | 127,000 | $ | 156,082 | RALI 2004-QA6 | 77% | 77% | 1 | | | | | | | Breach |
| 9667717 | 7-Oct-04 | $ | 197,000 | 1 | 70% | 70% | $ | 281,429 | $ | 241,302 | RALI 2004-QA6 | 82% | 82% | 0 | Breach | Breach | Breach | | | | |
| 9667725 | 20-Oct-04 | $ | 248,900 | 1 | 78% | 90% | $ | 319,103 | $ | 275,970 | RALI 2004-QA6 | 90% | 104% | 0 | Breach | Breach | Breach | | | | |
| 9667741 | 26-Oct-04 | $ | 148,000 | 1 | 80% | 100% | $ | 185,000 | $ | 216,651 | RALI 2004-QA6 | 68% | 85% | 0 | | | | | | | |
| 9667749 | 18-Oct-04 | $ | 208,000 | 1 | 80% | 100% | $ | 260,000 | $ | 248,012 | RALI 2004-QA6 | 84% | 105% | 0 | | | | | | | |
| 9671449 | 29-Sep-04 | $ | 329,000 | 1 | 39% | 57% | $ | 843,590 | $ | 755,079 | RFMSI 2004-S9 | 44% | 64% | 0 | | Breach | | | | | |
| 9672803 | 28-Sep-04 | $ | 94,400 | 1 | 80% | 80% | $ | 118,000 | $ | 117,964 | RAMP 2005-RS1 | 80% | 80% | 0 | | | | | | | |
| 9672807 | 25-Oct-04 | $ | 295,200 | 1 | 80% | 100% | $ | 369,000 | $ | 316,144 | RALI 2004-QA6 | 93% | 117% | 0 | Breach | Breach | Breach | | | | |
| 9672813 | 7-Oct-04 | $ | 231,813 | 1 | 80% | 80% | $ | 289,766 | $ | 266,623 | RALI 2004-QA6 | 87% | 87% | 0 | | | | | | | |
| 9672825 | 19-Oct-04 | $ | 171,100 | 1 | 80% | 100% | $ | 213,875 | $ | 264,559 | RALI 2004-QA6 | 65% | 81% | 0 | | | | | | | |
| 9720209 | 4-Nov-04 | $ | 420,000 | 1 | 57% | 57% | $ | 736,842 | $ | 492,175 | RFMSI 2005-S2 | 85% | 85% | 0 | Breach | Breach | Breach | Breach | Breach | | |
| 9721325 | 15-Nov-04 | $ | 359,000 | 1 | 80% | 80% | $ | 448,750 | $ | 456,072 | RFMSI 2005-S2 | 79% | 79% | 0 | | | | | | | |
| 9722983 | 5-Nov-04 | $ | 186,192 | 1 | 80% | 100% | $ | 232,740 | $ | 186,168 | RALI 2005-QA1 | 100% | 125% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 9722993 | 5-Nov-04 | $ | 230,720 | 1 | 80% | 100% | $ | 288,400 | $ | 211,736 | RALI 2005-QA1 | 109% | 136% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9723005 | 10-Nov-04 | $ | 287,920 | 1 | 80% | 100% | $ | 359,900 | $ | 411,390 | RALI 2005-QA1 | 70% | 87% | 0 | | | | | | | |
| 9723019 | 18-Nov-04 | $ | 529,640 | 1 | 80% | 100% | $ | 662,050 | $ | 655,274 | RALI 2005-QA1 | 81% | 101% | 0 | | | | | | | |
| 9723023 | 22-Nov-04 | $ | 160,800 | 1 | 80% | 100% | $ | 201,000 | $ | 189,632 | RALI 2005-QA1 | 85% | 106% | 0 | | | | | | | |
| 9723031 | 9-Nov-04 | $ | 228,000 | 1 | 80% | 80% | $ | 285,000 | $ | 263,851 | RALI 2005-QA2 | 86% | 86% | 0 | | | | | | | |
| 9723043 | 10-Nov-04 | $ | 544,000 | 1 | 80% | 90% | $ | 680,000 | $ | 555,936 | RALI 2005-QA1 | 98% | 110% | 0 | Breach | Breach | Breach | Breach | | | |
| 9723047 | 19-Nov-04 | $ | 452,000 | 1 | 80% | 80% | $ | 565,000 | $ | 612,307 | RALI 2005-QA1 | 74% | 74% | 0 | | | | | | | |
| 9723049 | 28-Oct-04 | $ | 276,700 | 1 | 80% | 100% | $ | 345,875 | $ | 312,124 | RALI 2005-QA3 | 89% | 111% | 0 | | Breach | | | | | |
| 9723063 | 27-Oct-04 | $ | 368,000 | 1 | 80% | 80% | $ | 460,000 | $ | 522,583 | RALI 2005-QA2 | 70% | 70% | 0 | | | | | | | |
| 9723073 | 26-Oct-04 | $ | 234,855 | 1 | 80% | 100% | $ | 293,569 | $ | 256,543 | RALI 2005-QA1 | 92% | 114% | 0 | | Breach | Breach | | | | |
| 9723089 | 26-Nov-04 | $ | 168,000 | 1 | 80% | 100% | $ | 210,000 | $ | 255,185 | RALI 2005-QA1 | 66% | 82% | 0 | | | | | | | |
| 9723095 | 5-Nov-04 | $ | 586,400 | 1 | 80% | 90% | $ | 733,000 | $ | 755,144 | RALI 2005-QA1 | 78% | 87% | 0 | | | | | | | |
| 9723097 | 9-Nov-04 | $ | 408,418 | 1 | 80% | 100% | $ | 510,523 | $ | 398,677 | RALI 2005-QA1 | 102% | 128% | 1 | Breach | Breach | Breach | Breach | | Breach | Breach |
| 9723115 | 2-Nov-04 | $ | 350,000 | 1 | 65% | 84% | $ | 538,462 | $ | 424,943 | RFMSI 2005-SA1 | 82% | 106% | 0 | Breach | Breach | Breach | Breach | | | |
| 9723119 | 15-Oct-04 | $ | 458,800 | 1 | 80% | 100% | $ | 573,500 | $ | 439,813 | RALI 2005-QA1 | 104% | 130% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 9723123 | 3-Nov-04 | $ | 340,000 | 1 | 80% | 80% | $ | 425,000 | $ | 324,913 | RALI 2005-QA2 | 105% | 105% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 9723145 | 10-Nov-04 | $ | 483,650 | 1 | 80% | 100% | $ | 604,563 | $ | 612,333 | RALI 2005-QA1 | 79% | 99% | 0 | | | | | | | |
| 9725499 | 4-Nov-04 | $ | 347,643 | 1 | 80% | 100% | $ | 434,554 | $ | 457,759 | RALI 2005-QA4 | 76% | 95% | 0 | | | | | | | |
| 9725503 | 29-Oct-04 | $ | 414,498 | 1 | 80% | 100% | $ | 518,123 | $ | 420,997 | RALI 2005-QA1 | 98% | 123% | 0 | Breach | Breach | Breach | Breach | | | |
| 9725507 | 27-Oct-04 | $ | 247,200 | 1 | 80% | 100% | $ | 309,000 | $ | 180,994 | RALI 2005-QA1 | 137% | 171% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9725517 | 4-Nov-04 | $ | 396,000 | 1 | 80% | 100% | $ | 495,000 | $ | 305,789 | RALI 2005-QA1 | 130% | 162% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9725531 | 9-Nov-04 | $ | 320,000 | 1 | 80% | 80% | $ | 400,000 | $ | 372,245 | RALI 2005-QA1 | 86% | 86% | 0 | | | | | | | |
| 9725551 | 29-Oct-04 | $ | 368,000 | 1 | 80% | 100% | $ | 460,000 | $ | 327,203 | RALI 2005-QA1 | 112% | 141% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9725555 | 4-Nov-04 | $ | 580,000 | 1 | 76% | 76% | $ | 763,158 | $ | 628,948 | RALI 2005-QA1 | 92% | 92% | 0 | Breach | Breach | Breach | Breach | | | |
| 9725563 | 19-Nov-04 | $ | 248,000 | 1 | 80% | 100% | $ | 310,000 | $ | 274,500 | RALI 2005-QA1 | 90% | 113% | 0 | | Breach | Breach | | | | |
| 9725571 | 19-Nov-04 | $ | 321,229 | 1 | 80% | 80% | $ | 401,536 | $ | 455,000 | RALI 2005-QA1 | 71% | 71% | 0 | | | | | | | |
| 9725583 | 17-Nov-04 | $ | 236,000 | 1 | 80% | 90% | $ | 295,000 | $ | 343,398 | RALI 2005-QA1 | 69% | 77% | 0 | | | | | | | |
| 9725589 | 12-Nov-04 | $ | 165,600 | 1 | 80% | 80% | $ | 207,000 | $ | 152,652 | RALI 2005-QA3 | 108% | 108% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9725603 | 19-Nov-04 | $ | 268,000 | 1 | 80% | 100% | $ | 335,000 | $ | 347,689 | RALI 2005-QA1 | 77% | 96% | 0 | | | | | | | |
| 9725607 | 19-Nov-04 | $ | 134,388 | 1 | 85% | 85% | $ | 158,104 | $ | 150,691 | RALI 2005-QA1 | 89% | 89% | 0 | | | | | | | |
| 9725619 | 9-Nov-04 | $ | 428,000 | 1 | 80% | 100% | $ | 535,000 | $ | 546,646 | RALI 2005-QA1 | 78% | 98% | 0 | | | | | | | |
| 9725621 | 2-Nov-04 | $ | 552,000 | 1 | 80% | 100% | $ | 690,000 | $ | 602,555 | RALI 2005-QA1 | 92% | 115% | 0 | | Breach | Breach | | | | |
| 9725633 | 3-Nov-04 | $ | 230,000 | 1 | 90% | 90% | $ | 255,556 | $ | 199,954 | RALI 2005-QA1 | 115% | 115% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9725645 | 18-Nov-04 | $ | 209,837 | 1 | 80% | 80% | $ | 262,296 | $ | 248,855 | RALI 2005-QA1 | 84% | 84% | 0 | | | | | | | |
| 9725651 | 5-Nov-04 | $ | 350,174 | 1 | 80% | 80% | $ | 437,718 | $ | 421,838 | RALI 2005-QA1 | 83% | 83% | 0 | | | | | | | |
| 9725663 | 27-Oct-04 | $ | 508,580 | 1 | 80% | 100% | $ | 635,725 | $ | 515,107 | RALI 2005-QA1 | 99% | 123% | 0 | Breach | Breach | Breach | Breach | | | |
| 9725691 | 17-Nov-04 | $ | 347,200 | 1 | 70% | 70% | $ | 496,000 | $ | 526,236 | RALI 2005-QA1 | 66% | 66% | 0 | | | | | | | |
| 9725699 | 23-Nov-04 | $ | 400,450 | 1 | 80% | 80% | $ | 500,563 | $ | 439,035 | RALI 2005-QA1 | 91% | 91% | 0 | | Breach | Breach | | | | |
| 9740675 | 3-Dec-04 | $ | 360,000 | 1 | 80% | 100% | $ | 450,000 | $ | 475,123 | RALI 2005-QA1 | 76% | 95% | 0 | | | | | | | |
| 9740683 | 29-Nov-04 | $ | 202,300 | 1 | 80% | 100% | $ | 252,875 | $ | 241,384 | RALI 2005-QA1 | 84% | 105% | 0 | | | | | | | |
| 9740687 | 2-Dec-04 | $ | 328,800 | 1 | 80% | 100% | $ | 411,000 | $ | 386,472 | RALI 2005-QA1 | 85% | 106% | 1 | | | | | | | Breach |
| 9740699 | 24-Nov-04 | $ | 196,000 | 1 | 80% | 100% | $ | 245,000 | $ | 171,580 | RALI 2005-QA1 | 114% | 143% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9740701 | 6-Dec-04 | $ | 296,000 | 1 | 80% | 95% | $ | 370,000 | $ | 356,350 | RALI 2005-QA1 | 83% | 99% | 0 | | | | | | | |
| 9740707 | 2-Dec-04 | $ | 367,238 | 1 | 80% | 100% | $ | 459,048 | $ | 466,970 | RALI 2005-QA1 | 79% | 98% | 0 | | | | | | | |
| 9740729 | 8-Dec-04 | $ | 305,317 | 1 | 80% | 100% | $ | 381,646 | $ | 361,021 | RALI 2005-QA1 | 85% | 106% | 0 | | | | | | | |
| 9740741 | 6-Dec-04 | $ | 333,700 | 1 | 80% | 80% | $ | 417,125 | $ | 333,689 | RALI 2005-QA1 | 100% | 100% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 9740747 | 2-Dec-04 | $ | 319,905 | 1 | 80% | 95% | $ | 399,881 | $ | 382,205 | RFMSI 2005-SA1 | 84% | 99% | 0 | | | | | | | |
| 9740753 | 22-Nov-04 | $ | 420,400 | 1 | 80% | 90% | $ | 525,500 | $ | 424,677 | RFMSI 2005-SA1 | 99% | 111% | 0 | Breach | Breach | Breach | Breach | | | |
| 9740759 | 30-Nov-04 | $ | 303,200 | 1 | 80% | 100% | $ | 379,000 | $ | 339,532 | RAMP 2005-RS1 | 89% | 112% | 0 | | Breach | | | | | |
| 9740769 | 1-Dec-04 | $ | 265,000 | 1 | 58% | 58% | $ | 456,897 | $ | 541,994 | RFMSI 2005-SA1 | 49% | 49% | 0 | | | | | | | |
| 9740777 | 30-Nov-04 | $ | 312,387 | 1 | 67% | 86% | $ | 466,249 | $ | 453,227 | RFMSI 2005-SA1 | 69% | 88% | 0 | | | | | | | |
| 9740791 | 30-Nov-04 | $ | 497,259 | 1 | 80% | 80% | $ | 621,574 | $ | 560,266 | RALI 2005-QA1 | 89% | 89% | 0 | | Breach | | | | | |
| 9740795 | 3-Dec-04 | $ | 191,200 | 1 | 80% | 100% | $ | 239,000 | $ | 211,745 | RALI 2005-QA1 | 90% | 113% | 0 | | Breach | Breach | | | | |
| 9740797 | 30-Nov-04 | $ | 193,340 | 1 | 80% | 80% | $ | 241,675 | $ | 192,028 | RALI 2005-QA1 | 101% | 101% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 9740805 | 23-Nov-04 | $ | 430,265 | 1 | 80% | 100% | $ | 537,831 | $ | 369,227 | RALI 2005-QA1 | 117% | 146% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9740811 | 3-Dec-04 | $ | 149,600 | 1 | 80% | 100% | $ | 187,000 | $ | 150,963 | RAMP 2005-RS1 | 99% | 124% | 0 | Breach | Breach | Breach | Breach | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9740823 | 22-Nov-04 | $ 356,772 | 1 | 80% | 100% | $ 445,965 | $ 516,228 | RALI 2005-QA1 | 69% | 86% | 0 | | | | | | | |
| 9741151 | 23-Nov-04 | $ 188,000 | 1 | 80% | 80% | $ 235,000 | $ 195,953 | RALI 2005-QA1 | 96% | 96% | 0 | Breach | Breach | Breach | Breach | | | |
| 9741183 | 30-Nov-04 | $ 191,200 | 1 | 80% | 80% | $ 239,000 | $ 202,134 | RALI 2005-QA2 | 95% | 95% | 0 | Breach | Breach | Breach | | | | |
| 9741185 | 3-Dec-04 | $ 400,000 | 1 | 80% | 98% | $ 500,000 | $ 373,012 | RALI 2005-QA1 | 107% | 131% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9741199 | 24-Nov-04 | $ 156,000 | 1 | 80% | 100% | $ 195,000 | $ 185,030 | RALI 2005-QA1 | 84% | 105% | 1 | | | | | | | Breach |
| 9741201 | 2-Dec-04 | $ 307,920 | 1 | 80% | 100% | $ 384,900 | $ 333,074 | RALI 2005-QA1 | 92% | 116% | 0 | Breach | Breach | Breach | | | | |
| 9741211 | 1-Dec-04 | $ 168,000 | 1 | 80% | 80% | $ 210,000 | $ 184,981 | RALI 2005-QA1 | 91% | 91% | 0 | | Breach | Breach | | | | |
| 9741219 | 1-Dec-04 | $ 281,600 | 1 | 80% | 80% | $ 352,000 | $ 344,915 | RALI 2005-QA1 | 82% | 82% | 0 | | | | | | | |
| 9741223 | 10-Dec-04 | $ 140,000 | 1 | 80% | 100% | $ 175,000 | $ 185,940 | RALI 2005-QA2 | 75% | 94% | 0 | | | | | | | |
| 9741237 | 30-Nov-04 | $ 165,000 | 1 | 46% | 46% | $ 358,696 | $ 378,588 | RALI 2005-QA1 | 44% | 44% | 0 | | | | | | | |
| 9741243 | 29-Nov-04 | $ 122,800 | 1 | 80% | 100% | $ 153,500 | $ 123,364 | RALI 2005-QA1 | 100% | 124% | 0 | Breach | Breach | Breach | Breach | | | |
| 9741245 | 30-Nov-04 | $ 344,000 | 1 | 74% | 74% | $ 464,865 | $ 499,502 | RALI 2005-QA1 | 69% | 69% | 0 | | | | | | | |
| 9741247 | 2-Dec-04 | $ 212,900 | 1 | 85% | 85% | $ 250,471 | $ 237,607 | RALI 2005-QA1 | 90% | 90% | 0 | | | | | | | |
| 9741249 | 30-Nov-04 | $ 175,200 | 1 | 80% | 100% | $ 219,000 | $ 231,195 | RALI 2005-QA1 | 76% | 95% | 0 | | | | | | | |
| 9741255 | 23-Nov-04 | $ 324,000 | 1 | 80% | 80% | $ 405,000 | $ 421,465 | RALI 2005-QA1 | 77% | 77% | 0 | | | | | | | |
| 9741267 | 8-Dec-04 | $ 326,040 | 1 | 80% | 90% | $ 407,550 | $ 355,274 | RALI 2005-QA2 | 92% | 103% | 0 | | Breach | Breach | | | | |
| 9741271 | 30-Nov-04 | $ 228,000 | 1 | 80% | 100% | $ 285,000 | $ 309,495 | RALI 2005-QA1 | 74% | 92% | 0 | | | | | | | |
| 9772895 | 27-Dec-04 | $ 164,800 | 1 | 80% | 100% | $ 206,000 | $ 171,710 | RALI 2005-QA2 | 96% | 120% | 0 | Breach | Breach | Breach | Breach | | | |
| 9772903 | 6-Dec-04 | $ 349,500 | 1 | 80% | 100% | $ 436,875 | $ 388,297 | RALI 2005-QA4 | 90% | 113% | 0 | | Breach | Breach | | | | |
| 9772907 | 20-Dec-04 | $ 172,000 | 1 | 79% | 90% | $ 217,722 | $ 213,533 | RALI 2005-QA2 | 81% | 92% | 0 | | | | | | | |
| 9772909 | 9-Dec-04 | $ 280,000 | 1 | 78% | 78% | $ 358,974 | $ 238,270 | RALI 2005-QA2 | 118% | 118% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9772919 | 20-Dec-04 | $ 406,480 | 1 | 80% | 100% | $ 508,100 | $ 433,500 | RAMP 2005-RS2 | 94% | 117% | 0 | Breach | Breach | Breach | | | | |
| 9772941 | 8-Dec-04 | $ 492,000 | 1 | 80% | 95% | $ 615,000 | $ 603,133 | RFMSI 2005-SA1 | 82% | 97% | 0 | | | | | | | |
| 9772949 | 9-Dec-04 | $ 285,226 | 1 | 79% | 79% | $ 361,046 | $ 396,972 | RAMP 2005-RS2 | 72% | 72% | 0 | | | | | | | |
| 9772963 | 21-Dec-04 | $ 225,108 | 1 | 80% | 100% | $ 281,385 | $ 289,639 | RALI 2005-QA2 | 78% | 97% | 0 | | | | | | | |
| 9772975 | 6-Dec-04 | $ 441,350 | 1 | 80% | 99% | $ 551,688 | $ 507,114 | RALI 2005-QA4 | 87% | 108% | 0 | | | | | | | |
| 9774421 | 14-Dec-04 | $ 159,200 | 1 | 80% | 90% | $ 199,000 | $ 230,314 | RALI 2005-QA2 | 69% | 78% | 1 | | | | | | | Breach |
| 9774425 | 21-Dec-04 | $ 300,148 | 1 | 80% | 80% | $ 375,185 | $ 373,796 | RALI 2005-QA2 | 80% | 80% | 0 | | | | | | | |
| 9774469 | 20-Dec-04 | $ 430,742 | 1 | 80% | 80% | $ 538,428 | $ 505,490 | RALI 2005-QA2 | 85% | 85% | 0 | | | | | | | |
| 9774481 | 14-Dec-04 | $ 403,832 | 1 | 80% | 100% | $ 504,790 | $ 498,336 | RALI 2005-QA2 | 81% | 101% | 0 | | | | | | | |
| 9774493 | 7-Dec-04 | $ 204,800 | 1 | 80% | 90% | $ 256,000 | $ 232,769 | RALI 2005-QA2 | 88% | 99% | 0 | | | | | | | |
| 9774497 | 16-Dec-04 | $ 152,000 | 1 | 43% | 43% | $ 353,488 | $ 327,430 | RALI 2005-QA2 | 46% | 46% | 0 | | | | | | | |
| 9774565 | 17-Dec-04 | $ 207,500 | 1 | 80% | 80% | $ 259,375 | $ 273,425 | RALI 2005-QA2 | 76% | 76% | 0 | | | | | | | |
| 9804957 | 28-Dec-04 | $ 412,000 | 1 | 80% | 100% | $ 515,000 | $ 553,493 | RALI 2005-QA3 | 74% | 93% | 0 | | | | | | | |
| 9804977 | 10-Jan-05 | $ 412,000 | 1 | 80% | 100% | $ 515,000 | $ 478,081 | RALI 2005-QA3 | 86% | 108% | 0 | | | | | | | |
| 9804989 | 10-Jan-05 | $ 490,860 | 1 | 80% | 80% | $ 613,575 | $ 567,990 | RALI 2005-QA3 | 86% | 86% | 0 | | | | | | | |
| 9804999 | 10-Jan-05 | $ 357,600 | 1 | 80% | 80% | $ 447,000 | $ 412,100 | RALI 2005-QA4 | 87% | 87% | 0 | | | | | | | |
| 9805003 | 7-Jan-05 | $ 360,163 | 1 | 80% | 80% | $ 450,204 | $ 469,469 | RALI 2005-QA3 | 77% | 77% | 0 | | | | | | | |
| 9805007 | 7-Jan-05 | $ 280,000 | 1 | 80% | 100% | $ 350,000 | $ 270,703 | RALI 2005-QA3 | 103% | 129% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 9805011 | 18-Jan-05 | $ 390,029 | 1 | 80% | 100% | $ 487,536 | $ 470,916 | RALI 2005-QA3 | 83% | 104% | 0 | | | | | | | |
| 9805019 | 25-Jan-05 | $ 365,600 | 1 | 80% | 100% | $ 457,000 | $ 399,379 | RALI 2005-QA3 | 92% | 114% | 0 | | Breach | Breach | | | | |
| 9805043 | 7-Jan-05 | $ 555,000 | 1 | 68% | 68% | $ 816,176 | $ 591,418 | RALI 2005-QA3 | 94% | 94% | 0 | Breach | Breach | Breach | Breach | Breach | | |
| 9805061 | 10-Jan-05 | $ 192,800 | 1 | 69% | 69% | $ 279,420 | $ 282,401 | RALI 2005-QA6 | 68% | 68% | 0 | | | | | | | |
| 9805063 | 13-Jan-05 | $ 319,298 | 1 | 80% | 100% | $ 399,123 | $ 388,613 | RALI 2005-QA3 | 82% | 103% | 0 | | | | | | | |
| 9805065 | 5-Jan-05 | $ 180,200 | 1 | 80% | 100% | $ 225,250 | $ 270,269 | RALI 2005-QA4 | 67% | 83% | 0 | | | | | | | |
| 9805077 | 4-Jan-05 | $ 337,371 | 1 | 80% | 100% | $ 421,714 | $ 319,567 | RALI 2005-QA3 | 106% | 132% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9805081 | 13-Jan-05 | $ 304,000 | 1 | 80% | 80% | $ 380,000 | $ 438,900 | RALI 2005-QA3 | 69% | 69% | 0 | | | | | | | |
| 9805085 | 30-Dec-04 | $ 189,600 | 1 | 80% | 100% | $ 237,000 | $ 236,098 | RALI 2005-QA3 | 80% | 100% | 0 | | | | | | | |
| 9805087 | 15-Dec-04 | $ 271,815 | 1 | 80% | 80% | $ 339,769 | $ 254,176 | RALI 2005-QA6 | 107% | 107% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9805103 | 6-Jan-05 | $ 316,800 | 1 | 80% | 100% | $ 396,000 | $ 357,466 | RALI 2005-QA3 | 89% | 111% | 0 | | Breach | | | | | |
| 9805115 | 20-Jan-05 | $ 385,552 | 1 | 80% | 100% | $ 481,940 | $ 454,000 | RALI 2005-QA3 | 85% | 106% | 0 | | | | | | | |
| 9805119 | 30-Dec-04 | $ 205,650 | 1 | 90% | 90% | $ 228,500 | $ 215,291 | RALI 2005-QA3 | 96% | 96% | 1 | | | | | | | Breach |
| 9805121 | 18-Jan-05 | $ 288,000 | 1 | 80% | 90% | $ 360,000 | $ 257,331 | RALI 2005-QA3 | 112% | 126% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9805123 | 13-Jan-05 | $ 260,000 | 1 | 80% | 100% | $ 325,000 | $ 300,602 | RAMP 2005-RS3 | 86% | 108% | 0 | | | | | | | |
| 9805125 | 12-Jan-05 | $ 388,800 | 1 | 80% | 90% | $ 486,000 | $ 401,881 | RALI 2005-QA3 | 97% | 109% | 0 | Breach | Breach | Breach | Breach | | | |
| 9805129 | 28-Dec-04 | $ 232,000 | 1 | 80% | 80% | $ 290,000 | $ 336,620 | RAMP 2005-RS3 | 69% | 69% | 0 | | | | | | | |
| 9805131 | 25-Jan-05 | $ 338,000 | 1 | 80% | 90% | $ 422,500 | $ 341,390 | RALI 2005-QA3 | 99% | 111% | 0 | Breach | Breach | Breach | Breach | | | |
| 9805157 | 27-Dec-04 | $ 319,635 | 1 | 80% | 100% | $ 399,544 | $ 366,737 | RALI 2005-QA3 | 87% | 109% | 0 | | | | | | | |
| 9805183 | 14-Jan-05 | $ 276,000 | 1 | 80% | 100% | $ 345,000 | $ 386,379 | RALI 2005-QA3 | 71% | 89% | 0 | | | | | | | |
| 9805205 | 17-Jan-05 | $ 266,400 | 1 | 80% | 100% | $ 333,000 | $ 341,576 | RALI 2005-QA3 | 78% | 97% | 0 | | | | | | | |
| 9805339 | 17-Jan-05 | $ 264,000 | 1 | 80% | 100% | $ 330,000 | $ 342,886 | RALI 2005-QA4 | 77% | 96% | 0 | | | | | | | |
| 9837139 | 4-Feb-05 | $ 202,000 | 1 | 78% | 93% | $ 258,974 | $ 196,724 | RFMSI 2005-SA2 | 103% | 122% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 9837163 | 11-Feb-05 | $ 407,000 | 1 | 67% | 67% | $ 607,463 | $ 487,771 | RFMSI 2005-SA2 | 83% | 83% | 1 | Breach | Breach | Breach | Breach | | | Breach |
| 9837243 | 17-Feb-05 | $ 137,600 | 1 | 80% | 95% | $ 172,000 | $ 157,591 | RFMSI 2005-SA2 | 87% | 104% | 0 | | | | | | | |
| 9840201 | 2-Feb-05 | $ 525,000 | 1 | 69% | 69% | $ 760,870 | $ 742,560 | RFMSI 2005-SA2 | 71% | 71% | 0 | | | | | | | |
| 9840209 | 17-Feb-05 | $ 344,000 | 1 | 80% | 80% | $ 430,000 | $ 267,143 | RFMSI 2005-SA2 | 129% | 129% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9840223 | 7-Feb-05 | $ 207,600 | 1 | 80% | 80% | $ 259,500 | $ 217,741 | RFMSI 2005-SA2 | 95% | 95% | 1 | Breach | Breach | Breach | Breach | | | Breach |
| 9841231 | 26-Jan-05 | $ 223,346 | 1 | 80% | 80% | $ 279,183 | $ 272,207 | RALI 2005-QA4 | 82% | 82% | 0 | | | | | | | |
| 9841245 | 8-Feb-05 | $ 292,800 | 1 | 80% | 100% | $ 366,000 | $ 347,727 | RALI 2005-QA4 | 84% | 105% | 0 | | | | | | | |
| 9841249 | 4-Feb-05 | $ 515,649 | 1 | 80% | 100% | $ 644,561 | $ 531,379 | RALI 2005-QA4 | 97% | 121% | 0 | Breach | Breach | Breach | Breach | | | |
| 9841251 | 2-Feb-05 | $ 210,400 | 1 | 80% | 100% | $ 263,000 | $ 242,349 | RALI 2005-QA6 | 87% | 109% | 0 | | | | | | | |
| 9841253 | 2-Feb-05 | $ 199,900 | 1 | 80% | 100% | $ 249,875 | $ 258,652 | RALI 2005-QA4 | 77% | 97% | 0 | | | | | | | |
| 9841255 | 27-Jan-05 | $ 185,200 | 1 | 80% | 80% | $ 231,500 | $ 172,079 | RALI 2005-QA4 | 108% | 108% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9841257 | 22-Feb-05 | $ 228,000 | 1 | 80% | 100% | $ 285,000 | $ 321,501 | RALI 2005-QA6 | 71% | 89% | 0 | | | | | | | |
| 9841263 | 26-Jan-05 | $ 199,920 | 1 | 80% | 100% | $ 249,900 | $ 211,584 | RALI 2005-QA4 | 94% | 118% | 0 | Breach | Breach | Breach | | | | |
| 9841267 | 24-Jan-05 | $ 420,000 | 1 | 80% | 100% | $ 525,000 | $ 474,156 | RALI 2005-QA4 | 89% | 111% | 0 | | Breach | | | | | |
| 9841271 | 1-Feb-05 | $ 367,200 | 1 | 80% | 100% | $ 459,000 | $ 450,349 | RALI 2005-QA4 | 82% | 102% | 0 | | | | | | | |
| 9841277 | 9-Feb-05 | $ 489,600 | 1 | 80% | 95% | $ 612,000 | $ 560,547 | RALI 2005-QA4 | 87% | 104% | 0 | | | | | | | |
| 9841279 | 10-Feb-05 | $ 299,920 | 1 | 80% | 100% | $ 374,900 | $ 473,893 | RALI 2005-QA4 | 63% | 79% | 0 | | | | | | | |
| 9841295 | 11-Feb-05 | $ 171,200 | 1 | 80% | 80% | $ 214,000 | $ 116,972 | RALI 2005-QA9 | 146% | 146% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9841297 | 28-Jan-05 | $ 400,000 | 1 | 80% | 80% | $ 500,000 | $ 563,276 | RALI 2005-QA4 | 71% | 71% | 0 | | | | | | | |
| 9841305 | 11-Feb-05 | $ 474,400 | 1 | 80% | 100% | $ 593,000 | $ 448,185 | RALI 2005-QA6 | 106% | 132% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9841307 | 3-Feb-05 | $ 307,200 | 1 | 80% | 100% | $ 384,000 | $ 385,522 | RALI 2005-QA4 | 80% | 100% | 0 | | | | | | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9841315 | 11-Feb-05 | $ 287,900 | 1 | 80% | 100% | $ 359,875 | $ 258,233 | RALI 2005-QA6 | 111% | 139% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9841323 | 8-Feb-05 | $ 503,200 | 1 | 80% | 100% | $ 629,000 | $ 602,413 | RALI 2005-QA4 | 84% | 104% | 0 | | | | | | | |
| 9841335 | 10-Feb-05 | $ 260,104 | 1 | 80% | 80% | $ 325,130 | $ 336,380 | RALI 2005-QA5 | 77% | 77% | 0 | | | | | | | |
| 9841353 | 7-Feb-05 | $ 288,000 | 1 | 80% | 100% | $ 360,000 | $ 334,268 | RALI 2005-QA5 | 86% | 108% | 0 | | | | | | | |
| 9841361 | 2-Feb-05 | $ 436,000 | 1 | 80% | 80% | $ 545,000 | $ 514,319 | RALI 2005-QA5 | 85% | 85% | 0 | | | | | | | |
| 9841363 | 7-Feb-05 | $ 379,000 | 1 | 80% | 80% | $ 473,750 | $ 469,385 | RALI 2005-QA4 | 81% | 81% | 0 | | | | | | | |
| 9841371 | 15-Feb-05 | $ 439,200 | 1 | 80% | 100% | $ 549,000 | $ 518,927 | RALI 2005-QA4 | 85% | 106% | 0 | | | | | | | |
| 9841373 | 11-Jan-05 | $ 263,344 | 1 | 80% | 100% | $ 329,180 | $ 276,458 | RALI 2006-QA1 | 95% | 119% | 0 | Breach | Breach | Breach | Breach | | | |
| 9841375 | 25-Jan-05 | $ 187,900 | 1 | 80% | 80% | $ 234,875 | $ 264,214 | RALI 2005-QA4 | 71% | 71% | 0 | | | | | | | |
| 9841383 | 8-Feb-05 | $ 226,400 | 1 | 80% | 100% | $ 283,000 | $ 251,237 | RALI 2005-QA4 | 90% | 113% | 0 | | Breach | Breach | | | | |
| 9841395 | 31-Jan-05 | $ 326,143 | 1 | 80% | 100% | $ 407,679 | $ 396,667 | RALI 2005-QA4 | 82% | 103% | 0 | | | | | | | |
| 9841397 | 23-Feb-05 | $ 500,000 | 1 | 80% | 100% | $ 625,000 | $ 650,016 | RALI 2005-QA4 | 77% | 96% | 0 | | | | | | | |
| 9841399 | 9-Feb-05 | $ 307,650 | 1 | 80% | 100% | $ 384,563 | $ 369,362 | RALI 2005-QA4 | 83% | 104% | 0 | | | | | | | |
| 9841413 | 4-Feb-05 | $ 326,552 | 1 | 80% | 100% | $ 408,190 | $ 193,004 | RALI 2005-QA4 | 169% | 211% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9841437 | 14-Feb-05 | $ 190,612 | 1 | 80% | 100% | $ 238,265 | $ 310,393 | RALI 2005-QA4 | 61% | 77% | 0 | | | | | | | |
| 9841439 | 11-Feb-05 | $ 243,200 | 1 | 80% | 100% | $ 304,000 | $ 290,806 | RALI 2005-QA4 | 84% | 105% | 0 | | | | | | | |
| 9841449 | 28-Jan-05 | $ 420,000 | 1 | 80% | 100% | $ 525,000 | $ 363,109 | RALI 2005-QA4 | 116% | 145% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9841469 | 24-Jan-05 | $ 276,000 | 1 | 80% | 90% | $ 345,000 | $ 339,111 | RALI 2005-QA4 | 81% | 92% | 0 | | | | | | | |
| 9841479 | 8-Feb-05 | $ 277,112 | 1 | 80% | 80% | $ 346,390 | $ 329,390 | RALI 2005-QA5 | 84% | 84% | 0 | | | | | | | |
| 9841487 | 24-Jan-05 | $ 144,560 | 1 | 80% | 80% | $ 180,700 | $ 162,164 | RAMP 2005-RS6 | 89% | 89% | 0 | | Breach | | | | | |
| 9841491 | 9-Feb-05 | $ 392,000 | 1 | 80% | 100% | $ 490,000 | $ 454,490 | RALI 2005-QA4 | 86% | 108% | 0 | | | | | | | |
| 9841493 | 8-Feb-05 | $ 324,000 | 1 | 80% | 90% | $ 405,000 | $ 297,585 | RALI 2005-QA10 | 109% | 122% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9841499 | 23-Feb-05 | $ 240,000 | 1 | 80% | 100% | $ 300,000 | $ 233,672 | RALI 2005-QA4 | 103% | 128% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 9841513 | 9-Feb-05 | $ 146,250 | 1 | 78% | 78% | $ 187,500 | $ 149,288 | RALI 2005-QA4 | 98% | 98% | 0 | Breach | Breach | Breach | Breach | | | |
| 9841515 | 14-Feb-05 | $ 305,425 | 1 | 95% | 95% | $ 321,500 | $ 327,426 | RALI 2005-QA4 | 93% | 93% | 0 | | | | | | | |
| 9841521 | 18-Feb-05 | $ 422,443 | 1 | 80% | 95% | $ 528,054 | $ 529,390 | RALI 2005-QA4 | 80% | 95% | 0 | | | | | | | |
| 9868759 | 4-Mar-05 | $ 404,000 | 1 | 80% | 87% | $ 505,000 | $ 394,236 | RFMSI 2005-SA2 | 102% | 111% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 9868801 | 4-Mar-05 | $ 210,000 | 1 | 75% | 75% | $ 280,000 | $ 263,498 | RFMSI 2005-SA2 | 80% | 80% | 0 | | | | | | | |
| 9868807 | 8-Mar-05 | $ 297,000 | 1 | 75% | 75% | $ 396,000 | $ 349,398 | RFMSI 2005-SA2 | 85% | 85% | 0 | | Breach | Breach | | | | |
| 9868813 | 22-Feb-05 | $ 417,600 | 1 | 80% | 80% | $ 522,000 | $ 442,725 | RFMSI 2005-SA2 | 94% | 94% | 0 | Breach | Breach | Breach | | | | |
| 9868827 | 25-Feb-05 | $ 400,000 | 1 | 80% | 80% | $ 500,000 | $ 434,751 | RFMSI 2005-SA2 | 92% | 92% | 0 | Breach | Breach | Breach | | | | |
| 9868875 | 23-Feb-05 | $ 450,000 | 1 | 70% | 70% | $ 642,857 | $ 408,897 | RFMSI 2005-SA2 | 110% | 110% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9893201 | 7-Mar-05 | $ 226,800 | 1 | 80% | 100% | $ 283,500 | $ 401,409 | RALI 2005-QA10 | 57% | 71% | 0 | | | | | | | |
| 9893215 | 3-Mar-05 | $ 382,400 | 1 | 80% | 100% | $ 478,000 | $ 479,124 | RALI 2005-QA11 | 80% | 100% | 1 | | | | | | | Breach |
| 9893235 | 9-Mar-05 | $ 288,800 | 1 | 80% | 100% | $ 361,000 | $ 388,922 | RALI 2005-QA10 | 74% | 93% | 0 | | | | | | | |
| 9893239 | 11-Mar-05 | $ 251,200 | 1 | 80% | 101% | $ 314,000 | $ 273,412 | RAMP 2006-RS6 | 92% | 116% | 1 | | Breach | Breach | | | | Breach |
| 9893255 | 21-Mar-05 | $ 294,400 | 1 | 80% | 100% | $ 368,000 | $ 368,000 | RALI 2005-QA10 | 80% | 100% | 1 | | | | | | | Breach |
| 9893261 | 10-Feb-05 | $ 104,000 | 1 | 80% | 80% | $ 130,000 | $ 122,727 | RAMP 2006-RS1 | 85% | 85% | 0 | | | | | | | |
| 9913371 | 6-Apr-05 | $ 134,400 | 1 | 80% | 95% | $ 168,000 | $ 155,000 | RFMSI 2005-SA3 | 87% | 103% | 0 | | | | | | | |
| 9913379 | 25-Mar-05 | $ 164,800 | 1 | 80% | 80% | $ 206,000 | $ 255,245 | RALI 2005-QA7 | 65% | 65% | 0 | | | | | | | |
| 9913391 | 8-Apr-05 | $ 348,000 | 1 | 80% | 80% | $ 435,000 | $ 363,893 | RALI 2005-QA7 | 96% | 96% | 0 | Breach | Breach | Breach | Breach | | | |
| 9913393 | 18-Mar-05 | $ 236,055 | 1 | 80% | 90% | $ 295,069 | $ 272,000 | RALI 2005-QA7 | 87% | 98% | 0 | | | | | | | |
| 9913397 | 11-Apr-05 | $ 212,000 | 1 | 80% | 80% | $ 265,000 | $ 382,192 | RALI 2005-QA7 | 55% | 55% | 0 | | | | | | | |
| 9913399 | 8-Apr-05 | $ 295,090 | 1 | 80% | 90% | $ 368,863 | $ 248,331 | RALI 2005-QA7 | 119% | 134% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9913405 | 12-Apr-05 | $ 605,000 | 1 | 73% | 73% | $ 828,767 | $ 688,055 | RFMSI 2005-SA2 | 88% | 88% | 0 | Breach | Breach | Breach | | | | |
| 9913407 | 8-Apr-05 | $ 156,000 | 1 | 80% | 100% | $ 195,000 | $ 216,698 | RALI 2005-QA7 | 72% | 90% | 0 | | | | | | | |
| 9913421 | 12-Apr-05 | $ 166,500 | 1 | 73% | 73% | $ 228,082 | $ 220,000 | RALI 2005-QA7 | 76% | 76% | 0 | | | | | | | |
| 9913427 | 8-Apr-05 | $ 288,000 | 1 | 80% | 95% | $ 360,000 | $ 359,796 | RALI 2005-QA9 | 80% | 95% | 0 | | | | | | | |
| 9913445 | 14-Apr-05 | $ 177,160 | 1 | 80% | 100% | $ 221,450 | $ 210,442 | RALI 2005-QA8 | 84% | 105% | 0 | | | | | | | |
| 9913465 | 5-Apr-05 | $ 176,000 | 1 | 80% | 100% | $ 220,000 | $ 188,356 | RALI 2005-QA7 | 93% | 117% | 0 | Breach | Breach | Breach | | | | |
| 9913509 | 31-Mar-05 | $ 436,400 | 1 | 80% | 90% | $ 545,500 | $ 529,063 | RALI 2005-QA7 | 82% | 93% | 0 | | | | | | | |
| 9913511 | 13-Apr-05 | $ 178,400 | 1 | 80% | 80% | $ 223,000 | $ 196,544 | RALI 2005-QA7 | 91% | 91% | 0 | | Breach | Breach | | | | |
| 9913517 | 8-Apr-05 | $ 141,600 | 1 | 80% | 90% | $ 177,000 | $ 127,191 | RALI 2005-QA8 | 111% | 125% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9913533 | 6-Apr-05 | $ 204,500 | 1 | 70% | 70% | $ 292,143 | $ 275,540 | RALI 2005-QA7 | 74% | 74% | 0 | | | | | | | |
| 9913537 | 5-Apr-05 | $ 196,000 | 1 | 80% | 90% | $ 245,000 | $ 235,321 | RALI 2005-QA7 | 83% | 94% | 0 | | | | | | | |
| 9913539 | 1-Apr-05 | $ 115,200 | 1 | 80% | 100% | $ 144,000 | $ 129,175 | RALI 2005-QA7 | 89% | 111% | 0 | | Breach | | | | | |
| 9913543 | 17-Mar-05 | $ 213,850 | 1 | 80% | 100% | $ 267,313 | $ 207,819 | RALI 2005-QA7 | 103% | 129% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 9915411 | 5-Apr-05 | $ 256,000 | 1 | 80% | 100% | $ 320,000 | $ 288,931 | RALI 2005-QA6 | 89% | 111% | 0 | | Breach | | | | | |
| 9915421 | 6-Apr-05 | $ 488,000 | 1 | 80% | 100% | $ 610,000 | $ 805,310 | RALI 2005-QA6 | 61% | 76% | 0 | | | | | | | |
| 9915425 | 6-Apr-05 | $ 359,650 | 1 | 79% | 100% | $ 455,253 | $ 475,815 | RALI 2005-QA8 | 76% | 96% | 0 | | | | | | | |
| 9915431 | 31-Mar-05 | $ 244,000 | 1 | 80% | 80% | $ 305,000 | $ 240,149 | RALI 2005-QA6 | 102% | 102% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 9915441 | 5-Apr-05 | $ 508,000 | 1 | 80% | 95% | $ 635,000 | $ 361,865 | RALI 2005-QA6 | 140% | 167% | 1 | Breach | Breach | Breach | Breach | Breach | Breach | Breach |
| 9915445 | 8-Apr-05 | $ 284,000 | 1 | 80% | 100% | $ 355,000 | $ 303,165 | RALI 2005-QA6 | 94% | 117% | 0 | Breach | Breach | Breach | | | | |
| 9915449 | 11-Apr-05 | $ 295,000 | 1 | 80% | 95% | $ 368,750 | $ 350,000 | RALI 2005-QA6 | 84% | 100% | 0 | | | | | | | |
| 9915451 | 7-Apr-05 | $ 303,600 | 1 | 80% | 100% | $ 379,500 | $ 369,995 | RALI 2005-QA8 | 82% | 103% | 0 | | | | | | | |
| 9915459 | 11-Apr-05 | $ 416,000 | 1 | 80% | 100% | $ 520,000 | $ 470,903 | RALI 2005-QA6 | 88% | 110% | 0 | | Breach | | | | | |
| 9915473 | 12-Apr-05 | $ 156,000 | 1 | 80% | 80% | $ 195,000 | $ 213,554 | RALI 2005-QA7 | 73% | 73% | 0 | | | | | | | |
| 9915479 | 7-Apr-05 | $ 199,200 | 1 | 80% | 90% | $ 249,000 | $ 264,388 | RALI 2005-QA8 | 75% | 85% | 0 | | | | | | | |
| 9915481 | 6-Apr-05 | $ 464,000 | 1 | 80% | 100% | $ 580,000 | $ 551,510 | RALI 2005-QA6 | 84% | 105% | 0 | | | | | | | |
| 9915483 | 13-Apr-05 | $ 285,600 | 1 | 80% | 90% | $ 357,000 | $ 374,277 | RALI 2005-QA8 | 76% | 86% | 0 | | | | | | | |
| 9915527 | 23-Mar-05 | $ 224,000 | 1 | 79% | 90% | $ 283,544 | $ 393,216 | RALI 2005-QA7 | 57% | 65% | 0 | | | | | | | |
| 9915543 | 31-Mar-05 | $ 94,500 | 1 | 76% | 76% | $ 124,342 | $ 98,389 | RALI 2005-QA7 | 96% | 96% | 0 | Breach | Breach | Breach | Breach | | | |
| 9915545 | 5-Apr-05 | $ 440,000 | 1 | 80% | 100% | $ 550,000 | $ 522,418 | RALI 2005-QA6 | 84% | 105% | 0 | | | | | | | |
| 9915553 | 31-Mar-05 | $ 255,200 | 1 | 80% | 100% | $ 319,000 | $ 260,026 | RALI 2005-QA7 | 98% | 123% | 0 | Breach | Breach | Breach | Breach | | | |
| 9915569 | 12-Apr-05 | $ 431,200 | 1 | 80% | 100% | $ 539,000 | $ 546,152 | RALI 2005-QA6 | 79% | 99% | 0 | | | | | | | |
| 9929007 | 1-Apr-05 | $ 517,000 | 1 | 74% | 74% | $ 698,649 | $ 736,199 | RFMSI 2005-SA3 | 70% | 70% | 0 | | | | | | | |
| 9932819 | 14-Apr-05 | $ 107,900 | 1 | 80% | 80% | $ 134,875 | $ 132,180 | RALI 2005-QA7 | 82% | 82% | 0 | | | | | | | |
| 9942973 | 28-Mar-05 | $ 289,600 | 1 | 80% | 100% | $ 362,000 | $ 331,813 | RAMP 2006-RS1 | 87% | 109% | 0 | | | | | | | |
| 9942999 | 14-Apr-05 | $ 367,892 | 1 | 80% | 100% | $ 459,865 | $ 559,043 | RALI 2005-QA10 | 66% | 82% | 0 | | | | | | | |
| 9943003 | 12-Apr-05 | $ 266,400 | 1 | 80% | 100% | $ 333,000 | $ 386,873 | RALI 2005-QA10 | 69% | 86% | 0 | | | | | | | |
| 9943027 | 7-Apr-05 | $ 336,000 | 1 | 80% | 95% | $ 420,000 | $ 455,664 | RAMP 2006-RS1 | 74% | 88% | 0 | | | | | | | |
| 9943031 | 1-Apr-05 | $ 406,400 | 1 | 80% | 100% | $ 508,000 | $ 477,862 | RALI 2005-QA11 | 85% | 106% | 0 | | | | | | | |
| 9959087 | 11-May-05 | $ 330,000 | 1 | 75% | 75% | $ 440,000 | $ 472,162 | RALI 2005-QS10 | 70% | 70% | 0 | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9959089 | 3-May-05 | $ | 225,000 | 1 | 75% | 90% | $ | 300,000 | $ | 329,817 | RALI 2005-QS13 | 68% | 82% | 0 | | | | | | | |
| 9959093 | 2-May-05 | $ | 205,466 | 1 | 80% | 100% | $ | 256,833 | $ | 218,743 | RALI 2005-QS9 | 94% | 117% | 0 | Breach | Breach | Breach | | | | |
| 9959101 | 4-May-05 | $ | 490,000 | 1 | 72% | 72% | $ | 680,556 | $ | 656,834 | RALI 2005-QS9 | 75% | 75% | 0 | | | | | | | |
| 9959105 | 11-May-05 | $ | 632,000 | 1 | 79% | 94% | $ | 800,000 | $ | 779,608 | RALI 2005-QS11 | 81% | 96% | 0 | | | | | | | |
| 9959109 | 5-May-05 | $ | 208,500 | 1 | 59% | 59% | $ | 353,390 | $ | 352,576 | RALI 2005-QS9 | 59% | 59% | 0 | | | | | | | |
| 9959119 | 4-May-05 | $ | 531,000 | 1 | 73% | 73% | $ | 727,397 | $ | 704,807 | RALI 2005-QS7 | 75% | 75% | 0 | | | | | | | |
| 9959121 | 4-May-05 | $ | 500,000 | 1 | 78% | 78% | $ | 641,026 | $ | 570,258 | RALI 2005-QS9 | 88% | 88% | 0 | | Breach | | | | | |
| 9959135 | 10-May-05 | $ | 242,349 | 1 | 80% | 100% | $ | 302,936 | $ | 321,600 | RAMP 2005-RS7 | 75% | 94% | 0 | | | | | | | |
| 9959137 | 9-May-05 | $ | 270,000 | 1 | 73% | 73% | $ | 369,863 | $ | 339,403 | RALI 2005-QS10 | 80% | 80% | 0 | | | | | | | |
| 9959141 | 4-May-05 | $ | 308,000 | 1 | 80% | 100% | $ | 385,000 | $ | 368,326 | RALI 2005-QS7 | 84% | 105% | 0 | | | | | | | |
| 9959143 | 28-Apr-05 | $ | 431,960 | 1 | 80% | 100% | $ | 539,950 | $ | 463,189 | RAMP 2005-RS7 | 93% | 117% | 0 | Breach | Breach | Breach | | | | |
| 9959157 | 3-May-05 | $ | 149,000 | 1 | 54% | 54% | $ | 275,926 | $ | 228,401 | RALI 2005-QS10 | 65% | 65% | 0 | Breach | Breach | Breach | | | | |
| 9959159 | 9-May-05 | $ | 392,348 | 1 | 80% | 100% | $ | 490,435 | $ | 478,946 | RALI 2005-QS7 | 82% | 102% | 0 | | | | | | | |
| 9959163 | 13-May-05 | $ | 226,400 | 1 | 79% | 79% | $ | 286,582 | $ | 247,619 | RALI 2005-QS10 | 91% | 91% | 0 | Breach | Breach | Breach | | | | |
| 9959165 | 4-May-05 | $ | 220,000 | 1 | 80% | 80% | $ | 275,000 | $ | 181,571 | RALI 2005-QS10 | 121% | 121% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9959197 | 17-May-05 | $ | 204,600 | 1 | 80% | 100% | $ | 255,750 | $ | 218,527 | RALI 2005-QS9 | 94% | 117% | 0 | Breach | Breach | Breach | | | | |
| 9959229 | 5-May-05 | $ | 151,238 | 1 | 80% | 100% | $ | 189,048 | $ | 156,660 | RALI 2005-QS9 | 97% | 121% | 0 | Breach | Breach | Breach | Breach | | | |
| 9959251 | 9-May-05 | $ | 131,200 | 1 | 80% | 100% | $ | 164,000 | $ | 155,779 | RAMP 2005-RS7 | 84% | 105% | 0 | | | | | | | |
| 9959263 | 13-May-05 | $ | 260,100 | 1 | 90% | 90% | $ | 289,000 | $ | 264,033 | RALI 2005-QS7 | 99% | 99% | 0 | | | | | | | |
| 9959267 | 11-May-05 | $ | 191,800 | 1 | 70% | 70% | $ | 274,000 | $ | 104,474 | RAMP 2005-RS7 | 184% | 184% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9959271 | 11-May-05 | $ | 191,800 | 1 | 70% | 70% | $ | 274,000 | $ | 344,325 | RAMP 2005-RS7 | 56% | 56% | 0 | | | | | | | |
| 9959273 | 11-May-05 | $ | 191,800 | 1 | 70% | 70% | $ | 274,000 | $ | 344,325 | RAMP 2005-RS7 | 56% | 56% | 0 | | | | | | | |
| 9959289 | 9-May-05 | $ | 238,500 | 1 | 90% | 90% | $ | 265,000 | $ | 251,895 | RAMP 2005-RS7 | 95% | 95% | 1 | | | | | | | Breach |
| 9959309 | 2-May-05 | $ | 452,000 | 1 | 80% | 100% | $ | 565,000 | $ | 528,166 | RAMP 2005-RS7 | 86% | 107% | 0 | | | | | | | |
| 9959319 | 16-May-05 | $ | 304,000 | 1 | 80% | 80% | $ | 380,000 | $ | 385,678 | RALI 2005-QS7 | 79% | 79% | 0 | | | | | | | |
| 9959327 | 11-May-05 | $ | 200,000 | 1 | 42% | 42% | $ | 476,190 | $ | 457,721 | RALI 2005-QS15 | 44% | 44% | 0 | | | | | | | |
| 9961401 | 9-May-05 | $ | 252,660 | 1 | 80% | 100% | $ | 315,825 | $ | 301,869 | RALI 2005-QA8 | 84% | 105% | 0 | | | | | | | |
| 9961405 | 5-May-05 | $ | 267,200 | 1 | 80% | 100% | $ | 334,000 | $ | 309,406 | RALI 2005-QA8 | 86% | 108% | 0 | | | | | | | |
| 9961441 | 4-May-05 | $ | 399,960 | 1 | 80% | 100% | $ | 499,950 | $ | 403,706 | RALI 2005-QA8 | 99% | 124% | 0 | Breach | Breach | Breach | Breach | | | |
| 9961447 | 25-Apr-05 | $ | 487,200 | 1 | 80% | 100% | $ | 609,000 | $ | 589,024 | RALI 2005-QA8 | 83% | 103% | 0 | | | | | | | |
| 9961453 | 10-May-05 | $ | 177,300 | 1 | 80% | 100% | $ | 221,625 | $ | 216,554 | RALI 2005-QA8 | 82% | 102% | 0 | | | | | | | |
| 9961475 | 10-May-05 | $ | 93,600 | 1 | 80% | 95% | $ | 117,000 | $ | 110,288 | RALI 2005-QA8 | 85% | 101% | 0 | | | | | | | |
| 9961483 | 11-May-05 | $ | 200,000 | 1 | 80% | 95% | $ | 250,000 | $ | 254,351 | RFMSI 2005-SA3 | 79% | 93% | 0 | | | | | | | |
| 9961489 | 3-May-05 | $ | 300,800 | 1 | 80% | 100% | $ | 376,000 | $ | 348,361 | RALI 2005-QA8 | 86% | 108% | 0 | | | | | | | |
| 9961495 | 2-May-05 | $ | 312,000 | 1 | 80% | 80% | $ | 390,000 | $ | 363,898 | RALI 2005-QA8 | 86% | 86% | 0 | | | | | | | |
| 9961507 | 3-May-05 | $ | 142,800 | 1 | 80% | 95% | $ | 178,500 | $ | 193,601 | RFMSI 2005-SA3 | 74% | 88% | 0 | | | | | | | |
| 9961509 | 3-May-05 | $ | 478,220 | 1 | 80% | 84% | $ | 597,775 | $ | 572,573 | RALI 2005-QA9 | 84% | 88% | 0 | | | | | | | |
| 9961525 | 3-May-05 | $ | 424,000 | 1 | 80% | 92% | $ | 530,000 | $ | 510,024 | RFMSI 2005-SA3 | 83% | 96% | 0 | | | | | | | |
| 9961533 | 5-May-05 | $ | 320,000 | 1 | 80% | 100% | $ | 400,000 | $ | 343,643 | RALI 2005-QA8 | 93% | 116% | 0 | Breach | Breach | Breach | | | | |
| 9961535 | 3-May-05 | $ | 296,000 | 1 | 80% | 100% | $ | 370,000 | $ | 347,320 | RALI 2005-QA9 | 85% | 107% | 0 | | | | | | | |
| 9961541 | 9-May-05 | $ | 565,272 | 1 | 80% | 100% | $ | 706,590 | $ | 716,891 | RALI 2005-QA9 | 79% | 99% | 0 | | | | | | | |
| 9961553 | 10-May-05 | $ | 137,600 | 1 | 80% | 90% | $ | 172,000 | $ | 153,296 | RALI 2005-QA8 | 90% | 101% | 0 | | Breach | | | | | |
| 9961557 | 9-May-05 | $ | 272,000 | 1 | 80% | 90% | $ | 340,000 | $ | 283,697 | RAMP 2005-RS7 | 96% | 108% | 0 | Breach | Breach | Breach | Breach | | | |
| 9961563 | 2-May-05 | $ | 391,200 | 1 | 80% | 100% | $ | 489,000 | $ | 432,097 | RALI 2005-QA8 | 91% | 113% | 0 | | Breach | Breach | | | | |
| 9961579 | 19-May-05 | $ | 284,000 | 1 | 80% | 100% | $ | 355,000 | $ | 317,477 | RALI 2005-QA8 | 89% | 112% | 0 | | Breach | | | | | |
| 9961585 | 29-Apr-05 | $ | 383,000 | 1 | 73% | 73% | $ | 524,658 | $ | 429,727 | RFMSI 2005-SA3 | 89% | 89% | 0 | Breach | Breach | Breach | Breach | | | |
| 9961593 | 11-May-05 | $ | 288,000 | 1 | 80% | 80% | $ | 360,000 | $ | 337,611 | RALI 2005-QA8 | 85% | 85% | 0 | | | | | | | |
| 9961597 | 10-May-05 | $ | 220,000 | 1 | 80% | 100% | $ | 275,000 | $ | 251,370 | RFMSI 2005-SA4 | 88% | 109% | 0 | | | | | | | |
| 9961605 | 4-May-05 | $ | 327,200 | 1 | 80% | 100% | $ | 409,000 | $ | 342,466 | RFMSI 2005-SA4 | 96% | 119% | 0 | Breach | Breach | Breach | Breach | | | |
| 9961613 | 12-May-05 | $ | 527,200 | 1 | 80% | 100% | $ | 659,000 | $ | 669,256 | RALI 2005-QA8 | 79% | 98% | 0 | | | | | | | |
| 9961621 | 10-May-05 | $ | 488,000 | 1 | 80% | 90% | $ | 610,000 | $ | 628,062 | RFMSI 2005-SA3 | 78% | 87% | 0 | | | | | | | |
| 9961623 | 9-May-05 | $ | 240,000 | 1 | 80% | 100% | $ | 300,000 | $ | 371,812 | RALI 2005-QA8 | 65% | 81% | 0 | | | | | | | |
| 9961627 | 9-May-05 | $ | 296,000 | 1 | 80% | 80% | $ | 370,000 | $ | 309,567 | RALI 2005-QA8 | 96% | 96% | 0 | Breach | Breach | Breach | Breach | | | |
| 9961639 | 5-May-05 | $ | 456,000 | 1 | 80% | 95% | $ | 570,000 | $ | 767,006 | RALI 2005-QA8 | 59% | 71% | 0 | | | | | | | |
| 9961655 | 9-May-05 | $ | 220,000 | 1 | 80% | 80% | $ | 275,000 | $ | 210,548 | RALI 2005-QA8 | 104% | 104% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 9961659 | 4-May-05 | $ | 505,000 | 1 | 78% | 78% | $ | 647,436 | $ | 641,069 | RFMSI 2005-SA3 | 79% | 79% | 1 | | | | | | | Breach |
| 9961663 | 3-May-05 | $ | 194,400 | 1 | 80% | 100% | $ | 243,000 | $ | 197,679 | RALI 2005-QA8 | 98% | 123% | 0 | Breach | Breach | Breach | Breach | | | |
| 9961669 | 6-May-05 | $ | 357,600 | 1 | 80% | 100% | $ | 447,000 | $ | 363,669 | RALI 2005-QA9 | 98% | 123% | 0 | Breach | Breach | Breach | Breach | | | |
| 9961685 | 5-May-05 | $ | 328,000 | 1 | 80% | 100% | $ | 410,000 | $ | 423,478 | RALI 2005-QA8 | 77% | 97% | 0 | | | | | | | |
| 9961689 | 5-May-05 | $ | 344,000 | 1 | 80% | 100% | $ | 430,000 | $ | 406,995 | RALI 2005-QA8 | 85% | 106% | 0 | | | | | | | |
| 9961701 | 6-May-05 | $ | 110,000 | 1 | 80% | 100% | $ | 137,500 | $ | 122,537 | RALI 2005-QA8 | 90% | 112% | 0 | | Breach | | | | | |
| 9961705 | 3-May-05 | $ | 416,000 | 1 | 80% | 90% | $ | 520,000 | $ | 436,383 | RALI 2005-QA8 | 95% | 107% | 0 | Breach | Breach | Breach | Breach | | | |
| 9961709 | 3-May-05 | $ | 462,400 | 1 | 80% | 95% | $ | 578,000 | $ | 629,249 | RFMSI 2005-SA3 | 73% | 87% | 0 | | | | | | | |
| 9961719 | 4-May-05 | $ | 300,000 | 1 | 80% | 80% | $ | 375,000 | $ | 316,146 | RALI 2005-QA9 | 95% | 95% | 0 | Breach | Breach | Breach | | | | |
| 9961737 | 10-May-05 | $ | 188,000 | 1 | 80% | 100% | $ | 235,000 | $ | 190,334 | RALI 2005-QA9 | 99% | 123% | 0 | Breach | Breach | Breach | Breach | | | |
| 9961743 | 11-May-05 | $ | 132,700 | 1 | 80% | 100% | $ | 165,875 | $ | 192,135 | RALI 2005-QA8 | 69% | 86% | 0 | | | | | | | |
| 9961745 | 9-May-05 | $ | 600,000 | 1 | 80% | 100% | $ | 750,000 | $ | 637,130 | RALI 2005-QA8 | 94% | 118% | 0 | Breach | Breach | Breach | | | | |
| 9961747 | 16-May-05 | $ | 384,000 | 1 | 80% | 80% | $ | 480,000 | $ | 396,808 | RAMP 2005-RS7 | 97% | 97% | 0 | Breach | Breach | Breach | Breach | | | |
| 9961749 | 13-May-05 | $ | 212,800 | 1 | 80% | 100% | $ | 266,000 | $ | 273,703 | RALI 2005-QA8 | 78% | 97% | 0 | | | | | | | |
| 9961759 | 9-May-05 | $ | 388,000 | 1 | 80% | 100% | $ | 485,000 | $ | 537,492 | RALI 2005-QA8 | 72% | 90% | 0 | | | | | | | |
| 9961763 | 9-May-05 | $ | 168,000 | 1 | 80% | 95% | $ | 210,000 | $ | 184,145 | RALI 2005-QA8 | 91% | 108% | 0 | | Breach | Breach | | | | |
| 9961765 | 11-May-05 | $ | 193,500 | 1 | 80% | 80% | $ | 241,875 | $ | 186,542 | RFMSI 2006-SA1 | 104% | 104% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 9961767 | 16-May-05 | $ | 300,000 | 1 | 80% | 100% | $ | 375,000 | $ | 448,704 | RALI 2005-QA8 | 67% | 84% | 0 | | | | | | | |
| 9961769 | 11-May-05 | $ | 537,600 | 1 | 80% | 100% | $ | 672,000 | $ | 641,920 | RALI 2005-QA8 | 84% | 105% | 0 | | | | | | | |
| 9961771 | 9-May-05 | $ | 440,000 | 1 | 80% | 80% | $ | 550,000 | $ | 480,284 | RALI 2005-QA8 | 92% | 92% | 0 | | Breach | Breach | | | | |
| 9961783 | 10-May-05 | $ | 132,000 | 1 | 80% | 100% | $ | 165,000 | $ | 123,529 | RALI 2005-QA9 | 107% | 134% | 1 | Breach | Breach | Breach | Breach | Breach | Breach | Breach |
| 9961791 | 12-May-05 | $ | 295,200 | 1 | 80% | 100% | $ | 369,000 | $ | 343,301 | RALI 2005-QA8 | 86% | 107% | 0 | | | | | | | |
| 9961803 | 12-May-05 | $ | 187,200 | 1 | 90% | 90% | $ | 208,000 | $ | 215,056 | RALI 2005-QA8 | 87% | 87% | 0 | | | | | | | |
| 9961807 | 16-May-05 | $ | 280,000 | 1 | 80% | 80% | $ | 350,000 | $ | 272,130 | RAMP 2005-RS7 | 103% | 103% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 9961809 | 16-May-05 | $ | 292,000 | 1 | 80% | 80% | $ | 365,000 | $ | 313,028 | RALI 2005-QA8 | 93% | 93% | 0 | Breach | Breach | Breach | | | | |
| 9961811 | 12-May-05 | $ | 185,600 | 1 | 80% | 100% | $ | 232,000 | $ | 195,941 | RALI 2005-QA8 | 95% | 118% | 1 | Breach | Breach | Breach | | | | Breach |
| 9961813 | 11-May-05 | $ | 623,200 | 1 | 80% | 95% | $ | 779,000 | $ | 366,671 | RFMSI 2005-SA4 | 170% | 202% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9961815 | 10-May-05 | $ | 176,000 | 1 | 80% | 80% | $ | 220,000 | $ | 156,402 | RALI 2005-QA8 | 113% | 113% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9961817 | 16-May-05 | $ | 150,775 | 1 | 80% | 90% | $ | 188,469 | $ | 175,316 | RALI 2005-QA12 | 86% | 97% | 0 | | | | | | | |
| 9961829 | 17-May-05 | $ | 528,000 | 1 | 80% | 80% | $ | 660,000 | $ | 663,735 | RALI 2005-QA8 | 80% | 80% | 0 | | | | | | | |
| 9961839 | 19-May-05 | $ | 171,200 | 1 | 80% | 100% | $ | 214,000 | $ | 136,140 | RALI 2005-QA9 | 126% | 157% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9961845 | 18-May-05 | $ | 260,000 | 1 | 80% | 100% | $ | 325,000 | $ | 320,667 | RALI 2005-QA8 | 81% | 101% | 0 | | | | | | | |
| 9961847 | 9-May-05 | $ | 128,000 | 1 | 80% | 100% | $ | 160,000 | $ | 160,348 | RALI 2005-QA9 | 80% | 100% | 0 | | | | | | | |
| 9961851 | 10-May-05 | $ | 280,000 | 1 | 80% | 98% | $ | 350,000 | $ | 282,021 | RALI 2005-QA8 | 99% | 122% | 0 | Breach | Breach | Breach | Breach | | | |
| 9961863 | 5-May-05 | $ | 311,200 | 1 | 80% | 100% | $ | 389,000 | $ | 392,108 | RALI 2005-QA8 | 79% | 99% | 1 | | | | | | | Breach |
| 9961881 | 2-May-05 | $ | 308,000 | 1 | 80% | 80% | $ | 385,000 | $ | 372,708 | RALI 2005-QA8 | 83% | 83% | 0 | | | | | | | |
| 9961887 | 10-May-05 | $ | 485,600 | 1 | 80% | 100% | $ | 607,000 | $ | 536,379 | RALI 2005-QA8 | 91% | 113% | 0 | | Breach | Breach | | | | |
| 9978189 | 23-May-05 | $ | 398,797 | 1 | 80% | 80% | $ | 498,496 | $ | 396,161 | RFMSI 2005-S5 | 101% | 101% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 9996139 | 6-Jun-05 | $ | 324,800 | 1 | 80% | 100% | $ | 406,000 | $ | 376,232 | RALI 2005-QA9 | 86% | 108% | 0 | | | | | | | |
| 9996151 | 10-Jun-05 | $ | 488,350 | 1 | 80% | 90% | $ | 610,438 | $ | 535,012 | RALI 2005-QA9 | 91% | 103% | 0 | | Breach | Breach | | | | |
| 9996153 | 1-Jun-05 | $ | 359,650 | 1 | 80% | 80% | $ | 449,563 | $ | 372,206 | RALI 2005-QA9 | 97% | 97% | 0 | Breach | Breach | Breach | Breach | | | |
| 9996161 | 10-Jun-05 | $ | 275,000 | 1 | 58% | 58% | $ | 474,138 | $ | 463,170 | RALI 2005-QA9 | 59% | 59% | 0 | | | | | | | |
| 9996163 | 2-Jun-05 | $ | 180,000 | 1 | 80% | 90% | $ | 225,000 | $ | 167,055 | RALI 2005-QA9 | 108% | 121% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9996165 | 26-May-05 | $ | 214,000 | 1 | 80% | 80% | $ | 267,500 | $ | 223,143 | RALI 2005-QA9 | 96% | 96% | 0 | Breach | Breach | Breach | Breach | | | |
| 9996167 | 2-Jun-05 | $ | 179,920 | 1 | 80% | 90% | $ | 224,900 | $ | 182,816 | RALI 2005-QA9 | 98% | 111% | 0 | Breach | Breach | Breach | Breach | | | |
| 9996171 | 2-Jun-05 | $ | 350,000 | 1 | 71% | 71% | $ | 492,958 | $ | 486,682 | RALI 2005-QA9 | 72% | 72% | 0 | | | | | | | |
| 9996177 | 6-Jun-05 | $ | 242,000 | 1 | 80% | 100% | $ | 302,500 | $ | 290,415 | RALI 2005-QA9 | 83% | 104% | 0 | | | | | | | |
| 9996181 | 7-Jun-05 | $ | 166,400 | 1 | 80% | 80% | $ | 208,000 | $ | 158,689 | RALI 2005-QA9 | 105% | 105% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 9996191 | 10-Jun-05 | $ | 314,400 | 1 | 80% | 100% | $ | 393,000 | $ | 361,607 | RALI 2005-QA9 | 87% | 109% | 1 | | | | | | | Breach |
| 9996195 | 2-Jun-05 | $ | 298,000 | 1 | 80% | 100% | $ | 372,500 | $ | 364,692 | RALI 2006-QA6 | 82% | 102% | 0 | | | | | | | |
| 9996201 | 8-Jun-05 | $ | 316,800 | 1 | 80% | 100% | $ | 396,000 | $ | 430,941 | RALI 2005-QA9 | 74% | 92% | 0 | | | | | | | |
| 9996203 | 7-Jun-05 | $ | 206,400 | 1 | 80% | 80% | $ | 258,000 | $ | 229,099 | RALI 2005-QA11 | 90% | 90% | 0 | | Breach | Breach | | | | |
| 9996207 | 9-Jun-05 | $ | 228,000 | 1 | 80% | 80% | $ | 285,000 | $ | 231,884 | RALI 2005-QA9 | 98% | 98% | 1 | Breach | Breach | Breach | Breach | | | Breach |
| 9996213 | 2-Jun-05 | $ | 234,360 | 1 | 80% | 90% | $ | 292,950 | $ | 300,049 | RALI 2005-QA9 | 78% | 88% | 0 | | | | | | | |
| 9996233 | 10-Jun-05 | $ | 359,650 | 1 | 80% | 100% | $ | 449,563 | $ | 419,619 | RALI 2005-QA9 | 86% | 107% | 0 | | | | | | | |
| 9996235 | 8-Jun-05 | $ | 276,000 | 1 | 80% | 100% | $ | 345,000 | $ | 302,661 | RALI 2005-QA13 | 91% | 114% | 0 | | Breach | Breach | | | | |
| 9996237 | 7-Jun-05 | $ | 168,000 | 1 | 80% | 90% | $ | 210,000 | $ | 186,004 | RALI 2005-QA9 | 90% | 102% | 0 | | Breach | Breach | | | | |
| 9996251 | 7-Jun-05 | $ | 536,000 | 1 | 80% | 100% | $ | 670,000 | $ | 619,556 | RALI 2005-QA9 | 87% | 108% | 0 | | | | | | | |
| 9996253 | 15-Jun-05 | $ | 198,400 | 1 | 80% | 100% | $ | 248,000 | $ | 255,258 | RALI 2005-QA9 | 78% | 97% | 0 | | | | | | | |
| 9996263 | 10-Jun-05 | $ | 172,000 | 1 | 80% | 80% | $ | 215,000 | $ | 166,918 | RALI 2005-QA9 | 103% | 103% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 9996281 | 14-Jun-05 | $ | 200,000 | 1 | 80% | 100% | $ | 250,000 | $ | 193,917 | RALI 2005-QA13 | 103% | 129% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 9996319 | 26-May-05 | $ | 184,000 | 1 | 80% | 80% | $ | 230,000 | $ | 187,979 | RAMP 2005-RS8 | 98% | 98% | 0 | Breach | Breach | Breach | Breach | | | |
| 9996335 | 6-Jun-05 | $ | 256,000 | 1 | 54% | 76% | $ | 474,074 | $ | 406,391 | RALI 2005-QA10 | 63% | 89% | 0 | Breach | Breach | | | | | |
| 9996357 | 31-May-05 | $ | 283,256 | 1 | 65% | 65% | $ | 435,778 | $ | 406,807 | RALI 2005-QA13 | 70% | 70% | 1 | | | | | | | Breach |
| 9996359 | 9-May-05 | $ | 257,200 | 1 | 80% | 100% | $ | 321,500 | $ | 318,952 | RALI 2005-QA9 | 81% | 101% | 0 | | | | | | | |
| 9996363 | 16-May-05 | $ | 206,000 | 1 | 65% | 65% | $ | 316,923 | $ | 317,455 | RALI 2005-QA9 | 65% | 65% | 0 | | | | | | | |
| 9996369 | 2-Jun-05 | $ | 264,000 | 1 | 79% | 79% | $ | 334,177 | $ | 255,863 | RALI 2005-QA9 | 103% | 103% | 1 | Breach | Breach | Breach | Breach | | Breach | Breach |
| 9996379 | 25-May-05 | $ | 272,800 | 1 | 80% | 100% | $ | 341,000 | $ | 355,764 | RALI 2005-QA8 | 77% | 96% | 1 | | | | | | | Breach |
| 9996383 | 25-May-05 | $ | 220,800 | 1 | 80% | 100% | $ | 276,000 | $ | 295,812 | RALI 2005-QA8 | 75% | 93% | 0 | | | | | | | |
| 9996385 | 25-May-05 | $ | 127,900 | 1 | 80% | 100% | $ | 159,875 | $ | 67,299 | RALI 2005-QA8 | 190% | 238% | 1 | Breach | Breach | Breach | Breach | Breach | Breach | Breach |
| 9996389 | 25-May-05 | $ | 344,000 | 1 | 80% | 100% | $ | 430,000 | $ | 430,723 | RALI 2005-QA8 | 80% | 100% | 0 | | | | | | | |
| 9996399 | 23-May-05 | $ | 136,800 | 1 | 80% | 99% | $ | 171,000 | $ | 177,681 | RALI 2005-QA8 | 77% | 95% | 0 | | | | | | | |
| 9996411 | 26-May-05 | $ | 436,000 | 1 | 80% | 100% | $ | 545,000 | $ | 475,740 | RALI 2005-QA8 | 92% | 115% | 0 | | Breach | Breach | | | | |
| 9996433 | 8-Jun-05 | $ | 305,550 | 1 | 80% | 100% | $ | 381,938 | $ | 425,183 | RALI 2005-QA8 | 72% | 90% | 0 | | | | | | | |
| 9996439 | 6-Jun-05 | $ | 188,000 | 1 | 80% | 100% | $ | 235,000 | $ | 193,725 | RALI 2005-QA8 | 97% | 121% | 0 | Breach | Breach | Breach | Breach | | | |
| 9996443 | 7-Jun-05 | $ | 388,000 | 1 | 80% | 95% | $ | 485,000 | $ | 385,625 | RALI 2005-QA8 | 101% | 119% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 9996447 | 6-Jun-05 | $ | 528,000 | 1 | 80% | 100% | $ | 660,000 | $ | 621,957 | RALI 2005-QA8 | 85% | 106% | 0 | | | | | | | |
| 9996451 | 8-Jun-05 | $ | 392,000 | 1 | 80% | 100% | $ | 490,000 | $ | 461,402 | RALI 2005-QA8 | 85% | 106% | 0 | | | | | | | |
| 9996459 | 1-Jun-05 | $ | 204,000 | 1 | 80% | 100% | $ | 255,000 | $ | 236,884 | RALI 2005-QA8 | 86% | 108% | 0 | | | | | | | |
| 9996469 | 16-Jun-05 | $ | 388,546 | 1 | 80% | 100% | $ | 485,683 | $ | 480,805 | RALI 2005-QA8 | 81% | 101% | 0 | | | | | | | |
| 9996477 | 6-Jun-05 | $ | 240,000 | 1 | 60% | 60% | $ | 400,000 | $ | 385,805 | RFMSI 2005-SA3 | 62% | 62% | 0 | | | | | | | |
| 9996499 | 1-Jun-05 | $ | 631,150 | 1 | 65% | 80% | $ | 971,000 | $ | 773,620 | RFMSI 2005-SA4 | 82% | 100% | 0 | Breach | Breach | Breach | Breach | | | |
| 9996509 | 20-May-05 | $ | 187,000 | 1 | 80% | 100% | $ | 233,750 | $ | 234,799 | RALI 2005-QA9 | 80% | 100% | 0 | | | | | | | |
| 9996511 | 7-Jun-05 | $ | 224,000 | 1 | 80% | 95% | $ | 280,000 | $ | 258,863 | RALI 2005-QA9 | 87% | 103% | 0 | | | | | | | |
| 9996525 | 1-Jun-05 | $ | 195,819 | 1 | 80% | 100% | $ | 244,774 | $ | 232,898 | RALI 2005-QA9 | 84% | 105% | 0 | | | | | | | |
| 9996537 | 23-May-05 | $ | 403,023 | 1 | 80% | 100% | $ | 503,779 | $ | 337,432 | RALI 2005-QA9 | 119% | 149% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9996557 | 26-May-05 | $ | 236,000 | 1 | 80% | 80% | $ | 295,000 | $ | 287,439 | RALI 2005-QA9 | 82% | 82% | 0 | | | | | | | |
| 9996567 | 25-May-05 | $ | 81,200 | 1 | 80% | 100% | $ | 101,500 | $ | 102,832 | RALI 2005-QA9 | 79% | 99% | 0 | | | | | | | |
| 9996571 | 23-May-05 | $ | 300,000 | 1 | 75% | 75% | $ | 400,000 | $ | 370,567 | RALI 2005-QA9 | 81% | 81% | 0 | | | | | | | |
| 9996573 | 6-May-05 | $ | 212,000 | 1 | 80% | 80% | $ | 265,000 | $ | 261,286 | RALI 2005-QA9 | 81% | 81% | 0 | | | | | | | |
| 9996585 | 1-Jun-05 | $ | 424,000 | 1 | 80% | 100% | $ | 530,000 | $ | 552,107 | RALI 2005-QA9 | 77% | 96% | 0 | | | | | | | |
| 9996587 | 24-May-05 | $ | 220,000 | 1 | 80% | 90% | $ | 275,000 | $ | 256,816 | RALI 2005-QA9 | 86% | 96% | 0 | | | | | | | |
| 9996597 | 6-Jun-05 | $ | 255,000 | 1 | 75% | 75% | $ | 340,000 | $ | 393,003 | RALI 2005-QA9 | 65% | 65% | 0 | | | | | | | |
| 9996627 | 6-Jun-05 | $ | 260,305 | 1 | 80% | 100% | $ | 325,381 | $ | 310,995 | RALI 2005-QA9 | 84% | 105% | 0 | | | | | | | |
| 9996629 | 27-May-05 | $ | 300,000 | 1 | 80% | 100% | $ | 375,000 | $ | 314,493 | RALI 2005-QA9 | 95% | 119% | 1 | Breach | Breach | Breach | Breach | | | Breach |
| 9996633 | 18-May-05 | $ | 643,500 | 1 | 65% | 65% | $ | 990,000 | $ | 755,069 | RALI 2005-QA9 | 85% | 85% | 0 | Breach | Breach | Breach | Breach | | | |
| 9996641 | 13-May-05 | $ | 216,000 | 1 | 80% | 100% | $ | 270,000 | $ | 237,419 | RALI 2005-QA9 | 91% | 114% | 0 | | Breach | Breach | | | | |
| 9996661 | 3-Jun-05 | $ | 224,800 | 1 | 80% | 100% | $ | 281,000 | $ | 204,882 | RALI 2005-QA9 | 110% | 137% | 1 | Breach | Breach | Breach | Breach | Breach | Breach | Breach |
| 9996663 | 2-Jun-05 | $ | 158,400 | 1 | 80% | 100% | $ | 198,000 | $ | 195,539 | RFMSI 2005-SA4 | 81% | 101% | 0 | | | | | | | |
| 9996671 | 2-Jun-05 | $ | 151,200 | 1 | 80% | 100% | $ | 189,000 | $ | 154,500 | RFMSI 2005-SA4 | 98% | 122% | 0 | Breach | Breach | Breach | Breach | | | |
| 9996673 | 27-May-05 | $ | 159,200 | 1 | 80% | 100% | $ | 199,000 | $ | 185,951 | RALI 2005-QA9 | 86% | 107% | 0 | | | | | | | |
| 9996679 | 31-May-05 | $ | 280,000 | 1 | 80% | 100% | $ | 350,000 | $ | 353,566 | RALI 2005-QA9 | 79% | 99% | 0 | | | | | | | |
| 9996681 | 1-Jun-05 | $ | 187,950 | 1 | 80% | 100% | $ | 234,938 | $ | 241,802 | RALI 2005-QA11 | 78% | 97% | 0 | | | | | | | |
| 9996691 | 6-Jun-05 | $ | 324,000 | 1 | 80% | 100% | $ | 405,000 | $ | 328,509 | RALI 2005-QA9 | 99% | 123% | 0 | Breach | Breach | Breach | Breach | | | |
| 9996695 | 3-Jun-05 | $ | 248,080 | 1 | 80% | 100% | $ | 310,100 | $ | 246,181 | RFMSI 2005-SA4 | 101% | 126% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 9996703 | 27-May-05 | $ | 480,000 | 1 | 80% | 100% | $ | 600,000 | $ | 468,528 | RALI 2005-QA9 | 102% | 128% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 9996705 | 7-Jun-05 | $ | 481,474 | 1 | 80% | 80% | $ | 601,843 | $ | 451,419 | RALI 2005-QA9 | 107% | 107% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9996707 | 26-May-05 | $ | 184,094 | 1 | 80% | 100% | $ | 230,118 | $ | 173,164 | RALI 2005-QA9 | 106% | 133% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9996711 | 3-Jun-05 | $ | 170,400 | 1 | 80% | 80% | $ | 213,000 | $ | 257,392 | RALI 2005-QA9 | 66% | 66% | 0 | | | | | | | |
| 9996717 | 26-May-05 | $ | 454,400 | 1 | 80% | 80% | $ | 568,000 | $ | 203,688 | RALI 2005-QA9 | 223% | 223% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9996719 | 24-May-05 | $ | 144,500 | 1 | 80% | 80% | $ | 180,625 | $ | 178,346 | RALI 2005-QA9 | 81% | 81% | 0 | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9996725 | 26-May-05 | $ 376,000 | 1 | 80% | 93% | $ 470,000 | $ 482,322 | RALI 2005-QA9 | 78% | 91% | 0 | | | | | | | |
| 9996731 | 26-May-05 | $ 118,000 | 1 | 80% | 100% | $ 147,500 | $ 144,296 | RALI 2005-QA9 | 82% | 102% | 0 | | | | | | | |
| 9996737 | 26-May-05 | $ 244,000 | 1 | 80% | 80% | $ 305,000 | $ 277,030 | RALI 2005-QA9 | 88% | 88% | 0 | | Breach | | | | | |
| 9996749 | 26-May-05 | $ 260,000 | 1 | 80% | 100% | $ 325,000 | $ 257,052 | RALI 2005-QA9 | 101% | 126% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 9996751 | 27-May-05 | $ 212,000 | 1 | 80% | 80% | $ 265,000 | $ 221,050 | RALI 2005-QA9 | 96% | 96% | 0 | Breach | Breach | Breach | Breach | | | |
| 9996753 | 9-Jun-05 | $ 200,800 | 1 | 80% | 100% | $ 251,000 | $ 254,590 | RALI 2005-QA10 | 79% | 99% | 0 | | | | | | | |
| 9996765 | 2-Jun-05 | $ 300,000 | 1 | 80% | 100% | $ 375,000 | $ 267,133 | RALI 2005-QA9 | 112% | 140% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 9996767 | 7-Jun-05 | $ 352,000 | 1 | 80% | 100% | $ 440,000 | $ 419,860 | RALI 2005-QA9 | 84% | 105% | 0 | | | | | | | |
| 9996769 | 3-Jun-05 | $ 224,000 | 1 | 80% | 100% | $ 280,000 | $ 249,326 | RALI 2005-QA9 | 90% | 112% | 0 | | Breach | | | | | |
| 9996771 | 7-Jun-05 | $ 340,000 | 1 | 80% | 100% | $ 425,000 | $ 388,157 | RALI 2005-QA9 | 88% | 109% | 0 | | | | | | | |
| 9996777 | 27-May-05 | $ 160,162 | 1 | 80% | 90% | $ 200,203 | $ 175,000 | RALI 2005-QA12 | 92% | 103% | 0 | | Breach | Breach | | | | |
| 9996779 | 27-May-05 | $ 252,000 | 1 | 80% | 100% | $ 315,000 | $ 305,720 | RALI 2005-QA9 | 82% | 103% | 0 | | | | | | | |
| 9996783 | 9-Jun-05 | $ 334,400 | 1 | 80% | 100% | $ 418,000 | $ 374,843 | RALI 2005-QA9 | 89% | 112% | 0 | | Breach | | | | | |
| 9996787 | 1-Jun-05 | $ 200,000 | 1 | 56% | 56% | $ 357,143 | $ 322,505 | RALI 2005-QA13 | 62% | 62% | 0 | | Breach | | | | | |
| 9996789 | 3-Jun-05 | $ 439,200 | 1 | 80% | 100% | $ 549,000 | $ 571,944 | RALI 2005-QA9 | 77% | 96% | 0 | | | | | | | |
| 9996801 | 10-Jun-05 | $ 488,000 | 1 | 80% | 100% | $ 610,000 | $ 507,595 | RALI 2005-QA9 | 96% | 120% | 0 | Breach | Breach | Breach | Breach | | | |
| 9996807 | 6-Jun-05 | $ 182,800 | 1 | 80% | 100% | $ 228,500 | $ 212,095 | RFMSI 2005-SA4 | 86% | 108% | 0 | | | | | | | |
| 9996809 | 31-May-05 | $ 449,300 | 1 | 80% | 85% | $ 561,625 | $ 517,607 | RFMSI 2005-SA4 | 87% | 92% | 0 | | | | | | | |
| 9996821 | 7-Jun-05 | $ 420,000 | 1 | 80% | 100% | $ 525,000 | $ 521,450 | RALI 2005-QA9 | 81% | 101% | 0 | | | | | | | |
| 9996827 | 27-May-05 | $ 140,000 | 1 | 80% | 95% | $ 175,000 | $ 139,871 | RALI 2005-QA9 | 100% | 119% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10000771 | 1-Jun-05 | $ 248,000 | 1 | 80% | 90% | $ 310,000 | $ 241,831 | RALI 2005-QS12 | 103% | 115% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10000785 | 24-May-05 | $ 500,000 | 1 | 73% | 81% | $ 684,932 | $ 664,372 | RALI 2005-QS12 | 75% | 84% | 0 | | | | | | | |
| 10000789 | 26-May-05 | $ 270,502 | 1 | 67% | 67% | $ 403,734 | $ 462,622 | RALI 2005-QS12 | 58% | 58% | 0 | | | | | | | |
| 10000795 | 10-Jun-05 | $ 351,000 | 1 | 65% | 65% | $ 540,000 | $ 380,926 | RALI 2005-QS12 | 92% | 92% | 0 | Breach | Breach | Breach | Breach | Breach | | |
| 10000805 | 3-Jun-05 | $ 85,600 | 1 | 80% | 100% | $ 107,000 | $ 96,370 | RALI 2005-QS12 | 89% | 111% | 0 | | Breach | | | | | |
| 10000809 | 31-May-05 | $ 164,700 | 1 | 90% | 90% | $ 183,000 | $ 176,518 | RALI 2005-QS12 | 93% | 93% | 1 | | | | | | | Breach |
| 10000813 | 25-May-05 | $ 102,113 | 1 | 80% | 100% | $ 127,641 | $ 90,798 | RALI 2005-QS12 | 112% | 141% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10000819 | 10-Jun-05 | $ 378,502 | 1 | 66% | 66% | $ 573,488 | $ 535,144 | RALI 2005-QS13 | 71% | 71% | 0 | | | | | | | |
| 10000827 | 6-Jun-05 | $ 80,000 | 1 | 55% | 55% | $ 145,455 | $ 178,879 | RALI 2005-QS12 | 45% | 45% | 0 | | | | | | | |
| 10000831 | 2-Jun-05 | $ 240,000 | 1 | 80% | 80% | $ 300,000 | $ 261,068 | RALI 2005-QS12 | 92% | 92% | 0 | | Breach | Breach | | | | |
| 10000835 | 7-Jun-05 | $ 146,000 | 1 | 80% | 100% | $ 182,500 | $ 169,762 | RALI 2005-QS12 | 86% | 108% | 0 | | | | | | | |
| 10000861 | 31-May-05 | $ 525,000 | 1 | 70% | 70% | $ 750,000 | $ 646,697 | RALI 2005-QS12 | 81% | 81% | 0 | Breach | Breach | Breach | | | | |
| 10000863 | 2-Jun-05 | $ 123,900 | 1 | 80% | 100% | $ 154,875 | $ 174,409 | RALI 2005-QS12 | 71% | 89% | 0 | | | | | | | |
| 10000873 | 6-Jun-05 | $ 410,000 | 1 | 79% | 79% | $ 518,987 | $ 422,507 | RALI 2005-QS12 | 97% | 97% | 0 | Breach | Breach | Breach | Breach | | | |
| 10000905 | 25-May-05 | $ 212,000 | 1 | 80% | 95% | $ 265,000 | $ 194,668 | RALI 2005-QS12 | 109% | 129% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10000915 | 1-Jun-05 | $ 288,757 | 1 | 80% | 100% | $ 360,946 | $ 374,553 | RALI 2005-QS12 | 77% | 96% | 0 | | | | | | | |
| 10000921 | 26-May-05 | $ 226,833 | 1 | 80% | 80% | $ 283,541 | $ 253,390 | RALI 2005-QS12 | 90% | 90% | 0 | | Breach | | | | | |
| 10000925 | 1-Jun-05 | $ 329,000 | 1 | 70% | 90% | $ 470,000 | $ 386,140 | RALI 2005-QS12 | 85% | 110% | 0 | Breach | Breach | Breach | Breach | | | |
| 10000929 | 26-May-05 | $ 172,425 | 1 | 95% | 95% | $ 181,500 | $ 167,000 | RALI 2005-QS12 | 103% | 103% | 0 | | | | | | Breach | |
| 10000931 | 1-Jun-05 | $ 255,000 | 1 | 65% | 65% | $ 392,308 | $ 415,637 | RALI 2005-QS12 | 61% | 61% | 0 | | | | | | | |
| 10000933 | 8-Jun-05 | $ 172,000 | 1 | 80% | 100% | $ 215,000 | $ 89,038 | RALI 2005-QS12 | 193% | 241% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10000935 | 31-May-05 | $ 556,000 | 1 | 65% | 65% | $ 855,385 | $ 934,706 | RALI 2005-QS12 | 59% | 59% | 0 | | | | | | | |
| 10000939 | 9-Jun-05 | $ 192,800 | 1 | 80% | 80% | $ 241,000 | $ 219,667 | RALI 2005-QS14 | 88% | 88% | 0 | | | | | | | |
| 10000941 | 3-Jun-05 | $ 514,000 | 1 | 80% | 80% | $ 642,500 | $ 697,702 | RALI 2005-QS12 | 74% | 74% | 0 | | | | | | | |
| 10000947 | 10-Jun-05 | $ 140,000 | 1 | 80% | 80% | $ 175,000 | $ 94,502 | RALI 2005-QS12 | 148% | 148% | 1 | Breach | Breach | Breach | Breach | Breach | Breach | Breach |
| 10000953 | 10-Jun-05 | $ 110,400 | 1 | 80% | 100% | $ 138,000 | $ 109,187 | RALI 2005-QS12 | 101% | 126% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10000957 | 6-Jun-05 | $ 208,000 | 1 | 80% | 90% | $ 260,000 | $ 304,032 | RALI 2005-QS12 | 68% | 77% | 0 | | | | | | | |
| 10000965 | 9-Jun-05 | $ 400,000 | 1 | 78% | 98% | $ 512,821 | $ 525,933 | RALI 2005-QS12 | 76% | 96% | 1 | | | | | | | Breach |
| 10000981 | 10-Jun-05 | $ 216,000 | 1 | 80% | 100% | $ 270,000 | $ 170,842 | RALI 2005-QS12 | 126% | 158% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10000985 | 13-Jun-05 | $ 216,000 | 1 | 80% | 95% | $ 270,000 | $ 290,588 | RALI 2005-QS12 | 74% | 88% | 0 | | | | | | | |
| 10000987 | 16-Jun-05 | $ 154,400 | 1 | 80% | 100% | $ 193,000 | $ 171,765 | RALI 2005-QS12 | 90% | 112% | 0 | | Breach | | | | | |
| 10000989 | 4-May-05 | $ 192,000 | 1 | 80% | 80% | $ 240,000 | $ 168,505 | RAMP 2005-RS8 | 114% | 114% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10000993 | 7-Jun-05 | $ 150,000 | 1 | 75% | 75% | $ 200,000 | $ 216,913 | RAMP 2005-RS8 | 69% | 69% | 0 | | | | | | | |
| 10000995 | 10-Jun-05 | $ 160,000 | 1 | 80% | 80% | $ 200,000 | $ 228,363 | RAMP 2005-RS8 | 70% | 70% | 0 | | | | | | | |
| 10001017 | 14-Jun-05 | $ 136,000 | 1 | 80% | 100% | $ 170,000 | $ 128,280 | RALI 2005-QS12 | 106% | 133% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10001023 | 7-Jun-05 | $ 559,200 | 1 | 80% | 100% | $ 699,000 | $ 706,452 | RALI 2005-QS12 | 79% | 99% | 0 | | | | | | | |
| 10001033 | 19-May-05 | $ 184,000 | 1 | 80% | 80% | $ 230,000 | $ 213,207 | RALI 2005-QS17 | 86% | 86% | 0 | | | | | | | |
| 10001047 | 9-May-05 | $ 420,000 | 1 | 75% | 75% | $ 560,000 | $ 581,716 | RALI 2005-QS12 | 72% | 72% | 0 | | | | | | | |
| 10001059 | 9-Jun-05 | $ 435,000 | 1 | 64% | 64% | $ 679,688 | $ 590,086 | RALI 2005-QS12 | 74% | 74% | 0 | Breach | Breach | | | | | |
| 10001077 | 23-May-05 | $ 488,000 | 1 | 80% | 87% | $ 610,000 | $ 650,250 | RALI 2005-QS12 | 75% | 82% | 0 | | | | | | | |
| 10001097 | 24-May-05 | $ 319,200 | 1 | 80% | 80% | $ 399,000 | $ 311,131 | RALI 2005-QS12 | 103% | 103% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10001099 | 24-May-05 | $ 244,000 | 1 | 80% | 80% | $ 305,000 | $ 307,830 | RALI 2005-QS12 | 79% | 79% | 0 | | | | | | | |
| 10032585 | 8-Jun-05 | $ 58,215 | 2 | 10% | 91% | $ 582,150 | $ 539,373 | RFMS2 2005-HS1 | 11% | 98% | 0 | | | | | | | |
| 10032597 | 16-Jun-05 | $ 100,000 | 2 | 19% | 86% | $ 539,374 | $ 485,456 | RFMS2 2005-HS1 | 21% | 96% | 0 | | Breach | | | | | |
| 10032599 | 24-May-05 | $ 47,800 | 2 | 20% | 100% | $ 239,000 | $ 151,847 | RFMS2 2005-HS1 | 31% | 157% | 0 | Breach | Breach | Breach | | | Breach | |
| 10032603 | 16-Jun-05 | $ 67,600 | 2 | 24% | 100% | $ 282,964 | $ 151,480 | RFMS2 2005-HS1 | 45% | 187% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10032613 | 2-Jun-05 | $ 39,600 | 2 | 20% | 100% | $ 198,000 | $ 195,539 | RFMS2 2005-HS1 | 20% | 101% | 0 | | | | | | Breach | |
| 10032617 | 3-Jun-05 | $ 29,000 | 2 | 10% | 90% | $ 290,000 | $ 244,778 | RFMS2 2005-HS1 | 12% | 107% | 0 | Breach | Breach | | | | Breach | |
| 10032631 | 23-May-05 | $ 31,500 | 2 | 15% | 95% | $ 210,000 | $ 200,945 | RFMS2 2005-HS1 | 16% | 99% | 0 | | | | | | | |
| 10032635 | 22-Jun-05 | $ 85,000 | 2 | 20% | 100% | $ 425,000 | $ 277,614 | RFMS2 2005-HS1 | 31% | 153% | 0 | Breach | Breach | Breach | | | Breach | |
| 10032645 | 3-Jun-05 | $ 62,020 | 2 | 20% | 100% | $ 310,100 | $ 246,181 | RFMS2 2005-HS1 | 25% | 126% | 0 | Breach | Breach | | | | Breach | |
| 10032659 | 3-Jun-05 | $ 34,900 | 2 | 10% | 90% | $ 349,000 | $ 360,917 | RFMS2 2005-HS1 | 10% | 87% | 0 | | | | | | | |
| 10032665 | 1-Jun-05 | $ 94,000 | 2 | 20% | 90% | $ 470,000 | $ 386,140 | RFMS2 2005-HS1 | 24% | 110% | 0 | Breach | Breach | | | | Breach | |
| 10032669 | 6-Jun-05 | $ 45,700 | 2 | 20% | 100% | $ 228,500 | $ 212,095 | RFMS2 2005-HS1 | 22% | 108% | 0 | | | | | | Breach | |
| 10032675 | 1-Jun-05 | $ 26,400 | 2 | 10% | 90% | $ 264,529 | $ 182,311 | RFMS2 2005-HS1 | 14% | 131% | 0 | Breach | Breach | | | | Breach | |
| 10032687 | 2-Jun-05 | $ 19,000 | 2 | 10% | 90% | $ 194,076 | $ 184,824 | RFMS2 2005-HS1 | 10% | 95% | 1 | | | | | | | Breach |
| 10032695 | 1-Jun-05 | $ 38,500 | 2 | 10% | 90% | $ 385,000 | $ 363,287 | RFMS2 2005-HS1 | 11% | 95% | 0 | | | | | | | |
| 10032717 | 23-Jun-05 | $ 49,500 | 2 | 20% | 100% | $ 247,500 | $ 240,000 | RFMS2 2005-HS1 | 21% | 103% | 0 | | | | | | Breach | |
| 10032727 | 3-Jun-05 | $ 21,400 | 2 | 20% | 100% | $ 107,000 | $ 96,370 | RFMS2 2005-HS1 | 22% | 111% | 0 | | Breach | | | | Breach | |
| 10032741 | 6-Jun-05 | $ 50,500 | 2 | 11% | 90% | $ 455,776 | $ 475,492 | RFMS2 2005-HS1 | 11% | 86% | 0 | | | | | | | |
| 10032765 | 8-Jun-05 | $ 38,000 | 2 | 10% | 90% | $ 380,000 | $ 330,457 | RFMS2 2005-HS1 | 11% | 103% | 0 | | Breach | | | | Breach | |
| 10032783 | 24-Jun-05 | $ 22,500 | 2 | 20% | 100% | $ 112,500 | $ 124,984 | RFMS2 2005-HS1 | 18% | 90% | 0 | | | | | | | |
| 10032821 | 21-Jun-05 | $ 27,750 | 2 | 15% | 95% | $ 185,000 | $ 169,480 | RFMS2 2005-HS1 | 16% | 104% | 1 | | | | | | Breach | Breach |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10032831 | 21-Jun-05 | $ | 44,100 | 2 | 10% | 90% | $ | 441,000 | $ | 427,470 | RFMS2 2005-HS1 | 10% | 93% | 0 | | | | | | | |
| 10032849 | 28-Jun-05 | $ | 32,000 | 2 | 20% | 100% | $ | 160,000 | $ | 116,082 | RFMS2 2005-HS1 | 28% | 138% | 0 | Breach | Breach | | | | Breach | |
| 10036581 | 10-Jun-05 | $ | 530,400 | 1 | 80% | 80% | $ | 663,000 | $ | 646,580 | RALI 2005-QS13 | 82% | 82% | 0 | | | | | | | |
| 10036591 | 16-Jun-05 | $ | 215,400 | 1 | 77% | 100% | $ | 279,740 | $ | 151,480 | RAMP 2005-RS8 | 142% | 185% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10036601 | 9-Jun-05 | $ | 420,000 | 1 | 80% | 80% | $ | 525,000 | $ | 522,714 | RALI 2005-QS12 | 80% | 80% | 0 | | | | | | | |
| 10036603 | 16-Jun-05 | $ | 294,650 | 1 | 80% | 100% | $ | 368,313 | $ | 356,000 | RAMP 2005-RS8 | 83% | 103% | 0 | | | | | | | |
| 10036605 | 26-May-05 | $ | 265,300 | 1 | 80% | 80% | $ | 331,625 | $ | 306,405 | RFMSI 2005-SA4 | 87% | 87% | 0 | | | | | | | |
| 10036607 | 17-Jun-05 | $ | 165,000 | 1 | 72% | 72% | $ | 229,167 | $ | 205,146 | RALI 2005-QS14 | 80% | 80% | 0 | | Breach | | | | | |
| 10036609 | 2-Jun-05 | $ | 368,000 | 1 | 80% | 80% | $ | 460,000 | $ | 435,542 | RFMSI 2005-SA4 | 84% | 84% | 0 | | | | | | | |
| 10036615 | 16-Jun-05 | $ | 183,600 | 1 | 90% | 90% | $ | 204,000 | $ | 158,407 | RALI 2005-QS13 | 116% | 116% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10036617 | 16-Jun-05 | $ | 480,300 | 1 | 80% | 80% | $ | 600,375 | $ | 698,305 | RALI 2005-QS14 | 69% | 69% | 0 | | | | | | | |
| 10036619 | 20-Jun-05 | $ | 303,920 | 1 | 80% | 100% | $ | 379,900 | $ | 309,048 | RALI 2005-QS12 | 98% | 123% | 0 | Breach | Breach | Breach | Breach | | | |
| 10036635 | 3-Jun-05 | $ | 235,000 | 1 | 70% | 70% | $ | 335,714 | $ | 265,306 | RALI 2005-QS14 | 89% | 89% | 0 | Breach | Breach | Breach | Breach | | | |
| 10036639 | 22-Jun-05 | $ | 359,600 | 1 | 76% | 76% | $ | 473,158 | $ | 413,740 | RAMP 2005-RS8 | 87% | 87% | 0 | | Breach | Breach | | | | |
| 10036655 | 31-May-05 | $ | 386,100 | 1 | 90% | 90% | $ | 429,000 | $ | 370,442 | RFMSI 2005-SA4 | 104% | 104% | 1 | Breach | Breach | Breach | | | Breach | Breach |
| 10036665 | 9-Jun-05 | $ | 208,000 | 1 | 80% | 100% | $ | 260,000 | $ | 272,708 | RALI 2005-QS13 | 76% | 95% | 0 | | | | | | | |
| 10036673 | 1-Jun-05 | $ | 400,000 | 1 | 89% | 89% | $ | 449,438 | $ | 317,708 | RFMSI 2005-SA4 | 126% | 126% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10036675 | 16-Jun-05 | $ | 350,000 | 1 | 75% | 75% | $ | 466,667 | $ | 390,970 | RALI 2005-QS13 | 90% | 90% | 0 | Breach | Breach | Breach | | | | |
| 10036685 | 24-Jun-05 | $ | 146,400 | 1 | 80% | 100% | $ | 183,000 | $ | 139,702 | RALI 2005-QS13 | 105% | 131% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10036693 | 15-Jun-05 | $ | 430,300 | 1 | 73% | 73% | $ | 589,452 | $ | 468,052 | RALI 2005-QS13 | 92% | 92% | 0 | Breach | Breach | Breach | Breach | | | |
| 10036699 | 17-Jun-05 | $ | 264,000 | 1 | 80% | 100% | $ | 330,000 | $ | 267,821 | RALI 2005-QS13 | 99% | 123% | 0 | Breach | Breach | Breach | Breach | | | |
| 10036707 | 21-Jun-05 | $ | 257,000 | 1 | 80% | 80% | $ | 321,250 | $ | 321,963 | RALI 2005-QS13 | 80% | 80% | 0 | | | | | | | |
| 10036721 | 14-Jun-05 | $ | 316,000 | 1 | 61% | 61% | $ | 518,033 | $ | 547,761 | RAMP 2005-RS8 | 58% | 58% | 0 | | | | | | | |
| 10036727 | 21-Jun-05 | $ | 161,600 | 1 | 80% | 80% | $ | 202,000 | $ | 173,072 | RALI 2005-QS16 | 93% | 93% | 0 | Breach | Breach | Breach | | | | |
| 10036733 | 23-Jun-05 | $ | 520,000 | 1 | 80% | 100% | $ | 650,000 | $ | 333,983 | RALI 2005-QS12 | 156% | 195% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10036745 | 22-Jun-05 | $ | 215,000 | 1 | 63% | 63% | $ | 341,270 | $ | 369,881 | RALI 2005-QS13 | 58% | 58% | 0 | | | | | | | |
| 10036751 | 14-Jun-05 | $ | 650,000 | 1 | 78% | 100% | $ | 833,333 | $ | 674,858 | RALI 2005-QS12 | 96% | 123% | 0 | Breach | Breach | Breach | Breach | | | |
| 10036753 | 9-Jun-05 | $ | 479,150 | 1 | 80% | 100% | $ | 598,938 | $ | 455,130 | RALI 2005-QS12 | 105% | 132% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10036767 | 17-Jun-05 | $ | 159,757 | 1 | 80% | 100% | $ | 199,696 | $ | 120,189 | RAMP 2005-RS8 | 133% | 166% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10036769 | 22-Jun-05 | $ | 350,533 | 1 | 76% | 100% | $ | 461,228 | $ | 391,746 | RALI 2005-QS14 | 89% | 118% | 0 | Breach | Breach | Breach | | | | |
| 10036775 | 16-Jun-05 | $ | 250,000 | 1 | 30% | 30% | $ | 833,333 | $ | 793,028 | RALI 2005-QS13 | 32% | 32% | 0 | | | | | | | |
| 10036783 | 17-Jun-05 | $ | 550,000 | 1 | 64% | 64% | $ | 859,375 | $ | 846,696 | RALI 2005-QS13 | 65% | 65% | 0 | | | | | | | |
| 10036785 | 23-Jun-05 | $ | 472,000 | 1 | 80% | 100% | $ | 590,000 | $ | 617,173 | RALI 2005-QS12 | 76% | 96% | 0 | | | | | | | |
| 10036807 | 20-Jun-05 | $ | 291,200 | 1 | 80% | 90% | $ | 364,000 | $ | 317,733 | RFMSI 2005-SA5 | 92% | 103% | 0 | | Breach | Breach | | | | |
| 10036819 | 21-Jun-05 | $ | 199,800 | 1 | 90% | 90% | $ | 222,000 | $ | 183,001 | RAMP 2005-RS8 | 109% | 109% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10036827 | 24-Jun-05 | $ | 448,000 | 1 | 80% | 100% | $ | 560,000 | $ | 502,943 | RALI 2005-QS12 | 89% | 111% | 0 | | Breach | | | | | |
| 10036829 | 27-Jun-05 | $ | 443,200 | 1 | 80% | 90% | $ | 554,000 | $ | 494,637 | RFMSI 2005-SA4 | 90% | 101% | 0 | | Breach | | | | | |
| 10036831 | 22-Jun-05 | $ | 264,000 | 1 | 89% | 89% | $ | 296,629 | $ | 243,179 | RALI 2005-QS13 | 109% | 109% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10036847 | 29-Jun-05 | $ | 186,320 | 1 | 80% | 100% | $ | 232,900 | $ | 157,748 | RALI 2005-QS13 | 118% | 148% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10049889 | 30-Jun-05 | $ | 199,200 | 1 | 80% | 100% | $ | 249,000 | $ | 196,387 | RALI 2005-QA9 | 101% | 127% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10049897 | 28-Jun-05 | $ | 265,600 | 1 | 80% | 100% | $ | 332,000 | $ | 309,688 | RALI 2005-QA9 | 86% | 107% | 1 | | | | | | | Breach |
| 10049901 | 30-Jun-05 | $ | 424,000 | 1 | 80% | 100% | $ | 530,000 | $ | 420,000 | RALI 2005-QA9 | 101% | 126% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10049913 | 30-Jun-05 | $ | 222,300 | 1 | 90% | 90% | $ | 247,000 | $ | 223,003 | RALI 2005-QA9 | 100% | 100% | 1 | | Breach | | | | | Breach |
| 10049919 | 28-Jun-05 | $ | 336,000 | 1 | 80% | 90% | $ | 420,000 | $ | 417,895 | RALI 2005-QA10 | 80% | 90% | 0 | | | | | | | |
| 10049923 | 7-Jul-05 | $ | 479,200 | 1 | 80% | 100% | $ | 599,000 | $ | 563,204 | RALI 2005-QA10 | 85% | 106% | 1 | | | | | | | Breach |
| 10049925 | 6-Jul-05 | $ | 248,000 | 1 | 80% | 100% | $ | 310,000 | $ | 235,492 | RALI 2005-QA9 | 105% | 132% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10049929 | 7-Jul-05 | $ | 164,000 | 1 | 80% | 90% | $ | 205,000 | $ | 183,749 | RAMP 2005-RS8 | 89% | 100% | 0 | | Breach | | | | | |
| 10049933 | 5-Jul-05 | $ | 319,254 | 1 | 80% | 100% | $ | 399,068 | $ | 400,608 | RALI 2005-QA9 | 80% | 100% | 0 | | | | | | | |
| 10049935 | 28-Jun-05 | $ | 262,500 | 1 | 79% | 79% | $ | 332,278 | $ | 288,615 | RALI 2005-QA9 | 91% | 91% | 0 | Breach | Breach | Breach | | | | |
| 10049945 | 27-Jun-05 | $ | 585,600 | 1 | 80% | 100% | $ | 732,000 | $ | 834,754 | RALI 2005-QA9 | 70% | 88% | 0 | | | | | | | |
| 10049947 | 5-Jul-05 | $ | 380,000 | 1 | 80% | 100% | $ | 475,000 | $ | 476,054 | RALI 2005-QA10 | 80% | 100% | 0 | | | | | | | |
| 10049955 | 1-Jul-05 | $ | 332,690 | 1 | 80% | 100% | $ | 415,863 | $ | 391,762 | RALI 2005-QA9 | 85% | 106% | 0 | | | | | | | |
| 10049957 | 29-Jun-05 | $ | 226,400 | 1 | 80% | 100% | $ | 283,000 | $ | 222,941 | RALI 2005-QA11 | 102% | 127% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10049961 | 5-Jul-05 | $ | 448,000 | 1 | 80% | 80% | $ | 560,000 | $ | 554,207 | RALI 2005-QA9 | 81% | 81% | 0 | | | | | | | |
| 10049965 | 29-Jun-05 | $ | 388,000 | 1 | 80% | 100% | $ | 485,000 | $ | 454,232 | RALI 2005-QA10 | 85% | 107% | 0 | | | | | | | |
| 10049969 | 5-Jul-05 | $ | 283,200 | 1 | 80% | 80% | $ | 354,000 | $ | 292,910 | RAMP 2005-RS8 | 97% | 97% | 0 | Breach | Breach | Breach | Breach | | | |
| 10049987 | 5-Jul-05 | $ | 440,000 | 1 | 80% | 100% | $ | 550,000 | $ | 514,884 | RALI 2005-QA10 | 85% | 107% | 0 | | | | | | | |
| 10049989 | 30-Jun-05 | $ | 244,000 | 1 | 80% | 85% | $ | 305,000 | $ | 201,250 | RAMP 2005-RS8 | 121% | 129% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10049993 | 7-Jul-05 | $ | 180,000 | 1 | 80% | 90% | $ | 225,000 | $ | 173,628 | RALI 2005-QA11 | 104% | 117% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10049995 | 7-Jul-05 | $ | 180,000 | 1 | 80% | 90% | $ | 225,000 | $ | 173,628 | RALI 2005-QA9 | 104% | 117% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10049997 | 8-Jul-05 | $ | 320,000 | 1 | 80% | 87% | $ | 400,000 | $ | 429,455 | RALI 2005-QA10 | 75% | 81% | 0 | | | | | | | |
| 10050001 | 8-Jul-05 | $ | 338,400 | 1 | 80% | 100% | $ | 423,000 | $ | 351,437 | RALI 2005-QA10 | 96% | 120% | 0 | Breach | Breach | Breach | Breach | | | |
| 10050009 | 6-Jul-05 | $ | 460,000 | 1 | 80% | 100% | $ | 575,000 | $ | 351,573 | RALI 2005-QA9 | 131% | 164% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10050011 | 5-Jul-05 | $ | 464,469 | 1 | 80% | 100% | $ | 580,586 | $ | 597,212 | RALI 2005-QA9 | 78% | 97% | 0 | | | | | | | |
| 10050015 | 30-Jun-05 | $ | 310,000 | 1 | 80% | 100% | $ | 387,500 | $ | 375,494 | RALI 2005-QA10 | 83% | 103% | 1 | | | | | | | Breach |
| 10050035 | 6-Jul-05 | $ | 236,000 | 1 | 80% | 95% | $ | 295,000 | $ | 332,310 | RALI 2005-QA9 | 71% | 84% | 0 | | | | | | | |
| 10050037 | 8-Jul-05 | $ | 120,000 | 1 | 80% | 100% | $ | 150,000 | $ | 188,741 | RALI 2005-QA10 | 64% | 79% | 0 | | | | | | | |
| 10050039 | 11-Jul-05 | $ | 383,200 | 1 | 80% | 100% | $ | 479,000 | $ | 422,400 | RALI 2005-QA9 | 91% | 113% | 0 | | Breach | Breach | | | | |
| 10050041 | 13-Jul-05 | $ | 311,200 | 1 | 80% | 100% | $ | 389,000 | $ | 387,195 | RALI 2005-QA10 | 80% | 100% | 0 | | | | | | | |
| 10050059 | 20-Jun-05 | $ | 586,980 | 1 | 80% | 90% | $ | 733,725 | $ | 764,791 | RFMSI 2005-SA4 | 77% | 86% | 0 | | | | | | | |
| 10050061 | 22-Jun-05 | $ | 332,726 | 1 | 80% | 100% | $ | 415,908 | $ | 344,290 | RALI 2005-QA9 | 97% | 121% | 1 | Breach | Breach | Breach | Breach | | | Breach |
| 10050063 | 29-Jun-05 | $ | 230,400 | 1 | 80% | 100% | $ | 288,000 | $ | 302,395 | RALI 2005-QA9 | 76% | 95% | 0 | | | | | | | |
| 10050065 | 5-May-05 | $ | 220,000 | 1 | 80% | 95% | $ | 275,000 | $ | 267,228 | RALI 2005-QA9 | 82% | 98% | 0 | | | | | | | |
| 10050071 | 29-Jun-05 | $ | 273,650 | 1 | 80% | 100% | $ | 342,063 | $ | 426,402 | RALI 2005-QA10 | 64% | 80% | 0 | | | | | | | |
| 10050093 | 22-Jun-05 | $ | 396,000 | 1 | 80% | 88% | $ | 495,000 | $ | 431,089 | RAMP 2005-RS8 | 92% | 101% | 0 | | Breach | Breach | | | | |
| 10050095 | 21-Jun-05 | $ | 226,400 | 1 | 80% | 100% | $ | 283,000 | $ | 287,544 | RALI 2005-QA9 | 79% | 98% | 0 | | | | | | | |
| 10050097 | 27-Jun-05 | $ | 196,980 | 1 | 80% | 95% | $ | 246,225 | $ | 255,468 | RALI 2005-QA9 | 77% | 92% | 0 | | | | | | | |
| 10050103 | 27-Jun-05 | $ | 454,310 | 1 | 80% | 100% | $ | 567,888 | $ | 530,434 | RALI 2005-QA9 | 86% | 107% | 0 | | | | | | | |
| 10050107 | 1-Jul-05 | $ | 534,000 | 1 | 75% | 75% | $ | 712,000 | $ | 617,821 | RFMSI 2005-SA4 | 86% | 86% | 0 | Breach | Breach | Breach | | | | |
| 10050113 | 5-Jul-05 | $ | 150,400 | 1 | 80% | 100% | $ | 188,000 | $ | 157,617 | RALI 2005-QA9 | 95% | 119% | 0 | Breach | Breach | Breach | Breach | | | |
| 10050115 | 23-Jun-05 | $ | 292,000 | 1 | 80% | 100% | $ | 365,000 | $ | 362,277 | RALI 2005-QA9 | 81% | 101% | 0 | | | | | | | |
| 10050119 | 12-Jul-05 | $ | 188,740 | 1 | 80% | 100% | $ | 235,925 | $ | 259,072 | RALI 2005-QA9 | 73% | 91% | 0 | | | | | | | |
| 10050125 | 27-Jun-05 | $ | 240,000 | 1 | 80% | 100% | $ | 300,000 | $ | 259,923 | RFMSI 2005-SA5 | 92% | 115% | 0 | Breach | Breach | Breach | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10050131 | 30-Jun-05 | $ | 260,000 | 1 | 64% | 64% | $ | 406,250 | $ | 427,976 RALI 2005-QA9 | 61% | 61% | 0 | | | | | | | |
| 10050143 | 30-Jun-05 | $ | 193,000 | 1 | 71% | 71% | $ | 271,831 | $ | 214,276 RFMSI 2005-SA4 | 90% | 90% | 0 | Breach | Breach | Breach | Breach | | | |
| 10077757 | 18-Jul-05 | $ | 42,500 | 2 | 10% | 90% | $ | 425,000 | $ | 415,728 RFMS2 2005-HS1 | 10% | 92% | 0 | | | | | | | |
| 10077765 | 8-Jul-05 | $ | 81,990 | 2 | 20% | 100% | $ | 409,950 | $ | 360,635 RFMS2 2005-HS1 | 23% | 114% | 0 | | Breach | | | | Breach | |
| 10077767 | 20-Jul-05 | $ | 97,500 | 2 | 15% | 90% | $ | 650,000 | $ | 690,013 RFMS2 2005-HS1 | 14% | 85% | 0 | | | | | | | |
| 10077777 | 21-Jul-05 | $ | 51,700 | 2 | 10% | 90% | $ | 517,000 | $ | 498,477 RFMS2 2005-HS1 | 10% | 93% | 0 | | | | | | | |
| 10077783 | 15-Jul-05 | $ | 30,100 | 2 | 4% | 85% | $ | 752,500 | $ | 611,768 RFMS2 2005-HS1 | 5% | 105% | 0 | Breach | Breach | | | | Breach | |
| 10077801 | 22-Jul-05 | $ | 25,000 | 2 | 6% | 87% | $ | 400,000 | $ | 350,000 RFMS2 2005-HS1 | 7% | 99% | 0 | | Breach | | | | | |
| 10077805 | 26-Jul-05 | $ | 74,000 | 2 | 20% | 100% | $ | 370,000 | $ | 444,225 RFMS2 2005-HS1 | 17% | 83% | 0 | | | | | | | |
| 10077809 | 25-Jul-05 | $ | 21,250 | 2 | 9% | 90% | $ | 236,111 | $ | 173,977 RFMS2 2005-HS1 | 12% | 122% | 1 | Breach | Breach | | | | Breach | Breach |
| 10077815 | 22-Jul-05 | $ | 83,400 | 2 | 19% | 100% | $ | 438,947 | $ | 407,528 RFMS2 2005-HS1 | 20% | 108% | 0 | | | | | | Breach | |
| 10077821 | 19-Jul-05 | $ | 27,200 | 2 | 15% | 95% | $ | 181,454 | $ | 140,000 RFMS2 2005-HS2 | 19% | 123% | 0 | Breach | Breach | | | | Breach | |
| 10077831 | 25-Jul-05 | $ | 46,900 | 2 | 10% | 90% | $ | 469,000 | $ | 407,714 RFMS2 2005-HS1 | 12% | 104% | 0 | Breach | Breach | | | | Breach | |
| 10077839 | 27-Jul-05 | $ | 115,000 | 2 | 20% | 100% | $ | 575,000 | $ | 469,261 RFMS2 2005-HS1 | 25% | 123% | 0 | Breach | Breach | | | | Breach | |
| 10077845 | 22-Jul-05 | $ | 38,750 | 2 | 20% | 100% | $ | 193,944 | $ | 152,730 RFMS2 2005-HS1 | 25% | 127% | 0 | Breach | Breach | | | | Breach | |
| 10077855 | 7-Jul-05 | $ | 24,000 | 2 | 10% | 90% | $ | 240,000 | $ | 242,000 RFMS2 2005-HS1 | 10% | 89% | 0 | | | | | | | |
| 10077861 | 15-Jul-05 | $ | 57,000 | 2 | 20% | 100% | $ | 285,000 | $ | 268,552 RFMS2 2005-HS1 | 21% | 106% | 0 | | | | | | Breach | |
| 10077877 | 25-Jul-05 | $ | 81,500 | 2 | 10% | 90% | $ | 815,000 | $ | 775,000 RFMS2 2005-HS1 | 11% | 95% | 0 | | | | | | | |
| 10077887 | 11-Jul-05 | $ | 68,285 | 2 | 19% | 100% | $ | 359,395 | $ | 382,802 RFMS2 2005-HS1 | 18% | 94% | 0 | | | | | | | |
| 10077901 | 13-Jul-05 | $ | 44,200 | 2 | 10% | 90% | $ | 442,000 | $ | 459,425 RFMS2 2005-HS1 | 10% | 87% | 0 | | | | | | | |
| 10077903 | 27-Jul-05 | $ | 76,000 | 2 | 20% | 100% | $ | 380,000 | $ | 222,102 RFMS2 2005-HS1 | 34% | 171% | 0 | Breach | Breach | Breach | | | Breach | |
| 10077907 | 11-Jul-05 | $ | 51,000 | 2 | 9% | 89% | $ | 543,131 | $ | 514,118 RFMS2 2005-HS1 | 10% | 94% | 1 | | | | | | | Breach |
| 10077909 | 18-Jul-05 | $ | 42,500 | 2 | 10% | 80% | $ | 425,000 | $ | 428,410 RFMS2 2005-HS1 | 10% | 79% | 0 | | | | | | | |
| 10077917 | 28-Jul-05 | $ | 42,600 | 2 | 20% | 100% | $ | 213,000 | $ | 188,332 RFMS2 2005-HS1 | 23% | 113% | 1 | | Breach | | | | Breach | Breach |
| 10077919 | 28-Jul-05 | $ | 71,000 | 2 | 15% | 95% | $ | 473,649 | $ | 469,184 RFMS2 2005-HS1 | 15% | 96% | 1 | | | | | | | Breach |
| 10077925 | 19-Jul-05 | $ | 47,200 | 2 | 20% | 100% | $ | 236,000 | $ | 202,684 RFMS2 2005-HS1 | 23% | 116% | 1 | Breach | Breach | | | | Breach | Breach |
| 10077937 | 14-Jul-05 | $ | 71,600 | 2 | 20% | 100% | $ | 358,000 | $ | 330,769 RFMS2 2005-HS1 | 22% | 108% | 0 | | | | | | Breach | |
| 10077945 | 20-Jul-05 | $ | 42,000 | 2 | 26% | 100% | $ | 160,000 | $ | 152,747 RFMS2 2005-HS1 | 27% | 105% | 0 | | | | | | Breach | |
| 10077955 | 22-Jul-05 | $ | 71,400 | 2 | 20% | 100% | $ | 357,000 | $ | 319,200 RFMS2 2005-HS1 | 22% | 112% | 0 | | Breach | | | | Breach | |
| 10077961 | 22-Jul-05 | $ | 100,000 | 2 | 21% | 83% | $ | 484,966 | $ | 473,045 RFMS2 2005-HS1 | 21% | 85% | 0 | | | | | | | |
| 10077963 | 12-Jul-05 | $ | 47,500 | 2 | 10% | 90% | $ | 475,000 | $ | 491,118 RFMS2 2005-HS1 | 10% | 87% | 1 | | | | | | | Breach |
| 10077965 | 13-Jul-05 | $ | 59,500 | 2 | 10% | 90% | $ | 595,000 | $ | 496,936 RFMS2 2005-HS1 | 12% | 108% | 0 | Breach | Breach | | | | Breach | |
| 10077967 | 21-Jul-05 | $ | 92,250 | 2 | 15% | 95% | $ | 615,000 | $ | 567,009 RFMS2 2005-HS1 | 16% | 103% | 0 | | | | | | Breach | |
| 10077979 | 8-Jul-05 | $ | 121,000 | 2 | 23% | 91% | $ | 524,946 | $ | 436,250 RFMS2 2005-HS1 | 28% | 110% | 0 | Breach | Breach | | | | Breach | |
| 10077983 | 25-Jul-05 | $ | 50,000 | 2 | 20% | 100% | $ | 250,000 | $ | 181,092 RFMS2 2005-HS1 | 28% | 138% | 0 | Breach | Breach | | | | Breach | |
| 10077985 | 15-Jul-05 | $ | 96,000 | 2 | 21% | 100% | $ | 454,976 | $ | 267,371 RFMS2 2005-HS1 | 36% | 170% | 0 | Breach | Breach | Breach | | | Breach | |
| 10077991 | 13-Jul-05 | $ | 51,000 | 2 | 10% | 90% | $ | 510,000 | $ | 493,882 RFMS2 2005-HS1 | 10% | 93% | 0 | | | | | | | |
| 10078001 | 11-Jul-05 | $ | 87,609 | 2 | 19% | 100% | $ | 461,100 | $ | 476,812 RFMS2 2005-HS1 | 18% | 97% | 0 | | | | | | | |
| 10078013 | 22-Jul-05 | $ | 64,399 | 2 | 9% | 90% | $ | 715,544 | $ | 675,249 RFMS2 2005-HS1 | 10% | 95% | 0 | | | | | | | |
| 10078015 | 15-Jul-05 | $ | 36,990 | 2 | 10% | 90% | $ | 369,900 | $ | 339,286 RFMS2 2005-HS1 | 11% | 98% | 0 | | | | | | | |
| 10078017 | 18-Jul-05 | $ | 142,000 | 2 | 20% | 100% | $ | 710,000 | $ | 513,733 RFMS2 2005-HS1 | 28% | 138% | 0 | Breach | Breach | | | | Breach | |
| 10078023 | 20-Jul-05 | $ | 115,000 | 2 | 20% | 100% | $ | 575,000 | $ | 470,096 RFMS2 2005-HS1 | 24% | 122% | 0 | Breach | Breach | | | | Breach | |
| 10078031 | 22-Jul-05 | $ | 59,800 | 2 | 36% | 95% | $ | 164,015 | $ | 181,576 RFMS2 2005-HS1 | 33% | 86% | 0 | | | | | | | |
| 10078033 | 7-Jul-05 | $ | 50,200 | 2 | 10% | 90% | $ | 502,000 | $ | 468,552 RFMS2 2005-HS1 | 11% | 96% | 1 | | | | | | | Breach |
| 10078055 | 25-Jul-05 | $ | 86,430 | 2 | 19% | 100% | $ | 454,895 | $ | 426,021 RFMS2 2005-HS1 | 20% | 107% | 0 | | | | | | Breach | |
| 10078059 | 14-Jul-05 | $ | 53,000 | 2 | 20% | 100% | $ | 265,000 | $ | 207,549 RFMS2 2005-HS1 | 26% | 128% | 0 | Breach | Breach | | | | Breach | |
| 10078067 | 15-Jul-05 | $ | 150,000 | 2 | 20% | 100% | $ | 764,916 | $ | 707,285 RFMS2 2005-HS1 | 21% | 108% | 0 | | | | | | Breach | |
| 10078069 | 18-Jul-05 | $ | 145,000 | 2 | 20% | 100% | $ | 725,000 | $ | 685,259 RFMS2 2005-HS1 | 21% | 106% | 0 | | | | | | Breach | |
| 10078085 | 11-Jul-05 | $ | 35,900 | 2 | 10% | 90% | $ | 359,000 | $ | 327,442 RFMS2 2005-HS1 | 11% | 99% | 0 | | | | | | | |
| 10078095 | 13-Jul-05 | $ | 34,000 | 2 | 10% | 90% | $ | 340,000 | $ | 360,088 RFMS2 2005-HS1 | 9% | 85% | 0 | | | | | | | |
| 10078099 | 19-Jul-05 | $ | 79,900 | 2 | 20% | 100% | $ | 399,500 | $ | 365,820 RFMS2 2005-HS1 | 22% | 109% | 0 | | | | | | Breach | |
| 10078109 | 28-Jul-05 | $ | 73,800 | 2 | 20% | 100% | $ | 369,000 | $ | 275,873 RFMS2 2005-HS1 | 27% | 134% | 0 | Breach | Breach | | | | Breach | |
| 10100181 | 11-Jul-05 | $ | 40,500 | 2 | 15% | 95% | $ | 270,000 | $ | 293,023 RFMS2 2005-HS1 | 14% | 88% | 0 | | | | | | | |
| 10100241 | 25-Jul-05 | $ | 34,000 | 2 | 10% | 90% | $ | 340,000 | $ | 309,320 RFMS2 2005-HS1 | 11% | 99% | 0 | | | | | | | |
| 10100337 | 5-Jul-05 | $ | 34,500 | 2 | 14% | 95% | $ | 240,084 | $ | 230,029 RFMS2 2005-HS1 | 15% | 99% | 0 | | | | | | | |
| 10100405 | 21-Jul-05 | $ | 15,000 | 2 | 2% | 63% | $ | 602,410 | $ | 537,063 RFMS2 2005-HS1 | 3% | 71% | 0 | | Breach | | | | | |
| 10100409 | 20-Jul-05 | $ | 68,400 | 2 | 20% | 100% | $ | 342,000 | $ | 309,147 RFMS2 2005-HS1 | 22% | 111% | 0 | | Breach | | | | Breach | |
| 10146069 | 23-Aug-05 | $ | 125,000 | 1 | 56% | 56% | $ | 223,214 | $ | 220,435 RALI 2005-QS15 | 57% | 57% | 0 | | | | | | | |
| 10146079 | 29-Aug-05 | $ | 96,400 | 1 | 80% | 80% | $ | 120,500 | $ | 114,011 RALI 2005-QS15 | 85% | 85% | 0 | | | | | | | |
| 10146089 | 30-Aug-05 | $ | 232,000 | 1 | 80% | 100% | $ | 290,000 | $ | 225,113 RALI 2005-QS15 | 103% | 129% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10146093 | 24-Aug-05 | $ | 186,500 | 1 | 46% | 46% | $ | 405,435 | $ | 342,263 RALI 2005-QS16 | 54% | 54% | 0 | Breach | Breach | | | | | |
| 10146145 | 26-Aug-05 | $ | 359,000 | 1 | 75% | 75% | $ | 478,667 | $ | 400,854 RALI 2005-QS15 | 90% | 90% | 0 | Breach | Breach | Breach | | | | |
| 10146153 | 17-Aug-05 | $ | 750,000 | 1 | 54% | 54% | $ | 1,388,889 | $ | 1,463,569 RALI 2005-QS15 | 51% | 51% | 0 | | | | | | | |
| 10146163 | 16-Aug-05 | $ | 136,000 | 1 | 80% | 80% | $ | 170,000 | $ | 139,106 RALI 2005-QS15 | 98% | 98% | 0 | Breach | Breach | Breach | Breach | | | |
| 10146169 | 25-Jul-05 | $ | 200,000 | 1 | 80% | 100% | $ | 250,000 | $ | 181,092 RALI 2005-QS17 | 110% | 138% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10146171 | 3-Aug-05 | $ | 265,780 | 1 | 80% | 100% | $ | 332,225 | $ | 291,604 RALI 2005-QS15 | 91% | 114% | 0 | | Breach | Breach | | | | |
| 10146201 | 22-Aug-05 | $ | 100,000 | 1 | 79% | 94% | $ | 126,582 | $ | 94,211 RALI 2005-QS15 | 106% | 126% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10146203 | 19-Aug-05 | $ | 214,844 | 1 | 51% | 51% | $ | 421,263 | $ | 410,294 RALI 2005-QS15 | 52% | 52% | 0 | | | | | | | |
| 10146229 | 18-Aug-05 | $ | 125,000 | 1 | 68% | 68% | $ | 183,824 | $ | 157,247 RALI 2005-QS16 | 79% | 79% | 0 | Breach | Breach | Breach | | | | |
| 10146235 | 29-Aug-05 | $ | 230,400 | 1 | 80% | 100% | $ | 288,000 | $ | 312,065 RALI 2005-QS15 | 74% | 92% | 0 | | | | | | | |
| 10146259 | 26-Aug-05 | $ | 239,900 | 1 | 80% | 100% | $ | 299,875 | $ | 288,515 RALI 2005-QS15 | 83% | 104% | 0 | | | | | | | |
| 10146271 | 17-Aug-05 | $ | 186,800 | 1 | 80% | 100% | $ | 233,500 | $ | 226,391 RALI 2005-QS15 | 83% | 103% | 0 | | | | | | | |
| 10146273 | 23-Aug-05 | $ | 396,106 | 1 | 80% | 90% | $ | 495,133 | $ | 551,051 RALI 2005-QS15 | 72% | 81% | 0 | | | | | | | |
| 10146277 | 26-Aug-05 | $ | 353,050 | 1 | 78% | 78% | $ | 452,628 | $ | 346,687 RALI 2005-QS15 | 102% | 102% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10146287 | 15-Aug-05 | $ | 552,000 | 1 | 80% | 80% | $ | 690,000 | $ | 637,672 RALI 2005-QS15 | 87% | 87% | 0 | | | | | | | |
| 10146293 | 19-Aug-05 | $ | 125,520 | 1 | 80% | 100% | $ | 156,900 | $ | 120,078 RALI 2005-QS15 | 105% | 131% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10146295 | 17-Aug-05 | $ | 480,357 | 1 | 80% | 80% | $ | 600,446 | $ | 679,333 RALI 2005-QS15 | 71% | 71% | 0 | | | | | | | |
| 10146317 | 22-Aug-05 | $ | 36,350 | 1 | 80% | 80% | $ | 45,438 | $ | 55,722 RALI 2005-QS15 | 65% | 65% | 0 | | | | | | | |
| 10146321 | 24-Aug-05 | $ | 146,250 | 1 | 65% | 65% | $ | 225,000 | $ | 222,712 RALI 2005-QS15 | 66% | 66% | 0 | | | | | | | |
| 10164421 | 6-Sep-05 | $ | 215,200 | 1 | 80% | 100% | $ | 269,000 | $ | 243,905 RALI 2005-QA11 | 88% | 110% | 0 | | Breach | | | | | |
| 10164429 | 8-Sep-05 | $ | 195,200 | 1 | 80% | 100% | $ | 244,000 | $ | 211,318 RALI 2005-QA11 | 92% | 115% | 0 | Breach | Breach | Breach | | | | |
| 10164433 | 7-Sep-05 | $ | 304,000 | 1 | 80% | 100% | $ | 380,000 | $ | 384,913 RALI 2005-QA11 | 79% | 99% | 0 | | | | | | | |
| 10164435 | 6-Sep-05 | $ | 480,000 | 1 | 80% | 80% | $ | 600,000 | $ | 595,455 RALI 2005-QA11 | 81% | 81% | 0 | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10164443 | 14-Sep-05 | $ | 121,600 | 1 | 80% | 100% | $ | 152,000 | $ | 174,429 | RALI 2005-QA11 | 70% | 87% | 0 | | | | | | | |
| 10164453 | 12-Sep-05 | $ | 248,800 | 1 | 80% | 100% | $ | 311,000 | $ | 356,728 | RALI 2005-QA11 | 70% | 87% | 0 | | | | | | | |
| 10164455 | 12-Sep-05 | $ | 196,800 | 1 | 80% | 100% | $ | 246,000 | $ | 191,350 | RALI 2005-QA11 | 103% | 129% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10164461 | 9-Sep-05 | $ | 175,200 | 1 | 80% | 100% | $ | 219,000 | $ | 248,369 | RALI 2005-QA11 | 71% | 88% | 0 | | | | | | | |
| 10164471 | 10-Aug-05 | $ | 274,400 | 1 | 80% | 90% | $ | 343,000 | $ | 159,928 | RALI 2005-QA11 | 172% | 193% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10164473 | 7-Sep-05 | $ | 463,950 | 1 | 80% | 100% | $ | 579,938 | $ | 427,493 | RALI 2005-QA13 | 109% | 136% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10164475 | 2-Sep-05 | $ | 260,000 | 1 | 80% | 100% | $ | 325,000 | $ | 330,714 | RALI 2005-QA11 | 79% | 98% | 0 | | | | | | | |
| 10164485 | 25-Jul-05 | $ | 166,400 | 1 | 80% | 80% | $ | 208,000 | $ | 185,903 | RALI 2005-QA11 | 90% | 90% | 0 | | Breach | | | | | |
| 10164487 | 2-Sep-05 | $ | 156,800 | 1 | 80% | 90% | $ | 196,000 | $ | 119,346 | RALI 2005-QA11 | 131% | 148% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10164493 | 12-Sep-05 | $ | 189,600 | 1 | 80% | 100% | $ | 237,000 | $ | 203,640 | RALI 2005-QA11 | 93% | 116% | 0 | Breach | Breach | Breach | | | | |
| 10164509 | 1-Sep-05 | $ | 223,900 | 1 | 80% | 100% | $ | 279,875 | $ | 275,000 | RALI 2005-QA11 | 81% | 102% | 1 | | | | | | | Breach |
| 10164517 | 6-Sep-05 | $ | 172,000 | 1 | 80% | 80% | $ | 215,000 | $ | 163,821 | RALI 2005-QA11 | 105% | 105% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10164519 | 19-Aug-05 | $ | 495,000 | 1 | 70% | 84% | $ | 707,143 | $ | 699,933 | RALI 2005-QA11 | 71% | 85% | 0 | | | | | | | |
| 10164525 | 12-Aug-05 | $ | 544,000 | 1 | 80% | 100% | $ | 680,000 | $ | 483,350 | RFMSI 2005-SA5 | 113% | 141% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10164529 | 31-Aug-05 | $ | 185,663 | 1 | 80% | 100% | $ | 232,079 | $ | 204,457 | RALI 2005-QA12 | 91% | 114% | 0 | | Breach | Breach | | | | |
| 10164539 | 9-Sep-05 | $ | 420,000 | 1 | 80% | 100% | $ | 525,000 | $ | 499,206 | RALI 2005-QA11 | 84% | 105% | 0 | | | | | | | |
| 10164565 | 16-Sep-05 | $ | 190,400 | 1 | 80% | 80% | $ | 238,000 | $ | 188,585 | RALI 2005-QA11 | 101% | 101% | 1 | Breach | Breach | Breach | Breach | | Breach | Breach |
| 10164567 | 1-Sep-05 | $ | 241,447 | 1 | 77% | 77% | $ | 313,568 | $ | 182,776 | RALI 2005-QA11 | 132% | 132% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10164575 | 2-Sep-05 | $ | 359,600 | 1 | 80% | 100% | $ | 449,500 | $ | 379,261 | RALI 2005-QA11 | 95% | 119% | 0 | Breach | Breach | Breach | | | | |
| 10164577 | 6-Sep-05 | $ | 280,000 | 1 | 49% | 49% | $ | 571,429 | $ | 581,422 | RFMSI 2005-SA5 | 48% | 48% | 0 | | | | | | | |
| 10164591 | 2-Sep-05 | $ | 129,900 | 1 | 80% | 90% | $ | 162,375 | $ | 139,680 | RALI 2005-QA13 | 93% | 105% | 0 | Breach | Breach | Breach | | | | |
| 10164593 | 2-Sep-05 | $ | 127,900 | 1 | 80% | 90% | $ | 159,875 | $ | 149,246 | RALI 2005-QA11 | 86% | 96% | 1 | | | | | | | Breach |
| 10164599 | 29-Aug-05 | $ | 175,200 | 1 | 80% | 90% | $ | 219,000 | $ | 208,581 | RALI 2005-QA11 | 84% | 94% | 0 | | | | | | | |
| 10164603 | 13-Sep-05 | $ | 354,800 | 1 | 80% | 100% | $ | 443,500 | $ | 409,256 | RALI 2005-QA11 | 87% | 108% | 0 | | | | | | | |
| 10164607 | 6-Sep-05 | $ | 324,000 | 1 | 80% | 100% | $ | 405,000 | $ | 386,254 | RALI 2005-QA11 | 84% | 105% | 0 | | | | | | | |
| 10164615 | 2-Sep-05 | $ | 135,200 | 1 | 80% | 80% | $ | 169,000 | $ | 229,371 | RAMP 2005-RS9 | 59% | 59% | 0 | | | | | | | |
| 10164617 | 7-Sep-05 | $ | 252,000 | 1 | 80% | 100% | $ | 315,000 | $ | 277,026 | RALI 2005-QA11 | 91% | 114% | 0 | | Breach | Breach | | | | |
| 10164623 | 2-Sep-05 | $ | 224,800 | 1 | 80% | 80% | $ | 281,000 | $ | 227,695 | RALI 2005-QA11 | 99% | 99% | 0 | Breach | Breach | Breach | Breach | | | |
| 10164629 | 7-Sep-05 | $ | 260,695 | 1 | 80% | 100% | $ | 325,869 | $ | 308,426 | RALI 2005-QA13 | 85% | 106% | 1 | | | | | | | Breach |
| 10164633 | 31-Aug-05 | $ | 513,600 | 1 | 80% | 100% | $ | 642,000 | $ | 574,727 | RALI 2005-QA11 | 89% | 112% | 0 | | Breach | | | | | |
| 10164637 | 13-Sep-05 | $ | 158,339 | 1 | 80% | 100% | $ | 197,924 | $ | 173,824 | RALI 2005-QA11 | 91% | 114% | 0 | | Breach | Breach | | | | |
| 10164643 | 2-Sep-05 | $ | 285,507 | 1 | 80% | 100% | $ | 356,884 | $ | 343,161 | RALI 2005-QA11 | 83% | 104% | 0 | | | | | | | |
| 10164645 | 31-Aug-05 | $ | 395,000 | 1 | 78% | 78% | $ | 506,410 | $ | 474,844 | RALI 2005-QA11 | 83% | 83% | 0 | | | | | | | |
| 10164649 | 8-Sep-05 | $ | 178,400 | 1 | 80% | 80% | $ | 223,000 | $ | 228,838 | RALI 2005-QA11 | 78% | 78% | 0 | | | | | | | |
| 10164651 | 1-Sep-05 | $ | 275,000 | 1 | 55% | 55% | $ | 500,000 | $ | 543,513 | RFMSI 2005-SA5 | 51% | 51% | 0 | | | | | | | |
| 10164655 | 9-Sep-05 | $ | 357,520 | 1 | 80% | 100% | $ | 446,900 | $ | 381,446 | RAMP 2005-RS9 | 94% | 117% | 0 | Breach | Breach | Breach | | | | |
| 10164661 | 12-Sep-05 | $ | 272,000 | 1 | 80% | 100% | $ | 340,000 | $ | 352,668 | RALI 2005-QA11 | 77% | 96% | 0 | | | | | | | |
| 10164671 | 8-Sep-05 | $ | 359,650 | 1 | 76% | 90% | $ | 473,224 | $ | 431,393 | RALI 2005-QA11 | 83% | 99% | 0 | | | | | | | |
| 10164679 | 31-Aug-05 | $ | 282,100 | 1 | 70% | 70% | $ | 403,000 | $ | 372,368 | RALI 2005-QA13 | 76% | 76% | 0 | | | | | | | |
| 10164683 | 7-Sep-05 | $ | 393,000 | 1 | 80% | 100% | $ | 491,250 | $ | 461,537 | RALI 2005-QA11 | 85% | 106% | 0 | | | | | | | |
| 10164687 | 7-Sep-05 | $ | 476,000 | 1 | 80% | 80% | $ | 595,000 | $ | 594,869 | RALI 2005-QA11 | 80% | 80% | 0 | | | | | | | |
| 10164689 | 9-Sep-05 | $ | 528,000 | 1 | 80% | 100% | $ | 660,000 | $ | 627,982 | RALI 2005-QA11 | 84% | 105% | 1 | | | | | | | Breach |
| 10164691 | 9-Sep-05 | $ | 348,000 | 1 | 80% | 100% | $ | 435,000 | $ | 483,401 | RALI 2005-QA11 | 72% | 90% | 0 | | | | | | | |
| 10164701 | 7-Sep-05 | $ | 288,150 | 1 | 85% | 85% | $ | 339,000 | $ | 280,981 | RALI 2005-QA11 | 103% | 103% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10164711 | 6-Sep-05 | $ | 291,200 | 1 | 80% | 100% | $ | 364,000 | $ | 286,121 | RALI 2005-QA11 | 102% | 127% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10164713 | 6-Sep-05 | $ | 269,142 | 1 | 80% | 100% | $ | 336,428 | $ | 280,903 | RALI 2005-QA11 | 96% | 120% | 0 | Breach | Breach | Breach | Breach | | | |
| 10199147 | 20-Sep-05 | $ | 385,000 | 1 | 69% | 69% | $ | 557,971 | $ | 600,243 | RFMSI 2005-S7 | 64% | 64% | 0 | | | | | | | |
| 10199187 | 16-Sep-05 | $ | 470,180 | 1 | 80% | 80% | $ | 587,725 | $ | 649,581 | RFMSI 2005-S8 | 72% | 72% | 0 | | | | | | | |
| 10199581 | 12-Sep-05 | $ | 560,800 | 1 | 80% | 80% | $ | 701,000 | $ | 599,358 | RFMSI 2005-S7 | 94% | 94% | 0 | Breach | Breach | Breach | | | | |
| 10199667 | 16-Sep-05 | $ | 508,000 | 1 | 80% | 90% | $ | 635,000 | $ | 432,230 | RFMSI 2005-S8 | 118% | 132% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10247777 | 17-Oct-05 | $ | 82,000 | 2 | 20% | 100% | $ | 410,000 | $ | 569,709 | RFMS2 2005-HSA1 | 14% | 72% | 0 | | | | | | | |
| 10247785 | 25-Oct-05 | $ | 25,000 | 2 | 7% | 88% | $ | 335,121 | $ | 301,454 | RFMS2 2006-HSA1 | 8% | 98% | 0 | | Breach | | | | | |
| 10247823 | 5-Oct-05 | $ | 61,500 | 2 | 15% | 95% | $ | 410,000 | $ | 194,392 | RFMS2 2005-HSA1 | 32% | 200% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10247939 | 25-Oct-05 | $ | 44,550 | 2 | 15% | 95% | $ | 297,000 | $ | 236,261 | RFMS2 2006-HSA1 | 19% | 119% | 0 | Breach | Breach | | | | Breach | |
| 10251511 | 17-Oct-05 | $ | 500,000 | 1 | 62% | 62% | $ | 806,452 | $ | 748,101 | RFMSI 2005-S9 | 67% | 67% | 0 | | | | | | | |
| 10251513 | 17-Oct-05 | $ | 518,000 | 1 | 76% | 76% | $ | 681,579 | $ | 623,425 | RFMSI 2005-S9 | 83% | 83% | 0 | | | | | | | |
| 10251523 | 5-Oct-05 | $ | 520,604 | 1 | 80% | 80% | $ | 650,755 | $ | 595,382 | RALI 2005-QS17 | 87% | 87% | 0 | | | | | | | |
| 10251535 | 19-Oct-05 | $ | 557,552 | 1 | 70% | 70% | $ | 796,503 | $ | 807,861 | RFMSI 2005-S9 | 69% | 69% | 0 | | | | | | | |
| 10251537 | 5-Oct-05 | $ | 510,000 | 1 | 73% | 73% | $ | 698,630 | $ | 729,177 | RALI 2005-QS17 | 70% | 70% | 0 | | | | | | | |
| 10251541 | 19-Oct-05 | $ | 416,000 | 1 | 80% | 80% | $ | 520,000 | $ | 570,351 | RALI 2005-QS17 | 73% | 73% | 0 | | | | | | | |
| 10251543 | 21-Oct-05 | $ | 457,600 | 1 | 80% | 80% | $ | 572,000 | $ | 567,504 | RALI 2005-QS17 | 81% | 81% | 0 | | | | | | | |
| 10251545 | 24-Oct-05 | $ | 628,000 | 1 | 80% | 90% | $ | 785,000 | $ | 809,583 | RALI 2005-QS17 | 78% | 87% | 0 | | | | | | | |
| 10251547 | 17-Oct-05 | $ | 166,642 | 1 | 74% | 74% | $ | 225,192 | $ | 197,230 | RALI 2005-QS17 | 84% | 84% | 0 | | Breach | Breach | | | | |
| 10251551 | 21-Oct-05 | $ | 467,000 | 1 | 72% | 75% | $ | 648,611 | $ | 604,359 | RALI 2005-QS17 | 77% | 80% | 0 | | | | | | | |
| 10251553 | 14-Oct-05 | $ | 520,000 | 1 | 80% | 80% | $ | 650,000 | $ | 575,998 | RFMSI 2005-S9 | 90% | 90% | 0 | | Breach | Breach | | | | |
| 10251557 | 17-Oct-05 | $ | 420,000 | 1 | 78% | 78% | $ | 538,462 | $ | 514,165 | RFMSI 2005-S9 | 82% | 82% | 0 | | | | | | | |
| 10251567 | 17-Oct-05 | $ | 424,000 | 1 | 80% | 95% | $ | 530,000 | $ | 505,854 | RFMSI 2005-S9 | 84% | 100% | 0 | | | | | | | |
| 10251573 | 19-Oct-05 | $ | 644,000 | 1 | 80% | 92% | $ | 805,000 | $ | 754,521 | RFMSI 2005-S9 | 85% | 98% | 0 | | | | | | | |
| 10276189 | 26-Oct-05 | $ | 496,212 | 1 | 80% | 80% | $ | 620,265 | $ | 541,865 | RFMSI 2005-S9 | 92% | 92% | 0 | | Breach | Breach | | | | |
| 10276193 | 28-Oct-05 | $ | 568,000 | 1 | 80% | 80% | $ | 710,000 | $ | 659,851 | RFMSI 2005-S9 | 86% | 86% | 0 | | | | | | | |
| 10276261 | 1-Nov-05 | $ | 528,000 | 1 | 80% | 95% | $ | 660,000 | $ | 614,677 | RFMSI 2005-S9 | 86% | 102% | 0 | | | | | | | |
| 10276311 | 7-Nov-05 | $ | 384,000 | 1 | 79% | 79% | $ | 486,076 | $ | 508,660 | RFMSI 2005-S9 | 75% | 75% | 0 | | | | | | | |
| 10277893 | 1-Nov-05 | $ | 428,000 | 1 | 80% | 90% | $ | 535,000 | $ | 589,214 | RALI 2005-QS17 | 73% | 82% | 0 | | | | | | | |
| 10277993 | 27-Oct-05 | $ | 323,472 | 1 | 75% | 75% | $ | 431,296 | $ | 622,654 | RFMSI 2005-S9 | 52% | 52% | 0 | | | | | | | |
| 10278101 | 7-Nov-05 | $ | 288,000 | 1 | 80% | 80% | $ | 360,000 | $ | 372,368 | RALI 2005-QS17 | 77% | 77% | 0 | | | | | | | |
| 10278183 | 2-Nov-05 | $ | 750,000 | 1 | 56% | 75% | $ | 1,339,286 | $ | 1,298,756 | RFMSI 2005-S9 | 58% | 77% | 0 | | | | | | | |
| 10311423 | 16-Nov-05 | $ | 1,095,000 | 1 | 71% | 71% | $ | 1,542,254 | $ | 1,223,168 | RFMSI 2006-S1 | 90% | 90% | 0 | Breach | Breach | Breach | Breach | | | |
| 10311425 | 21-Nov-05 | $ | 296,000 | 1 | 80% | 90% | $ | 370,000 | $ | 346,208 | RALI 2006-QO1 | 85% | 96% | 0 | | | | | | | |
| 10311431 | 11-Nov-05 | $ | 532,000 | 1 | 80% | 90% | $ | 665,000 | $ | 733,215 | RALI 2006-QO1 | 73% | 82% | 0 | | | | | | | |
| 10311433 | 21-Nov-05 | $ | 480,000 | 1 | 80% | 90% | $ | 600,000 | $ | 586,527 | RALI 2006-QO1 | 82% | 92% | 0 | | | | | | | |
| 10311437 | 16-Nov-05 | $ | 430,500 | 1 | 71% | 71% | $ | 606,338 | $ | 619,258 | RALI 2006-QS1 | 70% | 70% | 0 | | | | | | | |
| 10311439 | 16-Nov-05 | $ | 460,800 | 1 | 80% | 80% | $ | 576,000 | $ | 497,873 | RALI 2006-QS1 | 93% | 93% | 0 | Breach | Breach | Breach | | | | |
| 10311441 | 9-Nov-05 | $ | 398,300 | 1 | 66% | 66% | $ | 603,485 | $ | 452,016 | RALI 2006-QO1 | 88% | 88% | 0 | Breach | Breach | Breach | Breach | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10311445 | 7-Nov-05 | $ 290,000 | 1 | 64% | 64% | $ 453,125 | $ 477,994 | RALI 2006-QS1 | 61% | 61% | 0 | | | | | | | |
| 10311449 | 22-Nov-05 | $ 260,000 | 1 | 59% | 59% | $ 440,678 | $ 423,798 | RALI 2006-QO1 | 61% | 61% | 0 | | | | | | | |
| 10311459 | 7-Nov-05 | $ 510,000 | 1 | 73% | 73% | $ 698,630 | $ 631,287 | RALI 2006-QS1 | 81% | 81% | 0 | | Breach | | | | | |
| 10311463 | 7-Nov-05 | $ 584,353 | 1 | 80% | 80% | $ 730,441 | $ 704,776 | RALI 2006-QS1 | 83% | 83% | 0 | | | | | | | |
| 10311467 | 1-Nov-05 | $ 264,394 | 1 | 95% | 95% | $ 278,309 | $ 305,000 | RALI 2006-QO6 | 87% | 87% | 0 | | | | | | | |
| 10311469 | 10-Nov-05 | $ 176,000 | 1 | 80% | 80% | $ 220,000 | $ 136,008 | RALI 2006-QS2 | 129% | 129% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10311477 | 4-Nov-05 | $ 296,000 | 1 | 72% | 72% | $ 411,111 | $ 399,245 | RALI 2006-QO1 | 74% | 74% | 0 | | | | | | | |
| 10311489 | 21-Nov-05 | $ 436,000 | 1 | 69% | 69% | $ 631,884 | $ 602,051 | RALI 2006-QO1 | 72% | 72% | 0 | | | | | | | |
| 10311503 | 10-Nov-05 | $ 332,000 | 1 | 80% | 90% | $ 415,000 | $ 410,486 | RALI 2006-QO1 | 81% | 91% | 0 | | | | | | | |
| 10311509 | 18-Nov-05 | $ 524,000 | 1 | 75% | 75% | $ 698,667 | $ 660,193 | RALI 2006-QS1 | 79% | 79% | 0 | | | | | | | |
| 10311513 | 10-Nov-05 | $ 407,000 | 1 | 63% | 63% | $ 646,032 | $ 532,768 | RFMSI 2006-S1 | 76% | 76% | 0 | Breach | Breach | Breach | | | | |
| 10311523 | 18-Nov-05 | $ 435,000 | 1 | 75% | 75% | $ 580,000 | $ 501,599 | RALI 2006-QS1 | 87% | 87% | 0 | Breach | Breach | Breach | | | | |
| 10311529 | 16-Nov-05 | $ 532,000 | 1 | 80% | 90% | $ 665,000 | $ 462,933 | RALI 2006-QO1 | 115% | 129% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10311531 | 9-Nov-05 | $ 281,116 | 1 | 80% | 90% | $ 351,395 | $ 412,611 | RALI 2006-QO1 | 68% | 77% | 0 | | | | | | | |
| 10311555 | 16-Nov-05 | $ 600,000 | 1 | 80% | 80% | $ 750,000 | $ 529,437 | RALI 2006-QS1 | 113% | 113% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10311561 | 23-Nov-05 | $ 194,750 | 1 | 80% | 80% | $ 243,438 | $ 213,527 | RALI 2006-QO1 | 91% | 91% | 0 | | Breach | Breach | | | | |
| 10311563 | 16-Nov-05 | $ 350,000 | 1 | 70% | 70% | $ 500,000 | $ 352,537 | RALI 2006-QO1 | 99% | 99% | 0 | Breach | Breach | Breach | Breach | Breach | | |
| 10311569 | 22-Nov-05 | $ 840,000 | 1 | 69% | 69% | $ 1,217,391 | $ 965,201 | RALI 2006-QO1 | 87% | 87% | 0 | Breach | Breach | Breach | Breach | | | |
| 10311571 | 16-Nov-05 | $ 415,000 | 1 | 63% | 63% | $ 658,730 | $ 613,830 | RFMSI 2006-S1 | 68% | 68% | 0 | | | | | | | |
| 10311575 | 21-Nov-05 | $ 649,900 | 1 | 73% | 73% | $ 890,274 | $ 967,576 | RFMSI 2006-S1 | 67% | 67% | 0 | | | | | | | |
| 10311577 | 17-Nov-05 | $ 548,000 | 1 | 80% | 80% | $ 685,000 | $ 585,938 | RFMSI 2006-S1 | 94% | 94% | 0 | Breach | Breach | Breach | | | | |
| 10311581 | 17-Nov-05 | $ 280,000 | 1 | 80% | 80% | $ 350,000 | $ 300,000 | RALI 2006-QO1 | 93% | 93% | 0 | Breach | Breach | Breach | | | | |
| 10311587 | 11-Nov-05 | $ 469,000 | 1 | 70% | 70% | $ 670,000 | $ 815,059 | RALI 2006-QO1 | 58% | 58% | 0 | | | | | | | |
| 10311589 | 11-Nov-05 | $ 640,000 | 1 | 80% | 80% | $ 800,000 | $ 765,019 | RALI 2006-QO1 | 84% | 84% | 0 | | | | | | | |
| 10311599 | 10-Nov-05 | $ 288,000 | 1 | 80% | 80% | $ 360,000 | $ 411,932 | RALI 2006-QO1 | 70% | 70% | 0 | | | | | | | |
| 10311607 | 17-Nov-05 | $ 236,800 | 1 | 80% | 80% | $ 296,000 | $ 274,774 | RALI 2006-QO1 | 86% | 86% | 0 | | | | | | | |
| 10311611 | 18-Nov-05 | $ 223,500 | 1 | 80% | 80% | $ 279,375 | $ 275,000 | RALI 2006-QO1 | 81% | 81% | 0 | | | | | | | |
| 10311619 | 22-Nov-05 | $ 336,800 | 1 | 80% | 86% | $ 421,000 | $ 525,915 | RALI 2006-QO1 | 64% | 69% | 0 | | | | | | | |
| 10311625 | 22-Nov-05 | $ 388,000 | 1 | 80% | 90% | $ 485,000 | $ 452,251 | RALI 2006-QO1 | 86% | 97% | 0 | | | | | | | |
| 10311631 | 22-Nov-05 | $ 284,000 | 1 | 80% | 90% | $ 355,000 | $ 363,032 | RALI 2006-QO1 | 78% | 88% | 0 | | | | | | | |
| 10311633 | 21-Nov-05 | $ 380,000 | 1 | 80% | 80% | $ 475,000 | $ 391,845 | RALI 2006-QO1 | 97% | 97% | 0 | Breach | Breach | Breach | Breach | | | |
| 10319001 | 26-Oct-05 | $ 70,980 | 2 | 20% | 100% | $ 354,900 | $ 309,422 | RFMS2 2006-HSA2 | 23% | 115% | 1 | | Breach | | | | Breach | Breach |
| 10319005 | 24-Oct-05 | $ 96,600 | 2 | 19% | 80% | $ 504,966 | $ 514,784 | RFMS2 2006-HSA2 | 19% | 78% | 0 | | | | | | | |
| 10319009 | 22-Nov-05 | $ 60,000 | 2 | 10% | 90% | $ 600,000 | $ 586,527 | RFMS2 2006-HSA2 | 10% | 92% | 0 | | | | | | | |
| 10319013 | 3-Nov-05 | $ 75,000 | 2 | 15% | 89% | $ 507,442 | $ 486,407 | RFMS2 2006-HSA2 | 15% | 93% | 0 | | | | | | | |
| 10319017 | 7-Nov-05 | $ 121,400 | 2 | 10% | 84% | $ 1,240,041 | $ 724,887 | RFMS2 2006-HSA2 | 17% | 144% | 0 | Breach | Breach | | | | Breach | |
| 10319021 | 7-Nov-05 | $ 32,500 | 2 | 10% | 90% | $ 325,000 | $ 290,106 | RFMS2 2006-HSA2 | 11% | 101% | 0 | | Breach | | | | Breach | |
| 10319023 | 31-Oct-05 | $ 49,025 | 2 | 9% | 90% | $ 544,722 | $ 508,297 | RFMS2 2006-HSA2 | 10% | 96% | 0 | | | | | | | |
| 10319025 | 8-Nov-05 | $ 34,000 | 2 | 20% | 100% | $ 170,000 | $ 215,533 | RFMS2 2006-HSA2 | 16% | 79% | 0 | | | | | | | |
| 10319031 | 18-Nov-05 | $ 71,800 | 2 | 20% | 100% | $ 359,000 | $ 439,520 | RFMS2 2006-HSA2 | 16% | 82% | 0 | | | | | | | |
| 10319047 | 31-Oct-05 | $ 71,625 | 2 | 15% | 95% | $ 477,500 | $ 434,440 | RFMS2 2006-HSA2 | 16% | 104% | 0 | | | | | | Breach | |
| 10319061 | 20-Oct-05 | $ 29,500 | 2 | 10% | 90% | $ 295,000 | $ 365,382 | RFMS2 2006-HSA2 | 8% | 73% | 0 | | | | | | | |
| 10319065 | 26-Oct-05 | $ 20,000 | 2 | 9% | 90% | $ 221,976 | $ 199,351 | RFMS2 2006-HSA2 | 10% | 100% | 0 | | Breach | | | | Breach | |
| 10319069 | 27-Oct-05 | $ 88,500 | 2 | 20% | 100% | $ 442,500 | $ 432,333 | RFMS2 2006-HSA2 | 20% | 102% | 0 | | | | | | Breach | |
| 10319071 | 26-Oct-05 | $ 63,000 | 2 | 20% | 100% | $ 315,000 | $ 347,655 | RFMS2 2006-HSA2 | 18% | 91% | 0 | | | | | | | |
| 10319075 | 3-Nov-05 | $ 78,000 | 2 | 20% | 100% | $ 390,000 | $ 357,691 | RFMS2 2006-HSA2 | 22% | 109% | 0 | | | | | | Breach | |
| 10319085 | 31-Oct-05 | $ 31,272 | 2 | 10% | 91% | $ 312,720 | $ 267,999 | RFMS2 2006-HSA2 | 12% | 106% | 0 | Breach | Breach | | | | Breach | |
| 10319087 | 27-Oct-05 | $ 37,000 | 2 | 15% | 95% | $ 246,996 | $ 214,688 | RFMS2 2006-HSA2 | 17% | 109% | 0 | Breach | Breach | | | | Breach | |
| 10319091 | 27-Oct-05 | $ 25,235 | 2 | 20% | 100% | $ 126,175 | $ 145,117 | RFMS2 2006-HSA2 | 17% | 87% | 0 | | | | | | | |
| 10319107 | 1-Nov-05 | $ 99,000 | 2 | 15% | 95% | $ 660,000 | $ 614,677 | RFMS2 2006-HSA2 | 16% | 102% | 0 | | | | | | Breach | |
| 10319109 | 2-Nov-05 | $ 65,750 | 2 | 20% | 100% | $ 328,914 | $ 288,854 | RFMS2 2006-HSA2 | 23% | 114% | 0 | | Breach | | | | Breach | |
| 10319119 | 3-Nov-05 | $ 36,500 | 2 | 10% | 90% | $ 366,098 | $ 322,831 | RFMS2 2006-HSA2 | 11% | 102% | 0 | | Breach | | | | Breach | |
| 10319131 | 8-Nov-05 | $ 83,900 | 2 | 14% | 95% | $ 599,286 | $ 537,768 | RFMS2 2006-HSA2 | 16% | 106% | 0 | | Breach | | | | Breach | |
| 10319135 | 2-Nov-05 | $ 63,950 | 2 | 19% | 100% | $ 336,579 | $ 380,133 | RFMS2 2006-HSA2 | 17% | 89% | 0 | | | | | | | |
| 10319143 | 8-Nov-05 | $ 41,100 | 2 | 20% | 100% | $ 205,500 | $ 201,605 | RFMS2 2006-HSA2 | 20% | 102% | 0 | | | | | | Breach | |
| 10319153 | 8-Nov-05 | $ 59,000 | 2 | 25% | 93% | $ 240,033 | $ 142,106 | RFMS2 2006-HSA2 | 42% | 157% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10319159 | 8-Nov-05 | $ 40,800 | 2 | 20% | 100% | $ 204,000 | $ 179,740 | RFMS2 2006-HSA2 | 23% | 113% | 1 | | Breach | | | | Breach | Breach |
| 10319191 | 11-Nov-05 | $ 72,000 | 2 | 20% | 100% | $ 360,000 | $ 331,145 | RFMS2 2006-HSA2 | 22% | 109% | 0 | | | | | | Breach | |
| 10319203 | 22-Nov-05 | $ 38,000 | 2 | 8% | 88% | $ 475,000 | $ 437,665 | RFMS2 2006-HSA2 | 9% | 96% | 0 | | | | | | | |
| 10319221 | 29-Nov-05 | $ 38,280 | 2 | 15% | 95% | $ 255,200 | $ 245,563 | RFMS2 2006-HSA2 | 16% | 99% | 1 | | | | | | | Breach |
| 10319223 | 21-Nov-05 | $ 23,000 | 2 | 5% | 85% | $ 460,000 | $ 457,399 | RFMS2 2006-HSA2 | 5% | 85% | 0 | | | | | | | |
| 10319227 | 15-Nov-05 | $ 89,250 | 2 | 17% | 95% | $ 515,003 | $ 520,889 | RFMS2 2006-HSA2 | 17% | 94% | 0 | | | | | | | |
| 10319241 | 15-Nov-05 | $ 47,000 | 2 | 20% | 100% | $ 235,000 | $ 203,514 | RFMS2 2006-HSA2 | 23% | 115% | 0 | Breach | Breach | | | | Breach | |
| 10319261 | 21-Nov-05 | $ 37,000 | 2 | 10% | 90% | $ 370,000 | $ 346,208 | RFMS2 2006-HSA2 | 11% | 96% | 0 | | | | | | | |
| 10319263 | 22-Nov-05 | $ 48,500 | 2 | 10% | 90% | $ 485,000 | $ 452,251 | RFMS2 2006-HSA2 | 11% | 97% | 0 | | | | | | | |
| 10319275 | 22-Nov-05 | $ 94,000 | 2 | 18% | 95% | $ 519,912 | $ 436,137 | RFMS2 2006-HSA2 | 22% | 113% | 0 | Breach | Breach | | | | Breach | |
| 10319279 | 22-Nov-05 | $ 19,000 | 2 | 5% | 85% | $ 414,847 | $ 264,315 | RFMS2 2006-HSA2 | 7% | 133% | 0 | Breach | Breach | | | | Breach | |
| 10319281 | 21-Nov-05 | $ 26,500 | 2 | 10% | 90% | $ 265,000 | $ 235,000 | RFMS2 2006-HSA2 | 11% | 101% | 0 | | Breach | | | | Breach | |
| 10319301 | 23-Nov-05 | $ 38,550 | 2 | 20% | 99% | $ 195,984 | $ 204,124 | RFMS2 2006-HSA2 | 19% | 95% | 0 | | | | | | | |
| 10356623 | 21-Nov-05 | $ 155,000 | 2 | 20% | 100% | $ 775,000 | $ 681,723 | RFMS2 2006-HSA2 | 23% | 114% | 0 | | Breach | | | | Breach | |
| 10356641 | 2-Dec-05 | $ 16,500 | 2 | 5% | 85% | $ 330,000 | $ 378,238 | RFMS2 2006-HSA2 | 4% | 74% | 0 | | | | | | | |
| 10356649 | 13-Dec-05 | $ 45,000 | 2 | 10% | 90% | $ 450,000 | $ 387,423 | RFMS2 2006-HSA2 | 12% | 105% | 0 | Breach | Breach | | | | Breach | |
| 10356679 | 8-Dec-05 | $ 71,000 | 2 | 10% | 90% | $ 710,000 | $ 572,592 | RFMS2 2006-HSA2 | 12% | 112% | 0 | Breach | Breach | | | | Breach | |
| 10356693 | 19-Dec-05 | $ 25,000 | 2 | 21% | 100% | $ 119,904 | $ 121,224 | RFMS2 2006-HSA2 | 21% | 99% | 0 | | | | | | | |
| 10356695 | 8-Dec-05 | $ 15,000 | 2 | 4% | 83% | $ 384,615 | $ 341,509 | RFMS2 2006-HSA4 | 4% | 93% | 0 | | Breach | | | | | |
| 10356699 | 12-Dec-05 | $ 17,000 | 2 | 10% | 90% | $ 170,000 | $ 161,597 | RFMS2 2006-HSA2 | 11% | 95% | 0 | | | | | | | |
| 10356701 | 12-Dec-05 | $ 78,950 | 2 | 20% | 100% | $ 394,750 | $ 391,000 | RFMS2 2006-HSA4 | 20% | 101% | 0 | | | | | | Breach | |
| 10356703 | 16-Dec-05 | $ 350,000 | 2 | 27% | 80% | $ 1,284,875 | $ 752,464 | RFMS2 2006-HSA2 | 47% | 137% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10356743 | 5-Dec-05 | $ 150,000 | 2 | 26% | 89% | $ 585,023 | $ 480,218 | RFMS2 2006-HSA2 | 31% | 108% | 0 | Breach | Breach | | | | Breach | |
| 10356759 | 7-Dec-05 | $ 120,000 | 2 | 24% | 79% | $ 500,000 | $ 395,045 | RFMS2 2006-HSA2 | 30% | 100% | 0 | Breach | Breach | | | | | |
| 10356765 | 13-Dec-05 | $ 29,900 | 2 | 20% | 100% | $ 149,500 | $ 245,051 | RFMS2 2006-HSA2 | 12% | 61% | 0 | | | | | | | |
| 10356769 | 7-Dec-05 | $ 119,800 | 2 | 20% | 100% | $ 599,000 | $ 553,235 | RFMS2 2006-HSA2 | 22% | 108% | 0 | | | | | | Breach | |
| 10356781 | 30-Nov-05 | $ 55,000 | 2 | 5% | 80% | $ 1,100,000 | $ 1,011,516 | RFMS2 2006-HSA2 | 5% | 87% | 0 | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10356785 | 6-Dec-05 | $ | 103,000 | 2 | 20% | 100% | $ | 515,000 | $ | 514,583 | RFMS2 2006-HSA2 | 20% | 100% | 0 | | | | | | Breach | |
| 10356787 | 1-Dec-05 | $ | 71,400 | 2 | 20% | 100% | $ | 357,000 | $ | 252,741 | RFMS2 2006-HSA2 | 28% | 141% | 0 | Breach | Breach | | | | Breach | |
| 10356789 | 22-Nov-05 | $ | 23,000 | 2 | 5% | 86% | $ | 421,245 | $ | 525,915 | RFMS2 2006-HSA2 | 4% | 69% | 0 | | | | | | | |
| 10356801 | 14-Dec-05 | $ | 75,400 | 2 | 20% | 100% | $ | 377,000 | $ | 342,274 | RFMS2 2006-HSA2 | 22% | 110% | 0 | | Breach | | | | Breach | |
| 10356805 | 28-Nov-05 | $ | 45,000 | 2 | 10% | 90% | $ | 460,123 | $ | 517,941 | RFMS2 2006-HSA2 | 9% | 80% | 0 | | | | | | | |
| 10356811 | 19-Dec-05 | $ | 56,500 | 2 | 10% | 90% | $ | 565,000 | $ | 530,210 | RFMS2 2006-HSA2 | 11% | 96% | 0 | | | | | | | |
| 10356823 | 21-Dec-05 | $ | 35,700 | 2 | 10% | 90% | $ | 357,000 | $ | 377,675 | RFMS2 2006-HSA2 | 9% | 85% | 0 | | | | | | | |
| 10356829 | 13-Dec-05 | $ | 42,200 | 2 | 10% | 90% | $ | 422,000 | $ | 448,277 | RFMS2 2006-HSA2 | 9% | 85% | 1 | | | | | | | Breach |
| 10356849 | 15-Dec-05 | $ | 44,500 | 2 | 10% | 90% | $ | 445,000 | $ | 456,814 | RFMS2 2006-HSA2 | 10% | 88% | 0 | | | | | | | |
| 10356851 | 19-Dec-05 | $ | 50,500 | 2 | 15% | 95% | $ | 336,891 | $ | 392,769 | RFMS2 2006-HSA4 | 13% | 81% | 0 | | | | | | | |
| 10356863 | 12-Dec-05 | $ | 148,761 | 2 | 14% | 90% | $ | 1,062,579 | $ | 759,848 | RFMS2 2006-HSA2 | 20% | 126% | 0 | Breach | Breach | | | | Breach | |
| 10356873 | 15-Dec-05 | $ | 85,400 | 2 | 20% | 100% | $ | 427,000 | $ | 406,624 | RFMS2 2006-HSA2 | 21% | 105% | 0 | | | | | | Breach | |
| 10356877 | 7-Dec-05 | $ | 35,000 | 2 | 8% | 89% | $ | 415,184 | $ | 441,624 | RFMS2 2006-HSA2 | 8% | 84% | 0 | | | | | | | |
| 10356887 | 7-Dec-05 | $ | 37,050 | 2 | 15% | 95% | $ | 247,000 | $ | 204,750 | RFMS2 2006-HSA4 | 18% | 115% | 0 | Breach | Breach | | | | Breach | |
| 10356893 | 9-Dec-05 | $ | 58,500 | 2 | 10% | 90% | $ | 585,000 | $ | 501,249 | RFMS2 2006-HSA2 | 12% | 105% | 0 | Breach | Breach | | | | Breach | |
| 10356897 | 12-Dec-05 | $ | 78,552 | 2 | 20% | 100% | $ | 392,760 | $ | 479,401 | RFMS2 2006-HSA2 | 16% | 82% | 0 | | | | | | | |
| 10356901 | 16-Dec-05 | $ | 28,000 | 2 | 10% | 90% | $ | 280,280 | $ | 233,473 | RFMS2 2006-HSA2 | 12% | 108% | 0 | Breach | Breach | | | | Breach | |
| 10356905 | 20-Dec-05 | $ | 58,000 | 2 | 10% | 85% | $ | 580,000 | $ | 528,187 | RFMS2 2006-HSA2 | 11% | 93% | 1 | | | | | | | Breach |
| 10356909 | 19-Dec-05 | $ | 150,000 | 2 | 26% | 52% | $ | 585,023 | $ | 456,068 | RFMS2 2006-HSA2 | 33% | 67% | 0 | Breach | Breach | | | | | |
| 10356911 | 23-Dec-05 | $ | 88,900 | 2 | 20% | 100% | $ | 444,500 | $ | 435,500 | RFMS2 2006-HSA2 | 20% | 102% | 0 | | | | | | Breach | |
| 10356919 | 22-Dec-05 | $ | 56,000 | 2 | 20% | 100% | $ | 280,000 | $ | 240,160 | RFMS2 2006-HSA2 | 23% | 117% | 0 | Breach | Breach | | | | Breach | |
| 10356921 | 19-Dec-05 | $ | 150,000 | 2 | 28% | 100% | $ | 534,950 | $ | 609,270 | RFMS2 2006-HSA4 | 25% | 88% | 0 | | | | | | | |
| 10356923 | 16-Dec-05 | $ | 17,500 | 2 | 10% | 90% | $ | 175,000 | $ | 164,781 | RFMS2 2006-HSA4 | 11% | 96% | 0 | | | | | | | |
| 10356933 | 20-Dec-05 | $ | 76,000 | 2 | 10% | 90% | $ | 760,000 | $ | 649,275 | RFMS2 2006-HSA2 | 12% | 105% | 0 | Breach | Breach | | | | Breach | |
| 10357217 | 22-Dec-05 | $ | 624,000 | 1 | 80% | 80% | $ | 780,000 | $ | 779,072 | RALI 2006-QO2 | 80% | 80% | 0 | | | | | | | |
| 10357219 | 9-Dec-05 | $ | 220,000 | 1 | 80% | 80% | $ | 275,000 | $ | 396,194 | RALI 2006-QO2 | 56% | 56% | 1 | | | | | | | Breach |
| 10357223 | 22-Dec-05 | $ | 342,400 | 1 | 80% | 80% | $ | 428,000 | $ | 464,828 | RALI 2006-QO2 | 74% | 74% | 0 | | | | | | | |
| 10357225 | 22-Dec-05 | $ | 260,000 | 1 | 80% | 80% | $ | 325,000 | $ | 440,827 | RALI 2006-QO2 | 59% | 59% | 0 | | | | | | | |
| 10357227 | 8-Dec-05 | $ | 332,000 | 1 | 80% | 80% | $ | 415,000 | $ | 426,197 | RALI 2006-QO2 | 78% | 78% | 0 | | | | | | | |
| 10357231 | 13-Dec-05 | $ | 328,000 | 1 | 80% | 90% | $ | 410,000 | $ | 377,929 | RALI 2006-QO2 | 87% | 98% | 0 | | | | | | | |
| 10357233 | 16-Dec-05 | $ | 224,150 | 1 | 80% | 90% | $ | 280,188 | $ | 233,473 | RALI 2006-QO2 | 96% | 108% | 1 | Breach | Breach | Breach | Breach | | | Breach |
| 10357239 | 21-Dec-05 | $ | 572,000 | 1 | 80% | 90% | $ | 715,000 | $ | 815,248 | RALI 2006-QO2 | 70% | 79% | 0 | | | | | | | |
| 10357241 | 19-Dec-05 | $ | 464,000 | 1 | 80% | 80% | $ | 580,000 | $ | 507,175 | RALI 2006-QO2 | 91% | 91% | 0 | | Breach | Breach | | | | |
| 10357245 | 16-Dec-05 | $ | 161,000 | 1 | 88% | 88% | $ | 182,955 | $ | 153,156 | RALI 2006-QO2 | 105% | 105% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10357249 | 19-Dec-05 | $ | 232,000 | 1 | 80% | 80% | $ | 290,000 | $ | 240,276 | RALI 2006-QO2 | 97% | 97% | 0 | Breach | Breach | Breach | Breach | | | |
| 10357253 | 14-Dec-05 | $ | 500,000 | 1 | 70% | 70% | $ | 714,286 | $ | 788,089 | RALI 2006-QO2 | 63% | 63% | 0 | | | | | | | |
| 10357257 | 22-Dec-05 | $ | 420,000 | 1 | 80% | 80% | $ | 525,000 | $ | 417,768 | RALI 2006-QO2 | 101% | 101% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10357263 | 8-Dec-05 | $ | 238,500 | 1 | 90% | 90% | $ | 265,000 | $ | 155,113 | RALI 2006-QO3 | 154% | 154% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10357267 | 6-Dec-05 | $ | 264,000 | 1 | 80% | 80% | $ | 330,000 | $ | 327,807 | RALI 2006-QO2 | 81% | 81% | 0 | | | | | | | |
| 10357275 | 20-Dec-05 | $ | 435,000 | 1 | 75% | 85% | $ | 580,000 | $ | 528,187 | RALI 2006-QO2 | 82% | 93% | 1 | | | | | | | Breach |
| 10357277 | 7-Dec-05 | $ | 342,000 | 1 | 90% | 90% | $ | 380,000 | $ | 321,236 | RALI 2006-QO3 | 106% | 106% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10357291 | 16-Dec-05 | $ | 240,000 | 1 | 80% | 90% | $ | 300,000 | $ | 288,761 | RALI 2006-QO2 | 83% | 94% | 0 | | | | | | | |
| 10357293 | 16-Dec-05 | $ | 829,000 | 1 | 80% | 90% | $ | 1,036,250 | $ | 956,500 | RALI 2006-QO2 | 87% | 98% | 0 | | | | | | | |
| 10357299 | 14-Dec-05 | $ | 462,000 | 1 | 80% | 90% | $ | 577,500 | $ | 474,917 | RALI 2006-QO2 | 97% | 109% | 0 | Breach | Breach | Breach | Breach | | | |
| 10357301 | 14-Dec-05 | $ | 195,000 | 1 | 75% | 75% | $ | 260,000 | $ | 250,071 | RALI 2006-QO2 | 78% | 78% | 0 | | | | | | | |
| 10357303 | 16-Dec-05 | $ | 456,000 | 1 | 80% | 90% | $ | 570,000 | $ | 499,169 | RALI 2006-QO2 | 91% | 103% | 0 | | Breach | Breach | | | | |
| 10357323 | 9-Dec-05 | $ | 349,000 | 1 | 66% | 66% | $ | 528,788 | $ | 561,671 | RALI 2006-QO2 | 62% | 62% | 0 | | | | | | | |
| 10357329 | 1-Dec-05 | $ | 452,000 | 1 | 80% | 80% | $ | 565,000 | $ | 394,361 | RALI 2006-QO2 | 115% | 115% | 1 | Breach | Breach | Breach | Breach | Breach | Breach | Breach |
| 10357337 | 9-Dec-05 | $ | 279,000 | 1 | 60% | 90% | $ | 465,000 | $ | 518,473 | RALI 2006-QO2 | 54% | 81% | 0 | | | | | | | |
| 10357339 | 1-Dec-05 | $ | 522,800 | 1 | 80% | 90% | $ | 653,500 | $ | 695,000 | RALI 2006-QO2 | 75% | 85% | 0 | | | | | | | |
| 10357341 | 7-Dec-05 | $ | 456,000 | 1 | 78% | 88% | $ | 584,615 | $ | 370,340 | RALI 2006-QO2 | 123% | 139% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10357349 | 30-Nov-05 | $ | 540,000 | 1 | 80% | 90% | $ | 675,000 | $ | 607,760 | RALI 2006-QO2 | 89% | 100% | 0 | | Breach | | | | | |
| 10394357 | 30-Dec-05 | $ | 165,897 | 1 | 80% | 80% | $ | 207,371 | $ | 190,536 | RAMP 2006-RS3 | 87% | 87% | 0 | | | | | | | |
| 10394377 | 23-Dec-05 | $ | 447,000 | 1 | 82% | 82% | $ | 545,122 | $ | 289,607 | RAMP 2006-RS3 | 154% | 154% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10394391 | 27-Dec-05 | $ | 154,000 | 1 | 78% | 78% | $ | 197,436 | $ | 201,641 | RALI 2006-QA3 | 76% | 76% | 0 | | | | | | | |
| 10394445 | 3-Jan-06 | $ | 277,800 | 1 | 80% | 80% | $ | 347,250 | $ | 368,159 | RAMP 2006-RS3 | 75% | 75% | 0 | | | | | | | |
| 10394447 | 9-Jan-06 | $ | 168,000 | 1 | 80% | 80% | $ | 210,000 | $ | 164,304 | RAMP 2006-RS3 | 102% | 102% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10394453 | 28-Dec-05 | $ | 202,106 | 1 | 80% | 95% | $ | 252,633 | $ | 209,169 | RALI 2006-QA3 | 97% | 115% | 1 | Breach | Breach | Breach | Breach | | | Breach |
| 10394479 | 5-Jan-06 | $ | 344,000 | 1 | 80% | 100% | $ | 430,000 | $ | 369,606 | RALI 2006-QA4 | 93% | 116% | 0 | Breach | Breach | Breach | | | | |
| 10394501 | 5-Jan-06 | $ | 199,863 | 1 | 80% | 100% | $ | 249,829 | $ | 229,418 | RAMP 2006-RS3 | 87% | 109% | 0 | | | | | | | |
| 10394509 | 4-Jan-06 | $ | 368,000 | 1 | 80% | 90% | $ | 460,000 | $ | 469,515 | RAMP 2006-RS3 | 78% | 88% | 0 | | | | | | | |
| 10436629 | 13-Jan-06 | $ | 520,000 | 1 | 70% | 70% | $ | 742,857 | $ | 674,136 | RFMSI 2006-S3 | 77% | 77% | 0 | | Breach | | | | | |
| 10436633 | 13-Jan-06 | $ | 333,000 | 1 | 62% | 69% | $ | 537,097 | $ | 459,696 | RALI 2006-QS3 | 72% | 81% | 0 | Breach | Breach | Breach | | | | |
| 10436635 | 20-Jan-06 | $ | 512,000 | 1 | 80% | 95% | $ | 640,000 | $ | 632,748 | RFMSI 2006-S3 | 81% | 96% | 0 | | | | | | | |
| 10436639 | 6-Jan-06 | $ | 565,540 | 1 | 73% | 73% | $ | 774,712 | $ | 829,854 | RFMSI 2006-S4 | 68% | 68% | 0 | | | | | | | |
| 10436663 | 28-Dec-05 | $ | 615,188 | 1 | 80% | 82% | $ | 768,985 | $ | 625,490 | RFMSI 2006-S4 | 98% | 101% | 0 | Breach | Breach | Breach | Breach | | | |
| 10436665 | 9-Jan-06 | $ | 630,000 | 1 | 76% | 76% | $ | 828,947 | $ | 275,321 | RFMSI 2006-S3 | 229% | 229% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10436673 | 5-Jan-06 | $ | 650,603 | 1 | 80% | 80% | $ | 813,254 | $ | 833,833 | RFMSI 2006-S3 | 78% | 78% | 0 | | | | | | | |
| 10436679 | 19-Jan-06 | $ | 756,147 | 1 | 61% | 61% | $ | 1,239,585 | $ | 1,086,747 | RFMSI 2006-S4 | 70% | 70% | 0 | | Breach | | | | | |
| 10436689 | 11-Jan-06 | $ | 440,000 | 1 | 80% | 85% | $ | 550,000 | $ | 467,939 | RFMSI 2006-S3 | 94% | 100% | 0 | Breach | Breach | Breach | | | | |
| 10436691 | 3-Jan-06 | $ | 494,352 | 1 | 80% | 90% | $ | 617,940 | $ | 605,708 | RFMSI 2006-S4 | 82% | 92% | 0 | | | | | | | |
| 10436695 | 13-Jan-06 | $ | 368,000 | 1 | 80% | 87% | $ | 460,000 | $ | 482,750 | RALI 2006-QS3 | 76% | 83% | 0 | | | | | | | |
| 10436697 | 9-Jan-06 | $ | 448,000 | 1 | 80% | 80% | $ | 560,000 | $ | 578,474 | RFMSI 2006-S3 | 77% | 77% | 0 | | | | | | | |
| 10436705 | 11-Jan-06 | $ | 487,500 | 1 | 75% | 75% | $ | 650,000 | $ | 701,762 | RAMP 2006-RS3 | 69% | 69% | 0 | | | | | | | |
| 10436713 | 13-Jan-06 | $ | 632,000 | 1 | 80% | 80% | $ | 790,000 | $ | 805,823 | RFMSI 2006-S4 | 78% | 78% | 1 | | | | | | | Breach |
| 10436723 | 20-Jan-06 | $ | 440,000 | 1 | 80% | 80% | $ | 550,000 | $ | 722,201 | RFMSI 2006-S3 | 61% | 61% | 0 | | | | | | | |
| 10436725 | 24-Jan-06 | $ | 185,400 | 1 | 80% | 100% | $ | 231,750 | $ | 190,830 | RALI 2006-QS3 | 97% | 121% | 0 | Breach | Breach | Breach | Breach | | | |
| 10436727 | 13-Jan-06 | $ | 560,000 | 1 | 80% | 80% | $ | 700,000 | $ | 617,193 | RFMSI 2006-S3 | 91% | 91% | 0 | | Breach | Breach | | | | |
| 10436731 | 20-Jan-06 | $ | 584,000 | 1 | 64% | 64% | $ | 912,500 | $ | 883,321 | RFMSI 2006-S4 | 66% | 66% | 0 | | | | | | | |
| 10436735 | 23-Jan-06 | $ | 531,912 | 1 | 80% | 80% | $ | 664,890 | $ | 587,474 | RFMSI 2006-S3 | 91% | 91% | 0 | | Breach | Breach | | | | |
| 10436739 | 25-Jan-06 | $ | 536,000 | 1 | 80% | 80% | $ | 670,000 | $ | 745,954 | RFMSI 2006-S3 | 72% | 72% | 0 | | | | | | | |
| 10436741 | 12-Jan-06 | $ | 468,000 | 1 | 80% | 80% | $ | 585,000 | $ | 460,288 | RFMSI 2006-S3 | 102% | 102% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10436747 | 24-Jan-06 | $ | 456,000 | 1 | 80% | 80% | $ | 570,000 | $ | 407,865 | RFMSI 2006-S4 | 112% | 112% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10436749 | 23-Jan-06 | $ 580,000 | 1 | 75% | 75% | $ 773,333 | $ 735,660 | RFMSI 2006-S3 | 79% | 79% | 0 | | | | | | | |
| 10450211 | 13-Jan-06 | $ 408,000 | 1 | 80% | 88% | $ 510,000 | $ 563,226 | RALI 2006-QO3 | 72% | 80% | 0 | | | | | | | |
| 10450219 | 13-Jan-06 | $ 429,200 | 1 | 80% | 90% | $ 536,500 | $ 450,000 | RALI 2006-QO3 | 95% | 107% | 0 | Breach | Breach | Breach | Breach | | | |
| 10450227 | 5-Jan-06 | $ 330,400 | 1 | 80% | 90% | $ 413,000 | $ 430,714 | RALI 2006-QO3 | 77% | 86% | 0 | | | | | | | |
| 10450229 | 11-Jan-06 | $ 383,000 | 1 | 64% | 64% | $ 598,438 | $ 607,012 | RALI 2006-QO3 | 63% | 63% | 0 | | | | | | | |
| 10450235 | 25-Jan-06 | $ 468,000 | 1 | 80% | 80% | $ 585,000 | $ 489,442 | RALI 2006-QO3 | 96% | 96% | 0 | Breach | Breach | Breach | Breach | | | |
| 10450245 | 13-Jan-06 | $ 164,700 | 1 | 90% | 90% | $ 183,000 | $ 198,267 | RALI 2006-QO4 | 83% | 83% | 0 | | | | | | | |
| 10450247 | 30-Dec-05 | $ 496,000 | 1 | 80% | 80% | $ 620,000 | $ 644,673 | RALI 2006-QO3 | 77% | 77% | 0 | | | | | | | |
| 10450255 | 12-Jan-06 | $ 338,400 | 1 | 80% | 90% | $ 423,000 | $ 376,481 | RALI 2006-QO3 | 90% | 101% | 0 | | Breach | | | | | |
| 10450265 | 11-Jan-06 | $ 411,600 | 1 | 70% | 70% | $ 588,000 | $ 334,427 | RALI 2006-QO3 | 123% | 123% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10450267 | 17-Jan-06 | $ 463,000 | 1 | 80% | 80% | $ 578,750 | $ 528,369 | RALI 2006-QO3 | 88% | 88% | 0 | | | | | | | |
| 10450271 | 27-Jan-06 | $ 345,000 | 1 | 75% | 90% | $ 460,000 | $ 422,753 | RALI 2006-QO3 | 82% | 98% | 0 | | | | | | | |
| 10450273 | 4-Jan-06 | $ 209,000 | 1 | 95% | 95% | $ 220,000 | $ 295,453 | RALI 2006-QO3 | 71% | 71% | 0 | | | | | | | |
| 10450275 | 9-Jan-06 | $ 330,000 | 1 | 60% | 60% | $ 550,000 | $ 642,251 | RALI 2006-QO3 | 51% | 51% | 0 | | | | | | | |
| 10450277 | 5-Jan-06 | $ 428,000 | 1 | 80% | 80% | $ 535,000 | $ 504,067 | RALI 2006-QO3 | 85% | 85% | 1 | | | | | | | Breach |
| 10450285 | 17-Jan-06 | $ 329,600 | 1 | 80% | 80% | $ 412,000 | $ 294,825 | RALI 2006-QO3 | 112% | 112% | 1 | Breach | Breach | Breach | Breach | Breach | Breach | Breach |
| 10450289 | 11-Jan-06 | $ 220,000 | 1 | 80% | 90% | $ 275,000 | $ 223,031 | RALI 2006-QO3 | 99% | 111% | 0 | Breach | Breach | Breach | Breach | | | |
| 10450295 | 12-Jan-06 | $ 353,000 | 1 | 75% | 75% | $ 470,667 | $ 488,084 | RALI 2006-QO3 | 72% | 72% | 0 | | | | | | | |
| 10450297 | 18-Jan-06 | $ 303,200 | 1 | 80% | 80% | $ 379,000 | $ 563,406 | RALI 2006-QO3 | 54% | 54% | 0 | | | | | | | |
| 10450307 | 12-Jan-06 | $ 432,000 | 1 | 80% | 90% | $ 540,000 | $ 577,207 | RALI 2006-QO3 | 75% | 84% | 0 | | | | | | | |
| 10450315 | 13-Jan-06 | $ 447,200 | 1 | 80% | 90% | $ 559,000 | $ 489,855 | RALI 2006-QO3 | 91% | 103% | 0 | | Breach | Breach | | | | |
| 10450317 | 17-Jan-06 | $ 318,400 | 1 | 80% | 80% | $ 398,000 | $ 371,500 | RALI 2006-QO3 | 86% | 86% | 0 | | | | | | | |
| 10450319 | 13-Jan-06 | $ 380,000 | 1 | 80% | 90% | $ 475,000 | $ 500,618 | RALI 2006-QO3 | 76% | 85% | 0 | | | | | | | |
| 10450325 | 27-Jan-06 | $ 333,200 | 1 | 80% | 90% | $ 416,500 | $ 378,750 | RALI 2006-QO3 | 88% | 99% | 0 | | | | | | | |
| 10450327 | 20-Jan-06 | $ 380,000 | 1 | 80% | 87% | $ 475,000 | $ 337,615 | RALI 2006-QO3 | 113% | 122% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10450329 | 24-Jan-06 | $ 214,400 | 1 | 80% | 80% | $ 268,000 | $ 319,805 | RALI 2006-QO3 | 67% | 67% | 0 | | | | | | | |
| 10450333 | 13-Jan-06 | $ 880,000 | 1 | 56% | 65% | $ 1,571,429 | $ 1,273,405 | RALI 2006-QO3 | 69% | 80% | 1 | Breach | Breach | Breach | | | | Breach |
| 10450337 | 17-Jan-06 | $ 348,000 | 1 | 80% | 80% | $ 435,000 | $ 291,818 | RALI 2006-QO3 | 119% | 119% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10450345 | 23-Jan-06 | $ 350,000 | 1 | 68% | 90% | $ 514,706 | $ 595,919 | RALI 2006-QO3 | 59% | 78% | 0 | | | | | | | |
| 10450349 | 19-Jan-06 | $ 396,400 | 1 | 80% | 80% | $ 495,500 | $ 512,000 | RALI 2006-QO3 | 77% | 77% | 0 | | | | | | | |
| 10450351 | 23-Jan-06 | $ 148,500 | 1 | 90% | 90% | $ 165,000 | $ 190,058 | RALI 2006-QO4 | 78% | 78% | 1 | | | | | | | Breach |
| 10450355 | 20-Jan-06 | $ 340,000 | 1 | 86% | 86% | $ 395,349 | $ 372,141 | RALI 2006-QO3 | 91% | 91% | 0 | | | | | | | |
| 10450363 | 20-Jan-06 | $ 374,400 | 1 | 80% | 80% | $ 468,000 | $ 487,486 | RALI 2006-QO3 | 77% | 77% | 0 | | | | | | | |
| 10450367 | 19-Jan-06 | $ 237,250 | 1 | 80% | 80% | $ 296,563 | $ 285,500 | RALI 2006-QO3 | 83% | 83% | 0 | | | | | | | |
| 10450377 | 25-Jan-06 | $ 272,000 | 1 | 80% | 80% | $ 340,000 | $ 362,190 | RALI 2006-QO3 | 75% | 75% | 0 | | | | | | | |
| 10450379 | 20-Jan-06 | $ 134,300 | 1 | 80% | 80% | $ 167,875 | $ 169,175 | RALI 2006-QO3 | 79% | 79% | 0 | | | | | | | |
| 10450401 | 26-Jan-06 | $ 332,000 | 1 | 80% | 90% | $ 415,000 | $ 360,539 | RALI 2006-QO3 | 92% | 104% | 0 | Breach | Breach | Breach | | | | |
| 10450417 | 25-Jan-06 | $ 516,000 | 1 | 80% | 80% | $ 645,000 | $ 712,319 | RALI 2006-QO3 | 72% | 72% | 0 | | | | | | | |
| 10450421 | 24-Jan-06 | $ 304,000 | 1 | 80% | 86% | $ 380,000 | $ 334,205 | RALI 2006-QO3 | 91% | 98% | 0 | | Breach | Breach | | | | |
| 10450425 | 25-Jan-06 | $ 264,000 | 1 | 80% | 80% | $ 330,000 | $ 247,953 | RALI 2006-QO4 | 106% | 106% | 1 | Breach | Breach | Breach | Breach | Breach | Breach | Breach |
| 10450429 | 26-Jan-06 | $ 556,000 | 1 | 80% | 90% | $ 695,000 | $ 607,408 | RALI 2006-QO3 | 92% | 103% | 0 | | Breach | Breach | | | | |
| 10450433 | 25-Jan-06 | $ 268,000 | 1 | 80% | 80% | $ 335,000 | $ 328,000 | RALI 2006-QO3 | 82% | 82% | 0 | | | | | | | |
| 10544913 | 7-Mar-06 | $ 464,000 | 1 | 80% | 80% | $ 580,000 | $ 551,669 | RALI 2006-QO5 | 84% | 84% | 0 | | | | | | | |
| 10544935 | 7-Mar-06 | $ 368,000 | 1 | 80% | 80% | $ 460,000 | $ 513,388 | RALI 2006-QO5 | 72% | 72% | 0 | | | | | | | |
| 10544943 | 3-Mar-06 | $ 449,738 | 1 | 73% | 73% | $ 616,079 | $ 668,451 | RALI 2006-QO5 | 67% | 67% | 0 | | | | | | | |
| 10544947 | 1-Mar-06 | $ 437,000 | 1 | 79% | 79% | $ 553,165 | $ 469,556 | RALI 2006-QO5 | 93% | 93% | 0 | Breach | Breach | Breach | | | | |
| 10544953 | 8-Mar-06 | $ 231,200 | 1 | 85% | 85% | $ 272,000 | $ 320,333 | RALI 2006-QO7 | 72% | 72% | 0 | | | | | | | |
| 10544959 | 6-Mar-06 | $ 738,750 | 1 | 75% | 75% | $ 985,000 | $ 578,788 | RALI 2006-QO6 | 128% | 128% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10544963 | 13-Feb-06 | $ 445,500 | 1 | 90% | 90% | $ 495,000 | $ 477,105 | RALI 2006-QO5 | 93% | 93% | 0 | | | | | | | |
| 10544973 | 28-Feb-06 | $ 294,400 | 1 | 80% | 90% | $ 368,000 | $ 382,698 | RALI 2006-QO5 | 77% | 87% | 0 | | | | | | | |
| 10544975 | 2-Mar-06 | $ 229,100 | 1 | 79% | 79% | $ 290,000 | $ 317,495 | RALI 2006-QO5 | 72% | 72% | 0 | | | | | | | |
| 10544979 | 3-Mar-06 | $ 430,000 | 1 | 67% | 87% | $ 641,791 | $ 554,827 | RALI 2006-QO5 | 78% | 101% | 0 | Breach | Breach | Breach | | | | |
| 10544981 | 6-Mar-06 | $ 680,000 | 1 | 80% | 80% | $ 850,000 | $ 878,440 | RALI 2006-QO5 | 77% | 77% | 1 | | | | | | | Breach |
| 10544995 | 2-Mar-06 | $ 324,000 | 1 | 79% | 79% | $ 410,127 | $ 408,967 | RALI 2006-QO5 | 79% | 79% | 0 | | | | | | | |
| 10545007 | 2-Mar-06 | $ 335,000 | 1 | 67% | 67% | $ 500,000 | $ 475,644 | RALI 2006-QO5 | 70% | 70% | 0 | | | | | | | |
| 10545013 | 1-Mar-06 | $ 288,000 | 1 | 80% | 90% | $ 360,000 | $ 310,909 | RALI 2006-QO5 | 93% | 104% | 1 | Breach | Breach | Breach | | | | Breach |
| 10545015 | 21-Feb-06 | $ 485,000 | 1 | 76% | 76% | $ 638,158 | $ 684,000 | RALI 2006-QO5 | 71% | 71% | 0 | | | | | | | |
| 10545021 | 1-Mar-06 | $ 281,600 | 1 | 80% | 90% | $ 352,000 | $ 459,375 | RALI 2006-QO5 | 61% | 69% | 0 | | | | | | | |
| 10545049 | 1-Mar-06 | $ 433,000 | 1 | 76% | 76% | $ 569,737 | $ 506,054 | RALI 2006-QO5 | 86% | 86% | 0 | | Breach | | | | | |
| 10545057 | 1-Mar-06 | $ 416,000 | 1 | 80% | 80% | $ 520,000 | $ 475,755 | RALI 2006-QO5 | 87% | 87% | 0 | | | | | | | |
| 10545069 | 6-Mar-06 | $ 136,500 | 1 | 68% | 78% | $ 200,735 | $ 194,635 | RALI 2006-QO5 | 70% | 80% | 0 | | | | | | | |
| 10545073 | 1-Mar-06 | $ 748,000 | 1 | 80% | 80% | $ 935,000 | $ 626,128 | RALI 2006-QO5 | 119% | 119% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10545079 | 1-Mar-06 | $ 592,000 | 1 | 80% | 80% | $ 740,000 | $ 752,704 | RALI 2006-QO5 | 79% | 79% | 0 | | | | | | | |
| 10545093 | 1-Mar-06 | $ 225,000 | 1 | 75% | 75% | $ 300,000 | $ 278,825 | RALI 2006-QO5 | 81% | 81% | 0 | | | | | | | |
| 10545095 | 3-Mar-06 | $ 262,000 | 1 | 55% | 85% | $ 476,364 | $ 512,487 | RALI 2006-QO5 | 51% | 79% | 0 | | | | | | | |
| 10545107 | 1-Mar-06 | $ 190,600 | 1 | 85% | 85% | $ 224,235 | $ 223,853 | RALI 2006-QO5 | 85% | 85% | 0 | | | | | | | |
| 10545123 | 26-Feb-06 | $ 400,000 | 1 | 75% | 75% | $ 533,333 | $ 470,052 | RALI 2006-QO5 | 85% | 85% | 0 | | Breach | Breach | | | | |
| 10545131 | 2-Mar-06 | $ 464,000 | 1 | 80% | 80% | $ 580,000 | $ 619,063 | RALI 2006-QO5 | 75% | 75% | 0 | | | | | | | |
| 10545133 | 3-Mar-06 | $ 798,750 | 1 | 75% | 75% | $ 1,065,000 | $ 1,059,657 | RALI 2006-QO5 | 75% | 75% | 0 | | | | | | | |
| 10545137 | 3-Mar-06 | $ 366,400 | 1 | 80% | 80% | $ 458,000 | $ 384,859 | RALI 2006-QO6 | 95% | 95% | 0 | Breach | Breach | Breach | Breach | | | |
| 10545141 | 8-Mar-06 | $ 596,000 | 1 | 80% | 80% | $ 745,000 | $ 586,576 | RALI 2006-QO5 | 102% | 102% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10545149 | 8-Mar-06 | $ 757,500 | 1 | 75% | 90% | $ 1,010,000 | $ 999,215 | RALI 2006-QO5 | 76% | 91% | 0 | | | | | | | |
| 10545153 | 2-Mar-06 | $ 400,000 | 1 | 80% | 80% | $ 500,000 | $ 455,103 | RALI 2006-QO5 | 88% | 88% | 0 | | | | | | | |
| 10545157 | 9-Mar-06 | $ 390,904 | 1 | 80% | 80% | $ 488,630 | $ 447,072 | RALI 2006-QO5 | 87% | 87% | 0 | | | | | | | |
| 10545171 | 8-Mar-06 | $ 368,300 | 1 | 80% | 90% | $ 460,375 | $ 462,532 | RALI 2006-QO5 | 80% | 90% | 0 | | | | | | | |
| 10570805 | 24-Feb-06 | $ 85,800 | 2 | 17% | 90% | $ 495,095 | $ 570,667 | RFMS2 2006-HSA4 | 15% | 78% | 0 | | | | | | | |
| 10570807 | 21-Feb-06 | $ 48,400 | 2 | 20% | 100% | $ 242,000 | $ 55,985 | RFMS2 2006-HSA4 | 86% | 432% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10570809 | 8-Mar-06 | $ 93,750 | 2 | 10% | 89% | $ 900,576 | $ 897,575 | RFMS2 2006-HSA4 | 10% | 89% | 0 | | | | | | | |
| 10570815 | 14-Mar-06 | $ 39,000 | 2 | 9% | 89% | $ 455,076 | $ 392,516 | RFMS2 2006-HSA4 | 10% | 103% | 0 | Breach | Breach | | | | Breach | |
| 10570817 | 21-Feb-06 | $ 73,800 | 2 | 15% | 95% | $ 492,000 | $ 493,154 | RFMS2 2006-HSA4 | 15% | 95% | 0 | | | | | | | |
| 10570819 | 28-Feb-06 | $ 41,500 | 2 | 7% | 88% | $ 554,072 | $ 557,366 | RFMS2 2006-HSA4 | 7% | 87% | 0 | | | | | | | |
| 10570821 | 10-Mar-06 | $ 66,000 | 2 | 20% | 100% | $ 330,000 | $ 375,128 | RFMS2 2006-HSA4 | 18% | 88% | 0 | | | | | | | |
| 10570823 | 7-Mar-06 | $ 46,000 | 2 | 9% | 83% | $ 500,000 | $ 513,388 | RFMS2 2006-HSA4 | 9% | 81% | 0 | | | | | | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10570825 | 10-Feb-06 | $ | 78,869 | 2 | 10% | 90% | $ | 788,690 | $ | 784,982 RFMS2 2006-HSA4 | 10% | 90% | 0 | | | | | | |
| 10570827 | 17-Feb-06 | $ | 130,000 | 2 | 25% | 70% | $ | 510,004 | $ | 569,430 RFMS2 2006-HSA4 | 23% | 63% | 0 | | | | | | |
| 10570831 | 28-Feb-06 | $ | 36,800 | 2 | 10% | 90% | $ | 368,000 | $ | 382,698 RFMS2 2006-HSA4 | 10% | 87% | 0 | | | | | | |
| 10570833 | 2-Mar-06 | $ | 29,000 | 2 | 10% | 89% | $ | 290,000 | $ | 317,495 RFMS2 2006-HSA4 | 9% | 81% | 0 | | | | | | |
| 10570837 | 6-Mar-06 | $ | 59,000 | 2 | 17% | 100% | $ | 348,083 | $ | 263,706 RFMS2 2006-HSA4 | 22% | 132% | 0 | Breach | Breach | | | Breach | |
| 10570849 | 24-Feb-06 | $ | 68,000 | 2 | 20% | 100% | $ | 340,000 | $ | 364,858 RFMS2 2006-HSA4 | 19% | 93% | 0 | | | | | | |
| 10570855 | 1-Mar-06 | $ | 36,000 | 2 | 10% | 90% | $ | 360,000 | $ | 310,909 RFMS2 2006-HSA4 | 12% | 104% | 1 | Breach | Breach | | | Breach | Breach |
| 10570859 | 24-Feb-06 | $ | 134,000 | 2 | 20% | 100% | $ | 670,000 | $ | 635,831 RFMS2 2006-HSA4 | 21% | 105% | 0 | | | | | Breach | |
| 10570869 | 24-Feb-06 | $ | 64,500 | 2 | 10% | 86% | $ | 645,000 | $ | 684,000 RFMS2 2006-HSA4 | 9% | 81% | 0 | | | | | | |
| 10570871 | 9-Mar-06 | $ | 117,500 | 2 | 20% | 100% | $ | 588,383 | $ | 597,160 RFMS2 2006-HSA4 | 20% | 99% | 0 | | | | | | |
| 10570875 | 8-Mar-06 | $ | 83,550 | 2 | 20% | 100% | $ | 417,959 | $ | 368,873 RFMS2 2006-HSA4 | 23% | 113% | 0 | | Breach | | | Breach | |
| 10570881 | 7-Mar-06 | $ | 68,500 | 2 | 9% | 90% | $ | 727,176 | $ | 901,385 RFMS2 2006-HSA4 | 8% | 73% | 1 | | | | | | Breach |
| 10570893 | 1-Mar-06 | $ | 75,300 | 2 | 10% | 90% | $ | 753,000 | $ | 805,832 RFMS2 2006-HSA4 | 9% | 84% | 0 | | | | | | |
| 10570895 | 27-Mar-06 | $ | 72,000 | 2 | 10% | 90% | $ | 720,000 | $ | 680,327 RFMS2 2006-HSA4 | 11% | 95% | 0 | | | | | | |
| 10570899 | 17-Mar-06 | $ | 84,400 | 2 | 20% | 100% | $ | 422,000 | $ | 388,696 RFMS2 2006-HSA4 | 22% | 109% | 0 | | | | | Breach | |
| 10570901 | 9-Mar-06 | $ | 49,000 | 2 | 20% | 100% | $ | 245,000 | $ | 263,226 RFMS2 2006-HSA4 | 19% | 93% | 0 | | | | | | |
| 10570903 | 6-Mar-06 | $ | 19,500 | 2 | 10% | 78% | $ | 202,073 | $ | 194,635 RFMS2 2006-HSA4 | 10% | 81% | 0 | | | | | | |
| 10570909 | 7-Mar-06 | $ | 83,800 | 2 | 20% | 100% | $ | 419,000 | $ | 400,453 RFMS2 2006-HSA4 | 21% | 105% | 0 | | | | | Breach | |
| 10570917 | 3-Mar-06 | $ | 150,000 | 2 | 31% | 85% | $ | 484,966 | $ | 512,487 RFMS2 2006-HSA4 | 29% | 80% | 0 | | | | | | |
| 10570921 | 3-Mar-06 | $ | 126,400 | 2 | 20% | 87% | $ | 641,950 | $ | 554,827 RFMS2 2006-HSA4 | 23% | 101% | 0 | Breach | Breach | | | Breach | |
| 10570923 | 10-Mar-06 | $ | 28,273 | 2 | 4% | 85% | $ | 706,825 | $ | 533,139 RFMS2 2006-HSA4 | 5% | 113% | 0 | Breach | Breach | | | Breach | |
| 10570927 | 2-Mar-06 | $ | 62,000 | 2 | 10% | 90% | $ | 620,000 | $ | 666,250 RFMS2 2006-HSA4 | 9% | 84% | 0 | | | | | | |
| 10570929 | 6-Mar-06 | $ | 115,000 | 2 | 20% | 100% | $ | 575,000 | $ | 555,000 RFMS2 2006-HSA4 | 21% | 104% | 0 | | | | | Breach | |
| 10570935 | 3-Mar-06 | $ | 170,000 | 2 | 19% | 90% | $ | 914,962 | $ | 954,766 RFMS2 2006-HSA4 | 18% | 86% | 0 | | | | | | |
| 10570943 | 15-Mar-06 | $ | 55,000 | 2 | 20% | 100% | $ | 275,000 | $ | 376,506 RFMS2 2006-HSA4 | 15% | 73% | 0 | | | | | | |
| 10570945 | 9-Mar-06 | $ | 149,643 | 2 | 19% | 100% | $ | 787,595 | $ | 738,866 RFMS2 2006-HSA4 | 20% | 107% | 0 | | | | | Breach | |
| 10570953 | 2-Mar-06 | $ | 58,000 | 2 | 10% | 90% | $ | 580,000 | $ | 619,063 RFMS2 2006-HSA4 | 9% | 84% | 0 | | | | | | |
| 10570955 | 3-Mar-06 | $ | 150,000 | 2 | 14% | 90% | $ | 1,065,341 | $ | 1,059,657 RFMS2 2006-HSA4 | 14% | 90% | 0 | | | | | | |
| 10570957 | 15-Mar-06 | $ | 150,000 | 2 | 15% | 80% | $ | 1,000,000 | $ | 873,076 RFMS2 2006-HSA4 | 17% | 92% | 0 | | Breach | | | | |
| 10570963 | 9-Mar-06 | $ | 28,000 | 2 | 10% | 90% | $ | 288,066 | $ | 311,424 RFMS2 2006-HSA4 | 9% | 83% | 0 | | | | | | |
| 10570967 | 22-Mar-06 | $ | 54,500 | 2 | 10% | 90% | $ | 545,000 | $ | 540,210 RFMS2 2006-HSA4 | 10% | 91% | 0 | | | | | | |
| 10570969 | 16-Mar-06 | $ | 138,000 | 2 | 20% | 100% | $ | 690,000 | $ | 640,251 RFMS2 2006-HSA4 | 22% | 108% | 0 | | | | | Breach | |
| 10570977 | 8-Mar-06 | $ | 55,000 | 2 | 10% | 88% | $ | 565,262 | $ | 580,967 RFMS2 2006-HSA4 | 9% | 86% | 0 | | | | | | |
| 10570979 | 23-Mar-06 | $ | 41,500 | 2 | 10% | 90% | $ | 415,000 | $ | 411,150 RFMS2 2006-HSA4 | 10% | 91% | 0 | | | | | | |
| 10570987 | 1-Mar-06 | $ | 36,000 | 2 | 10% | 90% | $ | 360,000 | $ | 321,809 RFMS2 2006-HSA4 | 11% | 101% | 0 | | Breach | | | Breach | |
| 10570991 | 21-Mar-06 | $ | 142,500 | 2 | 15% | 90% | $ | 950,000 | $ | 950,730 RFMS2 2006-HSA4 | 15% | 90% | 0 | | | | | | |
| 10570993 | 17-Mar-06 | $ | 87,950 | 2 | 29% | 100% | $ | 303,276 | $ | 261,566 RFMS2 2006-HSA4 | 34% | 116% | 1 | Breach | Breach | | | Breach | Breach |
| 10570995 | 8-Mar-06 | $ | 150,000 | 2 | 15% | 90% | $ | 1,010,101 | $ | 999,215 RFMS2 2006-HSA4 | 15% | 91% | 0 | | | | | | |
| 10570999 | 6-Mar-06 | $ | 69,000 | 2 | 20% | 100% | $ | 345,345 | $ | 335,511 RFMS2 2006-HSA4 | 21% | 103% | 0 | | | | | Breach | |
| 10571001 | 15-Mar-06 | $ | 85,000 | 2 | 27% | 75% | $ | 315,048 | $ | 393,636 RFMS2 2006-HSA4 | 22% | 60% | 0 | | | | | | |
| 10571005 | 9-Mar-06 | $ | 48,863 | 2 | 10% | 90% | $ | 488,630 | $ | 447,072 RFMS2 2006-HSA4 | 11% | 98% | 0 | | | | | | |
| 10571007 | 10-Mar-06 | $ | 189,000 | 2 | 23% | 100% | $ | 838,881 | $ | 935,825 RFMS2 2006-HSA4 | 20% | 90% | 0 | | | | | | |
| 10571009 | 7-Mar-06 | $ | 35,000 | 2 | 8% | 88% | $ | 459,921 | $ | 469,562 RFMS2 2006-HSA4 | 7% | 86% | 0 | | | | | | |
| 10571011 | 17-Mar-06 | $ | 49,500 | 2 | 10% | 90% | $ | 495,000 | $ | 461,217 RFMS2 2006-HSA4 | 11% | 97% | 0 | | | | | | |
| 10571013 | 9-Mar-06 | $ | 126,000 | 2 | 20% | 100% | $ | 630,000 | $ | 725,182 RFMS2 2006-HSA4 | 17% | 87% | 0 | | | | | | |
| 10571019 | 20-Mar-06 | $ | 56,000 | 2 | 20% | 100% | $ | 280,000 | $ | 326,538 RFMS2 2006-HSA4 | 17% | 86% | 0 | | | | | | |
| 10571021 | 6-Mar-06 | $ | 50,000 | 2 | 10% | 90% | $ | 500,000 | $ | 517,327 RFMS2 2006-HSA4 | 10% | 87% | 0 | | | | | | |
| 10571029 | 17-Mar-06 | $ | 41,000 | 2 | 10% | 90% | $ | 410,000 | $ | 426,622 RFMS2 2006-HSA4 | 10% | 86% | 0 | | | | | | |
| 10571037 | 6-Mar-06 | $ | 60,000 | 2 | 10% | 90% | $ | 600,601 | $ | 593,859 RFMS2 2006-HSA4 | 10% | 91% | 0 | | | | | | |
| 10571041 | 16-Mar-06 | $ | 50,000 | 2 | 20% | 100% | $ | 249,875 | $ | 242,242 RFMS2 2006-HSA4 | 21% | 103% | 0 | | | | | Breach | |
| 10571053 | 9-Mar-06 | $ | 71,000 | 2 | 10% | 90% | $ | 710,000 | $ | 878,891 RFMS2 2006-HSA4 | 8% | 73% | 0 | | | | | | |
| 10571055 | 13-Mar-06 | $ | 72,000 | 2 | 10% | 90% | $ | 720,000 | $ | 754,376 RFMS2 2006-HSA4 | 10% | 86% | 0 | | | | | | |
| 10571057 | 7-Mar-06 | $ | 42,000 | 2 | 5% | 80% | $ | 864,198 | $ | 787,887 RFMS2 2006-HSA4 | 5% | 88% | 0 | | | | | | |
| 10571065 | 14-Mar-06 | $ | 47,000 | 2 | 20% | 100% | $ | 235,000 | $ | 189,750 RFMS2 2006-HSA4 | 25% | 124% | 0 | Breach | Breach | | | Breach | |
| 10571069 | 8-Mar-06 | $ | 46,050 | 2 | 10% | 90% | $ | 460,500 | $ | 462,532 RFMS2 2006-HSA4 | 10% | 90% | 0 | | | | | | |
| 10571079 | 14-Mar-06 | $ | 68,400 | 2 | 30% | 100% | $ | 228,000 | $ | 228,000 RFMS2 2006-HSA4 | 30% | 100% | 0 | | | | | | |
| 10571085 | 22-Mar-06 | $ | 88,000 | 2 | 11% | 90% | $ | 820,130 | $ | 825,325 RFMS2 2006-HSA4 | 11% | 89% | 0 | | | | | | |
| 10571089 | 15-Mar-06 | $ | 58,350 | 2 | 15% | 95% | $ | 389,000 | $ | 246,601 RFMS2 2006-HSA4 | 24% | 150% | 0 | Breach | Breach | | | Breach | |
| 10571091 | 21-Mar-06 | $ | 56,000 | 2 | 10% | 90% | $ | 560,000 | $ | 745,367 RFMS2 2006-HSA4 | 8% | 68% | 0 | | | | | | |
| 10571097 | 21-Mar-06 | $ | 36,000 | 2 | 10% | 90% | $ | 360,000 | $ | 338,553 RFMS2 2006-HSA4 | 11% | 96% | 0 | | | | | | |
| 10571115 | 20-Mar-06 | $ | 100,000 | 2 | 19% | 100% | $ | 526,316 | $ | 487,915 RFMS2 2006-HSA4 | 20% | 108% | 0 | | | | | Breach | |
| 10571117 | 17-Mar-06 | $ | 63,682 | 2 | 10% | 90% | $ | 636,820 | $ | 620,513 RFMS2 2006-HSA4 | 10% | 92% | 0 | | | | | | |
| 10571119 | 21-Mar-06 | $ | 54,350 | 2 | 20% | 100% | $ | 271,886 | $ | 327,487 RFMS2 2006-HSA4 | 17% | 83% | 0 | | | | | | |
| 10571125 | 22-Mar-06 | $ | 23,250 | 2 | 5% | 85% | $ | 465,000 | $ | 489,872 RFMS2 2006-HSA4 | 5% | 81% | 0 | | | | | | |
| 10571127 | 21-Mar-06 | $ | 46,400 | 2 | 10% | 90% | $ | 464,000 | $ | 407,434 RFMS2 2006-HSA4 | 11% | 102% | 0 | | Breach | | | Breach | |
| 10571129 | 20-Mar-06 | $ | 81,500 | 2 | 10% | 90% | $ | 815,000 | $ | 854,255 RFMS2 2006-HSA4 | 10% | 86% | 0 | | | | | | |
| 10571133 | 21-Mar-06 | $ | 26,500 | 2 | 10% | 90% | $ | 265,000 | $ | 209,393 RFMS2 2006-HSA4 | 13% | 114% | 0 | Breach | Breach | | | Breach | |
| 10571135 | 15-Mar-06 | $ | 37,000 | 2 | 20% | 100% | $ | 185,000 | $ | 209,584 RFMS2 2006-HSA4 | 18% | 88% | 0 | | | | | | |
| 10571139 | 20-Mar-06 | $ | 24,400 | 2 | 19% | 100% | $ | 128,421 | $ | 143,846 RFMS2 2006-HSA4 | 17% | 89% | 0 | | | | | | |
| 10571141 | 22-Mar-06 | $ | 34,450 | 2 | 10% | 90% | $ | 344,845 | $ | 311,209 RFMS2 2006-HSA4 | 11% | 100% | 0 | | Breach | | | | |
| 10571149 | 27-Mar-06 | $ | 18,000 | 2 | 9% | 79% | $ | 205,011 | $ | 75,281 RFMS2 2006-HSA4 | 24% | 215% | 0 | Breach | Breach | Breach | Breach | Breach | |
| 10571153 | 16-Mar-06 | $ | 16,700 | 2 | 5% | 75% | $ | 313,910 | $ | 309,929 RFMS2 2006-HSA4 | 5% | 76% | 0 | | | | | | |
| 10571155 | 21-Mar-06 | $ | 179,000 | 2 | 20% | 100% | $ | 895,000 | $ | 918,478 RFMS2 2006-HSA4 | 19% | 97% | 0 | | | | | | |
| 10571157 | 15-Mar-06 | $ | 32,000 | 2 | 7% | 87% | $ | 459,770 | $ | 426,195 RFMS2 2006-HSA4 | 8% | 94% | 0 | | | | | | |
| 10571161 | 23-Mar-06 | $ | 163,000 | 2 | 23% | 80% | $ | 714,912 | $ | 745,620 RFMS2 2006-HSA4 | 22% | 77% | 0 | | | | | | |
| 10571165 | 17-Mar-06 | $ | 171,000 | 2 | 21% | 100% | $ | 820,144 | $ | 566,927 RFMS2 2006-HSA4 | 30% | 145% | 0 | Breach | Breach | | | Breach | |
| 10571171 | 30-Mar-06 | $ | 41,800 | 2 | 20% | 100% | $ | 209,000 | $ | 200,554 RFMS2 2006-HSA4 | 21% | 104% | 0 | | | | | Breach | |
| 10571175 | 23-Mar-06 | $ | 35,000 | 2 | 20% | 100% | $ | 175,000 | $ | 181,989 RFMS2 2006-HSA4 | 19% | 96% | 0 | | | | | | |
| 10571177 | 27-Mar-06 | $ | 40,500 | 2 | 10% | 90% | $ | 405,000 | $ | 381,533 RFMS2 2006-HSA4 | 11% | 96% | 0 | | | | | | |
| 10571179 | 17-Mar-06 | $ | 46,500 | 2 | 10% | 90% | $ | 465,000 | $ | 348,516 RFMS2 2006-HSA4 | 13% | 120% | 0 | Breach | Breach | | | Breach | |
| 10571183 | 30-Mar-06 | $ | 68,000 | 2 | 20% | 100% | $ | 340,000 | $ | 185,346 RFMS2 2006-HSA4 | 37% | 183% | 0 | Breach | Breach | Breach | Breach | Breach | |
| 10571197 | 22-Mar-06 | $ | 108,000 | 2 | 21% | 100% | $ | 525,036 | $ | 496,143 RFMS2 2006-HSA4 | 22% | 106% | 0 | | | | | Breach | |
| 10571201 | 28-Mar-06 | $ | 66,850 | 2 | 20% | 100% | $ | 334,417 | $ | 310,654 RFMS2 2006-HSA4 | 22% | 108% | 1 | | | | | Breach | Breach |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10576043 | 9-Jan-06 | $ | 58,650 | 2 | 19% | 100% | $ | 308,684 | $ | 279,185 | RFMS2 2007-HSA2 | 21% | 111% | 0 | | Breach | | | | Breach | |
| 10621293 | 12-Apr-06 | $ | 937,500 | 1 | 75% | 90% | $ | 1,250,000 | $ | 867,008 | RALI 2006-QO6 | 108% | 130% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10621299 | 3-Apr-06 | $ | 540,000 | 1 | 80% | 90% | $ | 675,000 | $ | 699,068 | RALI 2006-QO6 | 77% | 87% | 0 | | | | | | | |
| 10621307 | 14-Apr-06 | $ | 354,500 | 1 | 86% | 86% | $ | 412,209 | $ | 328,977 | RALI 2006-QO6 | 108% | 108% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10621311 | 5-Apr-06 | $ | 205,000 | 1 | 88% | 88% | $ | 232,955 | $ | 173,611 | RALI 2006-QO6 | 118% | 118% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10621319 | 19-Apr-06 | $ | 122,000 | 1 | 54% | 54% | $ | 225,926 | $ | 170,962 | RALI 2006-QO6 | 71% | 71% | 0 | Breach | Breach | Breach | Breach | | | |
| 10621325 | 3-Apr-06 | $ | 506,000 | 1 | 80% | 90% | $ | 632,500 | $ | 486,257 | RALI 2006-QO6 | 104% | 117% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10621331 | 4-Apr-06 | $ | 440,000 | 1 | 80% | 90% | $ | 550,000 | $ | 480,567 | RALI 2006-QO6 | 92% | 103% | 0 | | Breach | Breach | | | | |
| 10621333 | 7-Apr-06 | $ | 464,000 | 1 | 80% | 80% | $ | 580,000 | $ | 596,067 | RALI 2006-QO6 | 78% | 78% | 0 | | | | | | | |
| 10621339 | 5-Apr-06 | $ | 225,000 | 1 | 80% | 80% | $ | 281,250 | $ | 267,755 | RALI 2006-QO6 | 84% | 84% | 0 | | | | | | | |
| 10621341 | 20-Apr-06 | $ | 344,000 | 1 | 80% | 90% | $ | 430,000 | $ | 380,952 | RALI 2006-QO6 | 90% | 102% | 0 | | Breach | Breach | | | | |
| 10621343 | 21-Apr-06 | $ | 436,016 | 1 | 80% | 80% | $ | 545,020 | $ | 642,907 | RALI 2006-QO6 | 68% | 68% | 0 | | | | | | | |
| 10621345 | 22-Mar-06 | $ | 395,000 | 1 | 64% | 64% | $ | 617,188 | $ | 461,790 | RALI 2006-QO6 | 86% | 86% | 1 | Breach | Breach | Breach | Breach | | | Breach |
| 10621347 | 3-Apr-06 | $ | 320,000 | 1 | 80% | 88% | $ | 400,000 | $ | 388,828 | RALI 2006-QO6 | 82% | 91% | 0 | | | | | | | |
| 10621357 | 1-Apr-06 | $ | 264,000 | 1 | 80% | 80% | $ | 330,000 | $ | 332,103 | RALI 2006-QO6 | 79% | 79% | 0 | | | | | | | |
| 10621365 | 24-Apr-06 | $ | 388,500 | 1 | 75% | 75% | $ | 518,000 | $ | 529,144 | RALI 2006-QO6 | 73% | 73% | 0 | | | | | | | |
| 10621367 | 17-Apr-06 | $ | 265,600 | 1 | 80% | 90% | $ | 332,000 | $ | 225,435 | RALI 2006-QO6 | 118% | 133% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10621379 | 5-Apr-06 | $ | 320,200 | 1 | 78% | 89% | $ | 410,513 | $ | 326,260 | RALI 2006-QO6 | 98% | 112% | 0 | Breach | Breach | Breach | Breach | | | |
| 10621381 | 5-Apr-06 | $ | 336,500 | 1 | 74% | 74% | $ | 454,730 | $ | 469,556 | RALI 2006-QO6 | 72% | 72% | 0 | | | | | | | |
| 10621385 | 11-Apr-06 | $ | 340,000 | 1 | 80% | 90% | $ | 425,000 | $ | 416,923 | RALI 2006-QO6 | 82% | 92% | 0 | | | | | | | |
| 10621397 | 7-Apr-06 | $ | 496,000 | 1 | 80% | 80% | $ | 620,000 | $ | 563,151 | RALI 2006-QO6 | 88% | 88% | 0 | | Breach | | | | | |
| 10621403 | 12-Apr-06 | $ | 464,000 | 1 | 79% | 89% | $ | 587,342 | $ | 550,385 | RALI 2006-QO6 | 84% | 95% | 0 | | | | | | | |
| 10621411 | 11-Apr-06 | $ | 584,000 | 1 | 80% | 80% | $ | 730,000 | $ | 643,873 | RALI 2006-QO6 | 91% | 91% | 0 | | Breach | Breach | | | | |
| 10621421 | 17-Apr-06 | $ | 370,000 | 1 | 80% | 80% | $ | 462,500 | $ | 468,966 | RALI 2006-QO6 | 79% | 79% | 0 | | | | | | | |
| 10621423 | 12-Apr-06 | $ | 520,000 | 1 | 80% | 80% | $ | 650,000 | $ | 728,956 | RALI 2006-QO6 | 71% | 71% | 0 | | | | | | | |
| 10621427 | 10-Apr-06 | $ | 585,074 | 1 | 80% | 90% | $ | 731,343 | $ | 694,326 | RALI 2006-QO6 | 84% | 95% | 0 | | | | | | | |
| 10621431 | 12-Apr-06 | $ | 153,600 | 1 | 80% | 80% | $ | 192,000 | $ | 184,935 | RALI 2006-QO6 | 83% | 83% | 0 | | | | | | | |
| 10621441 | 21-Apr-06 | $ | 405,182 | 1 | 80% | 90% | $ | 506,478 | $ | 538,794 | RALI 2006-QO6 | 75% | 85% | 0 | | | | | | | |
| 10621443 | 12-Apr-06 | $ | 304,000 | 1 | 80% | 80% | $ | 380,000 | $ | 277,398 | RALI 2006-QO6 | 110% | 110% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10621445 | 6-Apr-06 | $ | 682,500 | 1 | 75% | 85% | $ | 910,000 | $ | 842,168 | RALI 2006-QO6 | 81% | 92% | 0 | | | | | | | |
| 10621449 | 14-Apr-06 | $ | 297,000 | 1 | 71% | 71% | $ | 418,310 | $ | 453,223 | RALI 2006-QO6 | 66% | 66% | 1 | | | | | | | Breach |
| 10621453 | 19-Apr-06 | $ | 288,000 | 1 | 80% | 90% | $ | 360,000 | $ | 304,220 | RALI 2006-QO6 | 95% | 107% | 0 | Breach | Breach | Breach | | | | |
| 10621459 | 19-Apr-06 | $ | 360,000 | 1 | 80% | 90% | $ | 450,000 | $ | 479,713 | RALI 2006-QO6 | 75% | 84% | 1 | | | | | | | Breach |
| 10621461 | 20-Apr-06 | $ | 527,992 | 1 | 80% | 90% | $ | 659,990 | $ | 661,949 | RALI 2006-QO6 | 80% | 90% | 0 | | | | | | | |
| 10621487 | 11-Apr-06 | $ | 352,000 | 1 | 80% | 84% | $ | 440,000 | $ | 429,413 | RALI 2006-QO6 | 82% | 86% | 0 | | | | | | | |
| 10621489 | 27-Apr-06 | $ | 180,400 | 1 | 80% | 90% | $ | 225,500 | $ | 253,818 | RALI 2006-QO6 | 71% | 80% | 1 | | | | | | | Breach |
| 10621493 | 18-Apr-06 | $ | 650,000 | 1 | 75% | 90% | $ | 866,667 | $ | 1,246,960 | RALI 2006-QO6 | 52% | 63% | 0 | | | | | | | |
| 10621505 | 21-Apr-06 | $ | 344,000 | 1 | 80% | 80% | $ | 430,000 | $ | 424,866 | RALI 2006-QO6 | 81% | 81% | 0 | | | | | | | |
| 10621509 | 13-Apr-06 | $ | 292,000 | 1 | 80% | 90% | $ | 365,000 | $ | 344,029 | RALI 2006-QO6 | 85% | 95% | 0 | | | | | | | |
| 10621511 | 17-Apr-06 | $ | 520,000 | 1 | 80% | 80% | $ | 650,000 | $ | 627,385 | RALI 2006-QO6 | 83% | 83% | 0 | | | | | | | |
| 10621521 | 24-Apr-06 | $ | 420,000 | 1 | 80% | 85% | $ | 525,000 | $ | 438,020 | RALI 2006-QO6 | 96% | 102% | 0 | Breach | Breach | Breach | Breach | | | |
| 10621525 | 17-Apr-06 | $ | 208,000 | 1 | 89% | 89% | $ | 233,708 | $ | 229,486 | RALI 2006-QO6 | 91% | 91% | 0 | | | | | | | |
| 10621529 | 21-Apr-06 | $ | 380,000 | 1 | 80% | 80% | $ | 475,000 | $ | 444,808 | RALI 2006-QO6 | 85% | 85% | 0 | | | | | | | |
| 10621531 | 17-Apr-06 | $ | 432,000 | 1 | 79% | 79% | $ | 546,835 | $ | 458,051 | RALI 2006-QO6 | 94% | 94% | 0 | Breach | Breach | Breach | Breach | | | |
| 10621537 | 13-Apr-06 | $ | 716,250 | 1 | 75% | 90% | $ | 955,000 | $ | 963,205 | RALI 2006-QO6 | 74% | 89% | 0 | | | | | | | |
| 10621545 | 20-Apr-06 | $ | 336,000 | 1 | 78% | 88% | $ | 430,769 | $ | 432,456 | RALI 2006-QO6 | 78% | 88% | 0 | | | | | | | |
| 10621551 | 10-Apr-06 | $ | 252,000 | 1 | 70% | 70% | $ | 360,000 | $ | 412,279 | RALI 2006-QO6 | 61% | 61% | 0 | | | | | | | |
| 10621555 | 18-Apr-06 | $ | 560,000 | 1 | 80% | 80% | $ | 700,000 | $ | 526,910 | RALI 2006-QO6 | 106% | 106% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10621561 | 24-Apr-06 | $ | 614,400 | 1 | 80% | 90% | $ | 768,000 | $ | 768,001 | RALI 2006-QO6 | 80% | 90% | 0 | | | | | | | |
| 10621565 | 20-Apr-06 | $ | 267,800 | 1 | 80% | 90% | $ | 334,750 | $ | 353,661 | RALI 2006-QO6 | 76% | 85% | 1 | | | | | | | Breach |
| 10621567 | 18-Apr-06 | $ | 190,000 | 1 | 47% | 47% | $ | 404,255 | $ | 344,102 | RALI 2006-QO6 | 55% | 55% | 0 | Breach | Breach | | | | | |
| 10621571 | 13-Apr-06 | $ | 330,000 | 1 | 79% | 79% | $ | 417,722 | $ | 343,019 | RALI 2006-QO6 | 96% | 96% | 0 | Breach | Breach | Breach | Breach | | | |
| 10621573 | 18-Apr-06 | $ | 681,233 | 1 | 80% | 80% | $ | 851,541 | $ | 885,887 | RALI 2006-QO6 | 77% | 77% | 0 | | | | | | | |
| 10621575 | 17-Apr-06 | $ | 192,000 | 1 | 70% | 70% | $ | 274,286 | $ | 250,418 | RALI 2006-QO6 | 77% | 77% | 0 | | | | | | | |
| 10621577 | 20-Apr-06 | $ | 496,000 | 1 | 80% | 90% | $ | 620,000 | $ | 466,602 | RALI 2006-QO6 | 106% | 120% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10621579 | 21-Apr-06 | $ | 486,400 | 1 | 80% | 90% | $ | 608,000 | $ | 646,732 | RALI 2006-QO6 | 75% | 85% | 0 | | | | | | | |
| 10621585 | 19-Apr-06 | $ | 640,000 | 1 | 80% | 90% | $ | 800,000 | $ | 649,255 | RALI 2006-QO6 | 99% | 111% | 0 | Breach | Breach | Breach | Breach | | | |
| 10621601 | 14-Apr-06 | $ | 176,000 | 1 | 80% | 80% | $ | 220,000 | $ | 220,219 | RALI 2006-QO6 | 80% | 80% | 0 | | | | | | | |
| 10621605 | 14-Apr-06 | $ | 470,000 | 1 | 80% | 80% | $ | 587,500 | $ | 510,213 | RALI 2006-QO6 | 92% | 92% | 0 | Breach | Breach | Breach | | | | |
| 10621609 | 18-Apr-06 | $ | 464,000 | 1 | 65% | 65% | $ | 713,846 | $ | 581,530 | RALI 2006-QO6 | 80% | 80% | 0 | Breach | Breach | Breach | | | | |
| 10621611 | 18-Apr-06 | $ | 390,000 | 1 | 75% | 75% | $ | 520,000 | $ | 653,589 | RALI 2006-QO6 | 60% | 60% | 0 | | | | | | | |
| 10621613 | 20-Apr-06 | $ | 772,500 | 1 | 75% | 90% | $ | 1,030,000 | $ | 1,021,298 | RALI 2006-QO6 | 76% | 91% | 0 | | | | | | | |
| 10621623 | 20-Apr-06 | $ | 963,000 | 1 | 75% | 90% | $ | 1,284,000 | $ | 1,246,805 | RALI 2006-QO6 | 77% | 93% | 0 | | | | | | | |
| 10621627 | 18-Apr-06 | $ | 404,000 | 1 | 80% | 90% | $ | 505,000 | $ | 494,759 | RALI 2006-QO6 | 82% | 92% | 0 | | | | | | | |
| 10621631 | 13-Apr-06 | $ | 316,000 | 1 | 80% | 90% | $ | 395,000 | $ | 371,184 | RALI 2006-QO6 | 85% | 96% | 0 | | | | | | | |
| 10621637 | 20-Apr-06 | $ | 200,700 | 1 | 75% | 75% | $ | 267,600 | $ | 259,016 | RALI 2006-QO6 | 77% | 77% | 0 | | | | | | | |
| 10621641 | 24-Apr-06 | $ | 376,000 | 1 | 80% | 90% | $ | 470,000 | $ | 449,544 | RALI 2006-QO6 | 84% | 94% | 1 | | | | | | | Breach |
| 10621649 | 20-Apr-06 | $ | 434,000 | 1 | 70% | 70% | $ | 620,000 | $ | 465,945 | RALI 2006-QO6 | 93% | 93% | 0 | Breach | Breach | Breach | Breach | | | |
| 10621651 | 20-Apr-06 | $ | 427,000 | 1 | 70% | 70% | $ | 610,000 | $ | 481,953 | RALI 2006-QO6 | 89% | 89% | 0 | Breach | Breach | Breach | Breach | | | |
| 10621665 | 24-Apr-06 | $ | 549,600 | 1 | 80% | 90% | $ | 687,000 | $ | 674,157 | RALI 2006-QO6 | 82% | 92% | 0 | | | | | | | |
| 10621671 | 20-Apr-06 | $ | 341,100 | 1 | 90% | 90% | $ | 379,000 | $ | 353,886 | RALI 2006-QO6 | 96% | 96% | 0 | | | | | | | |
| 10621681 | 25-Apr-06 | $ | 268,200 | 1 | 90% | 90% | $ | 298,000 | $ | 271,036 | RALI 2006-QO6 | 99% | 99% | 0 | | | | | | | |
| 10621683 | 24-Apr-06 | $ | 337,000 | 1 | 80% | 80% | $ | 421,250 | $ | 402,478 | RALI 2006-QO6 | 84% | 84% | 0 | | | | | | | |
| 10621695 | 21-Feb-06 | $ | 557,600 | 1 | 80% | 84% | $ | 697,000 | $ | 681,431 | RALI 2006-QO6 | 82% | 86% | 0 | | | | | | | |
| 10621697 | 10-Apr-06 | $ | 568,000 | 1 | 80% | 90% | $ | 710,000 | $ | 671,988 | RALI 2006-QO6 | 85% | 95% | 0 | | | | | | | |
| 10621707 | 23-Feb-06 | $ | 396,000 | 1 | 80% | 80% | $ | 495,000 | $ | 425,283 | RALI 2006-QO6 | 93% | 93% | 0 | Breach | Breach | Breach | | | | |
| 10621717 | 7-Apr-06 | $ | 562,428 | 1 | 80% | 90% | $ | 703,035 | $ | 710,561 | RALI 2006-QO6 | 79% | 89% | 0 | | | | | | | |
| 10621719 | 6-Apr-06 | $ | 392,000 | 1 | 80% | 80% | $ | 490,000 | $ | 431,250 | RALI 2006-QO6 | 91% | 91% | 0 | | Breach | Breach | | | | |
| 10621723 | 8-Mar-06 | $ | 400,000 | 1 | 67% | 67% | $ | 597,015 | $ | 606,924 | RALI 2006-QO6 | 66% | 66% | 0 | | | | | | | |
| 10621729 | 11-Apr-06 | $ | 620,000 | 1 | 80% | 90% | $ | 775,000 | $ | 493,485 | RALI 2006-QO6 | 126% | 141% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10621737 | 11-Apr-06 | $ | 360,000 | 1 | 80% | 90% | $ | 450,000 | $ | 455,459 | RALI 2006-QO6 | 79% | 89% | 0 | | | | | | | |
| 10655627 | 26-Apr-06 | $ | 100,000 | 1 | 56% | 56% | $ | 178,571 | $ | 161,204 | RALI 2006-QS10 | 62% | 62% | 0 | | Breach | | | | | |
| 10655629 | 27-Apr-06 | $ | 282,000 | 1 | 77% | 77% | $ | 366,234 | $ | 343,702 | RALI 2006-QS6 | 82% | 82% | 0 | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10655631 | 4-May-06 | $ 650,000 | 1 | 70% | 70% | $ 928,571 | $ 969,808 | RALI 2006-QS6 | 67% | 67% | 1 | | | | | | | Breach |
| 10655633 | 24-Mar-06 | $ 251,200 | 1 | 80% | 80% | $ 314,000 | $ 173,720 | RALI 2006-QS8 | 145% | 145% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10655635 | 27-Mar-06 | $ 56,000 | 1 | 80% | 80% | $ 70,000 | $ 32,182 | RALI 2006-QS6 | 174% | 174% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10655639 | 1-May-06 | $ 112,450 | 1 | 80% | 100% | $ 140,563 | $ 116,359 | RALI 2006-QS6 | 97% | 121% | 0 | Breach | Breach | Breach | Breach | | | |
| 10655645 | 1-May-06 | $ 139,600 | 1 | 80% | 90% | $ 174,500 | $ 183,313 | RALI 2006-QS6 | 76% | 86% | 0 | | | | | | | |
| 10655657 | 5-May-06 | $ 472,000 | 1 | 80% | 100% | $ 590,000 | $ 625,000 | RALI 2006-QS6 | 76% | 94% | 0 | | | | | | | |
| 10655671 | 1-May-06 | $ 190,750 | 1 | 80% | 80% | $ 238,438 | $ 253,275 | RALI 2006-QS6 | 75% | 75% | 1 | | | | | | | Breach |
| 10655679 | 24-Apr-06 | $ 209,200 | 1 | 80% | 80% | $ 261,500 | $ 249,678 | RALI 2006-QS6 | 84% | 84% | 1 | | | | | | | Breach |
| 10655681 | 27-Apr-06 | $ 182,000 | 1 | 80% | 80% | $ 227,500 | $ 255,091 | RALI 2006-QS6 | 71% | 71% | 0 | | | | | | | |
| 10655683 | 21-Apr-06 | $ 182,000 | 1 | 65% | 65% | $ 280,000 | $ 282,719 | RALI 2006-QS6 | 64% | 64% | 0 | | | | | | | |
| 10655687 | 1-May-06 | $ 173,600 | 1 | 80% | 80% | $ 217,000 | $ 190,000 | RALI 2006-QS6 | 91% | 91% | 1 | | Breach | Breach | | | | Breach |
| 10655689 | 26-Apr-06 | $ 200,000 | 1 | 79% | 79% | $ 253,165 | $ 194,841 | RALI 2006-QS6 | 103% | 103% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10655693 | 21-Apr-06 | $ 400,000 | 1 | 64% | 64% | $ 625,000 | $ 734,841 | RALI 2006-QS6 | 54% | 54% | 0 | | | | | | | |
| 10655701 | 28-Apr-06 | $ 596,800 | 1 | 80% | 80% | $ 746,000 | $ 469,249 | RALI 2006-QS6 | 127% | 127% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10655703 | 3-May-06 | $ 216,000 | 1 | 80% | 80% | $ 270,000 | $ 195,270 | RALI 2006-QS6 | 111% | 111% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10655715 | 15-May-06 | $ 487,200 | 1 | 80% | 80% | $ 609,000 | $ 644,249 | RALI 2006-QS6 | 76% | 76% | 0 | | | | | | | |
| 10655721 | 2-May-06 | $ 250,000 | 1 | 69% | 69% | $ 362,319 | $ 303,216 | RALI 2006-QS6 | 82% | 82% | 0 | Breach | Breach | Breach | | | | |
| 10655725 | 4-May-06 | $ 240,000 | 1 | 80% | 80% | $ 300,000 | $ 301,072 | RALI 2006-QS6 | 80% | 80% | 0 | | | | | | | |
| 10655737 | 27-Apr-06 | $ 259,200 | 1 | 80% | 80% | $ 324,000 | $ 267,734 | RALI 2006-QS15 | 97% | 97% | 0 | Breach | Breach | Breach | Breach | | | |
| 10655739 | 4-May-06 | $ 246,400 | 1 | 80% | 100% | $ 308,000 | $ 273,240 | RALI 2006-QS6 | 90% | 113% | 0 | | Breach | Breach | | | | |
| 10655741 | 10-May-06 | $ 66,300 | 1 | 80% | 80% | $ 82,875 | $ 43,454 | RALI 2006-QS8 | 153% | 153% | 1 | Breach | Breach | Breach | Breach | Breach | Breach | Breach |
| 10655751 | 1-May-06 | $ 337,700 | 1 | 53% | 53% | $ 637,170 | $ 374,345 | RALI 2006-QS9 | 90% | 90% | 0 | Breach | Breach | Breach | Breach | Breach | | |
| 10655753 | 11-May-06 | $ 380,590 | 1 | 80% | 90% | $ 475,738 | $ 392,939 | RALI 2006-QS6 | 97% | 109% | 0 | Breach | Breach | Breach | Breach | | | |
| 10655777 | 5-May-06 | $ 202,800 | 1 | 60% | 60% | $ 338,000 | $ 344,014 | RALI 2006-QS6 | 59% | 59% | 0 | | | | | | | |
| 10655783 | 3-May-06 | $ 295,920 | 1 | 80% | 100% | $ 369,900 | $ 415,094 | RALI 2006-QS6 | 71% | 89% | 0 | | | | | | | |
| 10655787 | 10-May-06 | $ 205,800 | 1 | 70% | 80% | $ 294,000 | $ 265,797 | RALI 2006-QS13 | 77% | 88% | 0 | | Breach | | | | | |
| 10655789 | 3-May-06 | $ 319,960 | 1 | 80% | 80% | $ 399,950 | $ 415,252 | RALI 2006-QS6 | 77% | 77% | 0 | | | | | | | |
| 10655793 | 1-May-06 | $ 95,000 | 1 | 36% | 36% | $ 263,889 | $ 213,134 | RALI 2006-QS6 | 45% | 45% | 0 | Breach | Breach | | | | | |
| 10655801 | 8-May-06 | $ 310,500 | 1 | 90% | 90% | $ 345,000 | $ 296,484 | RALI 2006-QS8 | 105% | 105% | 0 | Breach | Breach | Breach | | | Breach | |
| 10655803 | 2-May-06 | $ 129,000 | 1 | 50% | 50% | $ 258,000 | $ 369,673 | RALI 2006-QS6 | 35% | 35% | 0 | | | | | | | |
| 10655807 | 4-May-06 | $ 273,692 | 1 | 80% | 100% | $ 342,115 | $ 320,514 | RALI 2006-QS6 | 85% | 107% | 0 | | | | | | | |
| 10655811 | 3-May-06 | $ 192,965 | 1 | 80% | 80% | $ 241,206 | $ 209,111 | RALI 2006-QS8 | 92% | 92% | 0 | Breach | Breach | Breach | | | | |
| 10655817 | 4-May-06 | $ 140,442 | 1 | 53% | 53% | $ 264,985 | $ 309,610 | RALI 2006-QS6 | 45% | 45% | 0 | | | | | | | |
| 10655819 | 2-May-06 | $ 201,123 | 1 | 80% | 100% | $ 251,404 | $ 237,713 | RALI 2006-QS8 | 85% | 106% | 0 | | | | | | | |
| 10655823 | 19-May-06 | $ 624,000 | 1 | 80% | 80% | $ 780,000 | $ 551,958 | RALI 2006-QS6 | 113% | 113% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10655825 | 12-May-06 | $ 181,600 | 1 | 80% | 80% | $ 227,000 | $ 159,702 | RALI 2006-QS6 | 114% | 114% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10655831 | 10-May-06 | $ 206,000 | 1 | 78% | 78% | $ 264,103 | $ 262,070 | RALI 2006-QS6 | 79% | 79% | 0 | | | | | | | |
| 10655843 | 11-May-06 | $ 339,160 | 1 | 80% | 100% | $ 423,950 | $ 397,929 | RALI 2006-QS6 | 85% | 107% | 0 | | | | | | | |
| 10655845 | 5-May-06 | $ 572,000 | 1 | 80% | 100% | $ 715,000 | $ 643,255 | RALI 2006-QS6 | 89% | 111% | 0 | | Breach | | | | | |
| 10669089 | 12-May-06 | $ 404,800 | 1 | 80% | 80% | $ 506,000 | $ 549,458 | RALI 2006-QA6 | 74% | 74% | 0 | | | | | | | |
| 10669091 | 4-May-06 | $ 382,482 | 1 | 80% | 100% | $ 478,103 | $ 532,360 | RALI 2006-QA6 | 72% | 90% | 0 | | | | | | | |
| 10669095 | 2-May-06 | $ 384,000 | 1 | 80% | 100% | $ 480,000 | $ 469,071 | RALI 2006-QA6 | 82% | 102% | 0 | | | | | | | |
| 10669097 | 11-Apr-06 | $ 383,200 | 1 | 80% | 80% | $ 479,000 | $ 502,016 | RALI 2006-QA6 | 76% | 76% | 0 | | | | | | | |
| 10669099 | 3-May-06 | $ 511,000 | 1 | 70% | 70% | $ 730,000 | $ 745,055 | RAMP 2006-RS5 | 69% | 69% | 0 | | | | | | | |
| 10669101 | 26-Apr-06 | $ 352,000 | 1 | 80% | 80% | $ 440,000 | $ 482,189 | RALI 2006-QA6 | 73% | 73% | 1 | | | | | | | Breach |
| 10669107 | 8-May-06 | $ 221,250 | 1 | 76% | 76% | $ 291,118 | $ 236,184 | RALI 2006-QA6 | 94% | 94% | 1 | Breach | Breach | Breach | Breach | | | Breach |
| 10669111 | 3-May-06 | $ 305,404 | 1 | 65% | 65% | $ 469,852 | $ 466,888 | RALI 2006-QA6 | 65% | 65% | 0 | | | | | | | |
| 10669113 | 4-May-06 | $ 295,900 | 1 | 80% | 80% | $ 369,875 | $ 348,619 | RALI 2006-QA6 | 85% | 85% | 0 | | | | | | | |
| 10669115 | 4-May-06 | $ 252,800 | 1 | 80% | 80% | $ 316,000 | $ 307,489 | RALI 2006-QA6 | 82% | 82% | 0 | | | | | | | |
| 10669117 | 20-Apr-06 | $ 417,000 | 1 | 74% | 100% | $ 563,514 | $ 502,561 | RALI 2006-QA6 | 83% | 112% | 0 | | Breach | | | | | |
| 10669123 | 24-Apr-06 | $ 301,600 | 1 | 80% | 100% | $ 377,000 | $ 358,224 | RALI 2006-QA6 | 84% | 105% | 0 | | | | | | | |
| 10669125 | 24-Apr-06 | $ 252,000 | 1 | 80% | 95% | $ 315,000 | $ 279,500 | RAMP 2006-RS5 | 90% | 107% | 0 | | Breach | Breach | | | | |
| 10669127 | 5-May-06 | $ 483,000 | 1 | 69% | 79% | $ 700,000 | $ 600,667 | RAMP 2006-RS5 | 80% | 92% | 0 | Breach | Breach | Breach | | | | |
| 10669129 | 1-May-06 | $ 159,250 | 1 | 70% | 70% | $ 227,500 | $ 206,697 | RALI 2006-QA6 | 77% | 77% | 0 | | Breach | | | | | |
| 10669133 | 20-Apr-06 | $ 148,000 | 1 | 80% | 100% | $ 185,000 | $ 123,148 | RALI 2006-QA6 | 120% | 150% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10669135 | 11-Apr-06 | $ 650,000 | 1 | 79% | 79% | $ 822,785 | $ 1,000,766 | RFMSI 2006-SA3 | 65% | 65% | 0 | | | | | | | |
| 10669137 | 24-Apr-06 | $ 260,800 | 1 | 80% | 80% | $ 326,000 | $ 303,264 | RALI 2006-QA6 | 86% | 86% | 0 | | | | | | | |
| 10669141 | 21-Apr-06 | $ 618,750 | 1 | 75% | 75% | $ 825,000 | $ 745,865 | RALI 2006-QA6 | 83% | 83% | 0 | | Breach | | | | | |
| 10669145 | 21-Mar-06 | $ 224,000 | 1 | 80% | 80% | $ 280,000 | $ 248,431 | RAMP 2006-RS5 | 90% | 90% | 0 | | Breach | Breach | | | | |
| 10669149 | 30-Mar-06 | $ 185,150 | 1 | 80% | 100% | $ 231,438 | $ 231,776 | RALI 2006-QA6 | 80% | 100% | 0 | | | | | | | |
| 10669151 | 31-Mar-06 | $ 328,000 | 1 | 80% | 80% | $ 410,000 | $ 353,034 | RALI 2006-QA6 | 93% | 93% | 0 | Breach | Breach | Breach | | | | |
| 10669155 | 24-Apr-06 | $ 205,000 | 1 | 64% | 64% | $ 320,313 | $ 392,998 | RALI 2006-QA6 | 52% | 52% | 0 | | | | | | | |
| 10669157 | 20-Apr-06 | $ 260,000 | 1 | 80% | 90% | $ 325,000 | $ 325,170 | RALI 2006-QA6 | 80% | 90% | 0 | | | | | | | |
| 10669159 | 3-May-06 | $ 572,000 | 1 | 80% | 80% | $ 715,000 | $ 665,728 | RALI 2006-QA6 | 86% | 86% | 0 | | | | | | | |
| 10669161 | 2-May-06 | $ 329,064 | 1 | 80% | 100% | $ 411,330 | $ 382,498 | RALI 2006-QA6 | 86% | 108% | 0 | | | | | | | |
| 10669163 | 21-Apr-06 | $ 385,000 | 1 | 70% | 70% | $ 550,000 | $ 546,674 | RALI 2006-QA6 | 70% | 70% | 0 | | | | | | | |
| 10669165 | 24-Apr-06 | $ 415,000 | 1 | 79% | 79% | $ 525,316 | $ 477,092 | RALI 2006-QA6 | 87% | 87% | 0 | | Breach | | | | | |
| 10669169 | 27-Apr-06 | $ 796,000 | 1 | 80% | 80% | $ 995,000 | $ 838,786 | RALI 2006-QA6 | 95% | 95% | 1 | Breach | Breach | Breach | | | | Breach |
| 10669175 | 12-May-06 | $ 395,177 | 1 | 80% | 100% | $ 493,971 | $ 488,314 | RALI 2006-QA6 | 81% | 101% | 0 | | | | | | | |
| 10669177 | 21-Apr-06 | $ 463,200 | 1 | 80% | 80% | $ 579,000 | $ 637,779 | RALI 2006-QA6 | 73% | 73% | 0 | | | | | | | |
| 10669179 | 25-Apr-06 | $ 666,573 | 1 | 79% | 79% | $ 843,763 | $ 816,996 | RALI 2006-QA6 | 82% | 82% | 0 | | | | | | | |
| 10669181 | 2-May-06 | $ 296,000 | 1 | 80% | 100% | $ 370,000 | $ 340,898 | RALI 2006-QA6 | 87% | 109% | 0 | | | | | | | |
| 10669185 | 26-Apr-06 | $ 1,400,000 | 1 | 48% | 48% | $ 2,916,667 | $ 1,444,077 | RALI 2006-QA6 | 97% | 97% | 0 | Breach | Breach | Breach | Breach | Breach | | |
| 10669189 | 17-Apr-06 | $ 408,000 | 1 | 80% | 100% | $ 510,000 | $ 456,663 | RALI 2006-QA6 | 89% | 112% | 0 | | Breach | | | | | |
| 10669191 | 10-May-06 | $ 536,000 | 1 | 80% | 100% | $ 670,000 | $ 379,779 | RALI 2006-QA7 | 141% | 176% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10669193 | 3-May-06 | $ 500,000 | 1 | 80% | 100% | $ 625,000 | $ 746,640 | RALI 2006-QA6 | 67% | 84% | 0 | | | | | | | |
| 10669195 | 4-May-06 | $ 333,750 | 1 | 75% | 75% | $ 445,000 | $ 491,533 | RALI 2006-QA6 | 68% | 68% | 0 | | | | | | | |
| 10669197 | 4-May-06 | $ 333,750 | 1 | 75% | 90% | $ 445,000 | $ 491,533 | RALI 2006-QA6 | 68% | 81% | 0 | | | | | | | |
| 10669201 | 20-Apr-06 | $ 417,000 | 1 | 80% | 80% | $ 521,250 | $ 571,526 | RALI 2006-QA6 | 73% | 73% | 0 | | | | | | | |
| 10669203 | 27-Apr-06 | $ 399,950 | 1 | 80% | 80% | $ 499,938 | $ 405,340 | RALI 2006-QA6 | 99% | 99% | 0 | Breach | Breach | Breach | Breach | | | |
| 10669205 | 15-May-06 | $ 700,000 | 1 | 76% | 76% | $ 921,053 | $ 645,729 | RALI 2006-QA6 | 108% | 108% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10669213 | 24-Apr-06 | $ 492,000 | 1 | 67% | 67% | $ 734,328 | $ 740,377 | RALI 2006-QA6 | 66% | 66% | 1 | | | | | | | Breach |
| 10669215 | 26-Apr-06 | $ 364,000 | 1 | 67% | 67% | $ 543,284 | $ 527,905 | RALI 2006-QA6 | 69% | 69% | 0 | | | | | | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10669221 | 1-May-06 | $ 239,200 | 1 | 80% | 100% | $ 299,000 | $ 310,575 | RALI 2006-QA6 | 77% | 96% | 1 | | | | | | | Breach |
| 10669229 | 24-Apr-06 | $ 367,900 | 1 | 80% | 90% | $ 459,875 | $ 436,736 | RALI 2006-QA6 | 84% | 95% | 0 | | | | | | | |
| 10669233 | 27-Apr-06 | $ 360,000 | 1 | 80% | 100% | $ 450,000 | $ 484,752 | RALI 2006-QA6 | 74% | 93% | 0 | | | | | | | |
| 10669235 | 21-Apr-06 | $ 340,177 | 1 | 80% | 80% | $ 425,221 | $ 483,743 | RALI 2006-QA6 | 70% | 70% | 0 | | | | | | | |
| 10669237 | 25-Apr-06 | $ 577,000 | 1 | 70% | 89% | $ 824,286 | $ 819,956 | RFMSI 2006-SA3 | 70% | 89% | 0 | | | | | | | |
| 10669239 | 26-Apr-06 | $ 162,400 | 1 | 70% | 70% | $ 232,000 | $ 235,970 | RALI 2006-QA6 | 69% | 69% | 1 | | | | | | | Breach |
| 10669243 | 2-May-06 | $ 508,000 | 1 | 70% | 70% | $ 725,714 | $ 783,481 | RFMSI 2006-SA3 | 65% | 65% | 0 | | | | | | | |
| 10669245 | 24-Apr-06 | $ 232,000 | 1 | 80% | 80% | $ 290,000 | $ 207,328 | RALI 2006-QA6 | 112% | 112% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10669249 | 28-Apr-06 | $ 347,000 | 1 | 79% | 79% | $ 439,241 | $ 353,284 | RALI 2006-QA6 | 98% | 98% | 0 | Breach | Breach | Breach | Breach | | | |
| 10669251 | 1-May-06 | $ 410,800 | 1 | 80% | 100% | $ 513,500 | $ 517,808 | RAMP 2006-RS5 | 79% | 99% | 0 | | | | | | | |
| 10669255 | 25-Apr-06 | $ 325,500 | 1 | 80% | 100% | $ 406,875 | $ 423,574 | RALI 2006-QA6 | 77% | 96% | 0 | | | | | | | |
| 10669261 | 1-May-06 | $ 257,200 | 1 | 80% | 100% | $ 321,500 | $ 315,486 | RALI 2006-QA6 | 82% | 102% | 0 | | | | | | | |
| 10669267 | 21-Apr-06 | $ 276,000 | 1 | 80% | 80% | $ 345,000 | $ 283,703 | RALI 2006-QA6 | 97% | 97% | 0 | Breach | Breach | Breach | Breach | | | |
| 10669275 | 4-May-06 | $ 192,000 | 1 | 80% | 100% | $ 240,000 | $ 228,392 | RALI 2006-QA6 | 84% | 105% | 0 | | | | | | | |
| 10669279 | 19-Apr-06 | $ 116,380 | 1 | 80% | 90% | $ 145,475 | $ 162,375 | RAMP 2006-RS5 | 72% | 81% | 0 | | | | | | | |
| 10669283 | 8-May-06 | $ 173,600 | 1 | 69% | 90% | $ 251,594 | $ 251,599 | RALI 2006-QA6 | 69% | 90% | 0 | | | | | | | |
| 10669287 | 1-May-06 | $ 348,000 | 1 | 80% | 80% | $ 435,000 | $ 514,253 | RALI 2006-QA6 | 68% | 68% | 0 | | | | | | | |
| 10669291 | 11-May-06 | $ 387,586 | 1 | 80% | 90% | $ 484,483 | $ 366,528 | RALI 2006-QA6 | 106% | 119% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10669295 | 26-Apr-06 | $ 238,395 | 1 | 70% | 70% | $ 340,564 | $ 257,965 | RALI 2006-QA6 | 92% | 92% | 0 | Breach | Breach | Breach | Breach | | | |
| 10669307 | 1-May-06 | $ 417,000 | 1 | 69% | 69% | $ 604,348 | $ 483,255 | RALI 2006-QA6 | 86% | 86% | 0 | Breach | Breach | Breach | Breach | | | |
| 10669309 | 28-Apr-06 | $ 277,154 | 1 | 80% | 80% | $ 346,443 | $ 394,250 | RALI 2006-QA6 | 70% | 70% | 0 | | | | | | | |
| 10669311 | 12-May-06 | $ 120,700 | 1 | 80% | 100% | $ 150,875 | $ 163,186 | RALI 2006-QA6 | 74% | 92% | 0 | | | | | | | |
| 10669313 | 9-May-06 | $ 166,400 | 1 | 80% | 80% | $ 208,000 | $ 251,356 | RAMP 2006-RS5 | 66% | 66% | 0 | | | | | | | |
| 10669317 | 2-May-06 | $ 212,000 | 1 | 80% | 80% | $ 265,000 | $ 260,286 | RALI 2006-QA6 | 81% | 81% | 1 | | | | | | | Breach |
| 10669325 | 28-Apr-06 | $ 241,600 | 1 | 80% | 80% | $ 302,000 | $ 247,000 | RALI 2006-QA6 | 98% | 98% | 0 | Breach | Breach | Breach | Breach | | | |
| 10669327 | 2-May-06 | $ 244,996 | 1 | 80% | 100% | $ 306,245 | $ 258,486 | RALI 2006-QA6 | 95% | 118% | 0 | Breach | Breach | Breach | | | | |
| 10669331 | 8-May-06 | $ 773,254 | 1 | 54% | 54% | $ 1,431,952 | $ 1,228,804 | RALI 2006-QA6 | 63% | 63% | 0 | Breach | Breach | | | | | |
| 10669333 | 1-May-06 | $ 134,000 | 1 | 73% | 73% | $ 183,562 | $ 176,625 | RALI 2006-QA6 | 76% | 76% | 0 | | | | | | | |
| 10669337 | 1-May-06 | $ 256,000 | 1 | 80% | 100% | $ 320,000 | $ 325,443 | RALI 2006-QA6 | 79% | 98% | 0 | | | | | | | |
| 10669339 | 10-May-06 | $ 468,000 | 1 | 80% | 80% | $ 585,000 | $ 628,626 | RAMP 2006-RS5 | 74% | 74% | 0 | | | | | | | |
| 10669341 | 11-May-06 | $ 239,200 | 1 | 80% | 80% | $ 299,000 | $ 279,529 | RALI 2006-QA6 | 86% | 86% | 0 | | | | | | | |
| 10669343 | 11-May-06 | $ 576,800 | 1 | 80% | 100% | $ 721,000 | $ 783,830 | RALI 2006-QA6 | 74% | 92% | 0 | | | | | | | |
| 10669345 | 26-Apr-06 | $ 384,000 | 1 | 80% | 100% | $ 480,000 | $ 466,383 | RALI 2006-QA6 | 82% | 103% | 0 | | | | | | | |
| 10669349 | 4-May-06 | $ 252,000 | 1 | 80% | 80% | $ 315,000 | $ 229,520 | RAMP 2006-RS5 | 110% | 110% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10669351 | 25-Apr-06 | $ 151,200 | 1 | 80% | 80% | $ 189,000 | $ 181,187 | RAMP 2006-RS5 | 83% | 83% | 0 | | | | | | | |
| 10669353 | 9-May-06 | $ 260,000 | 1 | 80% | 100% | $ 325,000 | $ 314,071 | RALI 2006-QA6 | 83% | 103% | 1 | | | | | | | Breach |
| 10669357 | 3-May-06 | $ 406,117 | 1 | 80% | 80% | $ 507,646 | $ 496,910 | RALI 2006-QA6 | 82% | 82% | 0 | | | | | | | |
| 10669377 | 3-May-06 | $ 504,020 | 1 | 75% | 75% | $ 672,027 | $ 694,187 | RALI 2006-QA6 | 73% | 73% | 0 | | | | | | | |
| 10669379 | 25-Apr-06 | $ 332,000 | 1 | 80% | 90% | $ 415,000 | $ 302,329 | RALI 2006-QA6 | 110% | 124% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10669383 | 2-May-06 | $ 277,600 | 1 | 80% | 100% | $ 347,000 | $ 343,746 | RALI 2006-QA6 | 81% | 101% | 0 | | | | | | | |
| 10669385 | 25-Apr-06 | $ 180,000 | 1 | 75% | 75% | $ 240,000 | $ 329,723 | RALI 2006-QA6 | 55% | 55% | 0 | | | | | | | |
| 10669387 | 5-May-06 | $ 156,000 | 1 | 80% | 80% | $ 195,000 | $ 182,138 | RALI 2006-QA6 | 86% | 86% | 0 | | | | | | | |
| 10669389 | 2-May-06 | $ 287,000 | 1 | 70% | 70% | $ 410,000 | $ 435,389 | RALI 2006-QA6 | 66% | 66% | 0 | | | | | | | |
| 10669393 | 4-May-06 | $ 320,000 | 1 | 80% | 80% | $ 400,000 | $ 494,743 | RALI 2006-QA6 | 65% | 65% | 0 | | | | | | | |
| 10669403 | 24-Apr-06 | $ 343,200 | 1 | 80% | 80% | $ 429,000 | $ 426,103 | RALI 2006-QA6 | 81% | 81% | 0 | | | | | | | |
| 10669405 | 11-May-06 | $ 280,000 | 1 | 80% | 80% | $ 350,000 | $ 341,114 | RALI 2006-QA6 | 82% | 82% | 0 | | | | | | | |
| 10669411 | 10-May-06 | $ 251,200 | 1 | 80% | 80% | $ 314,000 | $ 289,726 | RALI 2006-QA6 | 87% | 87% | 0 | | | | | | | |
| 10669415 | 9-May-06 | $ 340,000 | 1 | 80% | 80% | $ 425,000 | $ 366,684 | RALI 2006-QA6 | 93% | 93% | 1 | Breach | Breach | Breach | | | | Breach |
| 10669417 | 26-Apr-06 | $ 245,144 | 1 | 80% | 100% | $ 306,430 | $ 306,888 | RALI 2006-QA6 | 80% | 100% | 1 | | | | | | | Breach |
| 10669421 | 28-Apr-06 | $ 224,000 | 1 | 80% | 80% | $ 280,000 | $ 218,540 | RALI 2006-QA6 | 102% | 102% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10669423 | 5-May-06 | $ 480,000 | 1 | 80% | 80% | $ 600,000 | $ 641,818 | RALI 2006-QA6 | 75% | 75% | 0 | | | | | | | |
| 10669425 | 11-May-06 | $ 143,999 | 1 | 80% | 80% | $ 179,999 | $ 194,051 | RALI 2006-QA6 | 74% | 74% | 0 | | | | | | | |
| 10669427 | 5-May-06 | $ 224,000 | 1 | 80% | 100% | $ 280,000 | $ 241,874 | RALI 2006-QA6 | 93% | 116% | 0 | Breach | Breach | Breach | | | | |
| 10669429 | 2-May-06 | $ 134,985 | 1 | 80% | 80% | $ 168,731 | $ 171,971 | RALI 2006-QA6 | 78% | 78% | 0 | | | | | | | |
| 10669435 | 4-May-06 | $ 364,000 | 1 | 80% | 80% | $ 455,000 | $ 470,441 | RALI 2006-QA6 | 77% | 77% | 0 | | | | | | | |
| 10669439 | 8-May-06 | $ 288,000 | 1 | 80% | 80% | $ 360,000 | $ 402,206 | RALI 2006-QA6 | 72% | 72% | 1 | | | | | | | Breach |
| 10669451 | 10-May-06 | $ 235,200 | 1 | 80% | 100% | $ 294,000 | $ 287,737 | RALI 2006-QA6 | 82% | 102% | 0 | | | | | | | |
| 10669453 | 16-May-06 | $ 197,760 | 1 | 80% | 80% | $ 247,200 | $ 236,034 | RALI 2006-QA6 | 84% | 84% | 0 | | | | | | | |
| 10669455 | 10-May-06 | $ 552,000 | 1 | 80% | 80% | $ 690,000 | $ 554,935 | RALI 2006-QA6 | 99% | 99% | 0 | Breach | Breach | Breach | Breach | | | |
| 10669457 | 27-Apr-06 | $ 200,000 | 1 | 80% | 80% | $ 250,000 | $ 187,724 | RALI 2006-QA6 | 107% | 107% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10669467 | 1-May-06 | $ 532,000 | 1 | 80% | 100% | $ 665,000 | $ 566,148 | RALI 2006-QA6 | 94% | 117% | 0 | Breach | Breach | Breach | | | | |
| 10669469 | 5-May-06 | $ 304,000 | 1 | 80% | 100% | $ 380,000 | $ 336,386 | RALI 2006-QA6 | 90% | 113% | 0 | | Breach | Breach | | | | |
| 10669479 | 11-May-06 | $ 518,000 | 1 | 80% | 80% | $ 647,500 | $ 583,736 | RALI 2006-QA6 | 89% | 89% | 0 | | Breach | | | | | |
| 10669483 | 8-May-06 | $ 591,200 | 1 | 80% | 80% | $ 739,000 | $ 705,127 | RALI 2006-QA6 | 84% | 84% | 0 | | | | | | | |
| 10669485 | 16-May-06 | $ 240,000 | 1 | 75% | 75% | $ 320,000 | $ 282,791 | RALI 2006-QA6 | 85% | 85% | 0 | | Breach | | | | | |
| 10669489 | 9-May-06 | $ 234,500 | 1 | 70% | 70% | $ 335,000 | $ 430,463 | RALI 2006-QA6 | 54% | 54% | 0 | | | | | | | |
| 10669491 | 5-May-06 | $ 236,032 | 1 | 80% | 100% | $ 295,040 | $ 294,923 | RALI 2006-QA6 | 80% | 100% | 0 | | | | | | | |
| 10669499 | 12-May-06 | $ 194,000 | 1 | 56% | 56% | $ 346,429 | $ 324,136 | RFMSI 2006-SA2 | 60% | 60% | 0 | | | | | | | |
| 10669501 | 12-May-06 | $ 386,776 | 1 | 80% | 100% | $ 483,470 | $ 509,500 | RALI 2006-QA6 | 76% | 95% | 1 | | | | | | | Breach |
| 10669503 | 12-May-06 | $ 227,900 | 1 | 80% | 100% | $ 284,875 | $ 246,541 | RALI 2006-QA6 | 92% | 116% | 1 | Breach | Breach | Breach | | | | Breach |
| 10669505 | 8-May-06 | $ 560,000 | 1 | 80% | 80% | $ 700,000 | $ 574,815 | RAMP 2006-RS5 | 97% | 97% | 0 | Breach | Breach | Breach | Breach | | | |
| 10669507 | 10-May-06 | $ 320,000 | 1 | 80% | 80% | $ 400,000 | $ 461,988 | RALI 2006-QA6 | 69% | 69% | 0 | | | | | | | |
| 10669511 | 17-May-06 | $ 255,200 | 1 | 80% | 100% | $ 319,000 | $ 256,966 | RALI 2006-QA6 | 99% | 124% | 0 | Breach | Breach | Breach | Breach | | | |
| 10716577 | 9-May-06 | $ 1,500,000 | 1 | 66% | 66% | $ 2,272,727 | $ 1,004,325 | RALI 2006-QO8 | 149% | 149% | 1 | Breach | Breach | Breach | Breach | Breach | Breach | Breach |
| 10716787 | 12-May-06 | $ 270,000 | 1 | 90% | 90% | $ 300,000 | $ 250,879 | RALI 2006-QO8 | 108% | 108% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10716801 | 12-May-06 | $ 1,244,600 | 1 | 63% | 63% | $ 1,975,556 | $ 756,716 | RALI 2006-QO7 | 164% | 164% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10716835 | 9-May-06 | $ 317,700 | 1 | 90% | 90% | $ 353,000 | $ 328,117 | RALI 2006-QO7 | 97% | 97% | 0 | | | | | | | |
| 10716855 | 16-May-06 | $ 253,500 | 1 | 87% | 87% | $ 291,379 | $ 299,928 | RALI 2006-QO7 | 85% | 85% | 0 | | | | | | | |
| 10716873 | 16-May-06 | $ 349,600 | 1 | 80% | 80% | $ 437,000 | $ 402,948 | RALI 2006-QO7 | 87% | 87% | 0 | | | | | | | |
| 10716875 | 17-May-06 | $ 440,000 | 1 | 80% | 90% | $ 550,000 | $ 472,769 | RALI 2006-QO7 | 93% | 105% | 1 | Breach | Breach | Breach | | | | Breach |
| 10789729 | 30-May-06 | $ 69,990 | 2 | 10% | 90% | $ 699,900 | $ 667,716 | RFMS2 2006-HSA5 | 10% | 94% | 0 | | | | | | | |
| 10789731 | 19-Jun-06 | $ 141,500 | 2 | 20% | 100% | $ 708,208 | $ 830,828 | RFMS2 2006-HSA5 | 17% | 85% | 0 | | | | | | | |
| 10789735 | 5-Jun-06 | $ 94,050 | 2 | 14% | 95% | $ 671,786 | $ 623,267 | RFMS2 2006-HSA5 | 15% | 102% | 0 | | | | | | Breach | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10789737 | 10-Apr-06 | $ 73,134 | 2 | 9% | 90% | $ 812,600 | $ 694,326 | RFMS2 2006-HSA5 | 11% | 105% | 0 | Breach | Breach | | | | Breach | |
| 10789741 | 1-May-06 | $ 145,400 | 2 | 14% | 90% | $ 1,038,571 | $ 803,438 | RFMS2 2006-HSA5 | 18% | 116% | 0 | Breach | Breach | | | | Breach | |
| 10789747 | 12-Jun-06 | $ 33,980 | 2 | 20% | 100% | $ 169,900 | $ 136,788 | RFMS2 2006-HSA5 | 25% | 124% | 0 | Breach | Breach | | | | Breach | |
| 10789749 | 3-May-06 | $ 18,500 | 2 | 8% | 89% | $ 230,100 | $ 204,945 | RFMS2 2006-HSA5 | 9% | 100% | 0 | | Breach | | | | | |
| 10789755 | 21-Jun-06 | $ 70,665 | 2 | 20% | 100% | $ 353,325 | $ 457,948 | RFMS2 2006-HSA5 | 15% | 77% | 1 | | | | | | | Breach |
| 10789757 | 31-May-06 | $ 42,114 | 2 | 10% | 90% | $ 421,140 | $ 450,103 | RFMS2 2006-HSA5 | 9% | 84% | 0 | | | | | | | |
| 10789759 | 25-May-06 | $ 63,350 | 2 | 20% | 100% | $ 316,908 | $ 254,600 | RFMS2 2006-HSA5 | 25% | 124% | 0 | Breach | Breach | | | | Breach | |
| 10789761 | 31-May-06 | $ 45,817 | 2 | 4% | 80% | $ 1,145,425 | $ 893,398 | RFMS2 2006-HSA5 | 5% | 103% | 0 | Breach | Breach | | | | Breach | |
| 10789763 | 25-May-06 | $ 33,700 | 2 | 10% | 90% | $ 337,000 | $ 312,835 | RFMS2 2006-HSA5 | 11% | 97% | 0 | | | | | | | |
| 10789765 | 1-Jun-06 | $ 119,850 | 2 | 15% | 95% | $ 799,000 | $ 747,895 | RFMS2 2006-HSA5 | 16% | 101% | 0 | | | | | | Breach | |
| 10789769 | 24-May-06 | $ 52,000 | 2 | 10% | 90% | $ 520,000 | $ 583,625 | RFMS2 2006-HSA5 | 9% | 80% | 1 | | | | | | | Breach |
| 10789771 | 9-Jun-06 | $ 128,000 | 2 | 20% | 100% | $ 640,320 | $ 708,798 | RFMS2 2006-HSA5 | 18% | 90% | 0 | | | | | | | |
| 10789775 | 20-Jun-06 | $ 51,500 | 2 | 10% | 90% | $ 515,000 | $ 554,527 | RFMS2 2006-HSA5 | 9% | 84% | 0 | | | | | | | |
| 10789781 | 26-Jun-06 | $ 55,100 | 2 | 10% | 90% | $ 551,000 | $ 493,348 | RFMS2 2006-HSA5 | 11% | 101% | 0 | | Breach | | | | Breach | |
| 10789787 | 9-Jun-06 | $ 146,092 | 2 | 19% | 100% | $ 768,905 | $ 701,338 | RFMS2 2006-HSA5 | 21% | 110% | 0 | | | | | | Breach | |
| 10789795 | 13-Jun-06 | $ 32,000 | 2 | 20% | 100% | $ 160,000 | $ 185,911 | RFMS2 2006-HSA5 | 17% | 86% | 0 | | | | | | | |
| 10789797 | 5-Jun-06 | $ 58,000 | 2 | 10% | 90% | $ 580,000 | $ 504,056 | RFMS2 2006-HSA5 | 12% | 104% | 1 | Breach | Breach | | | | Breach | Breach |
| 10789813 | 1-Jun-06 | $ 30,000 | 2 | 10% | 90% | $ 300,000 | $ 357,856 | RFMS2 2006-HSA5 | 8% | 75% | 0 | | | | | | | |
| 10789815 | 5-Jun-06 | $ 64,800 | 2 | 20% | 100% | $ 324,000 | $ 321,277 | RFMS2 2006-HSA5 | 20% | 101% | 0 | | | | | | Breach | |
| 10789817 | 2-Jun-06 | $ 30,000 | 2 | 10% | 90% | $ 300,000 | $ 365,536 | RFMS2 2006-HSA5 | 8% | 74% | 0 | | | | | | | |
| 10789819 | 19-May-06 | $ 134,000 | 2 | 16% | 80% | $ 860,077 | $ 934,626 | RFMS2 2006-HSA5 | 14% | 74% | 0 | | | | | | | |
| 10789823 | 25-May-06 | $ 44,000 | 2 | 8% | 87% | $ 535,932 | $ 459,596 | RFMS2 2006-HSA5 | 10% | 101% | 0 | Breach | Breach | | | | Breach | |
| 10789825 | 25-May-06 | $ 57,000 | 2 | 18% | 80% | $ 324,971 | $ 311,954 | RFMS2 2006-HSA5 | 18% | 83% | 0 | | | | | | | |
| 10789843 | 2-Jun-06 | $ 123,600 | 2 | 20% | 100% | $ 618,000 | $ 541,904 | RFMS2 2006-HSA5 | 23% | 114% | 0 | | Breach | | | | Breach | |
| 10789847 | 1-Jun-06 | $ 44,000 | 2 | 20% | 100% | $ 219,890 | $ 223,573 | RFMS2 2006-HSA5 | 20% | 98% | 0 | | | | | | | |
| 10789853 | 15-Jun-06 | $ 72,778 | 2 | 10% | 90% | $ 727,780 | $ 701,000 | RFMS2 2006-HSA5 | 10% | 93% | 0 | | | | | | | |
| 10789855 | 7-Jun-06 | $ 36,999 | 2 | 10% | 90% | $ 369,990 | $ 349,089 | RFMS2 2006-HSA5 | 11% | 95% | 0 | | | | | | | |
| 10789859 | 26-May-06 | $ 195,700 | 2 | 23% | 100% | $ 845,722 | $ 778,694 | RFMS2 2006-HSA5 | 25% | 109% | 0 | | | | | | Breach | |
| 10789863 | 1-Jun-06 | $ 30,000 | 2 | 5% | 86% | $ 554,529 | $ 451,472 | RFMS2 2006-HSA5 | 7% | 106% | 1 | Breach | Breach | | | | Breach | Breach |
| 10789865 | 1-Jun-06 | $ 123,000 | 2 | 20% | 100% | $ 615,000 | $ 611,515 | RFMS2 2006-HSA5 | 20% | 101% | 0 | | | | | | Breach | |
| 10789867 | 20-Jun-06 | $ 43,500 | 2 | 10% | 87% | $ 449,845 | $ 331,304 | RFMS2 2006-HSA5 | 13% | 118% | 0 | Breach | Breach | | | | Breach | |
| 10789875 | 1-Jun-06 | $ 41,400 | 2 | 20% | 100% | $ 207,000 | $ 233,160 | RFMS2 2006-HSA5 | 18% | 89% | 0 | | | | | | | |
| 10789889 | 1-Jun-06 | $ 104,000 | 2 | 20% | 100% | $ 520,000 | $ 589,045 | RFMS2 2006-HSA5 | 18% | 88% | 0 | | | | | | | |
| 10789895 | 30-May-06 | $ 44,200 | 2 | 20% | 100% | $ 221,000 | $ 202,555 | RFMS2 2006-HSA5 | 22% | 109% | 0 | | | | | | Breach | |
| 10789897 | 9-Jun-06 | $ 200,000 | 2 | 14% | 75% | $ 1,399,580 | $ 879,879 | RFMS2 2006-HSA5 | 23% | 119% | 0 | Breach | Breach | | | | Breach | |
| 10789903 | 16-Jun-06 | $ 59,980 | 2 | 20% | 100% | $ 299,900 | $ 341,230 | RFMS2 2006-HSA5 | 18% | 88% | 1 | | | | | | | Breach |
| 10789905 | 1-Jun-06 | $ 70,000 | 2 | 10% | 90% | $ 700,000 | $ 453,618 | RFMS2 2006-HSA5 | 15% | 139% | 0 | Breach | Breach | | | | Breach | |
| 10789917 | 2-Jun-06 | $ 145,200 | 2 | 15% | 90% | $ 968,000 | $ 912,859 | RFMS2 2006-HSA5 | 16% | 95% | 0 | | | | | | | |
| 10789923 | 12-Jun-06 | $ 74,000 | 2 | 20% | 100% | $ 370,000 | $ 455,000 | RFMS2 2006-HSA5 | 16% | 81% | 0 | | | | | | | |
| 10789931 | 19-Jun-06 | $ 43,000 | 2 | 10% | 90% | $ 430,000 | $ 413,175 | RFMS2 2006-HSA5 | 10% | 94% | 0 | | | | | | | |
| 10789933 | 21-Jun-06 | $ 57,000 | 2 | 10% | 90% | $ 570,000 | $ 523,521 | RFMS2 2006-HSA5 | 11% | 98% | 0 | | | | | | | |
| 10789937 | 13-Jun-06 | $ 20,500 | 2 | 7% | 87% | $ 312,024 | $ 284,000 | RFMS2 2006-HSA5 | 7% | 96% | 0 | | | | | | | |
| 10789939 | 9-Jun-06 | $ 123,780 | 2 | 19% | 100% | $ 651,474 | $ 639,931 | RFMS2 2006-HSA5 | 19% | 102% | 0 | | | | | | Breach | |
| 10789945 | 15-Jun-06 | $ 57,750 | 2 | 15% | 95% | $ 385,000 | $ 401,383 | RFMS2 2006-HSA5 | 14% | 91% | 0 | | | | | | | |
| 10789951 | 23-Jun-06 | $ 159,550 | 2 | 20% | 100% | $ 797,750 | $ 622,605 | RFMS2 2006-HSA5 | 26% | 128% | 0 | Breach | Breach | | | | Breach | |
| 10789953 | 9-Jun-06 | $ 51,000 | 2 | 10% | 90% | $ 510,000 | $ 484,857 | RFMS2 2006-HSA5 | 11% | 95% | 0 | | | | | | | |
| 10789959 | 16-Jun-06 | $ 41,000 | 2 | 9% | 89% | $ 465,909 | $ 534,546 | RFMS2 2006-HSA5 | 8% | 78% | 0 | | | | | | | |
| 10789961 | 6-Jun-06 | $ 59,000 | 2 | 10% | 90% | $ 590,000 | $ 516,115 | RFMS2 2006-HSA5 | 11% | 103% | 0 | | Breach | | | | Breach | |
| 10789965 | 9-Jun-06 | $ 61,600 | 2 | 20% | 100% | $ 308,000 | $ 282,954 | RFMS2 2006-HSA5 | 22% | 109% | 0 | | | | | | Breach | |
| 10789969 | 13-Jun-06 | $ 51,100 | 2 | 10% | 90% | $ 511,000 | $ 555,512 | RFMS2 2006-HSA5 | 9% | 83% | 0 | | | | | | | |
| 10789973 | 23-Jun-06 | $ 58,000 | 2 | 10% | 90% | $ 585,267 | $ 532,302 | RFMS2 2006-HSA5 | 11% | 99% | 0 | | | | | | | |
| 10789977 | 14-Jun-06 | $ 57,500 | 2 | 10% | 90% | $ 575,000 | $ 571,187 | RFMS2 2006-HSA5 | 10% | 91% | 0 | | | | | | | |
| 10789981 | 2-Jun-06 | $ 69,000 | 2 | 10% | 90% | $ 690,000 | $ 682,742 | RFMS2 2006-HSA5 | 10% | 91% | 0 | | | | | | | |
| 10789987 | 5-Jun-06 | $ 55,400 | 2 | 10% | 90% | $ 554,000 | $ 560,354 | RFMS2 2006-HSA5 | 10% | 89% | 0 | | | | | | | |
| 10789989 | 14-Jun-06 | $ 200,000 | 2 | 23% | 86% | $ 869,943 | $ 839,171 | RFMS2 2006-HSA5 | 24% | 89% | 0 | | | | | | | |
| 10789991 | 6-Jun-06 | $ 103,915 | 2 | 20% | 100% | $ 519,575 | $ 603,093 | RFMS2 2006-HSA5 | 17% | 86% | 0 | | | | | | | |
| 10789995 | 16-Jun-06 | $ 48,150 | 2 | 9% | 90% | $ 535,000 | $ 502,456 | RFMS2 2006-HSA5 | 10% | 96% | 0 | | | | | | | |
| 10789999 | 14-Jun-06 | $ 124,900 | 2 | 15% | 90% | $ 860,786 | $ 558,716 | RFMS2 2006-HSA5 | 22% | 139% | 0 | Breach | Breach | | | | Breach | |
| 10790011 | 7-Jun-06 | $ 37,500 | 2 | 10% | 90% | $ 375,000 | $ 369,069 | RFMS2 2006-HSA5 | 10% | 91% | 0 | | | | | | | |
| 10790013 | 9-Jun-06 | $ 32,500 | 2 | 10% | 90% | $ 325,000 | $ 417,947 | RFMS2 2006-HSA5 | 8% | 70% | 0 | | | | | | | |
| 10790015 | 22-Jun-06 | $ 60,000 | 2 | 10% | 90% | $ 600,000 | $ 521,387 | RFMS2 2006-HSA5 | 12% | 104% | 0 | Breach | Breach | | | | Breach | |
| 10790023 | 26-Jun-06 | $ 54,000 | 2 | 14% | 90% | $ 400,000 | $ 531,524 | RFMS2 2006-HSA5 | 10% | 68% | 0 | | | | | | | |
| 10790027 | 16-Jun-06 | $ 31,400 | 2 | 10% | 90% | $ 314,629 | $ 212,038 | RFMS2 2006-HSA5 | 15% | 134% | 1 | Breach | Breach | | | | Breach | Breach |
| 10790037 | 16-Jun-06 | $ 32,000 | 2 | 9% | 89% | $ 367,816 | $ 375,045 | RFMS2 2006-HSA5 | 9% | 87% | 0 | | | | | | | |
| 10790043 | 13-Jun-06 | $ 138,500 | 2 | 15% | 95% | $ 925,184 | $ 506,660 | RFMS2 2006-HSA5 | 27% | 173% | 0 | Breach | Breach | Breach | | | Breach | |
| 10790047 | 13-Jun-06 | $ 138,000 | 2 | 20% | 100% | $ 690,000 | $ 648,381 | RFMS2 2006-HSA5 | 21% | 106% | 0 | | | | | | Breach | |
| 10790051 | 9-Jun-06 | $ 180,000 | 2 | 20% | 100% | $ 900,000 | $ 825,856 | RFMS2 2006-HSA5 | 22% | 109% | 1 | | | | | | Breach | Breach |
| 10790057 | 12-Jun-06 | $ 74,200 | 2 | 10% | 90% | $ 742,000 | $ 730,851 | RFMS2 2006-HSA5 | 10% | 91% | 0 | | | | | | | |
| 10790063 | 16-Jun-06 | $ 45,000 | 2 | 20% | 100% | $ 225,000 | $ 76,659 | RFMS2 2006-HSA5 | 59% | 294% | 1 | Breach | Breach | Breach | Breach | Breach | Breach | Breach |
| 10790065 | 16-Jun-06 | $ 25,300 | 2 | 10% | 90% | $ 253,000 | $ 236,656 | RFMS2 2006-HSA5 | 11% | 96% | 0 | | | | | | | |
| 10790069 | 14-Jun-06 | $ 100,000 | 2 | 20% | 100% | $ 500,000 | $ 513,588 | RFMS2 2006-HSA5 | 19% | 97% | 0 | | | | | | | |
| 10790071 | 13-Jun-06 | $ 128,000 | 2 | 23% | 100% | $ 544,913 | $ 544,670 | RFMS2 2006-HSA5 | 24% | 100% | 0 | | | | | | Breach | |
| 10790073 | 13-Jun-06 | $ 200,000 | 2 | 27% | 92% | $ 749,906 | $ 726,112 | RFMS2 2006-HSA5 | 28% | 95% | 1 | | | | | | | Breach |
| 10790075 | 23-Jun-06 | $ 51,000 | 2 | 10% | 90% | $ 510,000 | $ 426,878 | RFMS2 2006-HSA5 | 12% | 108% | 0 | Breach | Breach | | | | Breach | |
| 10790081 | 22-Jun-06 | $ 31,750 | 2 | 10% | 90% | $ 317,500 | $ 364,971 | RFMS2 2006-HSA5 | 9% | 78% | 0 | | | | | | | |
| 10790083 | 26-Jun-06 | $ 70,000 | 2 | 14% | 72% | $ 500,000 | $ 419,694 | RFMS2 2006-HSA5 | 17% | 86% | 0 | Breach | Breach | | | | | |
| 10790087 | 26-Jun-06 | $ 50,000 | 2 | 10% | 68% | $ 505,051 | $ 461,287 | RFMS2 2006-HSA5 | 11% | 74% | 0 | | | | | | | |
| 10790095 | 20-Jun-06 | $ 70,500 | 2 | 11% | 92% | $ 615,183 | $ 502,051 | RFMS2 2006-HSA5 | 14% | 113% | 0 | Breach | Breach | | | | Breach | |
| 10790097 | 19-Jun-06 | $ 60,000 | 2 | 10% | 87% | $ 625,000 | $ 625,021 | RFMS2 2006-HSA5 | 10% | 87% | 1 | | | | | | | Breach |
| 10790101 | 26-Jun-06 | $ 36,500 | 2 | 10% | 90% | $ 365,000 | $ 444,369 | RFMS2 2006-HSA5 | 8% | 74% | 0 | | | | | | | |
| 10790103 | 15-Jun-06 | $ 131,500 | 2 | 17% | 90% | $ 785,075 | $ 715,265 | RFMS2 2006-HSA5 | 18% | 99% | 0 | | | | | | | |
| 10790105 | 21-Jun-06 | $ 62,000 | 2 | 20% | 100% | $ 310,000 | $ 328,328 | RFMS2 2006-HSA5 | 19% | 94% | 0 | | | | | | | |
| 10790109 | 23-Jun-06 | $ 93,000 | 2 | 20% | 100% | $ 465,000 | $ 457,603 | RFMS2 2006-HSA5 | 20% | 102% | 0 | | | | | | Breach | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10790111 | 20-Jun-06 | $ | 35,000 | 2 | 10% | 90% | $ | 350,000 | $ | 335,577 | RFMS2 2006-HSA5 | 10% | 94% | 0 | | | | | | | |
| 10790115 | 27-Jun-06 | $ | 113,000 | 2 | 21% | 100% | $ | 530,019 | $ | 493,519 | RFMS2 2006-HSA5 | 23% | 107% | 0 | | | | | | Breach | |
| 10790121 | 22-Jun-06 | $ | 73,800 | 2 | 10% | 90% | $ | 738,000 | $ | 678,178 | RFMS2 2006-HSA5 | 11% | 98% | 0 | | | | | | | |
| 10790123 | 20-Jun-06 | $ | 56,000 | 2 | 8% | 88% | $ | 725,389 | $ | 759,783 | RFMS2 2006-HSA5 | 7% | 84% | 0 | | | | | | | |
| 10790127 | 16-Jun-06 | $ | 42,500 | 2 | 10% | 90% | $ | 425,000 | $ | 269,696 | RFMS2 2006-HSA5 | 16% | 142% | 0 | Breach | Breach | | | | Breach | |
| 10790129 | 19-Jun-06 | $ | 61,500 | 2 | 10% | 90% | $ | 615,000 | $ | 680,876 | RFMS2 2006-HSA5 | 9% | 81% | 0 | | | | | | | |
| 10790131 | 19-Jun-06 | $ | 64,000 | 2 | 20% | 100% | $ | 320,000 | $ | 330,495 | RFMS2 2006-HSA5 | 19% | 97% | 1 | | | | | | | Breach |
| 10790137 | 23-Jun-06 | $ | 61,000 | 2 | 20% | 100% | $ | 304,848 | $ | 240,000 | RFMS2 2006-HSA5 | 25% | 127% | 0 | Breach | Breach | | | | Breach | |
| 10790139 | 21-Jun-06 | $ | 62,800 | 2 | 20% | 100% | $ | 314,000 | $ | 333,557 | RFMS2 2006-HSA5 | 19% | 94% | 1 | | | | | | | Breach |
| 10790141 | 22-Jun-06 | $ | 150,000 | 2 | 12% | 87% | $ | 1,299,827 | $ | 1,268,911 | RFMS2 2006-HSA5 | 12% | 89% | 0 | | | | | | | |
| 10790145 | 27-Jun-06 | $ | 136,000 | 2 | 20% | 100% | $ | 680,000 | $ | 568,811 | RFMS2 2006-HSA5 | 24% | 120% | 0 | Breach | Breach | | | | Breach | |
| 10790153 | 27-Jun-06 | $ | 40,000 | 2 | 10% | 90% | $ | 400,000 | $ | 263,839 | RFMS2 2006-HSA5 | 15% | 136% | 0 | Breach | Breach | | | | Breach | |
| 10790157 | 27-Jun-06 | $ | 21,550 | 2 | 10% | 90% | $ | 215,500 | $ | 197,000 | RFMS2 2006-HSA5 | 11% | 98% | 0 | | | | | | | |
| 10790161 | 22-Jun-06 | $ | 102,200 | 2 | 18% | 90% | $ | 557,860 | $ | 317,217 | RFMS2 2006-HSA5 | 32% | 158% | 0 | Breach | Breach | Breach | | | Breach | |
| 10790163 | 20-Jun-06 | $ | 48,750 | 2 | 15% | 95% | $ | 325,000 | $ | 374,057 | RFMS2 2006-HSA5 | 13% | 83% | 0 | | | | | | | |
| 10790167 | 22-Jun-06 | $ | 150,000 | 2 | 18% | 72% | $ | 837,989 | $ | 947,007 | RFMS2 2006-HSA5 | 16% | 64% | 0 | | | | | | | |
| 10790179 | 30-Jun-06 | $ | 69,800 | 2 | 20% | 100% | $ | 349,000 | $ | 240,111 | RFMS2 2006-HSA5 | 29% | 145% | 0 | Breach | Breach | | | | Breach | |
| 10790181 | 28-Jun-06 | $ | 183,750 | 2 | 15% | 90% | $ | 1,225,000 | $ | 1,354,820 | RFMS2 2006-HSA5 | 14% | 81% | 0 | | | | | | | |
| 10790183 | 30-Jun-06 | $ | 44,000 | 2 | 20% | 100% | $ | 220,000 | $ | 212,262 | RFMS2 2006-HSA5 | 21% | 104% | 0 | | | | | | Breach | |
| 10795619 | 1-Jun-06 | $ | 180,200 | 2 | 20% | 100% | $ | 901,000 | $ | 830,542 | RFMS2 2006-HI4 | 22% | 108% | 0 | | | | | | Breach | |
| 10795739 | 29-Jun-06 | $ | 181,000 | 2 | 21% | 100% | $ | 874,819 | $ | 828,571 | RFMS2 2006-HI4 | 22% | 106% | 1 | | | | | | Breach | Breach |
| 10804489 | 19-Jun-06 | $ | 566,450 | 1 | 80% | 100% | $ | 708,063 | $ | 830,828 | RALI 2006-QA7 | 68% | 85% | 0 | | | | | | | |
| 10804499 | 14-Apr-06 | $ | 148,800 | 1 | 80% | 90% | $ | 186,000 | $ | 123,389 | RAMP 2006-RS5 | 121% | 136% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10804503 | 22-Jun-06 | $ | 597,980 | 1 | 80% | 100% | $ | 747,475 | $ | 820,018 | RALI 2006-QA7 | 73% | 91% | 0 | | | | | | | |
| 10804505 | 16-Jun-06 | $ | 282,660 | 1 | 80% | 100% | $ | 353,325 | $ | 457,948 | RALI 2006-QA7 | 62% | 77% | 1 | | | | | | | Breach |
| 10804511 | 22-Jun-06 | $ | 212,000 | 1 | 75% | 75% | $ | 282,667 | $ | 343,317 | RALI 2006-QA7 | 62% | 62% | 0 | | | | | | | |
| 10804515 | 20-Jun-06 | $ | 414,153 | 1 | 70% | 70% | $ | 591,647 | $ | 551,152 | RALI 2006-QA7 | 75% | 75% | 0 | | | | | | | |
| 10804517 | 6-Jun-06 | $ | 588,000 | 1 | 80% | 80% | $ | 735,000 | $ | 725,339 | RALI 2006-QA7 | 81% | 81% | 0 | | | | | | | |
| 10804521 | 23-Jun-06 | $ | 334,821 | 1 | 80% | 100% | $ | 418,526 | $ | 413,714 | RALI 2006-QA7 | 81% | 101% | 1 | | | | | | | Breach |
| 10804523 | 12-Jun-06 | $ | 598,200 | 1 | 80% | 100% | $ | 747,750 | $ | 733,998 | RALI 2006-QA7 | 81% | 102% | 0 | | | | | | | |
| 10804527 | 13-Jun-06 | $ | 232,000 | 1 | 80% | 90% | $ | 290,000 | $ | 273,827 | RAMP 2006-RS5 | 85% | 95% | 0 | | | | | | | |
| 10804531 | 16-Jun-06 | $ | 385,250 | 1 | 80% | 90% | $ | 481,563 | $ | 502,456 | RALI 2006-QA7 | 77% | 86% | 0 | | | | | | | |
| 10804535 | 23-Jun-06 | $ | 638,150 | 1 | 80% | 100% | $ | 797,688 | $ | 622,605 | RALI 2006-QA7 | 102% | 128% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10804539 | 15-Jun-06 | $ | 344,000 | 1 | 80% | 95% | $ | 430,000 | $ | 446,361 | RALI 2006-QA7 | 77% | 92% | 1 | | | | | | | Breach |
| 10804541 | 8-Jun-06 | $ | 210,400 | 1 | 80% | 100% | $ | 263,000 | $ | 278,684 | RALI 2006-QA7 | 75% | 94% | 1 | | | | | | | Breach |
| 10804545 | 16-Jun-06 | $ | 372,800 | 1 | 80% | 89% | $ | 466,000 | $ | 534,546 | RALI 2006-QA7 | 70% | 78% | 0 | | | | | | | |
| 10804559 | 14-Jun-06 | $ | 650,000 | 1 | 76% | 90% | $ | 855,263 | $ | 558,716 | RALI 2006-QA7 | 116% | 138% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10804567 | 16-Jun-06 | $ | 352,000 | 1 | 80% | 80% | $ | 440,000 | $ | 508,726 | RALI 2006-QA7 | 69% | 69% | 0 | | | | | | | |
| 10804571 | 22-Jun-06 | $ | 312,000 | 1 | 80% | 100% | $ | 390,000 | $ | 404,104 | RALI 2006-QA7 | 77% | 97% | 0 | | | | | | | |
| 10804575 | 27-Jun-06 | $ | 492,000 | 1 | 80% | 100% | $ | 615,000 | $ | 652,819 | RALI 2006-QA7 | 75% | 94% | 0 | | | | | | | |
| 10804577 | 12-Jun-06 | $ | 284,000 | 1 | 80% | 100% | $ | 355,000 | $ | 409,666 | RALI 2006-QA7 | 69% | 87% | 0 | | | | | | | |
| 10804579 | 20-Jun-06 | $ | 320,000 | 1 | 80% | 80% | $ | 400,000 | $ | 301,354 | RALI 2006-QA7 | 106% | 106% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10804581 | 16-Jun-06 | $ | 476,000 | 1 | 80% | 80% | $ | 595,000 | $ | 582,356 | RALI 2006-QA7 | 82% | 82% | 0 | | | | | | | |
| 10804583 | 21-Jun-06 | $ | 192,000 | 1 | 80% | 100% | $ | 240,000 | $ | 175,727 | RALI 2006-QA7 | 109% | 137% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10804585 | 8-Jun-06 | $ | 191,350 | 1 | 80% | 80% | $ | 239,188 | $ | 216,807 | RALI 2006-QA7 | 88% | 88% | 0 | | Breach | | | | | |
| 10804587 | 29-Jun-06 | $ | 266,000 | 1 | 80% | 100% | $ | 332,500 | $ | 341,819 | RALI 2006-QA7 | 78% | 97% | 0 | | | | | | | |
| 10804589 | 16-Jun-06 | $ | 200,000 | 1 | 80% | 90% | $ | 250,000 | $ | 234,888 | RALI 2006-QA7 | 85% | 96% | 0 | | | | | | | |
| 10804591 | 15-Jun-06 | $ | 405,000 | 1 | 65% | 65% | $ | 623,077 | $ | 724,737 | RALI 2006-QA7 | 56% | 56% | 0 | | | | | | | |
| 10804593 | 29-Jun-06 | $ | 694,000 | 1 | 80% | 100% | $ | 867,500 | $ | 828,571 | RALI 2006-QA7 | 84% | 105% | 1 | | | | | | | Breach |
| 10804595 | 28-Jun-06 | $ | 477,600 | 1 | 80% | 100% | $ | 597,000 | $ | 587,183 | RALI 2006-QA7 | 81% | 102% | 0 | | | | | | | |
| 10804597 | 27-Jun-06 | $ | 375,200 | 1 | 80% | 100% | $ | 469,000 | $ | 320,714 | RALI 2006-QA7 | 117% | 146% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10804601 | 15-Jun-06 | $ | 308,845 | 1 | 80% | 100% | $ | 386,056 | $ | 291,140 | RALI 2006-QA7 | 106% | 133% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10804603 | 22-Jun-06 | $ | 260,000 | 1 | 80% | 80% | $ | 325,000 | $ | 299,350 | RALI 2006-QA7 | 87% | 87% | 0 | | | | | | | |
| 10804605 | 19-Jun-06 | $ | 1,295,000 | 1 | 70% | 70% | $ | 1,850,000 | $ | 1,777,798 | RALI 2006-QA7 | 73% | 73% | 0 | | | | | | | |
| 10804613 | 16-Jun-06 | $ | 271,292 | 1 | 64% | 64% | $ | 423,894 | $ | 480,550 | RALI 2006-QA7 | 56% | 56% | 0 | | | | | | | |
| 10804615 | 20-Jun-06 | $ | 450,000 | 1 | 75% | 75% | $ | 600,000 | $ | 549,691 | RFMSI 2006-SA4 | 82% | 82% | 0 | | | | | | | |
| 10804617 | 16-Jun-06 | $ | 240,000 | 1 | 80% | 80% | $ | 300,000 | $ | 297,152 | RALI 2006-QA7 | 81% | 81% | 0 | | | | | | | |
| 10804621 | 13-Jun-06 | $ | 552,000 | 1 | 80% | 80% | $ | 690,000 | $ | 648,381 | RALI 2006-QA7 | 85% | 85% | 0 | | | | | | | |
| 10804623 | 23-Jun-06 | $ | 516,000 | 1 | 80% | 100% | $ | 645,000 | $ | 492,828 | RALI 2006-QA7 | 105% | 131% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10804625 | 15-Jun-06 | $ | 460,000 | 1 | 80% | 100% | $ | 575,000 | $ | 558,080 | RALI 2006-QA7 | 82% | 103% | 0 | | | | | | | |
| 10804627 | 13-Jun-06 | $ | 417,000 | 1 | 77% | 100% | $ | 541,558 | $ | 544,670 | RALI 2006-QA7 | 77% | 99% | 0 | | | | | | | |
| 10804635 | 21-Jun-06 | $ | 403,941 | 1 | 80% | 80% | $ | 504,926 | $ | 255,284 | RALI 2006-QA7 | 158% | 158% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10804637 | 21-Jun-06 | $ | 271,032 | 1 | 80% | 80% | $ | 338,790 | $ | 344,531 | RALI 2006-QA7 | 79% | 79% | 0 | | | | | | | |
| 10804639 | 16-Jun-06 | $ | 278,591 | 1 | 80% | 100% | $ | 348,239 | $ | 319,481 | RALI 2006-QA7 | 87% | 109% | 0 | | | | | | | |
| 10804643 | 20-Jun-06 | $ | 623,436 | 1 | 80% | 90% | $ | 779,295 | $ | 796,618 | RALI 2006-QA7 | 78% | 88% | 0 | | | | | | | |
| 10804645 | 15-Jun-06 | $ | 196,000 | 1 | 80% | 100% | $ | 245,000 | $ | 253,081 | RALI 2006-QA7 | 77% | 97% | 0 | | | | | | | |
| 10804647 | 16-Jun-06 | $ | 180,000 | 1 | 80% | 100% | $ | 225,000 | $ | 76,659 | RALI 2006-QA7 | 235% | 294% | 1 | Breach | Breach | Breach | Breach | Breach | Breach | Breach |
| 10804651 | 20-Jun-06 | $ | 528,000 | 1 | 80% | 100% | $ | 660,000 | $ | 663,691 | RALI 2006-QA7 | 80% | 99% | 0 | | | | | | | |
| 10804655 | 16-Jun-06 | $ | 156,579 | 1 | 55% | 55% | $ | 284,689 | $ | 266,547 | RALI 2006-QA7 | 59% | 59% | 0 | | | | | | | |
| 10804657 | 22-Jun-06 | $ | 385,000 | 1 | 66% | 66% | $ | 583,333 | $ | 832,673 | RALI 2006-QA7 | 46% | 46% | 0 | | | | | | | |
| 10804659 | 26-Jun-06 | $ | 392,000 | 1 | 80% | 80% | $ | 490,000 | $ | 377,917 | RALI 2006-QA7 | 104% | 104% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10804661 | 20-Jun-06 | $ | 386,400 | 1 | 80% | 90% | $ | 483,000 | $ | 304,616 | RALI 2006-QA7 | 127% | 143% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10804665 | 27-Jun-06 | $ | 204,000 | 1 | 80% | 100% | $ | 255,000 | $ | 228,049 | RALI 2006-QA7 | 89% | 112% | 0 | | Breach | | | | | |
| 10804673 | 19-Jun-06 | $ | 141,400 | 1 | 80% | 100% | $ | 176,750 | $ | 202,999 | RALI 2006-QA7 | 70% | 87% | 1 | | | | | | | Breach |
| 10804677 | 22-Jun-06 | $ | 450,000 | 1 | 54% | 72% | $ | 833,333 | $ | 947,007 | RALI 2006-QA7 | 48% | 63% | 0 | | | | | | | |
| 10804679 | 21-Jun-06 | $ | 264,000 | 1 | 80% | 80% | $ | 330,000 | $ | 313,200 | RAMP 2006-RS5 | 84% | 84% | 0 | | | | | | | |
| 10804683 | 16-Jun-06 | $ | 489,600 | 1 | 80% | 100% | $ | 612,000 | $ | 590,172 | RALI 2006-QA7 | 83% | 104% | 0 | | | | | | | |
| 10804685 | 18-Jun-06 | $ | 319,863 | 1 | 80% | 100% | $ | 399,829 | $ | 388,748 | RALI 2006-QA7 | 82% | 103% | 1 | | | | | | | Breach |
| 10804687 | 19-Jun-06 | $ | 169,569 | 1 | 79% | 79% | $ | 214,644 | $ | 189,364 | RALI 2006-QA7 | 90% | 90% | 0 | | Breach | Breach | | | | |
| 10804689 | 15-Jun-06 | $ | 321,600 | 1 | 80% | 100% | $ | 402,000 | $ | 173,133 | RALI 2006-QA7 | 186% | 232% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10804691 | 21-Jun-06 | $ | 400,000 | 1 | 80% | 100% | $ | 500,000 | $ | 487,817 | RALI 2006-QA7 | 82% | 102% | 0 | | | | | | | |
| 10804695 | 29-Jun-06 | $ | 460,000 | 1 | 80% | 95% | $ | 575,000 | $ | 523,973 | RALI 2006-QA7 | 88% | 104% | 0 | | | | | | | |
| 10804697 | 21-Jun-06 | $ | 248,000 | 1 | 80% | 80% | $ | 310,000 | $ | 328,328 | RALI 2006-QA7 | 76% | 76% | 0 | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10804705 | 23-Jun-06 | $ | 325,000 | 1 | 62% | 62% | $ | 524,194 | $ | 492,188 | RALI 2006-QA7 | 66% | 66% | 0 | | | | | | | |
| 10804709 | 22-Jun-06 | $ | 239,950 | 1 | 80% | 90% | $ | 299,938 | $ | 330,000 | RALI 2006-QA7 | 73% | 82% | 0 | | | | | | | |
| 10804711 | 26-Jun-06 | $ | 267,200 | 1 | 80% | 80% | $ | 334,000 | $ | 329,914 | RALI 2006-QA7 | 81% | 81% | 0 | | | | | | | |
| 10804713 | 14-Jun-06 | $ | 215,269 | 1 | 80% | 100% | $ | 269,086 | $ | 402,852 | RALI 2006-QA7 | 53% | 67% | 0 | | | | | | | |
| 10804715 | 21-Jun-06 | $ | 413,100 | 1 | 80% | 100% | $ | 516,375 | $ | 465,387 | RALI 2006-QA7 | 89% | 111% | 0 | | Breach | | | | | |
| 10804717 | 23-Jun-06 | $ | 372,000 | 1 | 80% | 80% | $ | 465,000 | $ | 457,603 | RALI 2006-QA7 | 81% | 81% | 0 | | | | | | | |
| 10804719 | 16-Jun-06 | $ | 261,370 | 1 | 70% | 70% | $ | 373,386 | $ | 336,619 | RALI 2006-QA7 | 78% | 78% | 0 | | Breach | | | | | |
| 10804721 | 23-Jun-06 | $ | 535,870 | 1 | 80% | 100% | $ | 669,838 | $ | 617,551 | RALI 2006-QA7 | 87% | 108% | 0 | | | | | | | |
| 10804723 | 22-Jun-06 | $ | 183,960 | 1 | 80% | 100% | $ | 229,950 | $ | 283,219 | RALI 2006-QA7 | 65% | 81% | 0 | | | | | | | |
| 10804725 | 30-Jun-06 | $ | 176,000 | 1 | 80% | 100% | $ | 220,000 | $ | 212,262 | RALI 2006-QA7 | 83% | 104% | 0 | | | | | | | |
| 10804731 | 20-Jun-06 | $ | 173,965 | 1 | 90% | 90% | $ | 193,294 | $ | 264,000 | RALI 2006-QA7 | 66% | 66% | 0 | | | | | | | |
| 10804735 | 26-Jun-06 | $ | 344,000 | 1 | 80% | 90% | $ | 430,000 | $ | 428,811 | RALI 2006-QA7 | 80% | 90% | 0 | | | | | | | |
| 10804737 | 23-Jun-06 | $ | 123,100 | 1 | 80% | 90% | $ | 153,875 | $ | 104,552 | RALI 2006-QA7 | 118% | 132% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10804741 | 21-Jun-06 | $ | 251,200 | 1 | 80% | 100% | $ | 314,000 | $ | 333,557 | RALI 2006-QA7 | 75% | 94% | 1 | | | | | | | Breach |
| 10804743 | 19-Jun-06 | $ | 256,000 | 1 | 80% | 100% | $ | 320,000 | $ | 330,495 | RALI 2006-QA7 | 77% | 97% | 1 | | | | | | | Breach |
| 10804749 | 29-Jun-06 | $ | 140,000 | 1 | 80% | 80% | $ | 175,000 | $ | 122,803 | RAMP 2006-RS5 | 114% | 114% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10804751 | 20-Jun-06 | $ | 255,900 | 1 | 80% | 100% | $ | 319,875 | $ | 330,000 | RALI 2006-QA7 | 78% | 97% | 0 | | | | | | | |
| 10804753 | 27-Jun-06 | $ | 360,000 | 1 | 80% | 80% | $ | 450,000 | $ | 480,777 | RAMP 2006-RS5 | 75% | 75% | 0 | | | | | | | |
| 10804755 | 26-Jun-06 | $ | 137,000 | 1 | 80% | 100% | $ | 171,250 | $ | 184,626 | RALI 2006-QA7 | 74% | 93% | 0 | | | | | | | |
| 10804757 | 21-Jun-06 | $ | 503,200 | 1 | 80% | 80% | $ | 629,000 | $ | 403,853 | RALI 2006-QA7 | 125% | 125% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10804759 | 23-Jun-06 | $ | 410,000 | 1 | 74% | 74% | $ | 554,054 | $ | 700,123 | RALI 2006-QA7 | 59% | 59% | 0 | | | | | | | |
| 10804761 | 23-Jun-06 | $ | 243,900 | 1 | 80% | 100% | $ | 304,875 | $ | 240,000 | RALI 2006-QA7 | 102% | 127% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10804767 | 27-Jun-06 | $ | 544,000 | 1 | 80% | 80% | $ | 680,000 | $ | 568,811 | RALI 2006-QA7 | 96% | 96% | 0 | Breach | Breach | Breach | Breach | | | |
| 10804769 | 22-Jun-06 | $ | 388,800 | 1 | 80% | 80% | $ | 486,000 | $ | 459,272 | RALI 2006-QA7 | 85% | 85% | 0 | | | | | | | |
| 10804777 | 26-Jun-06 | $ | 301,600 | 1 | 80% | 100% | $ | 377,000 | $ | 394,667 | RALI 2006-QA7 | 76% | 96% | 0 | | | | | | | |
| 10804779 | 26-Jun-06 | $ | 551,200 | 1 | 80% | 100% | $ | 689,000 | $ | 747,503 | RALI 2006-QA7 | 74% | 92% | 1 | | | | | | | Breach |
| 10804781 | 22-Jun-06 | $ | 459,100 | 1 | 80% | 100% | $ | 573,875 | $ | 648,067 | RALI 2006-QA7 | 71% | 89% | 0 | | | | | | | |
| 10804787 | 20-Jun-06 | $ | 179,200 | 1 | 80% | 100% | $ | 224,000 | $ | 222,447 | RALI 2006-QA7 | 81% | 101% | 0 | | | | | | | |
| 10804791 | 26-Jun-06 | $ | 502,085 | 1 | 80% | 100% | $ | 627,606 | $ | 624,739 | RALI 2006-QA7 | 80% | 100% | 0 | | | | | | | |
| 10804795 | 22-Jun-06 | $ | 244,000 | 1 | 80% | 80% | $ | 305,000 | $ | 323,145 | RALI 2006-QA7 | 76% | 76% | 0 | | | | | | | |
| 10804797 | 22-Jun-06 | $ | 295,000 | 1 | 78% | 78% | $ | 378,205 | $ | 346,767 | RALI 2006-QA7 | 85% | 85% | 0 | | | | | | | |
| 10804799 | 30-Jun-06 | $ | 295,425 | 1 | 80% | 100% | $ | 369,281 | $ | 240,111 | RALI 2006-QA7 | 123% | 154% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10804801 | 21-Jun-06 | $ | 362,030 | 1 | 80% | 100% | $ | 452,538 | $ | 425,565 | RALI 2006-QA7 | 85% | 106% | 0 | | | | | | | |
| 10804803 | 23-Jun-06 | $ | 495,000 | 1 | 90% | 90% | $ | 550,000 | $ | 683,982 | RALI 2006-QA7 | 72% | 72% | 0 | | | | | | | |
| 10804813 | 7-Jun-06 | $ | 178,400 | 1 | 80% | 100% | $ | 223,000 | $ | 240,000 | RALI 2006-QA7 | 74% | 93% | 0 | | | | | | | |
| 10804815 | 23-Jun-06 | $ | 288,000 | 1 | 80% | 90% | $ | 360,000 | $ | 311,032 | RALI 2006-QA7 | 93% | 104% | 0 | Breach | Breach | Breach | | | | |
| 10804817 | 16-Jun-06 | $ | 334,500 | 1 | 75% | 75% | $ | 446,000 | $ | 421,626 | RALI 2006-QA7 | 79% | 79% | 0 | | | | | | | |
| 10804819 | 29-Jun-06 | $ | 266,400 | 1 | 80% | 95% | $ | 333,000 | $ | 307,486 | RALI 2006-QA7 | 87% | 103% | 0 | | | | | | | |
| 10804831 | 21-Jun-06 | $ | 208,000 | 1 | 80% | 100% | $ | 260,000 | $ | 271,247 | RALI 2006-QA7 | 77% | 96% | 0 | | | | | | | |
| 10804833 | 14-Jun-06 | $ | 279,200 | 1 | 80% | 100% | $ | 349,000 | $ | 424,418 | RALI 2006-QA7 | 66% | 82% | 0 | | | | | | | |
| 10804839 | 14-Jun-06 | $ | 416,759 | 1 | 80% | 100% | $ | 520,949 | $ | 513,588 | RALI 2006-QA7 | 81% | 101% | 0 | | | | | | | |
| 10804845 | 14-Jun-06 | $ | 417,000 | 1 | 79% | 79% | $ | 527,848 | $ | 500,770 | RALI 2006-QA7 | 83% | 83% | 0 | | | | | | | |
| 10804847 | 12-Jun-06 | $ | 296,000 | 1 | 80% | 80% | $ | 370,000 | $ | 455,000 | RALI 2006-QA7 | 65% | 65% | 0 | | | | | | | |
| 10804849 | 13-Jun-06 | $ | 386,703 | 1 | 80% | 80% | $ | 483,379 | $ | 380,500 | RALI 2006-QA7 | 102% | 102% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10804851 | 16-Jun-06 | $ | 420,000 | 1 | 80% | 100% | $ | 525,000 | $ | 519,102 | RALI 2006-QA7 | 81% | 101% | 0 | | | | | | | |
| 10804853 | 16-Jun-06 | $ | 330,580 | 1 | 80% | 80% | $ | 413,225 | $ | 626,144 | RALI 2006-QA7 | 53% | 53% | 0 | | | | | | | |
| 10804855 | 19-Jun-06 | $ | 328,024 | 1 | 80% | 100% | $ | 410,030 | $ | 470,736 | RALI 2006-QA7 | 70% | 87% | 1 | | | | | | | Breach |
| 10831881 | 12-Jul-06 | $ | 192,000 | 1 | 80% | 90% | $ | 240,000 | $ | 190,000 | RALI 2006-QA7 | 101% | 114% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10831895 | 26-Jun-06 | $ | 180,000 | 1 | 80% | 100% | $ | 225,000 | $ | 242,828 | RALI 2006-QA7 | 74% | 93% | 0 | | | | | | | |
| 10831899 | 10-Jul-06 | $ | 512,000 | 1 | 80% | 100% | $ | 640,000 | $ | 690,182 | RALI 2006-QA7 | 74% | 93% | 0 | | | | | | | |
| 10831903 | 5-Jul-06 | $ | 455,085 | 1 | 80% | 100% | $ | 568,856 | $ | 584,839 | RALI 2006-QA7 | 78% | 97% | 0 | | | | | | | |
| 10831907 | 22-Jun-06 | $ | 465,000 | 1 | 70% | 70% | $ | 664,286 | $ | 620,277 | RALI 2006-QA7 | 75% | 75% | 1 | | | | | | | Breach |
| 10831909 | 6-Jul-06 | $ | 123,200 | 1 | 80% | 100% | $ | 154,000 | $ | 191,830 | RALI 2006-QA7 | 64% | 80% | 0 | | | | | | | |
| 10831925 | 20-Jun-06 | $ | 459,000 | 1 | 69% | 69% | $ | 665,217 | $ | 613,667 | RALI 2006-QA7 | 75% | 75% | 0 | | | | | | | |
| 10831927 | 27-Jun-06 | $ | 396,000 | 1 | 80% | 100% | $ | 495,000 | $ | 536,119 | RALI 2006-QA7 | 74% | 92% | 0 | | | | | | | |
| 10831931 | 12-Jul-06 | $ | 650,000 | 1 | 79% | 90% | $ | 822,785 | $ | 877,686 | RFMSI 2006-SA3 | 74% | 84% | 0 | | | | | | | |
| 10831933 | 3-Jul-06 | $ | 280,000 | 1 | 80% | 80% | $ | 350,000 | $ | 279,899 | RALI 2006-QA7 | 100% | 100% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10831937 | 3-Jul-06 | $ | 158,800 | 1 | 80% | 100% | $ | 198,500 | $ | 215,905 | RALI 2006-QA7 | 74% | 92% | 0 | | | | | | | |
| 10831939 | 21-Jun-06 | $ | 327,400 | 1 | 80% | 100% | $ | 409,250 | $ | 441,900 | RALI 2006-QA7 | 74% | 93% | 0 | | | | | | | |
| 10831941 | 28-Jun-06 | $ | 310,000 | 1 | 78% | 78% | $ | 397,436 | $ | 395,976 | RALI 2006-QA7 | 78% | 78% | 0 | | | | | | | |
| 10831943 | 29-Jun-06 | $ | 274,600 | 1 | 80% | 80% | $ | 343,250 | $ | 437,813 | RALI 2006-QA7 | 63% | 63% | 0 | | | | | | | |
| 10831951 | 5-Jul-06 | $ | 300,000 | 1 | 80% | 100% | $ | 375,000 | $ | 330,009 | RALI 2006-QA7 | 91% | 114% | 1 | | Breach | Breach | | | | Breach |
| 10831957 | 6-Jul-06 | $ | 319,867 | 1 | 80% | 100% | $ | 399,834 | $ | 393,358 | RALI 2006-QA7 | 81% | 102% | 0 | | | | | | | |
| 10831959 | 5-Jul-06 | $ | 184,000 | 1 | 80% | 80% | $ | 230,000 | $ | 235,613 | RALI 2006-QA7 | 78% | 78% | 1 | | | | | | | Breach |
| 10831961 | 28-Jun-06 | $ | 500,000 | 1 | 80% | 100% | $ | 625,000 | $ | 570,636 | RALI 2006-QA7 | 88% | 110% | 0 | | | | | | | |
| 10831963 | 7-Jul-06 | $ | 724,000 | 1 | 80% | 100% | $ | 905,000 | $ | 805,982 | RALI 2006-QA7 | 90% | 112% | 0 | | Breach | | | | | |
| 10831965 | 6-Jul-06 | $ | 550,563 | 1 | 80% | 80% | $ | 688,204 | $ | 756,239 | RALI 2006-QA7 | 73% | 73% | 0 | | | | | | | |
| 10831981 | 3-Jul-06 | $ | 599,200 | 1 | 80% | 80% | $ | 749,000 | $ | 601,492 | RALI 2006-QA7 | 100% | 100% | 0 | Breach | Breach | Breach | Breach | | | |
| 10831983 | 27-Jun-06 | $ | 417,000 | 1 | 78% | 100% | $ | 534,615 | $ | 488,376 | RALI 2006-QA7 | 85% | 109% | 0 | | | | | | | |
| 10831985 | 3-Jul-06 | $ | 616,000 | 1 | 80% | 90% | $ | 770,000 | $ | 800,977 | RALI 2006-QA7 | 77% | 87% | 0 | | | | | | | |
| 10831987 | 5-Jul-06 | $ | 360,800 | 1 | 80% | 80% | $ | 451,000 | $ | 418,998 | RALI 2006-QA7 | 86% | 86% | 0 | | | | | | | |
| 10831995 | 11-Jul-06 | $ | 288,000 | 1 | 80% | 100% | $ | 360,000 | $ | 250,641 | RALI 2006-QA7 | 115% | 144% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10831997 | 5-Jul-06 | $ | 372,500 | 1 | 54% | 54% | $ | 689,815 | $ | 485,286 | RALI 2006-QA7 | 77% | 77% | 0 | Breach | Breach | Breach | Breach | | | |
| 10831999 | 28-Jun-06 | $ | 470,000 | 1 | 65% | 65% | $ | 723,077 | $ | 750,120 | RALI 2006-QA7 | 63% | 63% | 0 | | | | | | | |
| 10832001 | 12-Jul-06 | $ | 131,000 | 1 | 68% | 68% | $ | 192,647 | $ | 233,541 | RALI 2006-QA7 | 56% | 56% | 1 | | | | | | | Breach |
| 10832009 | 1-Jul-06 | $ | 480,000 | 1 | 80% | 80% | $ | 600,000 | $ | 268,647 | RALI 2006-QA7 | 179% | 179% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10832017 | 3-Jul-06 | $ | 260,000 | 1 | 80% | 80% | $ | 325,000 | $ | 342,627 | RALI 2006-QA7 | 76% | 76% | 1 | | | | | | | Breach |
| 10832019 | 3-Jul-06 | $ | 220,480 | 1 | 80% | 80% | $ | 275,600 | $ | 234,149 | RALI 2006-QA7 | 94% | 94% | 0 | Breach | Breach | Breach | | | | |
| 10832021 | 5-Jul-06 | $ | 396,000 | 1 | 80% | 100% | $ | 495,000 | $ | 487,846 | RALI 2006-QA7 | 81% | 101% | 0 | | | | | | | |
| 10832025 | 28-Jun-06 | $ | 244,000 | 1 | 80% | 80% | $ | 305,000 | $ | 306,122 | RALI 2006-QA7 | 80% | 80% | 0 | | | | | | | |
| 10832027 | 5-Jul-06 | $ | 288,000 | 1 | 80% | 100% | $ | 360,000 | $ | 317,578 | RALI 2006-QA7 | 91% | 113% | 0 | | Breach | Breach | | | | |
| 10832031 | 7-Jul-06 | $ | 190,000 | 1 | 78% | 78% | $ | 243,590 | $ | 209,441 | RALI 2006-QA7 | 91% | 91% | 0 | Breach | Breach | Breach | | | | |
| 10832033 | 3-Jul-06 | $ | 392,000 | 1 | 80% | 93% | $ | 490,000 | $ | 501,395 | RAMP 2006-RS5 | 78% | 91% | 0 | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10832037 | 7-Jul-06 | $ | 280,000 | 1 | 77% | 77% | $ | 363,636 | $ | 387,552 | RALI 2006-QA7 | 72% | 72% | 0 | | | | | | | | |
| 10832039 | 23-Jun-06 | $ | 501,600 | 1 | 80% | 80% | $ | 627,000 | $ | 553,675 | RALI 2006-QA7 | 91% | 91% | 0 | | Breach | Breach | | | | | |
| 10832041 | 6-Jul-06 | $ | 352,000 | 1 | 80% | 80% | $ | 440,000 | $ | 367,797 | RALI 2006-QA7 | 96% | 96% | 0 | Breach | Breach | Breach | Breach | | | | |
| 10832043 | 7-Jul-06 | $ | 159,900 | 1 | 80% | 80% | $ | 199,875 | $ | 227,210 | RALI 2006-QA7 | 70% | 70% | 0 | | | | | | | | |
| 10832045 | 3-Jul-06 | $ | 199,600 | 1 | 80% | 100% | $ | 249,500 | $ | 208,314 | RALI 2006-QA7 | 96% | 120% | 0 | Breach | Breach | Breach | Breach | | | | |
| 10832049 | 10-Jul-06 | $ | 320,000 | 1 | 80% | 100% | $ | 400,000 | $ | 489,990 | RALI 2006-QA7 | 65% | 82% | 0 | | | | | | | | |
| 10832051 | 12-Jul-06 | $ | 563,200 | 1 | 80% | 100% | $ | 704,000 | $ | 617,894 | RALI 2006-QA7 | 91% | 114% | 0 | | Breach | Breach | | | | | |
| 10832055 | 3-Jul-06 | $ | 219,900 | 1 | 75% | 75% | $ | 293,200 | $ | 279,067 | RALI 2006-QA7 | 79% | 79% | 1 | | | | | | | | Breach |
| 10832061 | 6-Jul-06 | $ | 270,000 | 1 | 80% | 80% | $ | 337,500 | $ | 390,344 | RALI 2006-QA7 | 69% | 69% | 0 | | | | | | | | |
| 10832063 | 5-Jul-06 | $ | 564,000 | 1 | 80% | 80% | $ | 705,000 | $ | 762,784 | RALI 2006-QA7 | 74% | 74% | 0 | | | | | | | | |
| 10832065 | 29-Jun-06 | $ | 336,000 | 1 | 80% | 80% | $ | 420,000 | $ | 519,965 | RAMP 2006-RS5 | 65% | 65% | 0 | | | | | | | | |
| 10832067 | 30-Jun-06 | $ | 250,000 | 1 | 39% | 39% | $ | 641,026 | $ | 706,136 | RALI 2006-QA7 | 35% | 35% | 0 | | | | | | | | |
| 10832069 | 7-Jul-06 | $ | 240,000 | 1 | 80% | 100% | $ | 300,000 | $ | 266,627 | RALI 2006-QA7 | 90% | 113% | 0 | | Breach | Breach | | | | | |
| 10832075 | 3-Jul-06 | $ | 125,022 | 1 | 74% | 74% | $ | 168,949 | $ | 259,451 | RALI 2006-QA7 | 48% | 48% | 0 | | | | | | | | |
| 10832081 | 23-Jun-06 | $ | 237,600 | 1 | 80% | 80% | $ | 297,000 | $ | 288,518 | RALI 2006-QA7 | 82% | 82% | 0 | | | | | | | | |
| 10832085 | 10-Jul-06 | $ | 368,000 | 1 | 78% | 90% | $ | 471,795 | $ | 454,212 | RALI 2006-QA7 | 81% | 93% | 0 | | | | | | | | |
| 10832089 | 11-Jul-06 | $ | 123,200 | 1 | 80% | 100% | $ | 154,000 | $ | 114,256 | RALI 2006-QA7 | 108% | 135% | 1 | Breach | Breach | Breach | Breach | Breach | Breach | Breach |
| 10832093 | 10-Jul-06 | $ | 300,000 | 1 | 80% | 100% | $ | 375,000 | $ | 343,954 | RALI 2006-QA7 | 87% | 109% | 0 | | | | | | | | |
| 10832097 | 5-Jul-06 | $ | 375,200 | 1 | 80% | 100% | $ | 469,000 | $ | 459,000 | RALI 2006-QA7 | 82% | 102% | 0 | | | | | | | | |
| 10832099 | 7-Jul-06 | $ | 192,000 | 1 | 80% | 80% | $ | 240,000 | $ | 214,531 | RALI 2006-QA7 | 89% | 89% | 0 | | Breach | | | | | | |
| 10832101 | 28-Jun-06 | $ | 228,000 | 1 | 80% | 80% | $ | 285,000 | $ | 314,391 | RALI 2006-QA7 | 73% | 73% | 0 | | | | | | | | |
| 10832105 | 5-Jul-06 | $ | 485,000 | 1 | 75% | 75% | $ | 646,667 | $ | 611,718 | RALI 2006-QA7 | 79% | 79% | 0 | | | | | | | | |
| 10832107 | 30-Jun-06 | $ | 263,900 | 1 | 80% | 100% | $ | 329,875 | $ | 339,530 | RALI 2006-QA7 | 78% | 97% | 0 | | | | | | | | |
| 10832111 | 10-Jul-06 | $ | 378,700 | 1 | 70% | 70% | $ | 541,000 | $ | 417,326 | RALI 2006-QA7 | 91% | 91% | 0 | Breach | Breach | Breach | Breach | | | | |
| 10832115 | 12-Jul-06 | $ | 191,200 | 1 | 80% | 80% | $ | 239,000 | $ | 276,685 | RALI 2006-QA7 | 69% | 69% | 0 | | | | | | | | |
| 10832117 | 7-Jul-06 | $ | 209,600 | 1 | 80% | 80% | $ | 262,000 | $ | 277,568 | RALI 2006-QA7 | 76% | 76% | 0 | | | | | | | | |
| 10832119 | 12-Jul-06 | $ | 372,000 | 1 | 80% | 95% | $ | 465,000 | $ | 360,652 | RALI 2006-QA7 | 103% | 122% | 0 | Breach | Breach | Breach | Breach | | Breach | | |
| 10832121 | 6-Jul-06 | $ | 262,360 | 1 | 80% | 100% | $ | 327,950 | $ | 306,216 | RALI 2006-QA7 | 86% | 107% | 0 | | | | | | | | |
| 10832129 | 12-Jul-06 | $ | 573,600 | 1 | 80% | 80% | $ | 717,000 | $ | 739,404 | RALI 2006-QA7 | 78% | 78% | 0 | | | | | | | | |
| 10832131 | 11-Jul-06 | $ | 169,600 | 1 | 80% | 80% | $ | 212,000 | $ | 198,126 | RALI 2006-QA7 | 86% | 86% | 0 | | | | | | | | |
| 10832133 | 10-Jul-06 | $ | 193,500 | 1 | 80% | 100% | $ | 241,875 | $ | 230,100 | RALI 2006-QA10 | 84% | 105% | 0 | | | | | | | | |
| 10832135 | 7-Jul-06 | $ | 347,120 | 1 | 80% | 100% | $ | 433,900 | $ | 333,818 | RALI 2006-QA7 | 104% | 130% | 0 | Breach | Breach | Breach | Breach | | Breach | | |
| 10832137 | 10-Jul-06 | $ | 423,973 | 1 | 80% | 80% | $ | 529,966 | $ | 474,093 | RALI 2006-QA7 | 89% | 89% | 0 | | Breach | | | | | | |
| 10832139 | 13-Jul-06 | $ | 275,000 | 1 | 76% | 76% | $ | 361,842 | $ | 343,066 | RALI 2006-QA7 | 80% | 80% | 0 | | | | | | | | |
| 10832143 | 12-Jul-06 | $ | 511,200 | 1 | 80% | 80% | $ | 639,000 | $ | 456,249 | RALI 2006-QA7 | 112% | 112% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | | |
| 10832145 | 10-Jul-06 | $ | 372,000 | 1 | 80% | 100% | $ | 465,000 | $ | 392,875 | RALI 2006-QA7 | 95% | 118% | 1 | Breach | Breach | Breach | | | | | Breach |
| 10832147 | 13-Jul-06 | $ | 293,606 | 1 | 80% | 100% | $ | 367,008 | $ | 363,353 | RALI 2006-QA7 | 81% | 101% | 0 | | | | | | | | |
| 10832149 | 13-Jul-06 | $ | 224,000 | 1 | 80% | 100% | $ | 280,000 | $ | 347,269 | RALI 2006-QA7 | 65% | 81% | 0 | | | | | | | | |
| 10832639 | 3-Jul-06 | $ | 350,000 | 1 | 70% | 70% | $ | 500,000 | $ | 554,645 | RALI 2006-QO7 | 63% | 63% | 0 | | | | | | | | |
| 10832641 | 3-Jul-06 | $ | 372,000 | 1 | 80% | 90% | $ | 465,000 | $ | 467,037 | RALI 2006-QO7 | 80% | 90% | 0 | | | | | | | | |
| 10832643 | 3-Jul-06 | $ | 364,000 | 1 | 80% | 80% | $ | 455,000 | $ | 482,090 | RALI 2006-QO7 | 76% | 76% | 0 | | | | | | | | |
| 10832651 | 3-Jul-06 | $ | 537,000 | 1 | 77% | 77% | $ | 697,403 | $ | 614,415 | RALI 2006-QO7 | 87% | 87% | 0 | | Breach | Breach | | | | | |
| 10832655 | 3-Jul-06 | $ | 648,000 | 1 | 80% | 90% | $ | 810,000 | $ | 833,045 | RALI 2006-QO7 | 78% | 88% | 0 | | | | | | | | |
| 10832657 | 3-Jul-06 | $ | 297,000 | 1 | 88% | 88% | $ | 337,500 | $ | 326,177 | RALI 2006-QO7 | 91% | 91% | 0 | | | | | | | | |
| 10832663 | 29-Jun-06 | $ | 520,000 | 1 | 80% | 80% | $ | 650,000 | $ | 560,917 | RALI 2006-QO7 | 93% | 93% | 0 | Breach | Breach | Breach | | | | | |
| 10832665 | 3-Jul-06 | $ | 325,000 | 1 | 79% | 79% | $ | 411,392 | $ | 501,555 | RALI 2006-QO7 | 65% | 65% | 0 | | | | | | | | |
| 10832667 | 27-Jun-06 | $ | 700,000 | 1 | 80% | 80% | $ | 875,000 | $ | 745,764 | RALI 2006-QO7 | 94% | 94% | 0 | Breach | Breach | Breach | | | | | |
| 10832675 | 30-Jun-06 | $ | 408,000 | 1 | 80% | 90% | $ | 510,000 | $ | 489,502 | RALI 2006-QO7 | 83% | 94% | 0 | | | | | | | | |
| 10832677 | 7-Jul-06 | $ | 202,000 | 1 | 75% | 75% | $ | 269,333 | $ | 242,748 | RALI 2006-QO7 | 83% | 83% | 0 | | Breach | | | | | | |
| 10832689 | 3-Jul-06 | $ | 584,000 | 1 | 80% | 90% | $ | 730,000 | $ | 709,920 | RALI 2006-QO7 | 82% | 93% | 0 | | | | | | | | |
| 10832697 | 12-Jul-06 | $ | 285,000 | 1 | 73% | 73% | $ | 390,411 | $ | 228,269 | RALI 2006-QO7 | 125% | 125% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | | |
| 10832703 | 30-Jun-06 | $ | 400,000 | 1 | 94% | 94% | $ | 425,532 | $ | 373,020 | RALI 2006-QO7 | 107% | 107% | 0 | | Breach | Breach | | | Breach | | |
| 10832707 | 29-Jun-06 | $ | 532,140 | 1 | 80% | 90% | $ | 665,175 | $ | 665,318 | RALI 2006-QO7 | 80% | 90% | 0 | | | | | | | | |
| 10832709 | 5-Jul-06 | $ | 258,400 | 1 | 80% | 80% | $ | 323,000 | $ | 211,846 | RALI 2006-QO7 | 122% | 122% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | | |
| 10832721 | 6-Jul-06 | $ | 559,887 | 1 | 80% | 80% | $ | 699,859 | $ | 597,478 | RALI 2006-QO7 | 94% | 94% | 0 | Breach | Breach | Breach | | | | | |
| 10832723 | 28-Jun-06 | $ | 412,500 | 1 | 75% | 75% | $ | 550,000 | $ | 608,322 | RALI 2006-QO7 | 68% | 68% | 0 | | | | | | | | |
| 10832727 | 29-Jun-06 | $ | 532,000 | 1 | 80% | 80% | $ | 665,000 | $ | 588,050 | RALI 2006-QO7 | 90% | 90% | 1 | | Breach | Breach | | | | | Breach |
| 10832729 | 28-Jun-06 | $ | 200,000 | 1 | 80% | 90% | $ | 250,000 | $ | 261,090 | RALI 2006-QO7 | 77% | 86% | 1 | | | | | | | | Breach |
| 10832731 | 27-Jun-06 | $ | 468,000 | 1 | 68% | 83% | $ | 688,235 | $ | 756,029 | RALI 2006-QO7 | 62% | 76% | 0 | | | | | | | | |
| 10832733 | 30-Jun-06 | $ | 512,000 | 1 | 80% | 80% | $ | 640,000 | $ | 610,683 | RALI 2006-QO7 | 84% | 84% | 0 | | | | | | | | |
| 10832735 | 12-Jul-06 | $ | 391,000 | 1 | 85% | 85% | $ | 460,000 | $ | 486,116 | RALI 2006-QO7 | 80% | 80% | 0 | | | | | | | | |
| 10832737 | 10-Jul-06 | $ | 329,000 | 1 | 70% | 70% | $ | 470,000 | $ | 489,115 | RALI 2006-QO7 | 67% | 67% | 0 | | | | | | | | |
| 10832747 | 14-Jul-06 | $ | 228,750 | 1 | 75% | 75% | $ | 305,000 | $ | 310,843 | RALI 2006-QO7 | 74% | 74% | 0 | | | | | | | | |
| 10832751 | 5-Jul-06 | $ | 480,000 | 1 | 78% | 78% | $ | 615,385 | $ | 359,390 | RALI 2006-QO7 | 134% | 134% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | | |
| 10832757 | 29-Jun-06 | $ | 544,000 | 1 | 80% | 85% | $ | 680,000 | $ | 562,819 | RALI 2006-QO7 | 97% | 103% | 0 | Breach | Breach | Breach | Breach | | | | |
| 10832763 | 30-Jun-06 | $ | 440,000 | 1 | 80% | 80% | $ | 550,000 | $ | 559,148 | RALI 2006-QO7 | 79% | 79% | 0 | | | | | | | | |
| 10832769 | 1-Jul-06 | $ | 592,000 | 1 | 80% | 80% | $ | 740,000 | $ | 608,396 | RALI 2006-QO7 | 97% | 97% | 0 | Breach | Breach | Breach | Breach | | | | |
| 10832779 | 5-Jul-06 | $ | 460,000 | 1 | 80% | 90% | $ | 575,000 | $ | 591,365 | RALI 2006-QO7 | 78% | 88% | 0 | | | | | | | | |
| 10832781 | 7-Jul-06 | $ | 506,400 | 1 | 80% | 80% | $ | 633,000 | $ | 643,000 | RALI 2006-QO7 | 79% | 79% | 0 | | | | | | | | |
| 10832789 | 6-Jul-06 | $ | 344,000 | 1 | 80% | 80% | $ | 430,000 | $ | 467,890 | RALI 2006-QO7 | 74% | 74% | 0 | | | | | | | | |
| 10832793 | 5-Jul-06 | $ | 283,900 | 1 | 80% | 80% | $ | 354,875 | $ | 364,800 | RALI 2006-QO7 | 78% | 78% | 0 | | | | | | | | |
| 10832797 | 6-Jul-06 | $ | 227,700 | 1 | 90% | 90% | $ | 253,000 | $ | 296,486 | RALI 2006-QO7 | 77% | 77% | 0 | | | | | | | | |
| 10832799 | 11-Jul-06 | $ | 455,000 | 1 | 70% | 70% | $ | 650,000 | $ | 406,386 | RALI 2006-QO7 | 112% | 112% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | | |
| 10832801 | 7-Jul-06 | $ | 400,000 | 1 | 74% | 74% | $ | 540,541 | $ | 451,943 | RALI 2006-QO7 | 89% | 89% | 0 | Breach | Breach | Breach | | | | | |
| 10832809 | 10-Jul-06 | $ | 487,600 | 1 | 80% | 80% | $ | 609,500 | $ | 536,071 | RALI 2006-QO7 | 91% | 91% | 0 | | Breach | Breach | | | | | |
| 10832811 | 10-Jul-06 | $ | 288,000 | 1 | 80% | 80% | $ | 360,000 | $ | 371,550 | RALI 2006-QO7 | 78% | 78% | 0 | | | | | | | | |
| 10832815 | 10-Jul-06 | $ | 400,000 | 1 | 80% | 80% | $ | 500,000 | $ | 361,101 | RALI 2006-QO7 | 111% | 111% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | | |
| 10832819 | 7-Jul-06 | $ | 292,600 | 1 | 95% | 95% | $ | 308,000 | $ | 216,715 | RALI 2006-QO7 | 135% | 135% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | | |
| 10832821 | 11-Jul-06 | $ | 512,000 | 1 | 80% | 80% | $ | 640,000 | $ | 686,828 | RALI 2006-QO7 | 75% | 75% | 0 | | | | | | | | |
| 10832825 | 17-Jul-06 | $ | 408,000 | 1 | 80% | 90% | $ | 510,000 | $ | 214,582 | RALI 2006-QO7 | 190% | 214% | 1 | Breach | Breach | Breach | Breach | Breach | Breach | Breach |
| 10866853 | 18-Jul-06 | $ | 540,250 | 1 | 80% | 80% | $ | 675,313 | $ | 678,500 | RALI 2006-QA8 | 80% | 80% | 0 | | | | | | | | |
| 10866855 | 13-Jul-06 | $ | 355,112 | 1 | 80% | 100% | $ | 443,890 | $ | 445,944 | RALI 2006-QA8 | 80% | 100% | 0 | | | | | | | | |
| 10866859 | 11-Jul-06 | $ | 515,000 | 1 | 80% | 80% | $ | 643,750 | $ | 463,367 | RALI 2006-QA8 | 111% | 111% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10866869 | 20-Jul-06 | $ | 207,920 | 1 | 80% | 80% | $ | 259,900 | $ | 195,462 | RALI 2006-QA8 | 106% | 106% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10866877 | 6-Jul-06 | $ | 321,600 | 1 | 80% | 100% | $ | 402,000 | $ | 460,544 | RALI 2006-QA8 | 70% | 87% | 0 | | | | | | | |
| 10866883 | 14-Jul-06 | $ | 317,765 | 1 | 80% | 100% | $ | 397,206 | $ | 424,468 | RALI 2006-QA8 | 75% | 94% | 0 | | | | | | | |
| 10866885 | 30-Jun-06 | $ | 352,000 | 1 | 80% | 100% | $ | 440,000 | $ | 406,209 | RALI 2006-QA8 | 87% | 108% | 0 | | | | | | | |
| 10866887 | 17-Jul-06 | $ | 128,000 | 1 | 80% | 80% | $ | 160,000 | $ | 156,000 | RALI 2006-QA8 | 82% | 82% | 0 | | | | | | | |
| 10866895 | 24-Jul-06 | $ | 352,688 | 1 | 80% | 92% | $ | 440,860 | $ | 451,181 | RALI 2006-QA8 | 78% | 90% | 0 | | | | | | | |
| 10866897 | 19-Jul-06 | $ | 269,109 | 1 | 80% | 100% | $ | 336,386 | $ | 414,229 | RALI 2006-QA8 | 65% | 81% | 0 | | | | | | | |
| 10866899 | 27-Jul-06 | $ | 264,000 | 1 | 80% | 80% | $ | 330,000 | $ | 347,545 | RALI 2006-QA8 | 76% | 76% | 0 | | | | | | | |
| 10866901 | 17-Jul-06 | $ | 340,000 | 1 | 52% | 52% | $ | 653,846 | $ | 640,955 | RALI 2006-QA8 | 53% | 53% | 0 | | | | | | | |
| 10866907 | 12-Jul-06 | $ | 360,000 | 1 | 80% | 100% | $ | 450,000 | $ | 433,934 | RFMSI 2006-SA4 | 83% | 104% | 0 | | | | | | | |
| 10866911 | 10-Jul-06 | $ | 279,200 | 1 | 80% | 100% | $ | 349,000 | $ | 345,052 | RALI 2006-QA8 | 81% | 101% | 0 | | | | | | | |
| 10866917 | 10-Jul-06 | $ | 272,298 | 1 | 80% | 80% | $ | 340,373 | $ | 322,565 | RALI 2006-QA8 | 84% | 84% | 0 | | | | | | | |
| 10866919 | 14-Jul-06 | $ | 488,000 | 1 | 80% | 80% | $ | 610,000 | $ | 687,596 | RALI 2006-QA8 | 71% | 71% | 0 | | | | | | | |
| 10866921 | 12-Jul-06 | $ | 630,000 | 1 | 70% | 80% | $ | 900,000 | $ | 1,072,249 | RALI 2006-QA8 | 59% | 67% | 0 | | | | | | | |
| 10866923 | 12-Jul-06 | $ | 232,000 | 1 | 80% | 100% | $ | 290,000 | $ | 390,713 | RALI 2006-QA8 | 59% | 74% | 0 | | | | | | | |
| 10866925 | 18-Jul-06 | $ | 217,600 | 1 | 80% | 80% | $ | 272,000 | $ | 246,283 | RALI 2006-QA8 | 88% | 88% | 0 | | Breach | | | | | |
| 10866927 | 11-Jul-06 | $ | 157,600 | 1 | 80% | 100% | $ | 197,000 | $ | 213,394 | RALI 2006-QA8 | 74% | 92% | 1 | | | | | | | Breach |
| 10866937 | 12-Jul-06 | $ | 364,000 | 1 | 80% | 80% | $ | 455,000 | $ | 471,386 | RALI 2006-QA8 | 77% | 77% | 0 | | | | | | | |
| 10866939 | 19-Jul-06 | $ | 366,400 | 1 | 80% | 80% | $ | 458,000 | $ | 399,342 | RALI 2006-QA8 | 92% | 92% | 0 | | Breach | Breach | | | | |
| 10866941 | 12-Jul-06 | $ | 140,000 | 1 | 65% | 65% | $ | 215,385 | $ | 222,340 | RALI 2006-QA8 | 63% | 63% | 0 | | | | | | | |
| 10866943 | 24-Jul-06 | $ | 256,000 | 1 | 80% | 80% | $ | 320,000 | $ | 287,200 | RAMP 2006-RS6 | 89% | 89% | 0 | | Breach | | | | | |
| 10866947 | 28-Jul-06 | $ | 220,000 | 1 | 80% | 90% | $ | 275,000 | $ | 239,748 | RAMP 2006-RS6 | 92% | 103% | 0 | | Breach | Breach | | | | |
| 10866949 | 7-Jul-06 | $ | 511,950 | 1 | 80% | 80% | $ | 639,938 | $ | 393,103 | RALI 2006-QA8 | 130% | 130% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10866961 | 12-Jul-06 | $ | 292,500 | 1 | 75% | 75% | $ | 390,000 | $ | 402,882 | RALI 2006-QA8 | 73% | 73% | 0 | | | | | | | |
| 10866967 | 13-Jul-06 | $ | 480,000 | 1 | 80% | 80% | $ | 600,000 | $ | 566,000 | RALI 2006-QA8 | 85% | 85% | 0 | | | | | | | |
| 10866969 | 17-Jul-06 | $ | 120,000 | 1 | 80% | 100% | $ | 150,000 | $ | 152,000 | RALI 2006-QA8 | 79% | 99% | 1 | | | | | | | Breach |
| 10866971 | 11-Jul-06 | $ | 209,500 | 1 | 56% | 56% | $ | 374,107 | $ | 420,155 | RALI 2006-QA8 | 50% | 50% | 0 | | | | | | | |
| 10866975 | 18-Jul-06 | $ | 168,551 | 1 | 70% | 70% | $ | 240,787 | $ | 219,864 | RALI 2006-QA8 | 77% | 77% | 0 | | | | | | | |
| 10866977 | 20-Jul-06 | $ | 328,000 | 1 | 80% | 100% | $ | 410,000 | $ | 463,346 | RALI 2006-QA8 | 71% | 88% | 0 | | | | | | | |
| 10866979 | 17-Jul-06 | $ | 248,000 | 1 | 80% | 80% | $ | 310,000 | $ | 383,073 | RAMP 2006-RS6 | 65% | 65% | 0 | | | | | | | |
| 10866983 | 12-Jul-06 | $ | 347,950 | 1 | 80% | 100% | $ | 434,938 | $ | 426,765 | RALI 2006-QA8 | 82% | 102% | 0 | | | | | | | |
| 10866987 | 13-Jul-06 | $ | 264,000 | 1 | 80% | 80% | $ | 330,000 | $ | 320,682 | RALI 2006-QA8 | 82% | 82% | 0 | | | | | | | |
| 10866991 | 11-Jul-06 | $ | 316,656 | 1 | 80% | 80% | $ | 395,820 | $ | 415,962 | RALI 2006-QA8 | 76% | 76% | 0 | | | | | | | |
| 10866993 | 20-Jul-06 | $ | 469,988 | 1 | 69% | 85% | $ | 681,142 | $ | 563,262 | RALI 2006-QA8 | 83% | 103% | 0 | Breach | Breach | Breach | | | | |
| 10867001 | 19-Jul-06 | $ | 260,000 | 1 | 80% | 80% | $ | 325,000 | $ | 390,110 | RALI 2006-QA8 | 67% | 67% | 0 | | | | | | | |
| 10867003 | 19-Jul-06 | $ | 208,000 | 1 | 80% | 80% | $ | 260,000 | $ | 268,038 | RALI 2006-QA8 | 78% | 78% | 0 | | | | | | | |
| 10867009 | 11-Jul-06 | $ | 472,000 | 1 | 80% | 100% | $ | 590,000 | $ | 569,050 | RALI 2006-QA8 | 83% | 104% | 0 | | | | | | | |
| 10867011 | 13-Jul-06 | $ | 455,000 | 1 | 79% | 79% | $ | 575,949 | $ | 553,448 | RAMP 2006-RS6 | 82% | 82% | 0 | | | | | | | |
| 10867013 | 12-Jul-06 | $ | 403,200 | 1 | 80% | 100% | $ | 504,000 | $ | 450,623 | RALI 2006-QA8 | 89% | 112% | 0 | | Breach | | | | | |
| 10867015 | 18-Jul-06 | $ | 905,500 | 1 | 68% | 68% | $ | 1,331,618 | $ | 945,853 | RALI 2006-QA8 | 96% | 96% | 0 | Breach | Breach | Breach | Breach | Breach | | |
| 10867017 | 18-Jul-06 | $ | 110,000 | 1 | 69% | 100% | $ | 159,420 | $ | 199,691 | RALI 2006-QA8 | 55% | 80% | 0 | | | | | | | |
| 10867019 | 12-Jul-06 | $ | 578,804 | 1 | 78% | 78% | $ | 742,056 | $ | 819,878 | RALI 2006-QA8 | 71% | 71% | 0 | | | | | | | |
| 10867021 | 11-Jul-06 | $ | 337,168 | 1 | 80% | 100% | $ | 421,460 | $ | 482,730 | RALI 2006-QA8 | 70% | 87% | 0 | | | | | | | |
| 10867025 | 21-Jul-06 | $ | 275,000 | 1 | 69% | 69% | $ | 398,551 | $ | 402,892 | RALI 2006-QA8 | 68% | 68% | 0 | | | | | | | |
| 10867033 | 14-Jul-06 | $ | 324,000 | 1 | 80% | 100% | $ | 405,000 | $ | 480,397 | RALI 2006-QA8 | 67% | 84% | 0 | | | | | | | |
| 10867035 | 12-Jul-06 | $ | 360,000 | 1 | 80% | 100% | $ | 450,000 | $ | 431,195 | RALI 2006-QA8 | 83% | 104% | 0 | | | | | | | |
| 10867041 | 27-Jul-06 | $ | 342,400 | 1 | 80% | 80% | $ | 428,000 | $ | 373,384 | RALI 2006-QA8 | 92% | 92% | 0 | | Breach | Breach | | | | |
| 10867043 | 26-Jul-06 | $ | 408,000 | 1 | 80% | 100% | $ | 510,000 | $ | 446,567 | RALI 2006-QA8 | 91% | 114% | 0 | | Breach | Breach | | | | |
| 10867047 | 14-Jul-06 | $ | 205,600 | 1 | 80% | 100% | $ | 257,000 | $ | 268,903 | RALI 2006-QA8 | 76% | 96% | 0 | | | | | | | |
| 10867049 | 20-Jul-06 | $ | 408,000 | 1 | 80% | 100% | $ | 510,000 | $ | 464,618 | RALI 2006-QA8 | 88% | 110% | 0 | | | | | | | |
| 10867051 | 21-Jul-06 | $ | 1,500,000 | 1 | 64% | 64% | $ | 2,343,750 | $ | 1,510,607 | RALI 2006-QA8 | 99% | 99% | 0 | Breach | Breach | Breach | Breach | Breach | | |
| 10867059 | 20-Jul-06 | $ | 202,400 | 1 | 80% | 100% | $ | 253,000 | $ | 239,093 | RALI 2006-QA8 | 85% | 106% | 0 | | | | | | | |
| 10867061 | 19-Jul-06 | $ | 250,400 | 1 | 80% | 80% | $ | 313,000 | $ | 388,057 | RALI 2006-QA8 | 65% | 65% | 0 | | | | | | | |
| 10867063 | 17-Jul-06 | $ | 190,300 | 1 | 80% | 80% | $ | 237,875 | $ | 235,104 | RALI 2006-QA8 | 81% | 81% | 0 | | | | | | | |
| 10867067 | 18-Jul-06 | $ | 434,400 | 1 | 80% | 80% | $ | 543,000 | $ | 480,534 | RALI 2006-QA8 | 90% | 90% | 1 | | Breach | Breach | | | | Breach |
| 10867069 | 14-Jul-06 | $ | 507,200 | 1 | 80% | 100% | $ | 634,000 | $ | 853,125 | RALI 2006-QA8 | 59% | 74% | 0 | | | | | | | |
| 10867075 | 14-Jul-06 | $ | 295,050 | 1 | 80% | 80% | $ | 368,813 | $ | 382,489 | RALI 2006-QA8 | 77% | 77% | 0 | | | | | | | |
| 10867081 | 11-Jul-06 | $ | 280,000 | 1 | 80% | 100% | $ | 350,000 | $ | 393,128 | RALI 2006-QA8 | 71% | 89% | 0 | | | | | | | |
| 10867083 | 11-Jul-06 | $ | 417,000 | 1 | 80% | 80% | $ | 521,250 | $ | 596,337 | RALI 2006-QA8 | 70% | 70% | 0 | | | | | | | |
| 10867085 | 14-Jul-06 | $ | 560,000 | 1 | 80% | 100% | $ | 700,000 | $ | 732,323 | RALI 2006-QA8 | 76% | 96% | 0 | | | | | | | |
| 10867087 | 14-Jul-06 | $ | 370,000 | 1 | 78% | 78% | $ | 474,359 | $ | 505,779 | RALI 2006-QA8 | 73% | 73% | 0 | | | | | | | |
| 10867089 | 18-Jul-06 | $ | 344,000 | 1 | 50% | 64% | $ | 688,000 | $ | 309,908 | RALI 2006-QA8 | 111% | 142% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10867091 | 21-Jul-06 | $ | 319,950 | 1 | 80% | 80% | $ | 399,938 | $ | 320,879 | RALI 2006-QA8 | 100% | 100% | 0 | Breach | Breach | Breach | Breach | | | |
| 10867093 | 27-Jul-06 | $ | 189,600 | 1 | 80% | 100% | $ | 237,000 | $ | 247,183 | RALI 2006-QA8 | 77% | 96% | 0 | | | | | | | |
| 10867095 | 14-Jul-06 | $ | 250,000 | 1 | 70% | 91% | $ | 357,143 | $ | 402,500 | RAMP 2006-RS6 | 62% | 81% | 0 | | | | | | | |
| 10867099 | 13-Jul-06 | $ | 246,400 | 1 | 80% | 100% | $ | 308,000 | $ | 312,466 | RALI 2006-QA8 | 79% | 99% | 1 | | | | | | | Breach |
| 10867101 | 21-Jul-06 | $ | 246,000 | 1 | 80% | 80% | $ | 307,500 | $ | 308,529 | RALI 2006-QA8 | 80% | 80% | 0 | | | | | | | |
| 10867103 | 18-Jul-06 | $ | 311,694 | 1 | 80% | 80% | $ | 389,618 | $ | 495,491 | RALI 2006-QA8 | 63% | 63% | 0 | | | | | | | |
| 10867105 | 25-Jul-06 | $ | 237,800 | 1 | 80% | 80% | $ | 297,250 | $ | 289,779 | RALI 2006-QA8 | 82% | 82% | 0 | | | | | | | |
| 10867107 | 14-Jul-06 | $ | 228,166 | 1 | 70% | 70% | $ | 325,951 | $ | 308,435 | RALI 2006-QA8 | 74% | 74% | 0 | | | | | | | |
| 10867121 | 20-Jul-06 | $ | 319,920 | 1 | 80% | 80% | $ | 399,900 | $ | 451,047 | RALI 2006-QA8 | 71% | 71% | 0 | | | | | | | |
| 10867123 | 24-Jul-06 | $ | 151,616 | 1 | 80% | 80% | $ | 189,520 | $ | 145,945 | RALI 2006-QA10 | 104% | 104% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10867125 | 21-Jul-06 | $ | 119,200 | 1 | 80% | 80% | $ | 149,000 | $ | 248,024 | RALI 2006-QA8 | 48% | 48% | 0 | | | | | | | |
| 10867127 | 19-Jul-06 | $ | 308,000 | 1 | 80% | 93% | $ | 385,000 | $ | 277,390 | RFMSI 2006-SA4 | 111% | 129% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10867133 | 11-Jul-06 | $ | 240,000 | 1 | 58% | 58% | $ | 413,793 | $ | 371,636 | RFMSI 2006-SA4 | 65% | 65% | 0 | | Breach | | | | | |
| 10867135 | 21-Jul-06 | $ | 300,000 | 1 | 80% | 80% | $ | 375,000 | $ | 358,442 | RALI 2006-QA8 | 84% | 84% | 0 | | | | | | | |
| 10867141 | 11-Jul-06 | $ | 250,642 | 1 | 77% | 77% | $ | 325,509 | $ | 309,724 | RALI 2006-QA8 | 81% | 81% | 0 | | | | | | | |
| 10867145 | 20-Jul-06 | $ | 425,749 | 1 | 79% | 79% | $ | 538,923 | $ | 554,667 | RALI 2006-QA8 | 77% | 77% | 0 | | | | | | | |
| 10867147 | 19-Jul-06 | $ | 243,600 | 1 | 80% | 80% | $ | 304,500 | $ | 329,629 | RALI 2006-QA8 | 74% | 74% | 0 | | | | | | | |
| 10867151 | 18-Jul-06 | $ | 417,000 | 1 | 79% | 79% | $ | 527,848 | $ | 504,345 | RALI 2006-QA8 | 83% | 83% | 0 | | | | | | | |
| 10867157 | 17-Jul-06 | $ | 321,040 | 1 | 80% | 100% | $ | 401,300 | $ | 384,312 | RALI 2006-QA8 | 84% | 104% | 0 | | | | | | | |
| 10867163 | 20-Jul-06 | $ | 182,950 | 1 | 80% | 100% | $ | 228,688 | $ | 211,368 | RALI 2006-QA8 | 87% | 108% | 0 | | | | | | | |
| 10867165 | 17-Jul-06 | $ | 492,800 | 1 | 80% | 80% | $ | 616,000 | $ | 482,175 | RALI 2006-QA8 | 102% | 102% | 0 | Breach | Breach | Breach | Breach | | Breach | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10867167 | 25-Jul-06 | $ | 174,000 | 1 | 72% | 72% | $ | 241,667 | $ | 205,721 | RALI 2006-QA8 | 85% | 85% | 0 | Breach | Breach | Breach | | | | |
| 10867169 | 18-Jul-06 | $ | 342,400 | 1 | 80% | 100% | $ | 428,000 | $ | 538,098 | RALI 2006-QA8 | 64% | 80% | 0 | | | | | | | |
| 10867173 | 18-Jul-06 | $ | 340,000 | 1 | 80% | 80% | $ | 425,000 | $ | 391,284 | RALI 2006-QA8 | 87% | 87% | 0 | | | | | | | |
| 10867175 | 20-Jul-06 | $ | 357,500 | 1 | 65% | 65% | $ | 550,000 | $ | 617,092 | RALI 2006-QA8 | 58% | 58% | 0 | | | | | | | |
| 10867177 | 21-Jul-06 | $ | 392,000 | 1 | 80% | 80% | $ | 490,000 | $ | 348,075 | RALI 2006-QA8 | 113% | 113% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10867179 | 31-Jul-06 | $ | 249,566 | 1 | 80% | 80% | $ | 311,958 | $ | 278,694 | RALI 2006-QA8 | 90% | 90% | 1 | | Breach | | | | | Breach |
| 10867183 | 21-Jul-06 | $ | 201,490 | 1 | 80% | 100% | $ | 251,863 | $ | 255,300 | RALI 2006-QA8 | 79% | 99% | 0 | | | | | | | |
| 10867185 | 24-Jul-06 | $ | 148,000 | 1 | 80% | 80% | $ | 185,000 | $ | 154,905 | RALI 2006-QA8 | 96% | 96% | 1 | Breach | Breach | Breach | Breach | | | Breach |
| 10867189 | 24-Jul-06 | $ | 384,000 | 1 | 80% | 100% | $ | 480,000 | $ | 482,553 | RALI 2006-QA8 | 80% | 99% | 0 | | | | | | | |
| 10867191 | 17-Jul-06 | $ | 440,000 | 1 | 80% | 100% | $ | 550,000 | $ | 553,672 | RALI 2006-QA8 | 79% | 99% | 0 | | | | | | | |
| 10867197 | 26-Jul-06 | $ | 456,000 | 1 | 80% | 90% | $ | 570,000 | $ | 352,175 | RALI 2006-QA8 | 129% | 146% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10867199 | 19-Jul-06 | $ | 700,000 | 1 | 80% | 80% | $ | 875,000 | $ | 916,796 | RALI 2006-QA8 | 76% | 76% | 0 | | | | | | | |
| 10867201 | 26-Jul-06 | $ | 348,800 | 1 | 80% | 100% | $ | 436,000 | $ | 505,123 | RALI 2006-QA8 | 69% | 86% | 0 | | | | | | | |
| 10867203 | 20-Jul-06 | $ | 452,000 | 1 | 80% | 100% | $ | 565,000 | $ | 633,043 | RALI 2006-QA8 | 71% | 89% | 0 | | | | | | | |
| 10867205 | 19-Jul-06 | $ | 304,000 | 1 | 80% | 80% | $ | 380,000 | $ | 388,481 | RALI 2006-QA8 | 78% | 78% | 0 | | | | | | | |
| 10867207 | 18-Jul-06 | $ | 408,000 | 1 | 80% | 85% | $ | 510,000 | $ | 487,192 | RAMP 2006-RS6 | 84% | 89% | 0 | | | | | | | |
| 10867213 | 26-Jul-06 | $ | 236,000 | 1 | 80% | 100% | $ | 295,000 | $ | 350,326 | RALI 2006-QA8 | 67% | 84% | 0 | | | | | | | |
| 10867215 | 24-Jul-06 | $ | 410,000 | 1 | 69% | 69% | $ | 594,203 | $ | 594,980 | RALI 2006-QA8 | 69% | 69% | 0 | | | | | | | |
| 10867219 | 21-Jul-06 | $ | 322,400 | 1 | 80% | 80% | $ | 403,000 | $ | 376,325 | RALI 2006-QA8 | 86% | 86% | 0 | | | | | | | |
| 10867225 | 27-Jul-06 | $ | 196,000 | 1 | 80% | 100% | $ | 245,000 | $ | 268,331 | RALI 2006-QA8 | 73% | 91% | 0 | | | | | | | |
| 10867229 | 26-Jul-06 | $ | 231,200 | 1 | 80% | 100% | $ | 289,000 | $ | 254,059 | RALI 2006-QA8 | 91% | 114% | 0 | | Breach | Breach | | | | |
| 10867233 | 20-Jul-06 | $ | 376,000 | 1 | 80% | 100% | $ | 470,000 | $ | 493,082 | RALI 2006-QA8 | 76% | 95% | 0 | | | | | | | |
| 10867237 | 25-Jul-06 | $ | 612,000 | 1 | 80% | 100% | $ | 765,000 | $ | 820,018 | RALI 2006-QA8 | 75% | 93% | 0 | | | | | | | |
| 10867239 | 19-Jul-06 | $ | 300,000 | 1 | 80% | 80% | $ | 375,000 | $ | 354,790 | RALI 2006-QA8 | 85% | 85% | 0 | | | | | | | |
| 10867241 | 26-Jul-06 | $ | 417,000 | 1 | 80% | 100% | $ | 521,250 | $ | 411,271 | RALI 2006-QA8 | 101% | 127% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10867253 | 26-Jul-06 | $ | 315,000 | 1 | 72% | 72% | $ | 437,500 | $ | 421,651 | RALI 2006-QA8 | 75% | 75% | 0 | | | | | | | |
| 10867255 | 27-Jul-06 | $ | 581,000 | 1 | 80% | 100% | $ | 726,250 | $ | 368,345 | RALI 2006-QA8 | 158% | 197% | 1 | Breach | Breach | Breach | Breach | Breach | Breach | Breach |
| 10883781 | 27-Jul-06 | $ | 164,000 | 1 | 100% | 100% | $ | 164,000 | $ | 202,905 | RALI 2006-QS14 | 81% | 81% | 0 | | | | | | | |
| 10883783 | 21-Jul-06 | $ | 389,129 | 1 | 95% | 95% | $ | 409,609 | $ | 434,000 | RALI 2006-QS14 | 90% | 90% | 0 | | | | | | | |
| 10883785 | 26-Jul-06 | $ | 262,200 | 1 | 95% | 95% | $ | 276,000 | $ | 259,617 | RAMP 2006-RS6 | 101% | 101% | 0 | | | | | | Breach | |
| 10883793 | 26-Jul-06 | $ | 299,625 | 1 | 100% | 100% | $ | 299,625 | $ | 377,400 | RALI 2006-QS12 | 79% | 79% | 0 | | | | | | | |
| 10883797 | 20-Jul-06 | $ | 399,000 | 1 | 95% | 95% | $ | 420,000 | $ | 437,971 | RALI 2006-QS14 | 91% | 91% | 0 | | | | | | | |
| 10883809 | 24-Jul-06 | $ | 229,000 | 1 | 100% | 100% | $ | 229,000 | $ | 224,252 | RALI 2006-QS14 | 102% | 102% | 0 | | | | | | Breach | |
| 10883811 | 19-Jul-06 | $ | 217,700 | 1 | 100% | 100% | $ | 217,700 | $ | 212,171 | RALI 2006-QS14 | 103% | 103% | 0 | | | | | | Breach | |
| 10883813 | 13-Jul-06 | $ | 593,507 | 1 | 95% | 95% | $ | 624,744 | $ | 593,222 | RALI 2006-QS12 | 100% | 100% | 0 | | | | | | Breach | |
| 10883821 | 26-Jul-06 | $ | 192,900 | 1 | 100% | 100% | $ | 192,900 | $ | 186,491 | RALI 2006-QS14 | 103% | 103% | 0 | | | | | | Breach | |
| 10883823 | 26-Jul-06 | $ | 415,800 | 1 | 90% | 90% | $ | 462,000 | $ | 469,211 | RALI 2006-QS14 | 89% | 89% | 0 | | | | | | | |
| 10883825 | 24-Jul-06 | $ | 243,505 | 1 | 90% | 90% | $ | 270,561 | $ | 430,697 | RALI 2006-QS14 | 57% | 57% | 0 | | | | | | | |
| 10883827 | 25-Jul-06 | $ | 330,000 | 1 | 100% | 100% | $ | 330,000 | $ | 335,103 | RALI 2006-QS12 | 98% | 98% | 1 | | | | | | | Breach |
| 10883835 | 24-Jul-06 | $ | 80,750 | 1 | 85% | 85% | $ | 95,000 | $ | 106,731 | RALI 2006-QS14 | 76% | 76% | 0 | | | | | | | |
| 10883837 | 26-Jul-06 | $ | 324,000 | 1 | 90% | 90% | $ | 360,000 | $ | 364,357 | RAMP 2006-RS6 | 89% | 89% | 0 | | | | | | | |
| 10883839 | 26-Jul-06 | $ | 375,300 | 1 | 90% | 90% | $ | 417,000 | $ | 383,758 | RALI 2006-QS15 | 98% | 98% | 0 | | | | | | | |
| 10883841 | 1-Aug-06 | $ | 329,900 | 1 | 100% | 100% | $ | 329,900 | $ | 155,655 | RALI 2006-QS15 | 212% | 212% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10884159 | 5-Jul-06 | $ | 72,000 | 2 | 20% | 100% | $ | 360,000 | $ | 317,578 | RFMS2 2007-HSA2 | 23% | 113% | 0 | | Breach | | | | Breach | |
| 10884269 | 21-Jul-06 | $ | 380,000 | 2 | 16% | 79% | $ | 2,400,505 | $ | 1,510,607 | RFMS2 2007-HSA2 | 25% | 126% | 0 | Breach | Breach | | | | Breach | |
| 10884315 | 20-Jul-06 | $ | 79,980 | 2 | 20% | 100% | $ | 399,900 | $ | 451,047 | RFMS2 2007-HSA2 | 18% | 89% | 0 | | | | | | | |
| 10914507 | 2-Aug-06 | $ | 506,232 | 1 | 80% | 90% | $ | 632,790 | $ | 634,958 | RALI 2006-QO8 | 80% | 90% | 0 | | | | | | | |
| 10914511 | 2-Aug-06 | $ | 172,000 | 1 | 77% | 77% | $ | 223,377 | $ | 218,528 | RALI 2006-QO8 | 79% | 79% | 0 | | | | | | | |
| 10914513 | 4-Aug-06 | $ | 563,116 | 1 | 80% | 90% | $ | 703,895 | $ | 719,995 | RALI 2006-QO8 | 78% | 88% | 0 | | | | | | | |
| 10914517 | 4-Aug-06 | $ | 273,150 | 1 | 90% | 90% | $ | 303,500 | $ | 294,875 | RALI 2006-QO8 | 93% | 93% | 0 | | | | | | | |
| 10914521 | 26-Jul-06 | $ | 634,000 | 1 | 90% | 90% | $ | 704,444 | $ | 795,284 | RALI 2006-QO8 | 80% | 80% | 0 | | | | | | | |
| 10914523 | 1-Aug-06 | $ | 300,800 | 1 | 80% | 90% | $ | 376,000 | $ | 336,839 | RALI 2006-QO8 | 89% | 100% | 1 | | Breach | | | | | Breach |
| 10914531 | 24-Jul-06 | $ | 470,610 | 1 | 80% | 90% | $ | 588,263 | $ | 577,026 | RALI 2006-QO8 | 82% | 92% | 1 | | | | | | | Breach |
| 10914547 | 1-Aug-06 | $ | 184,500 | 1 | 88% | 88% | $ | 209,659 | $ | 175,244 | RALI 2006-QO8 | 105% | 105% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10914551 | 4-Aug-06 | $ | 552,000 | 1 | 80% | 90% | $ | 690,000 | $ | 705,244 | RALI 2006-QO8 | 78% | 88% | 0 | | | | | | | |
| 10914557 | 26-Jul-06 | $ | 472,000 | 1 | 80% | 90% | $ | 590,000 | $ | 505,193 | RALI 2006-QO8 | 93% | 105% | 0 | Breach | Breach | Breach | | | | |
| 10914569 | 1-Aug-06 | $ | 247,960 | 1 | 80% | 80% | $ | 309,950 | $ | 261,162 | RALI 2006-QO8 | 95% | 95% | 0 | Breach | Breach | Breach | | | | |
| 10914593 | 1-Aug-06 | $ | 650,000 | 1 | 49% | 49% | $ | 1,326,531 | $ | 1,108,322 | RALI 2006-QO8 | 59% | 59% | 0 | Breach | Breach | | | | | |
| 10914599 | 4-Aug-06 | $ | 240,000 | 1 | 80% | 90% | $ | 300,000 | $ | 324,523 | RALI 2006-QO8 | 74% | 83% | 0 | | | | | | | |
| 10914605 | 26-Jul-06 | $ | 149,000 | 1 | 71% | 71% | $ | 209,859 | $ | 217,197 | RALI 2006-QO8 | 69% | 69% | 1 | | | | | | | Breach |
| 10914615 | 31-Jul-06 | $ | 524,000 | 1 | 80% | 90% | $ | 655,000 | $ | 563,500 | RALI 2006-QO8 | 93% | 105% | 0 | Breach | Breach | Breach | | | | |
| 10914617 | 27-Jul-06 | $ | 492,000 | 1 | 80% | 80% | $ | 615,000 | $ | 639,391 | RALI 2006-QO8 | 77% | 77% | 0 | | | | | | | |
| 10914627 | 17-Jul-06 | $ | 495,000 | 1 | 75% | 75% | $ | 660,000 | $ | 556,733 | RALI 2006-QO8 | 89% | 89% | 0 | Breach | Breach | Breach | | | | |
| 10914637 | 2-Aug-06 | $ | 600,000 | 1 | 88% | 88% | $ | 681,818 | $ | 724,549 | RALI 2006-QO8 | 83% | 83% | 0 | | | | | | | |
| 10914641 | 2-Aug-06 | $ | 132,000 | 1 | 80% | 80% | $ | 165,000 | $ | 140,278 | RALI 2006-QO8 | 94% | 94% | 0 | Breach | Breach | Breach | | | | |
| 10914649 | 3-Aug-06 | $ | 330,000 | 1 | 76% | 76% | $ | 434,211 | $ | 405,964 | RALI 2006-QO8 | 81% | 81% | 0 | | | | | | | |
| 10914655 | 1-Aug-06 | $ | 620,000 | 1 | 80% | 90% | $ | 775,000 | $ | 587,635 | RALI 2006-QO8 | 106% | 119% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10914661 | 1-Aug-06 | $ | 177,000 | 1 | 75% | 75% | $ | 236,000 | $ | 234,519 | RALI 2006-QO8 | 75% | 75% | 0 | | | | | | | |
| 10914687 | 21-Jul-06 | $ | 296,000 | 1 | 80% | 80% | $ | 370,000 | $ | 340,396 | RALI 2006-QO8 | 87% | 87% | 0 | | | | | | | |
| 10914691 | 1-Aug-06 | $ | 208,000 | 1 | 80% | 80% | $ | 260,000 | $ | 258,487 | RALI 2006-QO8 | 80% | 80% | 0 | | | | | | | |
| 10914705 | 1-Aug-06 | $ | 400,000 | 1 | 80% | 90% | $ | 500,000 | $ | 479,212 | RALI 2006-QO8 | 83% | 94% | 0 | | | | | | | |
| 10914709 | 2-Aug-06 | $ | 1,500,000 | 1 | 68% | 68% | $ | 2,205,882 | $ | 1,496,563 | RALI 2006-QO8 | 100% | 100% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10914711 | 1-Aug-06 | $ | 280,000 | 1 | 80% | 90% | $ | 350,000 | $ | 314,775 | RALI 2006-QO8 | 89% | 100% | 1 | | Breach | | | | | Breach |
| 10914721 | 1-Aug-06 | $ | 624,750 | 1 | 75% | 80% | $ | 833,000 | $ | 758,293 | RALI 2006-QO8 | 82% | 88% | 0 | | | | | | | |
| 10914723 | 25-Jul-06 | $ | 399,750 | 1 | 75% | 75% | $ | 533,000 | $ | 351,794 | RALI 2006-QO8 | 114% | 114% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10914743 | 9-Aug-06 | $ | 244,000 | 1 | 76% | 85% | $ | 321,053 | $ | 327,491 | RALI 2006-QO8 | 75% | 83% | 0 | | | | | | | |
| 10914745 | 25-Jul-06 | $ | 393,900 | 1 | 65% | 65% | $ | 606,000 | $ | 530,000 | RALI 2006-QO8 | 74% | 74% | 0 | | Breach | | | | | |
| 10914757 | 10-Aug-06 | $ | 196,000 | 1 | 67% | 67% | $ | 292,537 | $ | 283,814 | RALI 2006-QO8 | 69% | 69% | 0 | | | | | | | |
| 10914771 | 3-Aug-06 | $ | 909,500 | 1 | 72% | 72% | $ | 1,263,194 | $ | 1,277,335 | RALI 2006-QO8 | 71% | 71% | 0 | | | | | | | |
| 10914775 | 31-Jul-06 | $ | 408,000 | 1 | 80% | 90% | $ | 510,000 | $ | 517,888 | RALI 2006-QO8 | 79% | 89% | 0 | | | | | | | |
| 10914779 | 26-Jul-06 | $ | 500,000 | 1 | 80% | 80% | $ | 625,000 | $ | 598,287 | RALI 2006-QO8 | 84% | 84% | 1 | | | | | | | Breach |
| 10914797 | 4-Aug-06 | $ | 279,960 | 1 | 80% | 90% | $ | 349,950 | $ | 416,313 | RALI 2006-QO8 | 67% | 76% | 0 | | | | | | | |
| 10914809 | 7-Aug-06 | $ | 512,000 | 1 | 80% | 90% | $ | 640,000 | $ | 456,140 | RALI 2006-QO8 | 112% | 126% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10914819 | 3-Aug-06 | $ | 140,500 | 1 | 95% | 95% | $ | 147,895 | $ | 136,000 | RALI 2006-QO8 | 103% | 103% | 0 | | | | | | Breach | |
| 10914825 | 12-Jul-06 | $ | 307,200 | 1 | 80% | 90% | $ | 384,000 | $ | 376,513 | RALI 2006-QO8 | 82% | 92% | 0 | | | | | | | |
| 10914837 | 2-Aug-06 | $ | 401,200 | 1 | 80% | 90% | $ | 501,500 | $ | 548,155 | RALI 2006-QO8 | 73% | 82% | 0 | | | | | | | |
| 10914849 | 7-Aug-06 | $ | 232,800 | 1 | 80% | 80% | $ | 291,000 | $ | 252,992 | RALI 2006-QO8 | 92% | 92% | 0 | Breach | Breach | Breach | | | | |
| 10914853 | 9-Aug-06 | $ | 296,000 | 1 | 80% | 80% | $ | 370,000 | $ | 345,777 | RALI 2006-QO8 | 86% | 86% | 0 | | | | | | | |
| 10914855 | 9-Aug-06 | $ | 548,000 | 1 | 80% | 90% | $ | 685,000 | $ | 441,418 | RALI 2006-QO8 | 124% | 140% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10914861 | 7-Aug-06 | $ | 524,000 | 1 | 80% | 90% | $ | 655,000 | $ | 584,677 | RALI 2006-QO8 | 90% | 101% | 0 | | Breach | | | | | |
| 10914871 | 10-Aug-06 | $ | 300,000 | 1 | 77% | 77% | $ | 389,610 | $ | 380,007 | RALI 2006-QO8 | 79% | 79% | 0 | | | | | | | |
| 10914873 | 10-Aug-06 | $ | 504,000 | 1 | 80% | 90% | $ | 630,000 | $ | 622,835 | RALI 2006-QO8 | 81% | 91% | 1 | | | | | | | Breach |
| 10917913 | 9-Aug-06 | $ | 405,300 | 1 | 60% | 60% | $ | 675,500 | $ | 703,340 | RFMSI 2006-S8 | 58% | 58% | 0 | | | | | | | |
| 10917915 | 4-Aug-06 | $ | 320,000 | 1 | 80% | 90% | $ | 400,000 | $ | 310,472 | RALI 2006-QS12 | 103% | 116% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10917921 | 14-Aug-06 | $ | 244,000 | 1 | 80% | 91% | $ | 305,000 | $ | 257,152 | RALI 2006-QS12 | 95% | 108% | 0 | Breach | Breach | Breach | | | | |
| 10917925 | 11-Aug-06 | $ | 440,000 | 1 | 80% | 90% | $ | 550,000 | $ | 498,386 | RFMSI 2006-S8 | 88% | 99% | 0 | | Breach | | | | | |
| 10917931 | 9-Aug-06 | $ | 454,000 | 1 | 64% | 84% | $ | 709,375 | $ | 614,978 | RFMSI 2006-S8 | 74% | 97% | 0 | Breach | Breach | | | | | |
| 10917937 | 10-Aug-06 | $ | 650,000 | 1 | 80% | 90% | $ | 812,500 | $ | 804,755 | RFMSI 2006-S9 | 81% | 91% | 0 | | | | | | | |
| 10917949 | 11-Aug-06 | $ | 524,000 | 1 | 75% | 75% | $ | 698,667 | $ | 730,104 | RFMSI 2006-S8 | 72% | 72% | 0 | | | | | | | |
| 10917951 | 14-Aug-06 | $ | 479,000 | 1 | 75% | 75% | $ | 638,667 | $ | 727,672 | RFMSI 2006-S8 | 66% | 66% | 0 | | | | | | | |
| 10917975 | 16-Aug-06 | $ | 480,000 | 1 | 80% | 80% | $ | 600,000 | $ | 516,781 | RFMSI 2006-S8 | 93% | 93% | 0 | Breach | Breach | Breach | | | | |
| 10917977 | 14-Aug-06 | $ | 390,000 | 1 | 61% | 86% | $ | 639,344 | $ | 611,956 | RALI 2006-QS12 | 64% | 90% | 0 | | | | | | | |
| 10917979 | 16-Aug-06 | $ | 400,000 | 1 | 80% | 80% | $ | 500,000 | $ | 261,538 | RFMSI 2006-S8 | 153% | 153% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10917991 | 18-Aug-06 | $ | 676,000 | 1 | 77% | 77% | $ | 877,922 | $ | 930,779 | RFMSI 2006-S8 | 73% | 73% | 0 | | | | | | | |
| 10943163 | 28-Jul-06 | $ | 110,000 | 2 | 20% | 100% | $ | 550,000 | $ | 522,117 | RFMS2 2007-HSA2 | 21% | 105% | 0 | | | | | | Breach | |
| 10943481 | 8-Aug-06 | $ | 396,000 | 1 | 80% | 100% | $ | 495,000 | $ | 478,743 | RALI 2006-QA10 | 83% | 103% | 0 | | | | | | | |
| 10943483 | 11-Aug-06 | $ | 543,992 | 1 | 80% | 100% | $ | 679,990 | $ | 728,988 | RFMSI 2007-SA1 | 75% | 93% | 0 | | | | | | | |
| 10943491 | 11-Jul-06 | $ | 599,650 | 1 | 80% | 100% | $ | 749,563 | $ | 713,348 | RALI 2006-QA9 | 84% | 105% | 0 | | | | | | | |
| 10943505 | 9-Aug-06 | $ | 599,600 | 1 | 80% | 100% | $ | 749,500 | $ | 607,057 | RALI 2006-QA10 | 99% | 123% | 0 | Breach | Breach | Breach | Breach | | | |
| 10943513 | 27-Jul-06 | $ | 367,000 | 1 | 75% | 75% | $ | 489,333 | $ | 489,252 | RALI 2006-QA10 | 75% | 75% | 0 | | | | | | | |
| 10943525 | 1-Aug-06 | $ | 372,000 | 1 | 80% | 100% | $ | 465,000 | $ | 455,907 | RALI 2006-QA10 | 82% | 102% | 0 | | | | | | | |
| 10943535 | 26-Jul-06 | $ | 261,600 | 1 | 80% | 90% | $ | 327,000 | $ | 354,353 | RFMSI 2006-SA4 | 74% | 83% | 0 | | | | | | | |
| 10943555 | 1-Aug-06 | $ | 469,000 | 1 | 70% | 95% | $ | 670,000 | $ | 458,457 | RFMSI 2006-SA4 | 102% | 139% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10943577 | 8-Aug-06 | $ | 271,200 | 1 | 80% | 100% | $ | 339,000 | $ | 351,090 | RALI 2006-QA10 | 77% | 97% | 1 | | | | | | | Breach |
| 10943631 | 2-Aug-06 | $ | 417,000 | 1 | 65% | 65% | $ | 641,538 | $ | 763,714 | RALI 2006-QA10 | 55% | 55% | 1 | | | | | | | Breach |
| 10943639 | 4-Aug-06 | $ | 239,920 | 1 | 80% | 100% | $ | 299,900 | $ | 290,671 | RALI 2006-QA9 | 83% | 103% | 0 | | | | | | | |
| 10943641 | 27-Jul-06 | $ | 204,000 | 1 | 70% | 80% | $ | 291,429 | $ | 270,894 | RFMSI 2006-SA4 | 75% | 86% | 0 | | | | | | | |
| 10943655 | 2-Aug-06 | $ | 518,000 | 1 | 76% | 84% | $ | 681,579 | $ | 554,210 | RALI 2006-QA9 | 93% | 103% | 0 | Breach | Breach | Breach | Breach | | | |
| 10943671 | 3-Aug-06 | $ | 360,000 | 1 | 80% | 100% | $ | 450,000 | $ | 357,306 | RALI 2006-QA10 | 101% | 126% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10943691 | 4-Aug-06 | $ | 300,000 | 1 | 54% | 54% | $ | 555,556 | $ | 589,515 | RFMSI 2006-SA4 | 51% | 51% | 0 | | | | | | | |
| 10943695 | 28-Jul-06 | $ | 520,000 | 1 | 80% | 100% | $ | 650,000 | $ | 709,223 | RALI 2006-QA9 | 73% | 92% | 0 | | | | | | | |
| 10943703 | 2-Aug-06 | $ | 287,200 | 1 | 80% | 100% | $ | 359,000 | $ | 197,424 | RALI 2006-QA10 | 145% | 182% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10944175 | 17-Aug-06 | $ | 139,276 | 2 | 20% | 100% | $ | 696,380 | $ | 627,009 | RFMS2 2007-HSA3 | 22% | 111% | 0 | | Breach | | | | Breach | |
| 10944177 | 8-Aug-06 | $ | 175,000 | 2 | 10% | 61% | $ | 1,824,818 | $ | 958,329 | RFMS2 2007-HSA1 | 18% | 116% | 0 | Breach | Breach | | | | Breach | |
| 10944217 | 1-Aug-06 | $ | 77,500 | 2 | 10% | 90% | $ | 775,000 | $ | 587,635 | RFMS2 2007-HSA1 | 13% | 119% | 0 | Breach | Breach | | | | Breach | |
| 10944301 | 31-Jul-06 | $ | 51,000 | 2 | 10% | 90% | $ | 510,000 | $ | 517,888 | RFMS2 2007-HSA1 | 10% | 89% | 0 | | | | | | | |
| 10944377 | 14-Aug-06 | $ | 45,800 | 2 | 20% | 100% | $ | 229,000 | $ | 321,401 | RFMS2 2007-HSA1 | 14% | 71% | 0 | | | | | | | |
| 10959545 | 8-Aug-06 | $ | 443,000 | 1 | 78% | 78% | $ | 567,949 | $ | 520,416 | RFMSI 2006-S10 | 85% | 85% | 0 | | | | | | | |
| 10959547 | 21-Aug-06 | $ | 650,000 | 1 | 80% | 90% | $ | 812,500 | $ | 674,338 | RALI 2006-QS14 | 96% | 108% | 1 | Breach | Breach | Breach | Breach | | | Breach |
| 10959551 | 23-Aug-06 | $ | 454,400 | 1 | 80% | 80% | $ | 568,000 | $ | 406,301 | RFMSI 2006-S10 | 112% | 112% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10959555 | 18-Aug-06 | $ | 507,186 | 1 | 52% | 72% | $ | 975,358 | $ | 953,886 | RFMSI 2006-S10 | 53% | 74% | 0 | | | | | | | |
| 10959557 | 17-Aug-06 | $ | 489,000 | 1 | 70% | 70% | $ | 698,571 | $ | 814,931 | RALI 2006-QS18 | 60% | 60% | 0 | | | | | | | |
| 10959561 | 23-Aug-06 | $ | 644,950 | 1 | 70% | 82% | $ | 921,357 | $ | 1,023,076 | RFMSI 2006-S10 | 63% | 74% | 0 | | | | | | | |
| 10959563 | 16-Aug-06 | $ | 430,258 | 1 | 77% | 84% | $ | 558,777 | $ | 345,635 | RFMSI 2006-S10 | 124% | 136% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10959577 | 18-Aug-06 | $ | 463,000 | 1 | 73% | 73% | $ | 634,247 | $ | 640,128 | RFMSI 2006-S10 | 72% | 72% | 0 | | | | | | | |
| 10959589 | 23-Aug-06 | $ | 172,500 | 1 | 75% | 75% | $ | 230,000 | $ | 226,537 | RALI 2006-QS17 | 76% | 76% | 1 | | | | | | | Breach |
| 10959595 | 14-Aug-06 | $ | 469,590 | 1 | 69% | 69% | $ | 680,565 | $ | 725,338 | RFMSI 2006-S10 | 65% | 65% | 0 | | | | | | | |
| 10959599 | 25-Aug-06 | $ | 663,750 | 1 | 75% | 90% | $ | 885,000 | $ | 607,834 | RFMSI 2006-S10 | 109% | 131% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 10959603 | 16-Aug-06 | $ | 455,000 | 1 | 68% | 68% | $ | 669,118 | $ | 696,036 | RFMSI 2006-S10 | 65% | 65% | 0 | | | | | | | |
| 10959613 | 22-Aug-06 | $ | 567,000 | 1 | 80% | 90% | $ | 708,750 | $ | 626,443 | RFMSI 2006-S10 | 91% | 102% | 0 | | Breach | Breach | | | | |
| 10959637 | 16-Aug-06 | $ | 637,124 | 1 | 74% | 74% | $ | 860,978 | $ | 790,601 | RFMSI 2006-S10 | 81% | 81% | 0 | | | | | | | |
| 10959651 | 16-Aug-06 | $ | 439,900 | 1 | 80% | 95% | $ | 549,875 | $ | 422,607 | RFMSI 2006-S10 | 104% | 124% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 10959663 | 23-Aug-06 | $ | 436,000 | 1 | 80% | 90% | $ | 545,000 | $ | 565,000 | RFMSI 2006-S10 | 77% | 87% | 0 | | | | | | | |
| 10959697 | 24-Aug-06 | $ | 460,000 | 1 | 80% | 80% | $ | 575,000 | $ | 486,092 | RFMSI 2006-S10 | 95% | 95% | 0 | Breach | Breach | Breach | | | | |
| 10959705 | 15-Aug-06 | $ | 424,000 | 1 | 80% | 90% | $ | 530,000 | $ | 507,400 | RFMSI 2006-S10 | 84% | 94% | 0 | | | | | | | |
| 10959713 | 23-Aug-06 | $ | 489,000 | 1 | 76% | 76% | $ | 643,421 | $ | 704,673 | RFMSI 2006-S10 | 69% | 69% | 0 | | | | | | | |
| 10959741 | 24-Aug-06 | $ | 492,000 | 1 | 80% | 80% | $ | 615,000 | $ | 527,453 | RFMSI 2006-S10 | 93% | 93% | 0 | Breach | Breach | Breach | | | | |
| 10959743 | 22-Aug-06 | $ | 536,000 | 1 | 80% | 80% | $ | 670,000 | $ | 691,590 | RFMSI 2006-S10 | 78% | 78% | 0 | | | | | | | |
| 10959751 | 23-Aug-06 | $ | 478,000 | 1 | 78% | 78% | $ | 612,821 | $ | 609,634 | RFMSI 2006-S10 | 78% | 78% | 0 | | | | | | | |
| 11037261 | 20-Sep-06 | $ | 435,000 | 1 | 68% | 68% | $ | 639,706 | $ | 582,192 | RFMSI 2006-S10 | 75% | 75% | 0 | | | | | | | |
| 11037263 | 6-Sep-06 | $ | 463,000 | 1 | 85% | 85% | $ | 544,706 | $ | 551,021 | RFMSI 2006-S10 | 84% | 84% | 0 | | | | | | | |
| 11037265 | 11-Sep-06 | $ | 750,000 | 1 | 73% | 73% | $ | 1,027,397 | $ | 1,060,096 | RFMSI 2006-S10 | 71% | 71% | 0 | | | | | | | |
| 11037271 | 20-Sep-06 | $ | 445,000 | 1 | 64% | 64% | $ | 695,313 | $ | 671,564 | RFMSI 2006-S11 | 66% | 66% | 0 | | | | | | | |
| 11037275 | 21-Sep-06 | $ | 600,000 | 1 | 72% | 78% | $ | 833,333 | $ | 851,835 | RFMSI 2006-S10 | 70% | 76% | 0 | | | | | | | |
| 11037283 | 1-Sep-06 | $ | 475,344 | 1 | 77% | 77% | $ | 617,330 | $ | 650,000 | RFMSI 2006-S10 | 73% | 73% | 0 | | | | | | | |
| 11037287 | 1-Sep-06 | $ | 693,000 | 1 | 75% | 75% | $ | 924,000 | $ | 539,925 | RFMSI 2006-S10 | 128% | 128% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11037293 | 31-Aug-06 | $ | 501,200 | 1 | 80% | 80% | $ | 626,500 | $ | 550,767 | RFMSI 2006-S10 | 91% | 91% | 0 | | Breach | Breach | | | | |
| 11037295 | 15-Sep-06 | $ | 183,000 | 1 | 80% | 80% | $ | 228,750 | $ | 166,655 | RALI 2006-QS15 | 110% | 110% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11037303 | 15-Sep-06 | $ | 548,000 | 1 | 80% | 80% | $ | 685,000 | $ | 803,326 | RALI 2006-QS18 | 68% | 68% | 0 | | | | | | | |
| 11037317 | 7-Sep-06 | $ | 500,000 | 1 | 63% | 63% | $ | 793,651 | $ | 749,225 | RFMSI 2006-S10 | 67% | 67% | 0 | | | | | | | |
| 11037323 | 18-Sep-06 | $ | 564,000 | 1 | 80% | 92% | $ | 705,000 | $ | 745,520 | RFMSI 2006-S10 | 76% | 87% | 0 | | | | | | | |
| 11037325 | 11-Sep-06 | $ | 499,000 | 1 | 77% | 77% | $ | 648,052 | $ | 508,911 | RFMSI 2006-S10 | 98% | 98% | 0 | Breach | Breach | Breach | Breach | | | |
| 11037327 | 21-Sep-06 | $ | 514,400 | 1 | 80% | 80% | $ | 643,000 | $ | 513,978 | RFMSI 2006-S10 | 100% | 100% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 11037329 | 12-Sep-06 | $ | 519,000 | 1 | 67% | 67% | $ | 774,627 | $ | 627,943 | RFMSI 2006-S10 | 83% | 83% | 0 | Breach | Breach | Breach | Breach | | | |
| 11037333 | 8-Sep-06 | $ | 532,000 | 1 | 80% | 80% | $ | 665,000 | $ | 672,358 | RFMSI 2006-S10 | 79% | 79% | 0 | | | | | | | |
| 11037335 | 13-Sep-06 | $ | 497,700 | 1 | 79% | 79% | $ | 630,000 | $ | 708,803 | RFMSI 2006-S10 | 70% | 70% | 0 | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11037337 | 18-Sep-06 | $ 600,000 | 1 | 80% | 90% | $ 750,000 | $ 680,219 | RFMSI 2006-S10 | 88% | 99% | 0 | | Breach | | | | | |
| 11037345 | 12-Sep-06 | $ 640,000 | 1 | 49% | 49% | $ 1,306,122 | $ 994,718 | RFMSI 2006-S10 | 64% | 64% | 0 | Breach | Breach | Breach | Breach | | | |
| 11037357 | 12-Sep-06 | $ 587,200 | 1 | 80% | 80% | $ 734,000 | $ 735,950 | RFMSI 2006-S10 | 80% | 80% | 0 | | | | | | | |
| 11037363 | 18-Sep-06 | $ 352,000 | 1 | 80% | 80% | $ 440,000 | $ 404,022 | RALI 2006-QS15 | 87% | 87% | 0 | | | | | | | |
| 11037365 | 13-Sep-06 | $ 538,000 | 1 | 70% | 70% | $ 768,571 | $ 573,389 | RFMSI 2006-S10 | 94% | 94% | 0 | Breach | Breach | Breach | Breach | | | |
| 11037371 | 14-Sep-06 | $ 660,000 | 1 | 78% | 78% | $ 846,154 | $ 769,646 | RALI 2006-QS16 | 86% | 86% | 0 | | | | | | | |
| 11037375 | 18-Sep-06 | $ 468,000 | 1 | 73% | 73% | $ 641,096 | $ 693,999 | RFMSI 2006-S11 | 67% | 67% | 0 | | | | | | | |
| 11037387 | 11-Sep-06 | $ 436,000 | 1 | 80% | 80% | $ 545,000 | $ 545,637 | RFMSI 2006-S10 | 80% | 80% | 0 | | | | | | | |
| 11037393 | 13-Sep-06 | $ 172,000 | 1 | 80% | 80% | $ 215,000 | $ 198,179 | RALI 2006-QS17 | 87% | 87% | 0 | | | | | | | |
| 11037397 | 13-Sep-06 | $ 453,960 | 1 | 80% | 86% | $ 567,450 | $ 534,598 | RFMSI 2006-S10 | 85% | 91% | 0 | | | | | | | |
| 11037405 | 8-Sep-06 | $ 143,411 | 1 | 46% | 46% | $ 311,763 | $ 274,724 | RALI 2006-QS15 | 52% | 52% | 0 | | Breach | | | | | |
| 11037407 | 13-Sep-06 | $ 591,330 | 1 | 77% | 77% | $ 767,961 | $ 718,219 | RFMSI 2006-S10 | 82% | 82% | 0 | | | | | | | |
| 11037409 | 14-Sep-06 | $ 374,000 | 1 | 56% | 56% | $ 667,857 | $ 360,992 | RALI 2006-QS16 | 104% | 104% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11037413 | 15-Sep-06 | $ 597,500 | 1 | 70% | 70% | $ 853,571 | $ 901,467 | RFMSI 2006-S10 | 66% | 66% | 0 | | | | | | | |
| 11037415 | 25-Sep-06 | $ 427,996 | 1 | 80% | 95% | $ 534,995 | $ 742,362 | RFMSI 2006-S10 | 58% | 68% | 0 | | | | | | | |
| 11037425 | 20-Sep-06 | $ 620,000 | 1 | 80% | 80% | $ 775,000 | $ 841,433 | RFMSI 2006-S10 | 74% | 74% | 0 | | | | | | | |
| 11037431 | 18-Sep-06 | $ 650,000 | 1 | 80% | 90% | $ 812,500 | $ 903,018 | RFMSI 2006-S10 | 72% | 81% | 0 | | | | | | | |
| 11037437 | 12-Sep-06 | $ 500,000 | 1 | 69% | 79% | $ 724,638 | $ 640,881 | RFMSI 2006-S10 | 78% | 89% | 0 | | Breach | | | | | |
| 11037443 | 19-Sep-06 | $ 187,391 | 1 | 78% | 78% | $ 240,245 | $ 235,000 | RALI 2006-QS15 | 80% | 80% | 0 | | | | | | | |
| 11037445 | 19-Sep-06 | $ 545,500 | 1 | 77% | 77% | $ 708,442 | $ 883,100 | RFMSI 2006-S10 | 62% | 62% | 0 | | | | | | | |
| 11037453 | 15-Sep-06 | $ 479,600 | 1 | 80% | 95% | $ 599,500 | $ 582,601 | RFMSI 2006-S10 | 82% | 98% | 0 | | | | | | | |
| 11037455 | 14-Sep-06 | $ 456,000 | 1 | 80% | 80% | $ 570,000 | $ 331,034 | RFMSI 2006-S10 | 138% | 138% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11037459 | 15-Sep-06 | $ 770,000 | 1 | 55% | 55% | $ 1,400,000 | $ 1,261,993 | RFMSI 2006-S10 | 61% | 61% | 0 | | Breach | | | | | |
| 11037461 | 18-Sep-06 | $ 426,000 | 1 | 67% | 67% | $ 635,821 | $ 606,168 | RFMSI 2006-S10 | 70% | 70% | 0 | | | | | | | |
| 11037465 | 13-Sep-06 | $ 428,000 | 1 | 80% | 90% | $ 535,000 | $ 171,066 | RFMSI 2006-S10 | 250% | 281% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11037475 | 21-Sep-06 | $ 476,000 | 1 | 80% | 80% | $ 595,000 | $ 394,237 | RFMSI 2006-S10 | 121% | 121% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11037477 | 21-Sep-06 | $ 480,000 | 1 | 80% | 80% | $ 600,000 | $ 558,138 | RFMSI 2006-S10 | 86% | 86% | 0 | | | | | | | |
| 11037479 | 25-Sep-06 | $ 530,577 | 1 | 80% | 95% | $ 663,221 | $ 417,227 | RFMSI 2006-S10 | 127% | 151% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11037483 | 22-Sep-06 | $ 482,000 | 1 | 63% | 63% | $ 765,079 | $ 508,910 | RFMSI 2006-S10 | 95% | 95% | 0 | Breach | Breach | Breach | Breach | Breach | | |
| 11037497 | 26-Sep-06 | $ 731,250 | 1 | 75% | 75% | $ 975,000 | $ 405,978 | RFMSI 2006-S10 | 180% | 180% | 1 | Breach | Breach | Breach | Breach | Breach | Breach | Breach |
| 11037509 | 27-Sep-06 | $ 188,000 | 1 | 80% | 100% | $ 235,000 | $ 259,708 | RALI 2007-QS1 | 72% | 90% | 0 | | | | | | | |
| 11038627 | 25-Sep-06 | $ 86,800 | 2 | 20% | 100% | $ 434,000 | $ 455,852 | RFMS2 2007-HSA1 | 19% | 95% | 0 | | | | | | | |
| 11038631 | 5-Sep-06 | $ 53,500 | 2 | 10% | 90% | $ 535,000 | $ 516,821 | RFMS2 2007-HSA1 | 10% | 93% | 0 | | | | | | | |
| 11038633 | 6-Sep-06 | $ 250,000 | 2 | 14% | 66% | $ 1,760,563 | $ 975,671 | RFMS2 2007-HSA1 | 26% | 119% | 0 | Breach | Breach | Breach | | | Breach | |
| 11038643 | 11-Sep-06 | $ 81,200 | 2 | 20% | 100% | $ 406,000 | $ 398,134 | RFMS2 2007-HSA1 | 20% | 102% | 0 | | | | | | Breach | |
| 11038647 | 24-Aug-06 | $ 40,025 | 2 | 9% | 89% | $ 427,161 | $ 294,785 | RFMS2 2007-HSA1 | 14% | 129% | 0 | Breach | Breach | | | | Breach | |
| 11038649 | 25-Aug-06 | $ 67,000 | 2 | 13% | 92% | $ 527,559 | $ 481,165 | RFMS2 2007-HSA1 | 14% | 101% | 0 | | | | | | Breach | |
| 11038661 | 29-Aug-06 | $ 73,800 | 2 | 10% | 90% | $ 738,000 | $ 653,457 | RFMS2 2007-HSA1 | 11% | 102% | 0 | | Breach | | | | Breach | |
| 11038671 | 30-Aug-06 | $ 26,500 | 2 | 10% | 90% | $ 265,000 | $ 268,179 | RFMS2 2007-HSA1 | 10% | 89% | 0 | | | | | | | |
| 11038683 | 13-Sep-06 | $ 55,000 | 2 | 14% | 90% | $ 387,051 | $ 351,300 | RFMS2 2007-HSA1 | 16% | 99% | 0 | | Breach | | | | | |
| 11038685 | 29-Aug-06 | $ 138,000 | 2 | 20% | 100% | $ 690,000 | $ 689,086 | RFMS2 2007-HSA1 | 20% | 100% | 0 | | | | | | Breach | |
| 11038697 | 1-Sep-06 | $ 37,000 | 2 | 20% | 90% | $ 185,000 | $ 151,897 | RFMS2 2007-HSA1 | 24% | 110% | 0 | Breach | Breach | | | | Breach | |
| 11038703 | 1-Sep-06 | $ 36,000 | 2 | 20% | 90% | $ 180,000 | $ 122,509 | RFMS2 2007-HSA1 | 29% | 132% | 0 | Breach | Breach | | | | Breach | |
| 11038705 | 8-Sep-06 | $ 90,000 | 2 | 23% | 99% | $ 384,944 | $ 249,835 | RFMS2 2007-HSA1 | 36% | 153% | 0 | Breach | Breach | Breach | | | Breach | |
| 11038707 | 12-Sep-06 | $ 25,600 | 2 | 10% | 90% | $ 258,065 | $ 184,071 | RFMS2 2007-HSA1 | 14% | 126% | 0 | Breach | Breach | | | | Breach | |
| 11038711 | 6-Sep-06 | $ 26,500 | 2 | 10% | 90% | $ 265,000 | $ 231,896 | RFMS2 2007-HSA1 | 11% | 103% | 0 | | Breach | | | | Breach | |
| 11038717 | 30-Aug-06 | $ 134,000 | 2 | 31% | 100% | $ 425,938 | $ 488,938 | RFMS2 2007-HSA1 | 27% | 87% | 0 | | | | | | | |
| 11038719 | 25-Aug-06 | $ 47,000 | 2 | 10% | 90% | $ 470,000 | $ 448,400 | RFMS2 2007-HSA1 | 10% | 94% | 0 | | | | | | | |
| 11038725 | 15-Sep-06 | $ 71,000 | 2 | 10% | 90% | $ 710,000 | $ 846,688 | RFMS2 2007-HSA1 | 8% | 75% | 0 | | | | | | | |
| 11038733 | 7-Sep-06 | $ 20,000 | 2 | 5% | 85% | $ 409,836 | $ 401,373 | RFMS2 2007-HSA1 | 5% | 87% | 1 | | | | | | | Breach |
| 11038735 | 8-Sep-06 | $ 26,300 | 2 | 10% | 90% | $ 263,000 | $ 271,407 | RFMS2 2007-HSA1 | 10% | 87% | 0 | | | | | | | |
| 11038741 | 31-Aug-06 | $ 15,000 | 2 | 3% | 83% | $ 464,396 | $ 519,010 | RFMS2 2007-HSA1 | 3% | 74% | 0 | | | | | | | |
| 11038763 | 6-Sep-06 | $ 78,000 | 2 | 20% | 100% | $ 390,000 | $ 398,837 | RFMS2 2007-HSA1 | 20% | 98% | 0 | | | | | | | |
| 11038767 | 13-Sep-06 | $ 127,800 | 2 | 20% | 100% | $ 639,000 | $ 421,250 | RFMS2 2007-HSA1 | 30% | 152% | 0 | Breach | Breach | Breach | | | Breach | |
| 11038771 | 5-Sep-06 | $ 290,500 | 2 | 28% | 90% | $ 1,044,964 | $ 889,792 | RFMS2 2007-HSA1 | 33% | 106% | 0 | Breach | Breach | | | | Breach | |
| 11038783 | 11-Sep-06 | $ 82,000 | 2 | 20% | 100% | $ 410,000 | $ 500,203 | RFMS2 2007-HSA1 | 16% | 82% | 0 | | | | | | | |
| 11038787 | 26-Sep-06 | $ 200,000 | 2 | 20% | 100% | $ 1,000,000 | $ 594,171 | RFMS2 2007-HSA1 | 34% | 168% | 0 | Breach | Breach | Breach | | | Breach | |
| 11038789 | 12-Sep-06 | $ 70,600 | 2 | 20% | 100% | $ 353,000 | $ 366,781 | RFMS2 2007-HSA1 | 19% | 96% | 1 | | | | | | | Breach |
| 11038797 | 13-Sep-06 | $ 58,800 | 2 | 20% | 100% | $ 294,000 | $ 293,222 | RFMS2 2007-HSA1 | 20% | 100% | 0 | | | | | | Breach | |
| 11038799 | 8-Sep-06 | $ 105,000 | 2 | 20% | 100% | $ 525,000 | $ 478,518 | RFMS2 2007-HSA1 | 22% | 110% | 0 | | | | | | Breach | |
| 11038805 | 21-Sep-06 | $ 103,773 | 2 | 20% | 100% | $ 518,865 | $ 523,870 | RFMS2 2007-HSA3 | 20% | 99% | 0 | | | | | | | |
| 11038809 | 18-Sep-06 | $ 29,900 | 2 | 10% | 90% | $ 299,000 | $ 324,089 | RFMS2 2007-HSA1 | 9% | 83% | 0 | | | | | | | |
| 11038811 | 18-Sep-06 | $ 66,800 | 2 | 20% | 100% | $ 334,000 | $ 388,335 | RFMS2 2007-HSA1 | 17% | 86% | 0 | | | | | | | |
| 11038813 | 13-Sep-06 | $ 65,000 | 2 | 10% | 90% | $ 650,000 | $ 652,778 | RFMS2 2007-HSA1 | 10% | 90% | 0 | | | | | | | |
| 11038819 | 13-Sep-06 | $ 56,339 | 2 | 10% | 90% | $ 563,390 | $ 513,665 | RFMS2 2007-HSA1 | 11% | 99% | 0 | | | | | | | |
| 11038821 | 26-Sep-06 | $ 84,000 | 2 | 20% | 100% | $ 420,000 | $ 395,769 | RFMS2 2007-HSA1 | 21% | 106% | 1 | | | | | | Breach | Breach |
| 11038825 | 22-Sep-06 | $ 72,819 | 2 | 20% | 100% | $ 364,095 | $ 401,056 | RFMS2 2007-HSA1 | 18% | 91% | 0 | | | | | | | |
| 11038829 | 18-Sep-06 | $ 16,000 | 2 | 3% | 84% | $ 498,442 | $ 559,574 | RFMS2 2007-HSA1 | 3% | 75% | 0 | | | | | | | |
| 11038833 | 26-Sep-06 | $ 62,000 | 2 | 20% | 90% | $ 310,000 | $ 284,991 | RFMS2 2007-HSA1 | 22% | 98% | 0 | | | | | | | |
| 11038837 | 18-Sep-06 | $ 55,500 | 2 | 10% | 90% | $ 555,000 | $ 542,016 | RFMS2 2007-HSA1 | 10% | 92% | 0 | | | | | | | |
| 11038841 | 13-Sep-06 | $ 75,000 | 2 | 18% | 55% | $ 410,060 | $ 417,453 | RFMS2 2007-HSA1 | 18% | 54% | 0 | | | | | | | |
| 11038843 | 14-Sep-06 | $ 41,000 | 2 | 10% | 80% | $ 410,000 | $ 423,643 | RFMS2 2007-HSA1 | 10% | 77% | 0 | | | | | | | |
| 11038849 | 14-Sep-06 | $ 47,400 | 2 | 20% | 100% | $ 237,000 | $ 240,941 | RFMS2 2007-HSA1 | 20% | 98% | 0 | | | | | | | |
| 11038859 | 21-Sep-06 | $ 76,000 | 2 | 10% | 90% | $ 760,000 | $ 655,182 | RFMS2 2007-HSA1 | 12% | 104% | 0 | Breach | Breach | | | | Breach | |
| 11038863 | 22-Sep-06 | $ 33,400 | 2 | 20% | 90% | $ 167,000 | $ 188,821 | RFMS2 2007-HSA1 | 18% | 80% | 0 | | | | | | | |
| 11038869 | 22-Sep-06 | $ 120,000 | 2 | 14% | 90% | $ 857,143 | $ 660,223 | RFMS2 2007-HSA1 | 18% | 117% | 0 | Breach | Breach | | | | Breach | |
| 11038873 | 21-Sep-06 | $ 154,300 | 2 | 20% | 100% | $ 771,114 | $ 744,738 | RFMS2 2007-HSA1 | 21% | 104% | 0 | | | | | | Breach | |
| 11038877 | 26-Sep-06 | $ 33,400 | 2 | 10% | 90% | $ 335,005 | $ 267,428 | RFMS2 2007-HSA1 | 12% | 113% | 0 | Breach | Breach | | | | Breach | |
| 11038879 | 26-Sep-06 | $ 54,600 | 2 | 20% | 100% | $ 273,000 | $ 310,303 | RFMS2 2007-HSA1 | 18% | 88% | 1 | | | | | | | Breach |
| 11038883 | 25-Sep-06 | $ 34,000 | 2 | 10% | 90% | $ 350,154 | $ 318,537 | RFMS2 2007-HSA1 | 11% | 99% | 0 | | | | | | | |
| 11038885 | 25-Sep-06 | $ 160,000 | 2 | 16% | 90% | $ 990,099 | $ 613,624 | RFMS2 2007-HSA1 | 26% | 145% | 0 | Breach | Breach | | | | Breach | |
| 11038887 | 25-Sep-06 | $ 35,000 | 2 | 5% | 86% | $ 673,077 | $ 431,757 | RFMS2 2007-HSA1 | 8% | 134% | 0 | Breach | Breach | | | | Breach | |
| 11038889 | 28-Sep-06 | $ 91,000 | 2 | 20% | 100% | $ 455,000 | $ 486,567 | RFMS2 2007-HSA1 | 19% | 94% | 1 | | | | | | | Breach |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11040835 | 25-Aug-06 | $ | 44,700 | 2 | 19% | 100% | $ | 235,263 | $ | 227,781 | RFMS2 2007-HSA2 | 20% | 103% | 0 | | | | | | Breach | |
| 11040909 | 1-Sep-06 | $ | 59,704 | 2 | 19% | 100% | $ | 314,232 | $ | 369,616 | RFMS2 2007-HSA2 | 16% | 85% | 0 | | | | | | | |
| 11040941 | 29-Aug-06 | $ | 109,980 | 2 | 20% | 100% | $ | 549,900 | $ | 539,210 | RFMS2 2007-HSA2 | 20% | 102% | 0 | | | | | | Breach | |
| 11040963 | 24-Aug-06 | $ | 120,000 | 2 | 20% | 100% | $ | 600,000 | $ | 729,513 | RFMS2 2007-HSA2 | 16% | 82% | 0 | | | | | | | |
| 11040965 | 1-Sep-06 | $ | 64,400 | 2 | 20% | 100% | $ | 322,000 | $ | 347,350 | RFMS2 2007-HSA2 | 19% | 93% | 0 | | | | | | | |
| 11041213 | 6-Sep-06 | $ | 46,000 | 2 | 10% | 90% | $ | 460,000 | $ | 422,896 | RFMS2 2007-HSA2 | 11% | 98% | 0 | | | | | | | |
| 11041231 | 13-Sep-06 | $ | 115,800 | 2 | 20% | 100% | $ | 579,000 | $ | 597,158 | RFMS2 2007-HSA2 | 19% | 97% | 0 | | | | | | | |
| 11041239 | 7-Sep-06 | $ | 87,000 | 2 | 20% | 100% | $ | 435,000 | $ | 437,119 | RFMS2 2007-HSA2 | 20% | 100% | 0 | | | | | | | |
| 11041249 | 29-Aug-06 | $ | 156,000 | 2 | 20% | 100% | $ | 780,000 | $ | 795,037 | RFMS2 2007-HSA2 | 20% | 98% | 0 | | | | | | | |
| 11041253 | 15-Sep-06 | $ | 175,000 | 2 | 20% | 100% | $ | 875,000 | $ | 928,675 | RFMS2 2007-HSA2 | 19% | 94% | 0 | | | | | | | |
| 11041293 | 8-Sep-06 | $ | 95,000 | 2 | 20% | 100% | $ | 475,000 | $ | 465,000 | RFMS2 2007-HSA2 | 20% | 102% | 0 | | | | | | Breach | |
| 11041323 | 13-Sep-06 | $ | 80,400 | 2 | 20% | 100% | $ | 402,000 | $ | 155,125 | RFMS2 2007-HSA2 | 52% | 259% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11041351 | 15-Sep-06 | $ | 96,000 | 2 | 20% | 100% | $ | 480,000 | $ | 184,648 | RFMS2 2007-HSA2 | 52% | 260% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11041355 | 13-Sep-06 | $ | 63,800 | 2 | 20% | 100% | $ | 319,000 | $ | 243,807 | RFMS2 2007-HSA2 | 26% | 131% | 0 | Breach | Breach | | | | Breach | |
| 11041451 | 25-Sep-06 | $ | 60,000 | 2 | 20% | 100% | $ | 300,000 | $ | 300,902 | RFMS2 2007-HSA2 | 20% | 100% | 0 | | | | | | | |
| 11041493 | 21-Sep-06 | $ | 102,000 | 2 | 18% | 99% | $ | 565,097 | $ | 488,873 | RFMS2 2007-HSA2 | 21% | 114% | 0 | Breach | Breach | | | | Breach | |
| 11041497 | 26-Sep-06 | $ | 85,800 | 2 | 20% | 100% | $ | 429,000 | $ | 449,981 | RFMS2 2007-HSA2 | 19% | 95% | 0 | | | | | | | |
| 11041511 | 22-Sep-06 | $ | 200,000 | 2 | 32% | 100% | $ | 619,963 | $ | 585,000 | RFMS2 2007-HSA2 | 34% | 106% | 0 | | | | | | Breach | |
| 11047433 | 16-Aug-06 | $ | 520,000 | 1 | 80% | 90% | $ | 650,000 | $ | 307,455 | RALI 2006-QO9 | 169% | 190% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11047443 | 8-Sep-06 | $ | 197,000 | 1 | 76% | 76% | $ | 259,211 | $ | 362,968 | RALI 2006-QO9 | 54% | 54% | 0 | | | | | | | |
| 11047445 | 15-Sep-06 | $ | 1,000,000 | 1 | 66% | 66% | $ | 1,515,152 | $ | 782,188 | RALI 2006-QO9 | 128% | 128% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11047451 | 20-Sep-06 | $ | 324,000 | 1 | 76% | 76% | $ | 426,316 | $ | 392,000 | RALI 2006-QO9 | 83% | 83% | 0 | | | | | | | |
| 11047455 | 5-Sep-06 | $ | 624,000 | 1 | 80% | 82% | $ | 780,000 | $ | 973,154 | RALI 2006-QO9 | 64% | 66% | 0 | | | | | | | |
| 11047463 | 12-Sep-06 | $ | 290,250 | 1 | 75% | 75% | $ | 387,000 | $ | 351,300 | RALI 2006-QO9 | 83% | 83% | 0 | | Breach | | | | | |
| 11047465 | 21-Sep-06 | $ | 336,000 | 1 | 80% | 80% | $ | 420,000 | $ | 381,989 | RALI 2006-QO9 | 88% | 88% | 1 | | | | | | | Breach |
| 11047471 | 1-Sep-06 | $ | 129,500 | 1 | 70% | 90% | $ | 185,000 | $ | 151,897 | RALI 2006-QO9 | 85% | 110% | 0 | Breach | Breach | Breach | Breach | | | |
| 11047473 | 1-Sep-06 | $ | 126,000 | 1 | 70% | 90% | $ | 180,000 | $ | 122,509 | RALI 2006-QO9 | 103% | 132% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11047477 | 13-Sep-06 | $ | 182,000 | 1 | 65% | 94% | $ | 280,000 | $ | 320,003 | RALI 2006-QO9 | 57% | 82% | 0 | | | | | | | |
| 11047487 | 15-Sep-06 | $ | 568,000 | 1 | 80% | 80% | $ | 710,000 | $ | 846,688 | RALI 2006-QO9 | 67% | 67% | 0 | | | | | | | |
| 11047491 | 25-Sep-06 | $ | 365,700 | 1 | 73% | 73% | $ | 500,959 | $ | 525,379 | RALI 2006-QO9 | 70% | 70% | 0 | | | | | | | |
| 11047497 | 14-Sep-06 | $ | 287,000 | 1 | 70% | 80% | $ | 410,000 | $ | 423,643 | RALI 2006-QO9 | 68% | 77% | 0 | | | | | | | |
| 11047499 | 13-Sep-06 | $ | 232,000 | 1 | 80% | 90% | $ | 290,000 | $ | 243,750 | RALI 2006-QO9 | 95% | 107% | 1 | Breach | Breach | Breach | Breach | | | Breach |
| 11047503 | 7-Sep-06 | $ | 566,250 | 1 | 75% | 75% | $ | 755,000 | $ | 806,209 | RALI 2006-QO10 | 70% | 70% | 0 | | | | | | | |
| 11047521 | 8-Sep-06 | $ | 486,400 | 1 | 80% | 90% | $ | 608,000 | $ | 552,269 | RALI 2006-QO9 | 88% | 99% | 0 | | Breach | | | | | |
| 11047523 | 25-Sep-06 | $ | 283,500 | 1 | 70% | 70% | $ | 405,000 | $ | 408,337 | RALI 2006-QO9 | 69% | 69% | 0 | | | | | | | |
| 11047525 | 25-Sep-06 | $ | 304,500 | 1 | 70% | 70% | $ | 435,000 | $ | 459,971 | RALI 2006-QO9 | 66% | 66% | 0 | | | | | | | |
| 11047531 | 14-Sep-06 | $ | 347,500 | 1 | 70% | 70% | $ | 496,429 | $ | 440,175 | RALI 2006-QO9 | 79% | 79% | 0 | | Breach | | | | | |
| 11047535 | 14-Sep-06 | $ | 268,000 | 1 | 80% | 90% | $ | 335,000 | $ | 335,193 | RALI 2006-QO9 | 80% | 90% | 1 | | | | | | | Breach |
| 11047541 | 20-Sep-06 | $ | 344,000 | 1 | 80% | 80% | $ | 430,000 | $ | 354,202 | RALI 2006-QO9 | 97% | 97% | 0 | Breach | Breach | Breach | Breach | | | |
| 11047551 | 18-Sep-06 | $ | 239,200 | 1 | 80% | 80% | $ | 299,000 | $ | 324,089 | RALI 2006-QO9 | 74% | 74% | 0 | | | | | | | |
| 11047563 | 25-Sep-06 | $ | 387,850 | 1 | 80% | 80% | $ | 484,813 | $ | 443,887 | RALI 2006-QO9 | 87% | 87% | 0 | | | | | | | |
| 11047565 | 13-Sep-06 | $ | 520,000 | 1 | 80% | 80% | $ | 650,000 | $ | 652,778 | RALI 2006-QO9 | 80% | 80% | 0 | | | | | | | |
| 11047569 | 15-Sep-06 | $ | 476,000 | 1 | 80% | 80% | $ | 595,000 | $ | 611,667 | RALI 2006-QO9 | 78% | 78% | 0 | | | | | | | |
| 11047577 | 18-Sep-06 | $ | 220,000 | 1 | 70% | 70% | $ | 314,286 | $ | 261,929 | RALI 2006-QO9 | 84% | 84% | 0 | Breach | Breach | Breach | | | | |
| 11047585 | 22-Sep-06 | $ | 452,800 | 1 | 80% | 80% | $ | 566,000 | $ | 559,872 | RALI 2006-QO9 | 81% | 81% | 0 | | | | | | | |
| 11047591 | 18-Sep-06 | $ | 444,000 | 1 | 80% | 90% | $ | 555,000 | $ | 542,016 | RALI 2006-QO9 | 82% | 92% | 0 | | | | | | | |
| 11047603 | 19-Sep-06 | $ | 400,000 | 1 | 75% | 79% | $ | 533,333 | $ | 502,996 | RALI 2006-QO9 | 80% | 84% | 0 | | | | | | | |
| 11047607 | 22-Sep-06 | $ | 388,000 | 1 | 80% | 83% | $ | 485,000 | $ | 692,905 | RALI 2006-QO10 | 56% | 58% | 0 | | | | | | | |
| 11047609 | 14-Sep-06 | $ | 464,000 | 1 | 80% | 80% | $ | 580,000 | $ | 529,833 | RALI 2006-QO9 | 88% | 88% | 0 | | | | | | | |
| 11047613 | 15-Sep-06 | $ | 340,000 | 1 | 80% | 80% | $ | 425,000 | $ | 378,931 | RALI 2006-QO9 | 90% | 90% | 0 | | Breach | | | | | |
| 11047615 | 21-Sep-06 | $ | 562,500 | 1 | 75% | 75% | $ | 750,000 | $ | 718,797 | RALI 2006-QO9 | 78% | 78% | 0 | | | | | | | |
| 11047617 | 21-Sep-06 | $ | 608,000 | 1 | 80% | 90% | $ | 760,000 | $ | 655,182 | RALI 2006-QO9 | 93% | 104% | 0 | Breach | Breach | Breach | | | | |
| 11047623 | 22-Sep-06 | $ | 195,300 | 1 | 90% | 90% | $ | 217,000 | $ | 224,510 | RALI 2007-QO1 | 87% | 87% | 0 | | | | | | | |
| 11047625 | 22-Sep-06 | $ | 116,900 | 1 | 70% | 90% | $ | 167,000 | $ | 188,821 | RALI 2006-QO9 | 62% | 80% | 0 | | | | | | | |
| 11047635 | 20-Sep-06 | $ | 376,000 | 1 | 80% | 80% | $ | 470,000 | $ | 502,503 | RALI 2006-QO9 | 75% | 75% | 0 | | | | | | | |
| 11047637 | 21-Sep-06 | $ | 440,000 | 1 | 79% | 79% | $ | 556,962 | $ | 599,942 | RALI 2006-QO9 | 73% | 73% | 0 | | | | | | | |
| 11047641 | 20-Sep-06 | $ | 800,000 | 1 | 60% | 60% | $ | 1,333,333 | $ | 1,286,637 | RALI 2006-QO9 | 62% | 62% | 0 | | | | | | | |
| 11047651 | 25-Sep-06 | $ | 538,400 | 1 | 80% | 91% | $ | 673,000 | $ | 431,757 | RALI 2006-QO9 | 125% | 142% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11074495 | 25-Sep-06 | $ | 518,000 | 1 | 68% | 68% | $ | 761,765 | $ | 735,481 | RFMSI 2006-S12 | 70% | 70% | 0 | | | | | | | |
| 11074499 | 25-Sep-06 | $ | 457,000 | 1 | 77% | 81% | $ | 593,506 | $ | 613,610 | RFMSI 2006-S12 | 74% | 78% | 0 | | | | | | | |
| 11074507 | 20-Sep-06 | $ | 516,279 | 1 | 80% | 86% | $ | 645,349 | $ | 701,715 | RFMSI 2006-S12 | 74% | 79% | 0 | | | | | | | |
| 11074515 | 27-Sep-06 | $ | 456,000 | 1 | 80% | 80% | $ | 570,000 | $ | 544,895 | RFMSI 2006-S12 | 84% | 84% | 0 | | | | | | | |
| 11074517 | 19-Sep-06 | $ | 900,000 | 1 | 75% | 90% | $ | 1,200,000 | $ | 924,265 | RFMSI 2006-S11 | 97% | 117% | 0 | Breach | Breach | Breach | Breach | | | |
| 11074525 | 15-Sep-06 | $ | 642,600 | 1 | 70% | 70% | $ | 918,000 | $ | 945,681 | RFMSI 2006-S11 | 68% | 68% | 0 | | | | | | | |
| 11074529 | 22-Sep-06 | $ | 474,882 | 1 | 80% | 80% | $ | 593,603 | $ | 599,293 | RFMSI 2006-S12 | 79% | 79% | 0 | | | | | | | |
| 11074543 | 5-Oct-06 | $ | 520,000 | 1 | 80% | 80% | $ | 650,000 | $ | 543,806 | RFMSI 2006-S12 | 96% | 96% | 0 | Breach | Breach | Breach | Breach | | | |
| 11074547 | 1-Oct-06 | $ | 648,500 | 1 | 73% | 73% | $ | 888,356 | $ | 810,184 | RFMSI 2006-S11 | 80% | 80% | 0 | | | | | | | |
| 11074549 | 2-Oct-06 | $ | 616,000 | 1 | 80% | 90% | $ | 770,000 | $ | 622,839 | RFMSI 2006-S11 | 99% | 111% | 0 | Breach | Breach | Breach | Breach | | | |
| 11074561 | 3-Oct-06 | $ | 472,000 | 1 | 80% | 80% | $ | 590,000 | $ | 591,964 | RFMSI 2006-S12 | 80% | 80% | 0 | | | | | | | |
| 11074569 | 2-Oct-06 | $ | 430,000 | 1 | 79% | 79% | $ | 544,304 | $ | 164,266 | RFMSI 2006-S12 | 262% | 262% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11074573 | 25-Sep-06 | $ | 527,000 | 1 | 70% | 70% | $ | 752,857 | $ | 739,869 | RFMSI 2006-S12 | 71% | 71% | 0 | | | | | | | |
| 11074581 | 2-Oct-06 | $ | 584,000 | 1 | 80% | 80% | $ | 730,000 | $ | 457,995 | RFMSI 2006-S11 | 128% | 128% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11074587 | 6-Oct-06 | $ | 550,000 | 1 | 79% | 79% | $ | 696,203 | $ | 687,492 | RFMSI 2006-S11 | 80% | 80% | 0 | | | | | | | |
| 11074591 | 27-Sep-06 | $ | 358,163 | 1 | 79% | 79% | $ | 453,371 | $ | 493,529 | RFMSI 2006-S12 | 73% | 73% | 0 | | | | | | | |
| 11074597 | 10-Oct-06 | $ | 472,000 | 1 | 80% | 95% | $ | 590,000 | $ | 578,596 | RFMSI 2006-S12 | 82% | 97% | 0 | | | | | | | |
| 11074601 | 28-Sep-06 | $ | 545,250 | 1 | 75% | 75% | $ | 727,000 | $ | 709,191 | RFMSI 2006-S12 | 77% | 77% | 0 | | | | | | | |
| 11074611 | 28-Sep-06 | $ | 489,563 | 1 | 80% | 88% | $ | 611,954 | $ | 627,419 | RFMSI 2006-S12 | 78% | 86% | 0 | | | | | | | |
| 11074617 | 28-Sep-06 | $ | 500,000 | 1 | 65% | 65% | $ | 769,231 | $ | 752,747 | RFMSI 2006-S12 | 66% | 66% | 0 | | | | | | | |
| 11074619 | 3-Oct-06 | $ | 427,313 | 1 | 76% | 76% | $ | 562,254 | $ | 738,153 | RFMSI 2006-S12 | 58% | 58% | 0 | | | | | | | |
| 11074621 | 3-Oct-06 | $ | 440,000 | 1 | 80% | 80% | $ | 550,000 | $ | 473,114 | RALI 2006-QS17 | 93% | 93% | 0 | Breach | Breach | Breach | | | | |
| 11074627 | 6-Oct-06 | $ | 568,000 | 1 | 75% | 75% | $ | 757,333 | $ | 756,616 | RFMSI 2006-S12 | 75% | 75% | 0 | | | | | | | |
| 11074629 | 29-Sep-06 | $ | 1,000,000 | 1 | 68% | 68% | $ | 1,470,588 | $ | 1,843,241 | RFMSI 2006-S11 | 54% | 54% | 0 | | | | | | | |
| 11101913 | 26-Oct-06 | $ | 448,000 | 1 | 80% | 90% | $ | 560,000 | $ | 487,672 | RALI 2007-QH1 | 92% | 103% | 0 | | Breach | Breach | | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11104775 | 25-Sep-06 | $ | 32,490 | 2 | 10% | 90% | $ | 324,900 | $ | 355,443 | RFMS2 2007-HSA1 | 9% | 82% | 0 | | | | | | | |
| 11104777 | 3-Oct-06 | $ | 141,600 | 2 | 20% | 100% | $ | 708,000 | $ | 675,773 | RFMS2 2007-HSA1 | 21% | 105% | 1 | | | | | | Breach | Breach |
| 11104781 | 2-Oct-06 | $ | 111,900 | 2 | 20% | 100% | $ | 559,220 | $ | 466,726 | RFMS2 2007-HSA1 | 24% | 120% | 1 | Breach | Breach | | | | Breach | Breach |
| 11104783 | 16-Oct-06 | $ | 300,000 | 2 | 16% | 71% | $ | 1,849,568 | $ | 642,828 | RFMS2 2007-HSA1 | 47% | 204% | 1 | Breach | Breach | Breach | Breach | Breach | Breach | Breach |
| 11104791 | 26-Sep-06 | $ | 108,705 | 2 | 14% | 84% | $ | 774,804 | $ | 644,110 | RFMS2 2007-HSA1 | 17% | 101% | 0 | Breach | Breach | | | | Breach | |
| 11104799 | 2-Oct-06 | $ | 34,950 | 2 | 10% | 89% | $ | 354,822 | $ | 319,700 | RFMS2 2007-HSA1 | 11% | 99% | 0 | | Breach | | | | | |
| 11104805 | 2-Oct-06 | $ | 32,500 | 2 | 10% | 90% | $ | 325,000 | $ | 290,839 | RFMS2 2007-HSA1 | 11% | 101% | 0 | | Breach | | | | Breach | |
| 11104807 | 25-Sep-06 | $ | 47,500 | 2 | 20% | 100% | $ | 232,501 | $ | 305,988 | RFMS2 2007-HSA1 | 16% | 76% | 0 | | | | | | | |
| 11104809 | 5-Oct-06 | $ | 44,500 | 2 | 10% | 90% | $ | 445,000 | $ | 383,060 | RFMS2 2007-HSA1 | 12% | 105% | 0 | Breach | Breach | | | | Breach | |
| 11104811 | 4-Oct-06 | $ | 90,000 | 2 | 26% | 100% | $ | 350,058 | $ | 342,000 | RFMS2 2007-HSA1 | 26% | 102% | 1 | | | | | | Breach | Breach |
| 11104813 | 21-Sep-06 | $ | 88,400 | 2 | 20% | 100% | $ | 442,000 | $ | 445,291 | RFMS2 2007-HSA1 | 20% | 99% | 0 | | | | | | | |
| 11104827 | 9-Oct-06 | $ | 71,800 | 2 | 10% | 90% | $ | 718,000 | $ | 614,872 | RFMS2 2007-HSA1 | 12% | 105% | 0 | Breach | Breach | | | | Breach | |
| 11104829 | 3-Oct-06 | $ | 50,000 | 2 | 20% | 100% | $ | 249,875 | $ | 249,457 | RFMS2 2007-HSA1 | 20% | 100% | 0 | | | | | | Breach | |
| 11104835 | 3-Oct-06 | $ | 45,000 | 2 | 10% | 90% | $ | 450,000 | $ | 422,361 | RFMS2 2007-HSA1 | 11% | 96% | 0 | | | | | | | |
| 11104841 | 12-Oct-06 | $ | 42,591 | 2 | 10% | 90% | $ | 425,485 | $ | 428,987 | RFMS2 2007-HSA1 | 10% | 89% | 0 | | | | | | | |
| 11104843 | 5-Oct-06 | $ | 80,000 | 2 | 10% | 88% | $ | 824,742 | $ | 780,897 | RFMS2 2007-HSA1 | 10% | 93% | 0 | | | | | | | |
| 11104847 | 27-Sep-06 | $ | 136,000 | 2 | 20% | 100% | $ | 680,000 | $ | 638,689 | RFMS2 2007-HSA1 | 21% | 106% | 0 | | | | | | Breach | |
| 11104851 | 12-Oct-06 | $ | 83,800 | 2 | 20% | 100% | $ | 419,000 | $ | 443,360 | RFMS2 2007-HSA1 | 19% | 95% | 0 | | | | | | | |
| 11104853 | 29-Sep-06 | $ | 68,500 | 2 | 20% | 100% | $ | 342,500 | $ | 348,647 | RFMS2 2007-HSA1 | 20% | 98% | 0 | | | | | | | |
| 11104859 | 2-Oct-06 | $ | 205,000 | 2 | 22% | 90% | $ | 949,954 | $ | 792,466 | RFMS2 2007-HSA1 | 26% | 108% | 0 | Breach | Breach | | | | Breach | |
| 11104863 | 2-Oct-06 | $ | 113,000 | 2 | 21% | 100% | $ | 530,019 | $ | 501,366 | RFMS2 2007-HSA1 | 23% | 106% | 0 | | | | | | Breach | |
| 11104877 | 13-Oct-06 | $ | 95,000 | 2 | 19% | 100% | $ | 495,050 | $ | 481,541 | RFMS2 2007-HSA1 | 20% | 103% | 0 | | | | | | Breach | |
| 11104885 | 27-Sep-06 | $ | 97,855 | 2 | 19% | 100% | $ | 515,026 | $ | 565,191 | RFMS2 2007-HSA1 | 17% | 91% | 0 | | | | | | | |
| 11104889 | 11-Oct-06 | $ | 143,800 | 2 | 20% | 100% | $ | 719,000 | $ | 696,188 | RFMS2 2007-HSA1 | 21% | 103% | 0 | | | | | | Breach | |
| 11104891 | 5-Oct-06 | $ | 24,000 | 2 | 10% | 90% | $ | 240,000 | $ | 204,420 | RFMS2 2007-HSA1 | 12% | 106% | 0 | Breach | Breach | | | | Breach | |
| 11104893 | 2-Oct-06 | $ | 75,000 | 2 | 10% | 90% | $ | 770,021 | $ | 622,839 | RFMS2 2007-HSA1 | 12% | 111% | 0 | Breach | Breach | | | | Breach | |
| 11104897 | 2-Oct-06 | $ | 103,000 | 2 | 20% | 100% | $ | 515,000 | $ | 408,837 | RFMS2 2007-HSA1 | 25% | 126% | 1 | Breach | Breach | | | | Breach | Breach |
| 11104899 | 2-Oct-06 | $ | 88,000 | 2 | 11% | 90% | $ | 820,130 | $ | 773,571 | RFMS2 2007-HSA1 | 11% | 95% | 0 | | | | | | | |
| 11104903 | 13-Oct-06 | $ | 110,000 | 2 | 20% | 100% | $ | 545,094 | $ | 504,195 | RFMS2 2007-HSA1 | 22% | 108% | 0 | | | | | | Breach | |
| 11104905 | 19-Oct-06 | $ | 140,250 | 2 | 15% | 90% | $ | 935,000 | $ | 1,246,780 | RFMS2 2007-HSA1 | 11% | 67% | 0 | | | | | | | |
| 11104909 | 9-Oct-06 | $ | 19,450 | 2 | 5% | 85% | $ | 389,000 | $ | 399,665 | RFMS2 2007-HSA1 | 5% | 83% | 0 | | | | | | | |
| 11104913 | 13-Oct-06 | $ | 66,400 | 2 | 20% | 100% | $ | 332,000 | $ | 330,159 | RFMS2 2007-HSA1 | 20% | 101% | 0 | | | | | | Breach | |
| 11104915 | 20-Oct-06 | $ | 165,000 | 2 | 15% | 90% | $ | 1,100,000 | $ | 893,722 | RFMS2 2007-HSA1 | 18% | 111% | 0 | Breach | Breach | | | | Breach | |
| 11104917 | 18-Oct-06 | $ | 140,000 | 2 | 24% | 87% | $ | 574,949 | $ | 524,059 | RFMS2 2007-HSA1 | 27% | 95% | 0 | | | | | | | |
| 11104923 | 9-Oct-06 | $ | 150,000 | 2 | 33% | 100% | $ | 450,045 | $ | 384,628 | RFMS2 2007-HSA1 | 39% | 117% | 0 | Breach | Breach | | | | Breach | |
| 11104925 | 16-Oct-06 | $ | 64,800 | 2 | 10% | 90% | $ | 648,000 | $ | 726,323 | RFMS2 2007-HSA1 | 9% | 80% | 0 | | | | | | | |
| 11104939 | 18-Oct-06 | $ | 97,000 | 2 | 12% | 90% | $ | 829,769 | $ | 707,361 | RFMS2 2007-HSA1 | 14% | 106% | 0 | Breach | Breach | | | | Breach | |
| 11104941 | 13-Oct-06 | $ | 156,000 | 2 | 20% | 90% | $ | 780,000 | $ | 985,058 | RFMS2 2007-HSA1 | 16% | 71% | 0 | | | | | | | |
| 11104943 | 18-Oct-06 | $ | 178,000 | 2 | 21% | 98% | $ | 850,048 | $ | 622,544 | RFMS2 2007-HSA1 | 29% | 134% | 0 | Breach | Breach | | | | Breach | |
| 11104947 | 13-Oct-06 | $ | 49,895 | 2 | 10% | 90% | $ | 498,950 | $ | 526,042 | RFMS2 2007-HSA1 | 9% | 85% | 0 | | | | | | | |
| 11104949 | 26-Oct-06 | $ | 47,100 | 2 | 15% | 95% | $ | 314,000 | $ | 394,954 | RFMS2 2007-HSA1 | 12% | 76% | 0 | | | | | | | |
| 11104951 | 12-Oct-06 | $ | 51,000 | 2 | 10% | 90% | $ | 510,000 | $ | 430,252 | RFMS2 2007-HSA1 | 12% | 107% | 0 | Breach | Breach | | | | Breach | |
| 11104957 | 13-Oct-06 | $ | 88,000 | 2 | 11% | 90% | $ | 820,130 | $ | 951,378 | RFMS2 2007-HSA1 | 9% | 78% | 0 | | | | | | | |
| 11104963 | 16-Oct-06 | $ | 100,000 | 2 | 16% | 90% | $ | 619,963 | $ | 554,425 | RFMS2 2007-HSA1 | 18% | 101% | 0 | | Breach | | | | Breach | |
| 11104965 | 23-Oct-06 | $ | 188,000 | 2 | 16% | 89% | $ | 1,199,745 | $ | 864,841 | RFMS2 2007-HSA1 | 22% | 123% | 0 | Breach | Breach | | | | Breach | |
| 11104973 | 18-Oct-06 | $ | 150,000 | 2 | 51% | 76% | $ | 294,985 | $ | 292,254 | RFMS2 2007-HSA1 | 51% | 77% | 0 | | | | | | | |
| 11104975 | 11-Oct-06 | $ | 136,000 | 2 | 20% | 100% | $ | 680,000 | $ | 483,364 | RFMS2 2007-HSA1 | 28% | 141% | 0 | Breach | Breach | | | | Breach | |
| 11104987 | 24-Oct-06 | $ | 59,300 | 2 | 10% | 90% | $ | 593,000 | $ | 593,261 | RFMS2 2007-HSA1 | 10% | 90% | 0 | | | | | | | |
| 11104989 | 18-Oct-06 | $ | 66,300 | 2 | 20% | 100% | $ | 331,500 | $ | 348,948 | RFMS2 2007-HSA1 | 19% | 95% | 0 | | | | | | | |
| 11104993 | 23-Oct-06 | $ | 43,000 | 2 | 10% | 90% | $ | 430,000 | $ | 334,711 | RFMS2 2007-HSA1 | 13% | 116% | 0 | Breach | Breach | | | | Breach | |
| 11104995 | 24-Oct-06 | $ | 44,000 | 2 | 10% | 90% | $ | 459,770 | $ | 423,768 | RFMS2 2007-HSA1 | 10% | 98% | 0 | | | | | | | |
| 11104997 | 17-Oct-06 | $ | 62,000 | 2 | 9% | 86% | $ | 660,277 | $ | 641,107 | RFMS2 2007-HSA1 | 10% | 89% | 0 | | | | | | | |
| 11104999 | 17-Oct-06 | $ | 73,800 | 2 | 20% | 100% | $ | 369,000 | $ | 363,049 | RFMS2 2007-HSA1 | 20% | 102% | 1 | | | | | | Breach | Breach |
| 11105001 | 20-Oct-06 | $ | 77,400 | 2 | 20% | 100% | $ | 387,000 | $ | 473,127 | RFMS2 2007-HSA1 | 16% | 82% | 0 | | | | | | | |
| 11105009 | 19-Oct-06 | $ | 38,050 | 2 | 5% | 75% | $ | 761,000 | $ | 665,243 | RFMS2 2007-HSA1 | 6% | 86% | 1 | | Breach | | | | | Breach |
| 11105017 | 26-Oct-06 | $ | 56,000 | 2 | 10% | 90% | $ | 560,000 | $ | 487,672 | RFMS2 2007-HSA1 | 11% | 103% | 0 | | Breach | | | | Breach | |
| 11105019 | 26-Oct-06 | $ | 32,500 | 2 | 10% | 90% | $ | 325,000 | $ | 308,737 | RFMS2 2007-HSA1 | 11% | 95% | 0 | | | | | | | |
| 11105021 | 26-Oct-06 | $ | 62,500 | 2 | 10% | 90% | $ | 625,000 | $ | 588,330 | RFMS2 2007-HSA1 | 11% | 96% | 0 | | | | | | | |
| 11105069 | 19-Sep-06 | $ | 75,200 | 2 | 20% | 100% | $ | 376,000 | $ | 385,000 | RFMS2 2007-HSA2 | 20% | 98% | 0 | | | | | | | |
| 11105077 | 16-Oct-06 | $ | 24,000 | 2 | 10% | 90% | $ | 240,000 | $ | 255,927 | RFMS2 2007-HSA2 | 9% | 84% | 0 | | | | | | | |
| 11105089 | 14-Sep-06 | $ | 49,980 | 2 | 20% | 100% | $ | 249,900 | $ | 321,919 | RFMS2 2007-HSA2 | 16% | 78% | 0 | | | | | | | |
| 11105105 | 25-Sep-06 | $ | 51,900 | 2 | 20% | 100% | $ | 259,500 | $ | 236,658 | RFMS2 2007-HSA2 | 22% | 110% | 0 | | | | | | Breach | |
| 11105155 | 3-Oct-06 | $ | 73,000 | 2 | 20% | 100% | $ | 365,000 | $ | 375,698 | RFMS2 2007-HSA2 | 19% | 97% | 0 | | | | | | | |
| 11105243 | 9-Oct-06 | $ | 132,500 | 2 | 25% | 100% | $ | 530,000 | $ | 496,520 | RFMS2 2007-HSA2 | 27% | 107% | 0 | | | | | | Breach | |
| 11105251 | 25-Oct-06 | $ | 94,700 | 2 | 20% | 100% | $ | 473,500 | $ | 369,052 | RFMS2 2007-HSA2 | 26% | 128% | 0 | Breach | Breach | | | | Breach | |
| 11105297 | 26-Oct-06 | $ | 32,490 | 2 | 10% | 90% | $ | 324,900 | $ | 379,164 | RFMS2 2007-HSA2 | 9% | 77% | 0 | | | | | | | |
| 11105301 | 5-Oct-06 | $ | 53,600 | 2 | 20% | 100% | $ | 268,000 | $ | 340,839 | RFMS2 2007-HSA2 | 16% | 79% | 0 | | | | | | | |
| 11105307 | 2-Oct-06 | $ | 43,000 | 2 | 20% | 100% | $ | 215,000 | $ | 261,793 | RFMS2 2007-HSA2 | 16% | 82% | 0 | | | | | | | |
| 11105315 | 11-Oct-06 | $ | 67,500 | 2 | 10% | 90% | $ | 675,000 | $ | 688,404 | RFMS2 2007-HSA2 | 10% | 88% | 0 | | | | | | | |
| 11105317 | 18-Oct-06 | $ | 108,000 | 2 | 20% | 100% | $ | 540,000 | $ | 638,751 | RFMS2 2007-HSA2 | 17% | 85% | 0 | | | | | | | |
| 11105347 | 13-Oct-06 | $ | 44,000 | 2 | 18% | 99% | $ | 244,038 | $ | 142,764 | RFMS2 2007-HSA2 | 31% | 169% | 0 | Breach | Breach | Breach | | | Breach | |
| 11105381 | 25-Oct-06 | $ | 75,200 | 2 | 19% | 100% | $ | 395,789 | $ | 425,448 | RFMS2 2007-HSA2 | 18% | 93% | 0 | | | | | | | |
| 11105425 | 23-Oct-06 | $ | 119,800 | 2 | 20% | 100% | $ | 599,000 | $ | 663,757 | RFMS2 2007-HSA2 | 18% | 90% | 0 | | | | | | | |
| 11105451 | 18-Oct-06 | $ | 150,000 | 2 | 30% | 100% | $ | 505,051 | $ | 469,521 | RFMS2 2007-HSA2 | 32% | 108% | 0 | | | | | | Breach | |
| 11105485 | 23-Oct-06 | $ | 92,000 | 2 | 20% | 100% | $ | 460,000 | $ | 386,824 | RFMS2 2007-HSA2 | 24% | 119% | 0 | Breach | Breach | | | | Breach | |
| 11105491 | 30-Oct-06 | $ | 65,200 | 2 | 20% | 100% | $ | 326,163 | $ | 236,580 | RFMS2 2007-HSA2 | 28% | 138% | 0 | Breach | Breach | | | | Breach | |
| 11105497 | 27-Oct-06 | $ | 95,000 | 2 | 20% | 100% | $ | 475,000 | $ | 524,909 | RFMS2 2007-HSA2 | 18% | 90% | 0 | | | | | | | |
| 11105529 | 18-Sep-06 | $ | 116,000 | 2 | 20% | 100% | $ | 580,000 | $ | 596,855 | RFMS2 2007-HSA2 | 19% | 97% | 1 | | | | | | | Breach |
| 11105573 | 18-Sep-06 | $ | 190,000 | 2 | 23% | 100% | $ | 839,965 | $ | 523,908 | RFMS2 2007-HSA2 | 36% | 160% | 0 | Breach | Breach | Breach | | | Breach | |
| 11105673 | 2-Oct-06 | $ | 84,000 | 2 | 20% | 100% | $ | 420,000 | $ | 416,206 | RFMS2 2007-HSA2 | 20% | 101% | 0 | | | | | | Breach | |
| 11105717 | 10-Oct-06 | $ | 190,000 | 2 | 20% | 100% | $ | 950,000 | $ | 902,749 | RFMS2 2007-HSA2 | 21% | 105% | 0 | | | | | | Breach | |
| 11105767 | 10-Oct-06 | $ | 22,000 | 2 | 7% | 90% | $ | 325,926 | $ | 358,615 | RFMS2 2007-HSA2 | 6% | 82% | 0 | | | | | | | |
| 11105811 | 12-Oct-06 | $ | 77,350 | 2 | 25% | 100% | $ | 309,524 | $ | 319,788 | RFMS2 2007-HSA2 | 24% | 97% | 0 | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11105883 | 6-Oct-06 | $ | 79,000 | 2 | 20% | 100% | $ | 395,000 | $ | 406,947 | RFMS2 2007-HSA2 | 19% | 97% | 1 | | | | | | | Breach |
| 11105965 | 24-Oct-06 | $ | 58,000 | 2 | 10% | 90% | $ | 580,000 | $ | 579,771 | RFMS2 2007-HSA2 | 10% | 90% | 0 | | | | | | | |
| 11106011 | 25-Oct-06 | $ | 22,200 | 2 | 5% | 85% | $ | 452,138 | $ | 354,693 | RFMS2 2007-HSA2 | 6% | 108% | 0 | Breach | Breach | | | | Breach | |
| 11110817 | 28-Sep-06 | $ | 212,400 | 1 | 90% | 90% | $ | 236,000 | $ | 174,958 | RALI 2006-QS18 | 121% | 121% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11110821 | 11-Oct-06 | $ | 376,972 | 1 | 100% | 100% | $ | 376,972 | $ | 401,545 | RALI 2006-QS18 | 94% | 94% | 0 | | | | | | | |
| 11110823 | 26-Sep-06 | $ | 490,000 | 1 | 100% | 100% | $ | 490,000 | $ | 484,392 | RALI 2006-QS18 | 101% | 101% | 0 | | | | | | Breach | |
| 11110827 | 5-Sep-06 | $ | 213,000 | 1 | 100% | 100% | $ | 213,000 | $ | 243,198 | RALI 2006-QS18 | 88% | 88% | 1 | | | | | | | Breach |
| 11110829 | 14-Sep-06 | $ | 307,650 | 1 | 95% | 95% | $ | 323,842 | $ | 398,345 | RALI 2006-QS18 | 77% | 77% | 1 | | | | | | | Breach |
| 11110831 | 30-Sep-06 | $ | 629,000 | 1 | 90% | 90% | $ | 698,889 | $ | 730,091 | RALI 2006-QS18 | 86% | 86% | 0 | | | | | | | |
| 11110843 | 11-Oct-06 | $ | 352,000 | 1 | 86% | 86% | $ | 409,302 | $ | 316,176 | RALI 2006-QS18 | 111% | 111% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11110845 | 2-Oct-06 | $ | 430,992 | 1 | 100% | 100% | $ | 430,992 | $ | 432,345 | RALI 2006-QS18 | 100% | 100% | 0 | | | | | | | |
| 11110847 | 10-Oct-06 | $ | 373,500 | 1 | 90% | 90% | $ | 415,000 | $ | 314,870 | RAMP 2007-RS1 | 119% | 119% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11110849 | 2-Oct-06 | $ | 252,311 | 1 | 90% | 90% | $ | 280,346 | $ | 335,314 | RALI 2006-QS18 | 75% | 75% | 0 | | | | | | | |
| 11110853 | 13-Oct-06 | $ | 783,304 | 1 | 100% | 100% | $ | 783,304 | $ | 711,387 | RALI 2006-QS18 | 110% | 110% | 0 | | Breach | Breach | | | Breach | |
| 11110857 | 22-Sep-06 | $ | 153,000 | 1 | 90% | 90% | $ | 170,000 | $ | 125,243 | RALI 2006-QS18 | 122% | 122% | 1 | Breach | Breach | Breach | Breach | Breach | Breach | Breach |
| 11110865 | 6-Oct-06 | $ | 570,400 | 1 | 92% | 92% | $ | 620,000 | $ | 630,604 | RALI 2006-QS18 | 90% | 90% | 0 | | | | | | | |
| 11110869 | 9-Oct-06 | $ | 82,800 | 1 | 90% | 90% | $ | 92,000 | $ | 41,673 | RALI 2006-QS18 | 199% | 199% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11110873 | 26-Sep-06 | $ | 198,000 | 1 | 84% | 84% | $ | 235,714 | $ | 310,417 | RAMP 2007-RS1 | 64% | 64% | 0 | | | | | | | |
| 11110885 | 3-Oct-06 | $ | 297,350 | 1 | 95% | 95% | $ | 313,000 | $ | 206,354 | RALI 2006-QS18 | 144% | 144% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11110887 | 2-Oct-06 | $ | 365,000 | 1 | 100% | 100% | $ | 365,000 | $ | 267,354 | RALI 2006-QS18 | 137% | 137% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11110893 | 18-Sep-06 | $ | 200,000 | 1 | 100% | 100% | $ | 200,000 | $ | 198,532 | RALI 2006-QS18 | 101% | 101% | 0 | | | | | | Breach | |
| 11110895 | 9-Oct-06 | $ | 286,200 | 1 | 87% | 87% | $ | 328,966 | $ | 315,468 | RALI 2006-QS18 | 91% | 91% | 0 | | | | | | | |
| 11110913 | 3-Oct-06 | $ | 417,050 | 1 | 90% | 90% | $ | 463,389 | $ | 234,794 | RALI 2006-QS18 | 178% | 178% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11110917 | 2-Oct-06 | $ | 170,000 | 1 | 100% | 100% | $ | 170,000 | $ | 133,750 | RALI 2006-QS18 | 127% | 127% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11110923 | 5-Oct-06 | $ | 299,000 | 1 | 88% | 88% | $ | 339,773 | $ | 309,844 | RALI 2006-QS18 | 97% | 97% | 0 | | | | | | | |
| 11110925 | 28-Sep-06 | $ | 185,950 | 1 | 95% | 95% | $ | 195,737 | $ | 180,993 | RALI 2006-QS18 | 103% | 103% | 1 | | | | | | Breach | Breach |
| 11110927 | 28-Sep-06 | $ | 490,000 | 1 | 100% | 100% | $ | 490,000 | $ | 597,905 | RALI 2006-QS18 | 82% | 82% | 0 | | | | | | | |
| 11110929 | 29-Sep-06 | $ | 399,000 | 1 | 95% | 95% | $ | 420,000 | $ | 388,500 | RALI 2006-QS18 | 103% | 103% | 1 | | | | | | Breach | Breach |
| 11110931 | 3-Oct-06 | $ | 256,000 | 1 | 100% | 100% | $ | 256,000 | $ | 356,594 | RALI 2006-QS18 | 72% | 72% | 0 | | | | | | | |
| 11110939 | 4-Oct-06 | $ | 325,000 | 1 | 100% | 100% | $ | 325,000 | $ | 361,436 | RALI 2006-QS18 | 90% | 90% | 0 | | | | | | | |
| 11110941 | 18-Oct-06 | $ | 310,000 | 1 | 100% | 100% | $ | 310,000 | $ | 362,535 | RALI 2006-QS18 | 86% | 86% | 0 | | | | | | | |
| 11110949 | 24-Oct-06 | $ | 280,000 | 1 | 100% | 100% | $ | 280,000 | $ | 275,407 | RALI 2006-QS18 | 102% | 102% | 0 | | | | | | Breach | |
| 11110951 | 11-Oct-06 | $ | 179,000 | 1 | 100% | 100% | $ | 179,000 | $ | 155,556 | RALI 2006-QS18 | 115% | 115% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 11110961 | 9-Oct-06 | $ | 363,530 | 1 | 100% | 100% | $ | 363,530 | $ | 352,376 | RALI 2006-QS18 | 103% | 103% | 0 | | | | | | Breach | |
| 11110965 | 13-Oct-06 | $ | 246,100 | 1 | 85% | 85% | $ | 289,529 | $ | 226,333 | RALI 2006-QS18 | 109% | 109% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 11110973 | 6-Oct-06 | $ | 231,200 | 1 | 85% | 85% | $ | 272,000 | $ | 276,403 | RAMP 2007-RS1 | 84% | 84% | 0 | | | | | | | |
| 11110975 | 6-Oct-06 | $ | 231,200 | 1 | 85% | 85% | $ | 272,000 | $ | 276,403 | RAMP 2007-RS1 | 84% | 84% | 0 | | | | | | | |
| 11110977 | 5-Oct-06 | $ | 157,250 | 1 | 85% | 85% | $ | 185,000 | $ | 211,965 | RAMP 2007-RS1 | 74% | 74% | 0 | | | | | | | |
| 11110985 | 12-Oct-06 | $ | 180,000 | 1 | 95% | 95% | $ | 189,474 | $ | 179,238 | RAMP 2007-RS1 | 100% | 100% | 0 | | | | | | Breach | |
| 11110987 | 30-Oct-06 | $ | 205,000 | 1 | 100% | 100% | $ | 205,000 | $ | 251,679 | RALI 2006-QS18 | 81% | 81% | 0 | | | | | | | |
| 11110991 | 24-Oct-06 | $ | 197,000 | 1 | 100% | 100% | $ | 197,000 | $ | 184,499 | RALI 2006-QS18 | 107% | 107% | 0 | | | | | | Breach | |
| 11110995 | 25-Oct-06 | $ | 437,400 | 1 | 90% | 90% | $ | 486,000 | $ | 454,006 | RAMP 2007-RS1 | 96% | 96% | 0 | | | | | | | |
| 11125695 | 1-Nov-06 | $ | 484,000 | 1 | 80% | 90% | $ | 605,000 | $ | 436,906 | RFMSI 2006-S12 | 111% | 125% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11125703 | 26-Oct-06 | $ | 324,000 | 1 | 80% | 90% | $ | 405,000 | $ | 455,488 | RALI 2007-QS1 | 71% | 80% | 0 | | | | | | | |
| 11125707 | 27-Oct-06 | $ | 564,000 | 1 | 80% | 95% | $ | 705,000 | $ | 611,057 | RFMSI 2006-S12 | 92% | 110% | 0 | Breach | Breach | Breach | | | | |
| 11125711 | 2-Nov-06 | $ | 640,000 | 1 | 80% | 80% | $ | 800,000 | $ | 711,430 | RFMSI 2006-S12 | 90% | 90% | 0 | | Breach | | | | | |
| 11125733 | 26-Oct-06 | $ | 475,000 | 1 | 71% | 71% | $ | 669,014 | $ | 656,660 | RFMSI 2006-S12 | 72% | 72% | 0 | | | | | | | |
| 11125737 | 27-Oct-06 | $ | 502,800 | 1 | 80% | 89% | $ | 628,500 | $ | 610,000 | RFMSI 2006-S12 | 82% | 92% | 0 | | | | | | | |
| 11125751 | 6-Nov-06 | $ | 479,950 | 1 | 80% | 90% | $ | 599,938 | $ | 510,114 | RFMSI 2006-S12 | 94% | 106% | 0 | Breach | Breach | Breach | | | | |
| 11125775 | 2-Nov-06 | $ | 448,000 | 1 | 80% | 80% | $ | 560,000 | $ | 575,666 | RFMSI 2006-S12 | 78% | 78% | 0 | | | | | | | |
| 11125779 | 7-Nov-06 | $ | 200,000 | 1 | 80% | 100% | $ | 250,000 | $ | 255,258 | RALI 2006-QS17 | 78% | 98% | 1 | | | | | | | Breach |
| 11125783 | 27-Oct-06 | $ | 536,000 | 1 | 80% | 80% | $ | 670,000 | $ | 649,995 | RFMSI 2006-S12 | 82% | 82% | 0 | | | | | | | |
| 11125785 | 30-Oct-06 | $ | 1,000,000 | 1 | 75% | 84% | $ | 1,333,333 | $ | 1,263,290 | RFMSI 2006-S12 | 79% | 89% | 0 | | | | | | | |
| 11125799 | 7-Nov-06 | $ | 308,000 | 1 | 80% | 100% | $ | 385,000 | $ | 379,000 | RALI 2006-QS17 | 81% | 102% | 0 | | | | | | | |
| 11125811 | 31-Oct-06 | $ | 573,539 | 1 | 64% | 68% | $ | 896,155 | $ | 866,574 | RFMSI 2006-S12 | 66% | 70% | 0 | | | | | | | |
| 11125813 | 31-Oct-06 | $ | 505,659 | 1 | 80% | 95% | $ | 632,074 | $ | 594,095 | RFMSI 2006-S12 | 85% | 101% | 0 | | | | | | | |
| 11125815 | 25-Oct-06 | $ | 500,000 | 1 | 72% | 72% | $ | 694,444 | $ | 475,066 | RFMSI 2006-S12 | 105% | 105% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11125819 | 22-Oct-06 | $ | 540,000 | 1 | 90% | 90% | $ | 600,000 | $ | 583,589 | RFMSI 2006-S12 | 93% | 93% | 0 | | | | | | | |
| 11125821 | 2-Nov-06 | $ | 524,965 | 1 | 80% | 85% | $ | 656,206 | $ | 619,507 | RFMSI 2006-S12 | 85% | 90% | 0 | | | | | | | |
| 11125823 | 25-Oct-06 | $ | 600,000 | 1 | 77% | 77% | $ | 779,221 | $ | 722,772 | RFMSI 2006-S12 | 83% | 83% | 0 | | | | | | | |
| 11125833 | 30-Oct-06 | $ | 453,800 | 1 | 77% | 77% | $ | 589,351 | $ | 493,451 | RFMSI 2006-S12 | 92% | 92% | 0 | Breach | Breach | Breach | | | | |
| 11125843 | 27-Oct-06 | $ | 546,000 | 1 | 65% | 89% | $ | 840,000 | $ | 679,524 | RFMSI 2006-S12 | 80% | 110% | 0 | Breach | Breach | Breach | Breach | | | |
| 11134629 | 1-Nov-06 | $ | 376,000 | 1 | 80% | 90% | $ | 470,000 | $ | 435,625 | RALI 2007-QH1 | 86% | 97% | 0 | | | | | | | |
| 11159585 | 2-Nov-06 | $ | 532,000 | 1 | 80% | 80% | $ | 665,000 | $ | 759,239 | RALI 2007-QH1 | 70% | 70% | 0 | | | | | | | |
| 11159637 | 15-Nov-06 | $ | 275,000 | 1 | 89% | 89% | $ | 308,989 | $ | 311,486 | RALI 2007-QH1 | 88% | 88% | 0 | | | | | | | |
| 11162019 | 2-Nov-06 | $ | 564,000 | 1 | 80% | 80% | $ | 705,000 | $ | 664,916 | RALI 2007-QH1 | 85% | 85% | 0 | | | | | | | |
| 11166135 | 16-Nov-06 | $ | 1,495,000 | 1 | 65% | 65% | $ | 2,300,000 | $ | 591,993 | RALI 2007-QH1 | 253% | 253% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11169741 | 20-Nov-06 | $ | 435,000 | 1 | 75% | 75% | $ | 580,000 | $ | 557,673 | RALI 2007-QH1 | 78% | 78% | 0 | | | | | | | |
| 11170999 | 3-Nov-06 | $ | 515,000 | 1 | 64% | 64% | $ | 804,688 | $ | 743,161 | RFMSI 2007-S1 | 69% | 69% | 0 | | | | | | | |
| 11171005 | 8-Nov-06 | $ | 560,000 | 1 | 73% | 73% | $ | 767,123 | $ | 741,301 | RFMSI 2007-S1 | 76% | 76% | 0 | | | | | | | |
| 11171007 | 6-Nov-06 | $ | 650,000 | 1 | 73% | 83% | $ | 890,411 | $ | 870,704 | RFMSI 2007-S1 | 75% | 85% | 0 | | | | | | | |
| 11171009 | 27-Oct-06 | $ | 580,000 | 1 | 80% | 80% | $ | 725,000 | $ | 768,668 | RFMSI 2007-S2 | 75% | 75% | 0 | | | | | | | |
| 11171013 | 7-Nov-06 | $ | 500,000 | 1 | 80% | 93% | $ | 625,000 | $ | 636,829 | RFMSI 2007-S1 | 79% | 91% | 0 | | | | | | | |
| 11171017 | 13-Nov-06 | $ | 435,000 | 1 | 63% | 63% | $ | 690,476 | $ | 382,669 | RFMSI 2007-S2 | 114% | 114% | 1 | Breach | Breach | Breach | Breach | Breach | Breach | Breach |
| 11171019 | 3-Nov-06 | $ | 509,000 | 1 | 56% | 56% | $ | 908,929 | $ | 939,039 | RFMSI 2007-S1 | 54% | 54% | 0 | | | | | | | |
| 11171025 | 13-Nov-06 | $ | 462,400 | 1 | 80% | 100% | $ | 578,000 | $ | 679,993 | RFMSI 2007-S1 | 68% | 85% | 0 | | | | | | | |
| 11171035 | 9-Nov-06 | $ | 163,200 | 1 | 80% | 80% | $ | 204,000 | $ | 164,262 | RALI 2007-QS1 | 99% | 99% | 0 | Breach | Breach | Breach | Breach | | | |
| 11171045 | 6-Nov-06 | $ | 500,000 | 1 | 77% | 95% | $ | 649,351 | $ | 617,789 | RFMSI 2007-S1 | 81% | 100% | 0 | | | | | | | |
| 11171049 | 7-Nov-06 | $ | 504,000 | 1 | 80% | 80% | $ | 630,000 | $ | 493,099 | RFMSI 2007-S1 | 102% | 102% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 11171063 | 17-Nov-06 | $ | 406,000 | 1 | 70% | 70% | $ | 580,000 | $ | 569,000 | RFMSI 2007-S1 | 71% | 71% | 0 | | | | | | | |
| 11171073 | 9-Nov-06 | $ | 249,900 | 1 | 70% | 70% | $ | 357,000 | $ | 364,820 | RFMSI 2007-S2 | 68% | 68% | 0 | | | | | | | |
| 11171079 | 26-Oct-06 | $ | 194,400 | 1 | 80% | 95% | $ | 243,000 | $ | 259,894 | RALI 2007-QS1 | 75% | 89% | 0 | | | | | | | |
| 11171101 | 16-Nov-06 | $ | 288,000 | 1 | 80% | 100% | $ | 360,000 | $ | 359,071 | RALI 2007-QS1 | 80% | 100% | 0 | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11171103 | 1-Nov-06 | $ | 573,750 | 1 | 75% | 75% | $ | 765,000 | $ | 726,861 | RFMSI 2007-S1 | 79% | 79% | 0 | | | | | | | |
| 11171107 | 20-Nov-06 | $ | 596,000 | 1 | 80% | 83% | $ | 745,000 | $ | 682,067 | RFMSI 2007-S1 | 87% | 91% | 0 | | | | | | | |
| 11171121 | 14-Nov-06 | $ | 580,000 | 1 | 80% | 80% | $ | 725,000 | $ | 651,087 | RFMSI 2007-S2 | 89% | 89% | 0 | | Breach | | | | | |
| 11171135 | 15-Nov-06 | $ | 552,000 | 1 | 59% | 59% | $ | 935,593 | $ | 878,675 | RFMSI 2007-S1 | 63% | 63% | 0 | | | | | | | |
| 11171137 | 21-Nov-06 | $ | 280,000 | 1 | 80% | 80% | $ | 350,000 | $ | 344,053 | RFMSI 2007-S3 | 81% | 81% | 1 | | | | | | | Breach |
| 11171149 | 20-Nov-06 | $ | 482,800 | 1 | 80% | 80% | $ | 603,500 | $ | 570,627 | RFMSI 2007-S1 | 85% | 85% | 0 | | | | | | | |
| 11171153 | 10-Nov-06 | $ | 440,000 | 1 | 80% | 80% | $ | 550,000 | $ | 513,822 | RFMSI 2007-S2 | 86% | 86% | 0 | | | | | | | |
| 11171155 | 22-Nov-06 | $ | 465,000 | 1 | 79% | 79% | $ | 588,608 | $ | 504,773 | RFMSI 2007-S2 | 92% | 92% | 0 | Breach | Breach | Breach | | | | |
| 11171161 | 14-Nov-06 | $ | 449,900 | 1 | 75% | 87% | $ | 599,867 | $ | 420,981 | RFMSI 2007-S1 | 107% | 124% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11171167 | 22-Nov-06 | $ | 490,000 | 1 | 72% | 72% | $ | 680,556 | $ | 689,555 | RFMSI 2007-S2 | 71% | 71% | 0 | | | | | | | |
| 11171179 | 10-Nov-06 | $ | 264,000 | 1 | 80% | 90% | $ | 330,000 | $ | 393,553 | RALI 2007-QS1 | 67% | 75% | 0 | | | | | | | |
| 11171187 | 17-Nov-06 | $ | 424,000 | 1 | 80% | 80% | $ | 530,000 | $ | 630,021 | RFMSI 2007-S1 | 67% | 67% | 0 | | | | | | | |
| 11171189 | 1-Nov-06 | $ | 580,000 | 1 | 70% | 70% | $ | 828,571 | $ | 733,691 | RFMSI 2007-S2 | 79% | 79% | 1 | | Breach | | | | | Breach |
| 11171193 | 22-Nov-06 | $ | 244,000 | 1 | 80% | 95% | $ | 305,000 | $ | 274,033 | RALI 2007-QS2 | 89% | 106% | 0 | | Breach | | | | | |
| 11171195 | 14-Nov-06 | $ | 458,000 | 1 | 80% | 80% | $ | 572,500 | $ | 573,850 | RFMSI 2007-S1 | 80% | 80% | 0 | | | | | | | |
| 11171201 | 15-Nov-06 | $ | 938,000 | 1 | 67% | 67% | $ | 1,400,000 | $ | 1,263,690 | RFMSI 2007-S1 | 74% | 74% | 0 | | Breach | | | | | |
| 11171203 | 8-Nov-06 | $ | 462,200 | 1 | 62% | 82% | $ | 745,484 | $ | 754,268 | RFMSI 2007-S1 | 61% | 81% | 0 | | | | | | | |
| 11171213 | 21-Nov-06 | $ | 560,000 | 1 | 80% | 80% | $ | 700,000 | $ | 713,818 | RFMSI 2007-S1 | 78% | 78% | 0 | | | | | | | |
| 11171229 | 13-Nov-06 | $ | 999,000 | 1 | 44% | 50% | $ | 2,270,455 | $ | 1,998,448 | RFMSI 2007-S1 | 50% | 57% | 0 | | Breach | | | | | |
| 11171231 | 10-Nov-06 | $ | 490,000 | 1 | 79% | 79% | $ | 620,253 | $ | 667,887 | RFMSI 2007-S2 | 73% | 73% | 0 | | | | | | | |
| 11171235 | 14-Nov-06 | $ | 650,000 | 1 | 74% | 74% | $ | 878,378 | $ | 997,895 | RFMSI 2007-S2 | 65% | 65% | 0 | | | | | | | |
| 11171245 | 7-Nov-06 | $ | 384,000 | 1 | 79% | 91% | $ | 486,076 | $ | 454,228 | RALI 2007-QS1 | 85% | 97% | 0 | | | | | | | |
| 11171251 | 14-Nov-06 | $ | 460,000 | 1 | 74% | 74% | $ | 621,622 | $ | 666,121 | RFMSI 2007-S1 | 69% | 69% | 0 | | | | | | | |
| 11171255 | 21-Nov-06 | $ | 600,000 | 1 | 80% | 80% | $ | 750,000 | $ | 581,585 | RFMSI 2007-S2 | 103% | 103% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 11171259 | 15-Nov-06 | $ | 728,000 | 1 | 70% | 70% | $ | 1,040,000 | $ | 908,639 | RFMSI 2007-S1 | 80% | 80% | 0 | | Breach | Breach | | | | |
| 11171265 | 27-Nov-06 | $ | 639,200 | 1 | 80% | 90% | $ | 799,000 | $ | 850,811 | RFMSI 2007-S2 | 75% | 85% | 0 | | | | | | | |
| 11171267 | 21-Nov-06 | $ | 650,000 | 1 | 60% | 60% | $ | 1,083,333 | $ | 851,998 | RFMSI 2007-S1 | 76% | 76% | 0 | Breach | Breach | Breach | Breach | | | |
| 11171273 | 22-Nov-06 | $ | 460,000 | 1 | 80% | 95% | $ | 575,000 | $ | 409,930 | RFMSI 2007-S1 | 112% | 133% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11171275 | 17-Nov-06 | $ | 552,000 | 1 | 80% | 80% | $ | 690,000 | $ | 619,014 | RFMSI 2007-S2 | 89% | 89% | 0 | | Breach | | | | | |
| 11171285 | 28-Nov-06 | $ | 567,521 | 1 | 80% | 90% | $ | 709,401 | $ | 704,769 | RFMSI 2007-S1 | 81% | 91% | 0 | | | | | | | |
| 11172881 | 20-Nov-06 | $ | 269,600 | 1 | 80% | 90% | $ | 337,000 | $ | 281,728 | RALI 2007-QH1 | 96% | 108% | 1 | Breach | Breach | Breach | Breach | | | Breach |
| 11173279 | 22-Nov-06 | $ | 353,500 | 1 | 70% | 70% | $ | 505,000 | $ | 475,000 | RALI 2007-QH1 | 74% | 74% | 0 | | | | | | | |
| 11183631 | 9-Nov-06 | $ | 555,904 | 1 | 80% | 90% | $ | 694,880 | $ | 882,341 | RALI 2007-QO1 | 63% | 71% | 0 | | | | | | | |
| 11183635 | 5-Sep-06 | $ | 428,000 | 1 | 80% | 90% | $ | 535,000 | $ | 472,595 | RALI 2007-QO2 | 91% | 102% | 0 | | Breach | Breach | | | | |
| 11183637 | 8-Nov-06 | $ | 1,000,000 | 1 | 72% | 72% | $ | 1,388,889 | $ | 812,433 | RALI 2007-QO1 | 123% | 123% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11183647 | 1-Oct-06 | $ | 570,500 | 1 | 70% | 70% | $ | 815,000 | $ | 820,690 | RALI 2007-QO1 | 70% | 70% | 0 | | | | | | | |
| 11183655 | 1-Nov-06 | $ | 164,500 | 1 | 70% | 70% | $ | 235,000 | $ | 241,076 | RALI 2007-QO1 | 68% | 68% | 0 | | | | | | | |
| 11183657 | 3-Nov-06 | $ | 272,000 | 1 | 80% | 80% | $ | 340,000 | $ | 291,579 | RALI 2007-QO1 | 93% | 93% | 0 | Breach | Breach | Breach | | | | |
| 11183667 | 10-Oct-06 | $ | 428,000 | 1 | 80% | 80% | $ | 535,000 | $ | 435,123 | RALI 2007-QO1 | 98% | 98% | 0 | Breach | Breach | Breach | Breach | | | |
| 11183675 | 23-Oct-06 | $ | 344,000 | 1 | 80% | 90% | $ | 430,000 | $ | 334,711 | RALI 2007-QO2 | 103% | 116% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 11183679 | 14-Nov-06 | $ | 311,200 | 1 | 78% | 88% | $ | 398,974 | $ | 353,727 | RALI 2007-QO2 | 88% | 99% | 0 | | Breach | | | | | |
| 11183681 | 10-Oct-06 | $ | 388,000 | 1 | 80% | 90% | $ | 485,000 | $ | 574,470 | RALI 2007-QO2 | 68% | 76% | 0 | | | | | | | |
| 11183685 | 1-Nov-06 | $ | 491,200 | 1 | 80% | 90% | $ | 614,000 | $ | 646,768 | RALI 2007-QO2 | 76% | 85% | 0 | | | | | | | |
| 11183697 | 20-Nov-06 | $ | 288,000 | 1 | 80% | 80% | $ | 360,000 | $ | 435,556 | RALI 2007-QO1 | 66% | 66% | 1 | | | | | | | Breach |
| 11183701 | 6-Nov-06 | $ | 620,000 | 1 | 76% | 76% | $ | 815,789 | $ | 824,098 | RALI 2007-QO1 | 75% | 75% | 0 | | | | | | | |
| 11183705 | 25-Oct-06 | $ | 509,800 | 1 | 80% | 80% | $ | 637,250 | $ | 626,855 | RALI 2007-QO1 | 81% | 81% | 0 | | | | | | | |
| 11183709 | 1-Nov-06 | $ | 296,000 | 1 | 80% | 90% | $ | 370,000 | $ | 346,338 | RALI 2007-QO2 | 85% | 96% | 0 | | | | | | | |
| 11183721 | 31-Oct-06 | $ | 328,000 | 1 | 80% | 80% | $ | 410,000 | $ | 368,438 | RALI 2007-QO2 | 89% | 89% | 1 | | Breach | | | | | Breach |
| 11183723 | 19-Oct-06 | $ | 230,000 | 1 | 79% | 79% | $ | 291,139 | $ | 294,848 | RALI 2007-QO2 | 78% | 78% | 0 | | | | | | | |
| 11183729 | 27-Oct-06 | $ | 112,500 | 1 | 75% | 75% | $ | 150,000 | $ | 396,453 | RALI 2007-QO2 | 28% | 28% | 0 | | | | | | | |
| 11183731 | 6-Nov-06 | $ | 178,500 | 1 | 70% | 70% | $ | 255,000 | $ | 242,048 | RALI 2007-QO1 | 74% | 74% | 0 | | | | | | | |
| 11183739 | 20-Nov-06 | $ | 200,000 | 1 | 80% | 80% | $ | 250,000 | $ | 243,837 | RALI 2007-QO2 | 82% | 82% | 0 | | | | | | | |
| 11183741 | 30-Oct-06 | $ | 220,000 | 1 | 80% | 80% | $ | 275,000 | $ | 265,958 | RALI 2007-QO1 | 83% | 83% | 1 | | | | | | | Breach |
| 11183751 | 27-Oct-06 | $ | 375,000 | 1 | 75% | 75% | $ | 500,000 | $ | 525,905 | RALI 2007-QO2 | 71% | 71% | 0 | | | | | | | |
| 11183755 | 8-Nov-06 | $ | 480,000 | 1 | 80% | 90% | $ | 600,000 | $ | 575,867 | RALI 2007-QO2 | 83% | 94% | 0 | | | | | | | |
| 11183759 | 1-Nov-06 | $ | 765,000 | 1 | 75% | 90% | $ | 1,020,000 | $ | 642,706 | RALI 2007-QO2 | 119% | 143% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11183769 | 3-Nov-06 | $ | 324,000 | 1 | 80% | 80% | $ | 405,000 | $ | 342,186 | RALI 2007-QO2 | 95% | 95% | 0 | Breach | Breach | Breach | | | | |
| 11183771 | 1-Nov-06 | $ | 371,250 | 1 | 75% | 75% | $ | 495,000 | $ | 476,008 | RALI 2007-QO2 | 78% | 78% | 0 | | | | | | | |
| 11183775 | 9-Nov-06 | $ | 320,000 | 1 | 80% | 80% | $ | 400,000 | $ | 212,000 | RALI 2007-QO2 | 151% | 151% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11183781 | 9-Nov-06 | $ | 288,000 | 1 | 80% | 80% | $ | 360,000 | $ | 260,195 | RALI 2007-QO2 | 111% | 111% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11183787 | 10-Nov-06 | $ | 896,250 | 1 | 75% | 75% | $ | 1,195,000 | $ | 717,198 | RALI 2007-QO2 | 125% | 125% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11183789 | 31-Oct-06 | $ | 525,000 | 1 | 80% | 80% | $ | 656,250 | $ | 556,307 | RALI 2007-QO1 | 94% | 94% | 0 | Breach | Breach | Breach | | | | |
| 11183793 | 14-Nov-06 | $ | 249,712 | 1 | 80% | 90% | $ | 312,140 | $ | 338,836 | RALI 2007-QO2 | 74% | 83% | 0 | | | | | | | |
| 11183803 | 1-Nov-06 | $ | 260,000 | 1 | 62% | 62% | $ | 419,355 | $ | 421,219 | RALI 2007-QO1 | 62% | 62% | 0 | | | | | | | |
| 11183807 | 21-Nov-06 | $ | 650,000 | 1 | 72% | 88% | $ | 902,778 | $ | 632,339 | RALI 2007-QO2 | 103% | 126% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11183815 | 8-Nov-06 | $ | 596,000 | 1 | 80% | 90% | $ | 745,000 | $ | 726,101 | RALI 2007-QO2 | 82% | 92% | 0 | | | | | | | |
| 11183817 | 1-Nov-06 | $ | 308,950 | 1 | 80% | 90% | $ | 386,188 | $ | 429,967 | RALI 2007-QO2 | 72% | 81% | 1 | | | | | | | Breach |
| 11183819 | 1-Nov-06 | $ | 488,000 | 1 | 80% | 80% | $ | 610,000 | $ | 734,114 | RALI 2007-QO2 | 66% | 66% | 0 | | | | | | | |
| 11183825 | 26-Oct-06 | $ | 530,000 | 1 | 69% | 69% | $ | 768,116 | $ | 482,341 | RALI 2007-QO1 | 110% | 110% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11183827 | 7-Nov-06 | $ | 284,000 | 1 | 80% | 80% | $ | 355,000 | $ | 383,599 | RALI 2007-QO2 | 74% | 74% | 0 | | | | | | | |
| 11183829 | 17-Nov-06 | $ | 372,000 | 1 | 80% | 90% | $ | 465,000 | $ | 430,126 | RALI 2007-QO2 | 86% | 97% | 0 | | | | | | | |
| 11183833 | 3-Nov-06 | $ | 280,800 | 1 | 80% | 90% | $ | 351,000 | $ | 329,792 | RALI 2007-QO2 | 85% | 96% | 0 | | | | | | | |
| 11183835 | 31-Oct-06 | $ | 552,000 | 1 | 80% | 80% | $ | 690,000 | $ | 419,111 | RALI 2007-QO2 | 132% | 132% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11183837 | 9-Nov-06 | $ | 800,000 | 1 | 48% | 48% | $ | 1,666,667 | $ | 1,226,274 | RALI 2007-QO2 | 65% | 65% | 0 | Breach | Breach | Breach | Breach | | | |
| 11183845 | 1-Nov-06 | $ | 600,000 | 1 | 80% | 82% | $ | 750,000 | $ | 710,795 | RALI 2007-QO2 | 84% | 87% | 0 | | | | | | | |
| 11183851 | 9-Nov-06 | $ | 233,600 | 1 | 80% | 90% | $ | 292,000 | $ | 280,222 | RALI 2007-QO2 | 83% | 94% | 0 | | | | | | | |
| 11183855 | 15-Nov-06 | $ | 293,675 | 1 | 85% | 85% | $ | 345,500 | $ | 287,066 | RALI 2007-QO2 | 102% | 102% | 1 | Breach | Breach | Breach | Breach | | Breach | Breach |
| 11183859 | 6-Nov-06 | $ | 187,600 | 1 | 70% | 79% | $ | 268,000 | $ | 275,545 | RALI 2007-QO2 | 68% | 77% | 0 | | | | | | | |
| 11183861 | 7-Nov-06 | $ | 453,500 | 1 | 80% | 80% | $ | 566,875 | $ | 505,909 | RALI 2007-QO3 | 90% | 90% | 0 | | Breach | | | | | |
| 11183867 | 9-Nov-06 | $ | 264,800 | 1 | 80% | 80% | $ | 331,000 | $ | 269,974 | RALI 2007-QO2 | 98% | 98% | 0 | Breach | Breach | Breach | Breach | | | |
| 11183873 | 10-Nov-06 | $ | 440,000 | 1 | 80% | 80% | $ | 550,000 | $ | 711,930 | RALI 2007-QO1 | 62% | 62% | 0 | | | | | | | |
| 11183893 | 9-Nov-06 | $ | 110,000 | 1 | 54% | 54% | $ | 203,704 | $ | 171,868 | RALI 2007-QO2 | 64% | 64% | 0 | Breach | Breach | Breach | | | | |
| 11183903 | 15-Nov-06 | $ | 456,000 | 1 | 80% | 90% | $ | 570,000 | $ | 579,641 | RALI 2007-QO2 | 79% | 89% | 0 | | | | | | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11183905 | 11-Nov-06 | $ | 616,000 | 1 | 80% | 80% | $ | 770,000 | $ | 650,236 | RALI 2007-QO2 | 95% | 95% | 0 | Breach | Breach | Breach | | |
| 11183907 | 20-Nov-06 | $ | 235,000 | 1 | 73% | 73% | $ | 321,918 | $ | 329,536 | RALI 2007-QO1 | 71% | 71% | 0 | | | | | |
| 11183909 | 9-Nov-06 | $ | 362,400 | 1 | 80% | 80% | $ | 453,000 | $ | 401,947 | RALI 2007-QO1 | 90% | 90% | 1 | | Breach | Breach | | Breach |
| 11183917 | 15-Nov-06 | $ | 360,000 | 1 | 80% | 90% | $ | 450,000 | $ | 401,212 | RALI 2007-QO2 | 90% | 101% | 0 | | Breach | | | |
| 11183921 | 16-Nov-06 | $ | 528,000 | 1 | 80% | 90% | $ | 660,000 | $ | 583,540 | RALI 2007-QO2 | 90% | 102% | 0 | | Breach | Breach | | |
| 11183923 | 27-Nov-06 | $ | 234,000 | 1 | 90% | 90% | $ | 260,000 | $ | 273,550 | RALI 2007-QO1 | 86% | 86% | 1 | | | | | Breach |
| 11183933 | 20-Nov-06 | $ | 650,000 | 1 | 67% | 67% | $ | 970,149 | $ | 865,610 | RALI 2007-QO2 | 75% | 75% | 0 | | Breach | | | |
| 11184215 | 20-Nov-06 | $ | 336,000 | 1 | 80% | 90% | $ | 420,000 | $ | 412,608 | RALI 2007-QH1 | 81% | 92% | 0 | | | | | |
| 11187413 | 30-Nov-06 | $ | 440,000 | 1 | 80% | 84% | $ | 550,000 | $ | 539,344 | RALI 2007-QH1 | 82% | 86% | 0 | | | | | |
| 11187635 | 20-Nov-06 | $ | 406,000 | 1 | 70% | 70% | $ | 580,000 | $ | 626,718 | RALI 2007-QH1 | 65% | 65% | 0 | | | | | |
| 11203877 | 1-Dec-06 | $ | 401,000 | 1 | 75% | 75% | $ | 534,667 | $ | 537,202 | RALI 2007-QH2 | 75% | 75% | 0 | | | | | |
| 11207309 | 5-Dec-06 | $ | 350,000 | 1 | 72% | 72% | $ | 486,111 | $ | 450,997 | RALI 2007-QH1 | 78% | 78% | 0 | | | | | |
| 11208131 | 27-Oct-06 | $ | 113,900 | 2 | 19% | 100% | $ | 599,474 | $ | 598,086 | RFMS2 2007-HSA2 | 19% | 100% | 0 | | | | Breach | |
| 11208133 | 17-Nov-06 | $ | 130,000 | 2 | 17% | 97% | $ | 750,144 | $ | 810,607 | RFMS2 2007-HSA2 | 16% | 90% | 0 | | | | | |
| 11208159 | 17-Oct-06 | $ | 46,500 | 2 | 15% | 95% | $ | 310,000 | $ | 321,256 | RFMS2 2007-HSA2 | 14% | 92% | 1 | | | | | Breach |
| 11208161 | 17-Oct-06 | $ | 77,619 | 2 | 20% | 100% | $ | 388,095 | $ | 461,592 | RFMS2 2007-HI1 | 17% | 84% | 0 | | | | | |
| 11208181 | 27-Oct-06 | $ | 117,000 | 2 | 20% | 100% | $ | 585,000 | $ | 456,154 | RFMS2 2007-HSA2 | 26% | 128% | 0 | Breach | Breach | | Breach | |
| 11208183 | 2-Nov-06 | $ | 102,800 | 2 | 13% | 90% | $ | 812,006 | $ | 607,160 | RFMS2 2007-HSA2 | 17% | 120% | 0 | Breach | Breach | | Breach | |
| 11208185 | 16-Oct-06 | $ | 70,000 | 2 | 20% | 100% | $ | 350,000 | $ | 376,923 | RFMS2 2007-HSA2 | 19% | 93% | 0 | | | | | |
| 11208209 | 9-Nov-06 | $ | 28,500 | 2 | 7% | 88% | $ | 400,281 | $ | 395,975 | RFMS2 2007-HSA2 | 7% | 89% | 0 | | | | | |
| 11208219 | 7-Nov-06 | $ | 87,750 | 2 | 14% | 91% | $ | 614,926 | $ | 597,561 | RFMS2 2007-HSA2 | 15% | 94% | 0 | | | | | |
| 11208241 | 8-Nov-06 | $ | 34,950 | 2 | 20% | 100% | $ | 174,925 | $ | 116,771 | RFMS2 2007-HSA2 | 30% | 150% | 0 | Breach | Breach | | Breach | |
| 11208249 | 8-Nov-06 | $ | 77,000 | 2 | 20% | 100% | $ | 385,000 | $ | 340,065 | RFMS2 2007-HSA2 | 23% | 113% | 0 | | Breach | | Breach | |
| 11208253 | 2-Nov-06 | $ | 87,800 | 2 | 20% | 100% | $ | 439,000 | $ | 338,882 | RFMS2 2007-HSA2 | 26% | 130% | 0 | Breach | Breach | | Breach | |
| 11208257 | 3-Nov-06 | $ | 68,250 | 2 | 15% | 95% | $ | 455,000 | $ | 431,820 | RFMS2 2007-HSA2 | 16% | 100% | 0 | | | | Breach | |
| 11208259 | 19-Oct-06 | $ | 63,000 | 2 | 20% | 100% | $ | 315,000 | $ | 318,209 | RFMS2 2007-HSA3 | 20% | 99% | 0 | | | | | |
| 11208267 | 27-Oct-06 | $ | 102,200 | 2 | 20% | 100% | $ | 511,000 | $ | 468,410 | RFMS2 2007-HSA2 | 22% | 109% | 0 | | | | Breach | |
| 11208303 | 13-Nov-06 | $ | 76,000 | 2 | 20% | 100% | $ | 380,000 | $ | 307,663 | RFMS2 2007-HSA2 | 25% | 124% | 1 | Breach | Breach | | Breach | Breach |
| 11208307 | 30-Oct-06 | $ | 49,000 | 2 | 20% | 100% | $ | 245,000 | $ | 280,971 | RFMS2 2007-HSA2 | 17% | 87% | 1 | | | | | Breach |
| 11208325 | 14-Nov-06 | $ | 119,800 | 2 | 20% | 100% | $ | 599,000 | $ | 579,707 | RFMS2 2007-HSA2 | 21% | 103% | 0 | | | | Breach | |
| 11208327 | 6-Nov-06 | $ | 90,997 | 2 | 15% | 96% | $ | 606,647 | $ | 630,901 | RFMS2 2007-HSA2 | 14% | 92% | 0 | | | | | |
| 11208331 | 8-Nov-06 | $ | 92,200 | 2 | 20% | 100% | $ | 461,000 | $ | 586,111 | RFMS2 2007-HSA2 | 16% | 79% | 1 | | | | | Breach |
| 11208335 | 31-Oct-06 | $ | 80,000 | 2 | 20% | 100% | $ | 400,000 | $ | 459,967 | RFMS2 2007-HSA2 | 17% | 87% | 0 | | | | | |
| 11208347 | 27-Oct-06 | $ | 90,000 | 2 | 20% | 100% | $ | 450,000 | $ | 519,192 | RFMS2 2007-HSA2 | 17% | 87% | 0 | | | | | |
| 11208353 | 14-Nov-06 | $ | 55,000 | 2 | 20% | 100% | $ | 275,000 | $ | 289,879 | RFMS2 2007-HSA2 | 19% | 95% | 0 | | | | | |
| 11208373 | 10-Nov-06 | $ | 36,953 | 2 | 20% | 100% | $ | 184,765 | $ | 248,086 | RFMS2 2007-HSA2 | 15% | 74% | 0 | | | | | |
| 11208385 | 6-Nov-06 | $ | 110,000 | 2 | 20% | 100% | $ | 550,000 | $ | 332,584 | RFMS2 2007-HSA2 | 33% | 165% | 0 | Breach | Breach | Breach | Breach | |
| 11208389 | 2-Nov-06 | $ | 55,000 | 2 | 20% | 100% | $ | 275,000 | $ | 333,633 | RFMS2 2007-HSA2 | 16% | 82% | 0 | | | | | |
| 11208395 | 8-Nov-06 | $ | 24,298 | 2 | 20% | 100% | $ | 121,490 | $ | 119,914 | RFMS2 2007-HSA2 | 20% | 101% | 0 | | | | Breach | |
| 11208399 | 14-Nov-06 | $ | 70,000 | 2 | 20% | 100% | $ | 350,175 | $ | 333,357 | RFMS2 2007-HSA2 | 21% | 105% | 0 | | | | Breach | |
| 11208401 | 21-Nov-06 | $ | 60,863 | 2 | 19% | 100% | $ | 320,332 | $ | 333,063 | RFMS2 2007-HSA2 | 18% | 96% | 0 | | | | | |
| 11208403 | 2-Nov-06 | $ | 31,500 | 2 | 10% | 90% | $ | 315,000 | $ | 327,085 | RFMS2 2007-HSA2 | 10% | 87% | 0 | | | | | |
| 11208405 | 22-Nov-06 | $ | 147,500 | 2 | 30% | 70% | $ | 485,038 | $ | 459,350 | RFMS2 2007-HSA2 | 32% | 74% | 0 | | | | | |
| 11208409 | 15-Nov-06 | $ | 77,200 | 2 | 20% | 100% | $ | 386,000 | $ | 391,304 | RFMS2 2007-HSA2 | 20% | 99% | 0 | | | | | |
| 11208413 | 2-Nov-06 | $ | 53,354 | 2 | 20% | 100% | $ | 266,770 | $ | 325,165 | RFMS2 2007-HSA2 | 16% | 82% | 0 | | | | | |
| 11208415 | 20-Nov-06 | $ | 59,000 | 2 | 20% | 100% | $ | 295,000 | $ | 291,087 | RFMS2 2007-HSA3 | 20% | 101% | 1 | | | | Breach | Breach |
| 11208433 | 29-Nov-06 | $ | 35,000 | 2 | 20% | 100% | $ | 175,000 | $ | 152,800 | RFMS2 2007-HSA2 | 23% | 115% | 1 | | Breach | | Breach | Breach |
| 11208439 | 21-Nov-06 | $ | 129,900 | 2 | 19% | 100% | $ | 683,684 | $ | 747,652 | RFMS2 2007-HSA2 | 17% | 91% | 0 | | | | | |
| 11208445 | 17-Nov-06 | $ | 65,998 | 2 | 20% | 100% | $ | 329,990 | $ | 362,037 | RFMS2 2007-HSA2 | 18% | 91% | 0 | | | | | |
| 11208453 | 9-Nov-06 | $ | 112,000 | 2 | 20% | 90% | $ | 560,000 | $ | 473,865 | RFMS2 2007-HSA2 | 24% | 106% | 0 | Breach | Breach | | Breach | |
| 11208461 | 14-Nov-06 | $ | 15,000 | 2 | 3% | 31% | $ | 500,000 | $ | 466,475 | RFMS2 2007-HSA2 | 3% | 33% | 0 | | | | | |
| 11208463 | 17-Nov-06 | $ | 57,200 | 2 | 20% | 100% | $ | 286,143 | $ | 402,060 | RFMS2 2007-HSA2 | 14% | 71% | 1 | | | | | Breach |
| 11208503 | 21-Nov-06 | $ | 49,980 | 2 | 20% | 100% | $ | 249,900 | $ | 249,056 | RFMS2 2007-HSA2 | 20% | 100% | 0 | | | | Breach | |
| 11208511 | 21-Nov-06 | $ | 38,000 | 2 | 20% | 100% | $ | 190,000 | $ | 232,152 | RFMS2 2007-HSA2 | 16% | 82% | 0 | | | | | |
| 11208513 | 22-Nov-06 | $ | 49,000 | 2 | 20% | 100% | $ | 245,000 | $ | 263,088 | RFMS2 2007-HI1 | 19% | 93% | 0 | | | | | |
| 11208517 | 27-Nov-06 | $ | 101,700 | 2 | 19% | 100% | $ | 535,263 | $ | 480,849 | RFMS2 2007-HSA2 | 21% | 111% | 0 | | Breach | | Breach | |
| 11208525 | 20-Nov-06 | $ | 65,950 | 2 | 20% | 100% | $ | 330,080 | $ | 384,622 | RFMS2 2007-HSA2 | 17% | 86% | 1 | | | | | Breach |
| 11208541 | 15-Nov-06 | $ | 35,250 | 2 | 15% | 95% | $ | 235,000 | $ | 195,000 | RFMS2 2007-HSA2 | 18% | 114% | 0 | Breach | Breach | | Breach | |
| 11210431 | 20-Oct-06 | $ | 225,000 | 2 | 27% | 71% | $ | 819,971 | $ | 801,346 | RFMS2 2007-HSA1 | 28% | 73% | 0 | | | | | |
| 11210433 | 1-Nov-06 | $ | 200,000 | 2 | 21% | 90% | $ | 950,119 | $ | 830,116 | RFMS2 2007-HSA1 | 24% | 103% | 0 | | Breach | | Breach | |
| 11210443 | 14-Nov-06 | $ | 38,900 | 2 | 10% | 88% | $ | 400,206 | $ | 353,727 | RFMS2 2007-HSA1 | 11% | 100% | 0 | | Breach | | | |
| 11210445 | 1-Nov-06 | $ | 61,400 | 2 | 10% | 90% | $ | 614,000 | $ | 646,768 | RFMS2 2007-HSA1 | 9% | 85% | 0 | | | | | |
| 11210459 | 13-Nov-06 | $ | 206,000 | 2 | 15% | 90% | $ | 1,340,273 | $ | 1,395,877 | RFMS2 2007-HSA1 | 15% | 86% | 0 | | | | | |
| 11210463 | 30-Oct-06 | $ | 157,000 | 2 | 24% | 95% | $ | 666,950 | $ | 616,300 | RFMS2 2007-HSA1 | 25% | 103% | 0 | | | | Breach | |
| 11210473 | 30-Oct-06 | $ | 37,900 | 2 | 10% | 90% | $ | 379,000 | $ | 391,132 | RFMS2 2007-HSA1 | 10% | 87% | 0 | | | | | |
| 11210479 | 6-Nov-06 | $ | 60,000 | 2 | 10% | 90% | $ | 600,000 | $ | 575,867 | RFMS2 2007-HSA1 | 10% | 94% | 0 | | | | | |
| 11210483 | 30-Oct-06 | $ | 114,100 | 2 | 20% | 100% | $ | 570,500 | $ | 877,500 | RFMS2 2007-HSA1 | 13% | 65% | 0 | | | | | |
| 11210485 | 27-Oct-06 | $ | 39,800 | 2 | 10% | 90% | $ | 398,000 | $ | 367,619 | RFMS2 2007-HSA1 | 11% | 97% | 0 | | | | | |
| 11210495 | 2-Nov-06 | $ | 74,000 | 2 | 20% | 100% | $ | 370,000 | $ | 352,202 | RFMS2 2007-HSA1 | 21% | 105% | 0 | | | | Breach | |
| 11210497 | 14-Nov-06 | $ | 31,214 | 2 | 10% | 90% | $ | 312,140 | $ | 338,836 | RFMS2 2007-HSA1 | 9% | 83% | 0 | | | | | |
| 11210499 | 3-Nov-06 | $ | 32,700 | 2 | 9% | 90% | $ | 363,333 | $ | 371,876 | RFMS2 2007-HSA1 | 9% | 88% | 0 | | | | | |
| 11210503 | 2-Nov-06 | $ | 61,000 | 2 | 10% | 90% | $ | 610,000 | $ | 365,707 | RFMS2 2007-HSA1 | 17% | 150% | 0 | Breach | Breach | | Breach | |
| 11210511 | 10-Nov-06 | $ | 62,000 | 2 | 20% | 100% | $ | 310,000 | $ | 289,617 | RFMS2 2007-HSA1 | 21% | 107% | 0 | | | | Breach | |
| 11210515 | 8-Nov-06 | $ | 74,500 | 2 | 10% | 90% | $ | 745,000 | $ | 726,101 | RFMS2 2007-HSA1 | 10% | 92% | 0 | | | | | |
| 11210517 | 1-Nov-06 | $ | 47,000 | 2 | 10% | 90% | $ | 470,000 | $ | 435,625 | RFMS2 2007-HSA1 | 11% | 97% | 0 | | | | | |
| 11210519 | 17-Nov-06 | $ | 46,500 | 2 | 10% | 90% | $ | 465,000 | $ | 430,126 | RFMS2 2007-HSA1 | 11% | 97% | 0 | | | | | |
| 11210521 | 26-Oct-06 | $ | 136,000 | 2 | 20% | 100% | $ | 680,000 | $ | 714,883 | RFMS2 2007-HSA1 | 19% | 95% | 0 | | | | | |
| 11210527 | 13-Nov-06 | $ | 70,350 | 2 | 15% | 95% | $ | 469,000 | $ | 397,714 | RFMS2 2007-HSA1 | 18% | 112% | 0 | Breach | Breach | | Breach | |
| 11210539 | 9-Nov-06 | $ | 29,200 | 2 | 10% | 90% | $ | 292,000 | $ | 280,222 | RFMS2 2007-HSA1 | 10% | 94% | 0 | | | | | |
| 11210549 | 6-Nov-06 | $ | 23,000 | 2 | 9% | 79% | $ | 268,065 | $ | 275,545 | RFMS2 2007-HSA1 | 8% | 77% | 0 | | | | | |
| 11210553 | 2-Nov-06 | $ | 41,500 | 2 | 10% | 90% | $ | 415,000 | $ | 378,864 | RFMS2 2007-HSA1 | 11% | 99% | 0 | | | | | |
| 11210557 | 3-Nov-06 | $ | 58,600 | 2 | 20% | 100% | $ | 293,000 | $ | 262,500 | RFMS2 2007-HSA1 | 22% | 112% | 0 | | Breach | | Breach | |
| 11210559 | 10-Nov-06 | $ | 38,000 | 2 | 20% | 100% | $ | 190,000 | $ | 190,796 | RFMS2 2007-HSA1 | 20% | 100% | 1 | | | | | Breach |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11210565 | 21-Nov-06 | $ 150,000 | 2 | 16% | 88% | $ 910,194 | $ 632,339 | RFMS2 2007-HSA1 | 24% | 127% | 0 | Breach | Breach | | | | Breach | |
| 11210567 | 6-Nov-06 | $ 15,000 | 2 | 4% | 84% | $ 394,737 | $ 460,618 | RFMS2 2007-HSA1 | 3% | 72% | 0 | | | | | | | |
| 11210575 | 7-Nov-06 | $ 143,000 | 2 | 22% | 85% | $ 665,116 | $ 593,314 | RFMS2 2007-HSA1 | 24% | 95% | 0 | | Breach | | | | | |
| 11210577 | 14-Nov-06 | $ 58,000 | 2 | 20% | 100% | $ 290,000 | $ 310,032 | RFMS2 2007-HSA1 | 19% | 94% | 0 | | | | | | | |
| 11210581 | 8-Nov-06 | $ 67,500 | 2 | 15% | 95% | $ 450,000 | $ 559,752 | RFMS2 2007-HSA1 | 12% | 76% | 1 | | | | | | | Breach |
| 11210583 | 14-Nov-06 | $ 61,000 | 2 | 10% | 90% | $ 610,000 | $ 441,192 | RFMS2 2007-HSA1 | 14% | 124% | 0 | Breach | Breach | | | | Breach | |
| 11210585 | 15-Nov-06 | $ 57,000 | 2 | 10% | 90% | $ 570,000 | $ 579,641 | RFMS2 2007-HSA1 | 10% | 89% | 0 | | | | | | | |
| 11210591 | 29-Nov-06 | $ 139,000 | 2 | 20% | 100% | $ 695,000 | $ 414,949 | RFMS2 2007-HSA1 | 33% | 167% | 0 | Breach | Breach | Breach | | | Breach | |
| 11210593 | 8-Nov-06 | $ 131,250 | 2 | 15% | 90% | $ 875,000 | $ 896,872 | RFMS2 2007-HSA1 | 15% | 88% | 0 | | | | | | | |
| 11210597 | 21-Nov-06 | $ 75,000 | 2 | 15% | 89% | $ 509,857 | $ 519,628 | RFMS2 2007-HSA1 | 14% | 87% | 0 | | | | | | | |
| 11210601 | 16-Nov-06 | $ 57,495 | 2 | 10% | 90% | $ 574,950 | $ 621,286 | RFMS2 2007-HSA1 | 9% | 83% | 0 | | | | | | | |
| 11210605 | 14-Nov-06 | $ 32,500 | 2 | 10% | 89% | $ 329,949 | $ 249,233 | RFMS2 2007-HSA1 | 13% | 118% | 0 | Breach | Breach | | | | Breach | |
| 11210607 | 15-Nov-06 | $ 45,000 | 2 | 10% | 90% | $ 450,000 | $ 401,212 | RFMS2 2007-HSA1 | 11% | 101% | 0 | | Breach | | | | Breach | |
| 11210609 | 28-Nov-06 | $ 15,000 | 2 | 8% | 78% | $ 200,000 | $ 147,736 | RFMS2 2007-HSA1 | 10% | 106% | 0 | Breach | Breach | | | | Breach | |
| 11210613 | 9-Nov-06 | $ 151,000 | 2 | 23% | 88% | $ 650,022 | $ 477,969 | RFMS2 2007-HSA1 | 32% | 120% | 1 | Breach | Breach | | | | Breach | Breach |
| 11210615 | 28-Nov-06 | $ 59,000 | 2 | 10% | 90% | $ 590,000 | $ 598,472 | RFMS2 2007-HSA1 | 10% | 89% | 0 | | | | | | | |
| 11210617 | 16-Nov-06 | $ 66,000 | 2 | 10% | 90% | $ 660,000 | $ 583,540 | RFMS2 2007-HSA1 | 11% | 102% | 0 | | Breach | | | | Breach | |
| 11210621 | 14-Nov-06 | $ 55,000 | 2 | 20% | 100% | $ 275,000 | $ 296,695 | RFMS2 2007-HSA1 | 19% | 93% | 1 | | | | | | | Breach |
| 11210625 | 16-Nov-06 | $ 60,000 | 2 | 11% | 68% | $ 549,954 | $ 456,517 | RFMS2 2007-HSA1 | 13% | 82% | 0 | Breach | Breach | | | | | |
| 11210631 | 22-Nov-06 | $ 81,000 | 2 | 10% | 90% | $ 810,000 | $ 782,625 | RFMS2 2007-HSA1 | 10% | 93% | 0 | | | | | | | |
| 11210641 | 20-Nov-06 | $ 125,000 | 2 | 20% | 100% | $ 625,000 | $ 438,585 | RFMS2 2007-HSA1 | 29% | 143% | 0 | Breach | Breach | | | | Breach | |
| 11210643 | 20-Nov-06 | $ 42,000 | 2 | 10% | 90% | $ 420,000 | $ 412,608 | RFMS2 2007-HSA1 | 10% | 92% | 0 | | | | | | | |
| 11210651 | 27-Nov-06 | $ 128,600 | 2 | 24% | 100% | $ 545,609 | $ 358,454 | RFMS2 2007-HSA1 | 36% | 152% | 0 | Breach | Breach | Breach | | | Breach | |
| 11211435 | 4-Dec-06 | $ 212,000 | 1 | 80% | 80% | $ 265,000 | $ 217,593 | RALI 2007-QH1 | 97% | 97% | 0 | Breach | Breach | Breach | Breach | | | |
| 11212367 | 1-Dec-06 | $ 540,000 | 1 | 80% | 80% | $ 675,000 | $ 598,056 | RALI 2007-QH2 | 90% | 90% | 0 | | Breach | Breach | | | | |
| 11217089 | 1-Dec-06 | $ 380,000 | 1 | 80% | 90% | $ 475,000 | $ 345,360 | RALI 2007-QH2 | 110% | 124% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11217683 | 1-Dec-06 | $ 400,000 | 1 | 80% | 90% | $ 500,000 | $ 546,452 | RALI 2007-QH2 | 73% | 82% | 0 | | | | | | | |
| 11223407 | 11-Dec-06 | $ 208,000 | 1 | 80% | 80% | $ 260,000 | $ 247,714 | RALI 2007-QH1 | 84% | 84% | 0 | | | | | | | |
| 11224655 | 13-Nov-06 | $ 512,000 | 1 | 80% | 90% | $ 640,000 | $ 807,170 | RALI 2007-QH1 | 63% | 71% | 0 | | | | | | | |
| 11224695 | 16-Nov-06 | $ 459,960 | 1 | 80% | 80% | $ 574,950 | $ 621,286 | RALI 2007-QH2 | 74% | 74% | 0 | | | | | | | |
| 11224739 | 27-Nov-06 | $ 140,000 | 1 | 70% | 78% | $ 200,000 | $ 147,736 | RALI 2007-QH2 | 95% | 106% | 0 | Breach | Breach | Breach | Breach | | | |
| 11240043 | 15-Dec-06 | $ 316,000 | 1 | 80% | 80% | $ 395,000 | $ 379,585 | RALI 2007-QH2 | 83% | 83% | 0 | | | | | | | |
| 11240167 | 20-Dec-06 | $ 1,000,000 | 1 | 67% | 67% | $ 1,492,537 | $ 624,914 | RALI 2007-QH3 | 160% | 160% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11240209 | 20-Dec-06 | $ 161,600 | 1 | 80% | 80% | $ 202,000 | $ 162,046 | RALI 2007-QH2 | 100% | 100% | 0 | Breach | Breach | Breach | Breach | | | |
| 11240211 | 11-Dec-06 | $ 359,000 | 1 | 79% | 79% | $ 454,430 | $ 339,630 | RALI 2007-QH1 | 106% | 106% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11240221 | 19-Dec-06 | $ 364,000 | 1 | 80% | 80% | $ 455,000 | $ 353,754 | RALI 2007-QH2 | 103% | 103% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 11240307 | 21-Dec-06 | $ 420,000 | 1 | 80% | 80% | $ 525,000 | $ 262,213 | RALI 2007-QH2 | 160% | 160% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11241163 | 19-Dec-06 | $ 386,000 | 1 | 76% | 76% | $ 507,895 | $ 491,954 | RALI 2007-QH2 | 78% | 78% | 0 | | | | | | | |
| 11243303 | 20-Dec-06 | $ 279,000 | 1 | 90% | 90% | $ 310,000 | $ 269,052 | RALI 2007-QH2 | 104% | 104% | 0 | Breach | Breach | Breach | | | Breach | |
| 11246371 | 8-Dec-06 | $ 312,000 | 1 | 80% | 80% | $ 390,000 | $ 417,588 | RALI 2007-QH2 | 75% | 75% | 0 | | | | | | | |
| 11248579 | 19-Dec-06 | $ 384,000 | 1 | 80% | 80% | $ 480,000 | $ 513,250 | RALI 2007-QH2 | 75% | 75% | 0 | | | | | | | |
| 11249181 | 12-Dec-06 | $ 142,200 | 2 | 19% | 100% | $ 748,421 | $ 760,613 | RFMS2 2007-HSA2 | 19% | 98% | 0 | | | | | | | |
| 11249185 | 15-Nov-06 | $ 93,000 | 2 | 20% | 100% | $ 465,000 | $ 519,090 | RFMS2 2007-HSA2 | 18% | 90% | 0 | | | | | | | |
| 11249201 | 11-Dec-06 | $ 115,000 | 2 | 24% | 98% | $ 485,027 | $ 390,629 | RFMS2 2007-HSA2 | 29% | 122% | 0 | Breach | Breach | | | | Breach | |
| 11249217 | 29-Nov-06 | $ 88,400 | 2 | 20% | 100% | $ 442,000 | $ 394,316 | RFMS2 2007-HSA2 | 22% | 112% | 0 | | Breach | | | | Breach | |
| 11249219 | 7-Dec-06 | $ 81,750 | 2 | 16% | 95% | $ 525,048 | $ 593,911 | RFMS2 2007-HSA2 | 14% | 84% | 0 | | | | | | | |
| 11249223 | 4-Dec-06 | $ 45,000 | 2 | 30% | 100% | $ 150,000 | $ 177,247 | RFMS2 2007-HSA2 | 25% | 85% | 0 | | | | | | | |
| 11249231 | 30-Nov-06 | $ 57,316 | 2 | 20% | 100% | $ 286,580 | $ 295,507 | RFMS2 2007-HSA2 | 19% | 97% | 0 | | | | | | | |
| 11249253 | 28-Nov-06 | $ 50,980 | 2 | 20% | 100% | $ 254,900 | $ 253,569 | RFMS2 2007-HSA2 | 20% | 101% | 0 | | | | | | Breach | |
| 11249293 | 11-Dec-06 | $ 95,000 | 2 | 20% | 100% | $ 475,000 | $ 511,547 | RFMS2 2007-HSA2 | 19% | 93% | 0 | | | | | | | |
| 11249297 | 15-Nov-06 | $ 88,000 | 2 | 20% | 100% | $ 440,000 | $ 482,302 | RFMS2 2007-HSA2 | 18% | 91% | 0 | | | | | | | |
| 11249299 | 5-Dec-06 | $ 98,000 | 2 | 20% | 100% | $ 490,000 | $ 559,724 | RFMS2 2007-HSA2 | 18% | 88% | 0 | | | | | | | |
| 11249323 | 7-Dec-06 | $ 73,150 | 2 | 19% | 100% | $ 385,000 | $ 474,490 | RFMS2 2007-HSA2 | 15% | 81% | 0 | | | | | | | |
| 11249333 | 14-Dec-06 | $ 58,101 | 2 | 19% | 100% | $ 305,795 | $ 291,730 | RFMS2 2007-HSA2 | 20% | 105% | 0 | | | | | | Breach | |
| 11249339 | 30-Nov-06 | $ 67,696 | 2 | 20% | 100% | $ 338,480 | $ 370,737 | RFMS2 2007-HSA2 | 18% | 91% | 0 | | | | | | | |
| 11249353 | 4-Dec-06 | $ 104,000 | 2 | 20% | 100% | $ 520,000 | $ 461,563 | RFMS2 2007-HSA2 | 23% | 113% | 0 | | Breach | | | | Breach | |
| 11249359 | 1-Dec-06 | $ 35,800 | 2 | 20% | 100% | $ 179,000 | $ 168,373 | RFMS2 2007-HSA2 | 21% | 106% | 0 | | | | | | Breach | |
| 11249367 | 14-Dec-06 | $ 29,600 | 2 | 20% | 100% | $ 148,000 | $ 122,005 | RFMS2 2007-HSA2 | 24% | 121% | 0 | Breach | Breach | | | | Breach | |
| 11249379 | 28-Nov-06 | $ 51,300 | 2 | 13% | 93% | $ 394,919 | $ 384,553 | RFMS2 2007-HSA2 | 13% | 96% | 0 | | | | | | | |
| 11249381 | 5-Dec-06 | $ 176,000 | 2 | 20% | 100% | $ 880,000 | $ 698,248 | RFMS2 2007-HSA2 | 25% | 126% | 1 | Breach | Breach | | | | Breach | Breach |
| 11249385 | 29-Nov-06 | $ 137,200 | 2 | 20% | 100% | $ 686,000 | $ 630,947 | RFMS2 2007-HSA2 | 22% | 109% | 1 | | | | | | Breach | Breach |
| 11249395 | 29-Nov-06 | $ 157,000 | 2 | 27% | 100% | $ 584,948 | $ 542,235 | RFMS2 2007-HSA2 | 29% | 108% | 0 | | | | | | Breach | |
| 11249397 | 1-Dec-06 | $ 40,500 | 2 | 10% | 90% | $ 405,000 | $ 362,813 | RFMS2 2007-HSA2 | 11% | 100% | 0 | | Breach | | | | Breach | |
| 11249401 | 1-Dec-06 | $ 61,200 | 2 | 20% | 100% | $ 306,000 | $ 283,980 | RFMS2 2007-HSA2 | 22% | 108% | 0 | | | | | | Breach | |
| 11249403 | 29-Nov-06 | $ 99,997 | 2 | 19% | 100% | $ 526,300 | $ 479,082 | RFMS2 2007-HSA2 | 21% | 110% | 0 | | | | | | Breach | |
| 11249405 | 1-Dec-06 | $ 121,600 | 2 | 20% | 100% | $ 608,000 | $ 656,651 | RFMS2 2007-HSA2 | 19% | 93% | 0 | | | | | | | |
| 11249415 | 15-Dec-06 | $ 78,000 | 2 | 20% | 100% | $ 390,000 | $ 342,645 | RFMS2 2007-HSA2 | 23% | 114% | 0 | | Breach | | | | Breach | |
| 11249425 | 20-Dec-06 | $ 133,500 | 2 | 20% | 100% | $ 667,500 | $ 612,222 | RFMS2 2007-HSA2 | 22% | 109% | 0 | | | | | | Breach | |
| 11249429 | 6-Dec-06 | $ 75,750 | 2 | 15% | 95% | $ 505,000 | $ 543,442 | RFMS2 2007-HSA2 | 14% | 88% | 0 | | | | | | | |
| 11249431 | 5-Dec-06 | $ 86,667 | 2 | 20% | 100% | $ 432,686 | $ 436,000 | RFMS2 2007-HSA2 | 20% | 99% | 0 | | | | | | | |
| 11249441 | 6-Dec-06 | $ 71,400 | 2 | 20% | 100% | $ 357,000 | $ 313,767 | RFMS2 2007-HSA2 | 23% | 114% | 1 | | Breach | | | | Breach | Breach |
| 11249459 | 7-Dec-06 | $ 46,000 | 2 | 20% | 100% | $ 230,000 | $ 279,420 | RFMS2 2007-HSA2 | 16% | 82% | 0 | | | | | | | |
| 11249509 | 19-Dec-06 | $ 116,500 | 2 | 20% | 100% | $ 585,133 | $ 638,803 | RFMS2 2007-HSA2 | 18% | 92% | 0 | | | | | | | |
| 11249533 | 18-Dec-06 | $ 113,000 | 2 | 21% | 100% | $ 530,019 | $ 444,570 | RFMS2 2007-HSA2 | 25% | 119% | 0 | Breach | Breach | | | | Breach | |
| 11249543 | 20-Dec-06 | $ 81,500 | 2 | 19% | 100% | $ 420,103 | $ 438,350 | RFMS2 2007-HSA2 | 19% | 96% | 0 | | | | | | | |
| 11249549 | 8-Dec-06 | $ 59,800 | 2 | 20% | 100% | $ 299,000 | $ 264,943 | RFMS2 2007-HSA2 | 23% | 113% | 0 | | Breach | | | | Breach | |
| 11249553 | 18-Dec-06 | $ 39,200 | 2 | 20% | 100% | $ 195,902 | $ 198,232 | RFMS2 2007-HSA2 | 20% | 99% | 1 | | | | | | | Breach |
| 11249563 | 11-Dec-06 | $ 198,000 | 2 | 20% | 100% | $ 990,000 | $ 994,135 | RFMS2 2007-HSA2 | 20% | 100% | 0 | | | | | | | |
| 11249577 | 12-Dec-06 | $ 39,000 | 2 | 10% | 90% | $ 390,000 | $ 367,085 | RFMS2 2007-HSA2 | 11% | 96% | 0 | | | | | | | |
| 11249581 | 19-Dec-06 | $ 46,500 | 2 | 20% | 100% | $ 232,500 | $ 233,579 | RFMS2 2007-HSA2 | 20% | 100% | 0 | | | | | | | |
| 11249583 | 27-Dec-06 | $ 98,000 | 2 | 20% | 100% | $ 490,000 | $ 440,296 | RFMS2 2007-HSA2 | 22% | 111% | 0 | | Breach | | | | Breach | |
| 11249593 | 21-Dec-06 | $ 124,000 | 2 | 20% | 100% | $ 620,000 | $ 622,045 | RFMS2 2007-HSA2 | 20% | 100% | 0 | | | | | | | |
| 11249599 | 22-Dec-06 | $ 65,550 | 2 | 15% | 95% | $ 437,000 | $ 406,903 | RFMS2 2007-HSA2 | 16% | 102% | 0 | | | | | | Breach | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11249603 | 22-Dec-06 | $ | 157,598 | 2 | 20% | 100% | $ | 787,990 | $ | 796,955 | RFMS2 2007-HSA2 | 20% | 99% | 0 | | | | | | | |
| 11249615 | 18-Dec-06 | $ | 97,180 | 2 | 20% | 100% | $ | 485,900 | $ | 492,504 | RFMS2 2007-HSA2 | 20% | 99% | 0 | | | | | | | |
| 11249625 | 21-Dec-06 | $ | 107,985 | 2 | 15% | 95% | $ | 719,900 | $ | 706,741 | RFMS2 2007-HSA2 | 15% | 97% | 0 | | | | | | | |
| 11249637 | 19-Dec-06 | $ | 43,950 | 2 | 15% | 95% | $ | 293,000 | $ | 237,378 | RFMS2 2007-HSA2 | 19% | 117% | 0 | Breach | Breach | | | | Breach | |
| 11249647 | 21-Dec-06 | $ | 124,000 | 2 | 20% | 100% | $ | 620,000 | $ | 494,269 | RFMS2 2007-HSA2 | 25% | 125% | 0 | Breach | Breach | | | | Breach | |
| 11249649 | 27-Dec-06 | $ | 90,400 | 2 | 20% | 100% | $ | 452,000 | $ | 398,480 | RFMS2 2007-HSA2 | 23% | 113% | 0 | | Breach | | | | Breach | |
| 11249651 | 27-Dec-06 | $ | 67,000 | 2 | 20% | 100% | $ | 335,000 | $ | 366,895 | RFMS2 2007-HSA2 | 18% | 91% | 0 | | | | | | | |
| 11249655 | 8-Dec-06 | $ | 165,000 | 2 | 33% | 95% | $ | 500,000 | $ | 505,386 | RFMS2 2007-HSA1 | 33% | 94% | 0 | | | | | | | |
| 11249657 | 29-Nov-06 | $ | 57,156 | 2 | 9% | 90% | $ | 635,067 | $ | 622,079 | RFMS2 2007-HSA1 | 9% | 92% | 1 | | | | | | | Breach |
| 11249659 | 7-Dec-06 | $ | 94,000 | 2 | 20% | 100% | $ | 470,000 | $ | 476,032 | RFMS2 2007-HSA1 | 20% | 99% | 0 | | | | | | | |
| 11249661 | 8-Dec-06 | $ | 159,188 | 2 | 14% | 90% | $ | 1,137,057 | $ | 1,124,087 | RFMS2 2007-HSA1 | 14% | 91% | 0 | | | | | | | |
| 11249667 | 12-Dec-06 | $ | 136,050 | 2 | 15% | 90% | $ | 907,000 | $ | 988,401 | RFMS2 2007-HSA1 | 14% | 83% | 0 | | | | | | | |
| 11249669 | 12-Dec-06 | $ | 50,000 | 2 | 10% | 90% | $ | 514,933 | $ | 510,999 | RFMS2 2007-HSA1 | 10% | 91% | 0 | | | | | | | |
| 11249675 | 1-Dec-06 | $ | 47,500 | 2 | 10% | 90% | $ | 475,000 | $ | 345,360 | RFMS2 2007-HSA1 | 14% | 124% | 0 | Breach | Breach | | | | Breach | |
| 11249677 | 30-Nov-06 | $ | 42,000 | 2 | 10% | 90% | $ | 420,000 | $ | 395,721 | RFMS2 2007-HSA1 | 11% | 96% | 0 | | | | | | | |
| 11249681 | 27-Nov-06 | $ | 88,000 | 2 | 11% | 90% | $ | 820,130 | $ | 651,114 | RFMS2 2007-HSA1 | 14% | 113% | 0 | Breach | Breach | | | | Breach | |
| 11249687 | 7-Dec-06 | $ | 148,500 | 2 | 15% | 90% | $ | 990,000 | $ | 663,969 | RFMS2 2007-HSA1 | 22% | 134% | 0 | Breach | Breach | | | | Breach | |
| 11249689 | 7-Dec-06 | $ | 83,400 | 2 | 10% | 90% | $ | 834,000 | $ | 554,158 | RFMS2 2007-HSA1 | 15% | 135% | 0 | Breach | Breach | | | | Breach | |
| 11249693 | 1-Dec-06 | $ | 79,000 | 2 | 10% | 90% | $ | 790,000 | $ | 823,630 | RFMS2 2007-HSA1 | 10% | 86% | 0 | | | | | | | |
| 11249697 | 30-Nov-06 | $ | 98,000 | 2 | 20% | 90% | $ | 490,000 | $ | 391,545 | RFMS2 2007-HSA1 | 25% | 113% | 0 | Breach | Breach | | | | Breach | |
| 11249699 | 29-Nov-06 | $ | 109,000 | 2 | 20% | 100% | $ | 545,000 | $ | 529,368 | RFMS2 2007-HSA1 | 21% | 103% | 0 | | | | | | Breach | |
| 11249703 | 15-Dec-06 | $ | 24,100 | 2 | 10% | 90% | $ | 241,000 | $ | 52,296 | RFMS2 2007-HSA1 | 46% | 415% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11249705 | 5-Dec-06 | $ | 15,000 | 2 | 12% | 90% | $ | 125,000 | $ | 128,000 | RFMS2 2007-HSA1 | 12% | 88% | 0 | | | | | | | |
| 11249707 | 27-Nov-06 | $ | 80,945 | 2 | 25% | 80% | $ | 329,984 | $ | 333,204 | RFMS2 2007-HSA1 | 24% | 79% | 0 | | | | | | | |
| 11249717 | 19-Dec-06 | $ | 102,000 | 2 | 20% | 100% | $ | 510,000 | $ | 349,324 | RFMS2 2007-HSA1 | 29% | 146% | 0 | Breach | Breach | | | | Breach | |
| 11249719 | 30-Nov-06 | $ | 22,000 | 2 | 4% | 84% | $ | 550,000 | $ | 539,344 | RFMS2 2007-HSA1 | 4% | 86% | 0 | | | | | | | |
| 11249723 | 30-Nov-06 | $ | 56,900 | 2 | 10% | 90% | $ | 569,000 | $ | 717,960 | RFMS2 2007-HSA1 | 8% | 71% | 0 | | | | | | | |
| 11249727 | 7-Dec-06 | $ | 42,000 | 2 | 5% | 80% | $ | 850,202 | $ | 936,352 | RFMS2 2007-HSA1 | 4% | 73% | 0 | | | | | | | |
| 11249729 | 28-Nov-06 | $ | 59,000 | 2 | 20% | 100% | $ | 295,000 | $ | 275,048 | RFMS2 2007-HSA1 | 21% | 107% | 0 | | | | | | Breach | |
| 11249741 | 5-Dec-06 | $ | 118,000 | 2 | 13% | 88% | $ | 879,940 | $ | 840,915 | RFMS2 2007-HSA1 | 14% | 92% | 0 | | | | | | | |
| 11249743 | 15-Dec-06 | $ | 105,400 | 2 | 20% | 100% | $ | 527,000 | $ | 480,716 | RFMS2 2007-HSA1 | 22% | 110% | 0 | | | | | | Breach | |
| 11249745 | 22-Dec-06 | $ | 67,500 | 2 | 10% | 90% | $ | 675,000 | $ | 339,847 | RFMS2 2007-HSA1 | 20% | 179% | 1 | Breach | Breach | | | | Breach | Breach |
| 11249747 | 12-Dec-06 | $ | 159,400 | 2 | 20% | 100% | $ | 797,000 | $ | 1,190,318 | RFMS2 2007-HSA1 | 13% | 67% | 0 | | | | | | | |
| 11249749 | 5-Dec-06 | $ | 21,750 | 2 | 5% | 85% | $ | 435,000 | $ | 415,512 | RFMS2 2007-HSA1 | 5% | 89% | 0 | | | | | | | |
| 11249751 | 7-Dec-06 | $ | 60,000 | 2 | 10% | 90% | $ | 604,839 | $ | 556,050 | RFMS2 2007-HSA1 | 11% | 98% | 0 | | | | | | | |
| 11249755 | 12-Dec-06 | $ | 68,999 | 2 | 10% | 90% | $ | 689,990 | $ | 781,944 | RFMS2 2007-HSA1 | 9% | 79% | 0 | | | | | | | |
| 11249757 | 6-Dec-06 | $ | 49,000 | 2 | 25% | 100% | $ | 196,000 | $ | 97,879 | RFMS2 2007-HSA1 | 50% | 200% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11249767 | 11-Dec-06 | $ | 145,800 | 2 | 20% | 100% | $ | 729,000 | $ | 637,646 | RFMS2 2007-HSA1 | 23% | 114% | 0 | | Breach | | | | Breach | |
| 11249769 | 7-Dec-06 | $ | 56,000 | 2 | 10% | 90% | $ | 560,000 | $ | 565,476 | RFMS2 2007-HSA1 | 10% | 89% | 0 | | | | | | | |
| 11249777 | 4-Dec-06 | $ | 78,000 | 2 | 23% | 85% | $ | 344,980 | $ | 351,840 | RFMS2 2007-HSA1 | 22% | 83% | 0 | | | | | | | |
| 11249787 | 21-Dec-06 | $ | 95,500 | 2 | 16% | 80% | $ | 589,870 | $ | 325,795 | RFMS2 2007-HSA1 | 29% | 145% | 0 | Breach | Breach | Breach | | | Breach | |
| 11249795 | 13-Dec-06 | $ | 58,500 | 2 | 15% | 95% | $ | 390,000 | $ | 389,646 | RFMS2 2007-HSA1 | 15% | 95% | 0 | | | | | | | |
| 11249797 | 15-Dec-06 | $ | 77,000 | 2 | 10% | 90% | $ | 770,000 | $ | 639,841 | RFMS2 2007-HSA1 | 12% | 108% | 0 | Breach | Breach | | | | Breach | |
| 11249805 | 7-Dec-06 | $ | 172,000 | 2 | 20% | 100% | $ | 860,000 | $ | 909,717 | RFMS2 2007-HSA1 | 19% | 95% | 0 | | | | | | | |
| 11249807 | 19-Dec-06 | $ | 85,068 | 2 | 20% | 100% | $ | 425,340 | $ | 412,478 | RFMS2 2007-HSA1 | 21% | 103% | 0 | | | | | | Breach | |
| 11249811 | 7-Dec-06 | $ | 154,000 | 2 | 20% | 100% | $ | 770,000 | $ | 836,423 | RFMS2 2007-HSA1 | 18% | 92% | 1 | | | | | | | Breach |
| 11249815 | 22-Dec-06 | $ | 115,000 | 2 | 14% | 90% | $ | 849,963 | $ | 1,061,434 | RFMS2 2007-HSA1 | 11% | 72% | 0 | | | | | | | |
| 11249817 | 18-Dec-06 | $ | 70,000 | 2 | 20% | 100% | $ | 350,000 | $ | 351,835 | RFMS2 2007-HSA1 | 20% | 99% | 0 | | | | | | | |
| 11249825 | 14-Dec-06 | $ | 115,850 | 2 | 19% | 100% | $ | 609,737 | $ | 277,594 | RFMS2 2007-HSA1 | 42% | 220% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 11249829 | 18-Dec-06 | $ | 143,200 | 2 | 20% | 100% | $ | 716,000 | $ | 565,039 | RFMS2 2007-HSA1 | 25% | 127% | 0 | Breach | Breach | | | | Breach | |
| 11249831 | 15-Dec-06 | $ | 117,000 | 2 | 20% | 100% | $ | 585,000 | $ | 566,862 | RFMS2 2007-HSA1 | 21% | 103% | 0 | | | | | | Breach | |
| 11249833 | 21-Dec-06 | $ | 22,000 | 2 | 9% | 89% | $ | 254,925 | $ | 235,971 | RFMS2 2007-HSA1 | 9% | 96% | 0 | | | | | | | |
| 11249841 | 14-Dec-06 | $ | 60,675 | 2 | 15% | 95% | $ | 404,500 | $ | 385,201 | RFMS2 2007-HSA1 | 16% | 100% | 0 | | | | | | | |
| 11249843 | 20-Dec-06 | $ | 46,000 | 2 | 20% | 100% | $ | 230,000 | $ | 296,784 | RFMS2 2007-HSA1 | 15% | 77% | 0 | | | | | | | |
| 11249851 | 18-Dec-06 | $ | 41,000 | 2 | 10% | 90% | $ | 410,000 | $ | 485,481 | RFMS2 2007-HSA1 | 8% | 76% | 0 | | | | | | | |
| 11249853 | 20-Dec-06 | $ | 179,800 | 2 | 20% | 100% | $ | 899,000 | $ | 882,248 | RFMS2 2007-HSA1 | 20% | 102% | 0 | | | | | | Breach | |
| 11249859 | 28-Dec-06 | $ | 197,000 | 2 | 20% | 100% | $ | 986,480 | $ | 951,902 | RFMS2 2007-HSA3 | 21% | 104% | 0 | | | | | | Breach | |
| 11249861 | 21-Dec-06 | $ | 67,000 | 2 | 20% | 100% | $ | 335,000 | $ | 382,056 | RFMS2 2007-HSA1 | 18% | 88% | 0 | | | | | | | |
| 11249863 | 27-Dec-06 | $ | 28,500 | 2 | 5% | 85% | $ | 570,000 | $ | 692,589 | RFMS2 2007-HSA1 | 4% | 70% | 0 | | | | | | | |
| 11249899 | 11-Dec-06 | $ | 232,500 | 1 | 90% | 90% | $ | 258,333 | $ | 241,614 | RALI 2007-QH2 | 96% | 96% | 0 | | | | | | | |
| 11258061 | 2-Jan-07 | $ | 312,000 | 1 | 75% | 75% | $ | 416,000 | $ | 240,367 | RALI 2007-QH3 | 130% | 130% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11258631 | 2-Jan-07 | $ | 307,800 | 1 | 77% | 77% | $ | 399,740 | $ | 112,715 | RALI 2007-QH3 | 273% | 273% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11261235 | 2-Jan-07 | $ | 548,000 | 1 | 80% | 80% | $ | 685,000 | $ | 338,986 | RALI 2007-QH2 | 162% | 162% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11264763 | 27-Dec-06 | $ | 364,000 | 1 | 80% | 90% | $ | 455,000 | $ | 437,402 | RALI 2007-QH2 | 83% | 94% | 0 | | | | | | | |
| 11265607 | 28-Dec-06 | $ | 152,000 | 1 | 80% | 89% | $ | 190,000 | $ | 118,984 | RALI 2007-QH6 | 128% | 142% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11275603 | 5-Jan-07 | $ | 172,500 | 1 | 69% | 69% | $ | 250,000 | $ | 165,739 | RALI 2007-QH2 | 104% | 104% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11277925 | 5-Jan-07 | $ | 272,000 | 1 | 80% | 88% | $ | 340,000 | $ | 259,408 | RALI 2007-QH2 | 105% | 115% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 11285589 | 4-Jan-07 | $ | 305,000 | 1 | 82% | 82% | $ | 371,951 | $ | 353,414 | RALI 2007-QH2 | 86% | 86% | 0 | | | | | | | |
| 11285631 | 8-Jan-07 | $ | 391,400 | 1 | 95% | 95% | $ | 412,000 | $ | 415,049 | RALI 2007-QH2 | 94% | 94% | 0 | | | | | | | |
| 11285719 | 10-Jan-07 | $ | 280,000 | 1 | 78% | 78% | $ | 358,974 | $ | 381,944 | RALI 2007-QH3 | 73% | 73% | 0 | | | | | | | |
| 11291471 | 12-Jan-07 | $ | 236,000 | 1 | 55% | 55% | $ | 429,091 | $ | 344,773 | RALI 2007-QH3 | 68% | 68% | 0 | Breach | Breach | Breach | | | | |
| 11301393 | 7-Nov-06 | $ | 1,000,000 | 1 | 80% | 90% | $ | 1,250,000 | $ | 793,692 | RALI 2007-QA2 | 126% | 142% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11301405 | 10-Jan-07 | $ | 585,000 | 1 | 77% | 90% | $ | 759,740 | $ | 649,371 | RALI 2007-QA2 | 90% | 105% | 0 | Breach | Breach | Breach | | | | |
| 11301407 | 8-Nov-06 | $ | 368,800 | 1 | 80% | 100% | $ | 461,000 | $ | 586,111 | RALI 2007-QA3 | 63% | 79% | 1 | | | | | | | Breach |
| 11301417 | 22-Nov-06 | $ | 337,500 | 1 | 70% | 100% | $ | 482,143 | $ | 459,350 | RALI 2007-QA2 | 73% | 105% | 0 | | | | | | | |
| 11301429 | 20-Nov-06 | $ | 399,960 | 1 | 80% | 100% | $ | 499,950 | $ | 391,033 | RALI 2007-QA3 | 102% | 128% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 11301433 | 21-Dec-06 | $ | 331,496 | 1 | 80% | 80% | $ | 414,370 | $ | 341,855 | RFMSI 2007-SA2 | 97% | 97% | 0 | Breach | Breach | Breach | Breach | | | |
| 11301437 | 27-Dec-06 | $ | 414,227 | 1 | 80% | 100% | $ | 517,784 | $ | 620,003 | RALI 2007-QA3 | 67% | 84% | 1 | | | | | | | Breach |
| 11301445 | 13-Dec-06 | $ | 412,000 | 1 | 80% | 80% | $ | 515,000 | $ | 470,844 | RALI 2007-QA3 | 88% | 88% | 0 | | | | | | | |
| 11301447 | 20-Nov-06 | $ | 500,000 | 1 | 80% | 100% | $ | 625,000 | $ | 438,585 | RALI 2007-QA2 | 114% | 143% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11301449 | 20-Nov-06 | $ | 808,500 | 1 | 70% | 90% | $ | 1,155,000 | $ | 855,243 | RALI 2007-QA2 | 95% | 122% | 0 | Breach | Breach | Breach | Breach | | | |
| 11301455 | 26-Dec-06 | $ | 393,250 | 1 | 65% | 80% | $ | 605,000 | $ | 618,568 | RALI 2007-QA3 | 64% | 78% | 0 | | | | | | | |
| 11301457 | 13-Dec-06 | $ | 328,000 | 1 | 80% | 90% | $ | 410,000 | $ | 429,345 | RALI 2007-QA3 | 76% | 86% | 0 | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11301459 | 29-Dec-06 | $ | 280,000 | 1 | 70% | 70% | $ | 400,000 | $ | 383,942 | RALI 2007-QA2 | 73% | 73% | 0 | | | | | | | |
| 11301461 | 21-Dec-06 | $ | 310,400 | 1 | 80% | 100% | $ | 388,000 | $ | 410,002 | RALI 2007-QA3 | 76% | 95% | 0 | | | | | | | |
| 11301463 | 1-Dec-06 | $ | 308,000 | 1 | 80% | 100% | $ | 385,000 | $ | 377,661 | RALI 2007-QA3 | 82% | 102% | 0 | | | | | | | |
| 11301465 | 29-Dec-06 | $ | 492,000 | 1 | 80% | 80% | $ | 615,000 | $ | 408,369 | RALI 2007-QA3 | 120% | 120% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11301467 | 18-Jan-07 | $ | 285,600 | 1 | 80% | 100% | $ | 357,000 | $ | 184,544 | RALI 2007-QA3 | 155% | 193% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11301469 | 12-Jan-07 | $ | 470,400 | 1 | 80% | 100% | $ | 588,000 | $ | 558,191 | RALI 2007-QA2 | 84% | 105% | 0 | | | | | | | |
| 11301471 | 10-Jan-07 | $ | 296,000 | 1 | 80% | 100% | $ | 370,000 | $ | 342,391 | RALI 2007-QA3 | 86% | 108% | 0 | | | | | | | |
| 11301473 | 1-Dec-06 | $ | 640,000 | 1 | 80% | 100% | $ | 800,000 | $ | 854,307 | RFMSI 2007-SA2 | 75% | 94% | 0 | | | | | | | |
| 11301475 | 29-Dec-06 | $ | 227,500 | 1 | 70% | 90% | $ | 325,000 | $ | 273,239 | RALI 2007-QA3 | 83% | 107% | 0 | Breach | Breach | Breach | | | | |
| 11301477 | 22-Dec-06 | $ | 540,480 | 1 | 80% | 80% | $ | 675,600 | $ | 389,235 | RALI 2007-QA2 | 139% | 139% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11301479 | 21-Dec-06 | $ | 214,000 | 1 | 83% | 83% | $ | 257,831 | $ | 253,863 | RALI 2007-QA4 | 84% | 84% | 0 | | | | | | | |
| 11301481 | 19-Dec-06 | $ | 172,000 | 1 | 62% | 62% | $ | 277,419 | $ | 235,376 | RALI 2007-QA3 | 73% | 73% | 0 | Breach | Breach | Breach | | | | |
| 11301483 | 21-Dec-06 | $ | 340,000 | 1 | 80% | 100% | $ | 425,000 | $ | 354,386 | RALI 2007-QA2 | 96% | 120% | 0 | Breach | Breach | Breach | Breach | | | |
| 11301485 | 3-Jan-07 | $ | 304,000 | 1 | 80% | 90% | $ | 380,000 | $ | 394,256 | RALI 2007-QA3 | 77% | 87% | 0 | | | | | | | |
| 11301487 | 27-Dec-06 | $ | 264,000 | 1 | 80% | 100% | $ | 330,000 | $ | 356,552 | RALI 2007-QA3 | 74% | 93% | 0 | | | | | | | |
| 11301495 | 26-Dec-06 | $ | 260,500 | 1 | 73% | 73% | $ | 356,849 | $ | 350,689 | RALI 2007-QA2 | 74% | 74% | 0 | | | | | | | |
| 11301497 | 27-Dec-06 | $ | 314,400 | 1 | 80% | 100% | $ | 393,000 | $ | 505,864 | RALI 2007-QA2 | 62% | 78% | 0 | | | | | | | |
| 11301503 | 28-Dec-06 | $ | 364,529 | 1 | 80% | 100% | $ | 455,661 | $ | 539,911 | RALI 2007-QA3 | 68% | 84% | 0 | | | | | | | |
| 11301507 | 10-Jan-07 | $ | 476,000 | 1 | 80% | 100% | $ | 595,000 | $ | 633,965 | RALI 2007-QA2 | 75% | 94% | 0 | | | | | | | |
| 11301509 | 29-Dec-06 | $ | 303,200 | 1 | 80% | 80% | $ | 379,000 | $ | 356,172 | RFMSI 2007-SA2 | 85% | 85% | 0 | | | | | | | |
| 11301513 | 10-Jan-07 | $ | 364,000 | 1 | 80% | 100% | $ | 455,000 | $ | 462,857 | RALI 2007-QA2 | 79% | 98% | 0 | | | | | | | |
| 11301515 | 15-Dec-06 | $ | 161,600 | 1 | 80% | 100% | $ | 202,000 | $ | 266,325 | RALI 2007-QA3 | 61% | 76% | 0 | | | | | | | |
| 11301519 | 26-Dec-06 | $ | 340,000 | 1 | 80% | 100% | $ | 425,000 | $ | 456,157 | RALI 2007-QA2 | 75% | 93% | 0 | | | | | | | |
| 11301523 | 3-Jan-07 | $ | 238,400 | 1 | 80% | 100% | $ | 298,000 | $ | 391,984 | RALI 2007-QA3 | 61% | 76% | 0 | | | | | | | |
| 11301525 | 20-Dec-06 | $ | 129,600 | 1 | 80% | 100% | $ | 162,000 | $ | 166,000 | RALI 2007-QA2 | 78% | 98% | 0 | | | | | | | |
| 11301527 | 13-Dec-06 | $ | 308,895 | 1 | 80% | 100% | $ | 386,119 | $ | 459,264 | RALI 2007-QA2 | 67% | 84% | 0 | | | | | | | |
| 11301529 | 22-Dec-06 | $ | 400,000 | 1 | 80% | 100% | $ | 500,000 | $ | 487,066 | RALI 2007-QA3 | 82% | 103% | 0 | | | | | | | |
| 11301531 | 26-Dec-06 | $ | 240,000 | 1 | 80% | 100% | $ | 300,000 | $ | 286,969 | RALI 2007-QA2 | 84% | 105% | 0 | | | | | | | |
| 11301533 | 4-Jan-07 | $ | 292,000 | 1 | 80% | 80% | $ | 365,000 | $ | 397,172 | RALI 2007-QA3 | 74% | 74% | 0 | | | | | | | |
| 11301537 | 18-Dec-06 | $ | 445,440 | 1 | 80% | 95% | $ | 556,800 | $ | 477,169 | RALI 2007-QA2 | 93% | 111% | 0 | Breach | Breach | Breach | | | | |
| 11301539 | 29-Dec-06 | $ | 300,000 | 1 | 80% | 100% | $ | 375,000 | $ | 335,106 | RALI 2007-QA2 | 90% | 112% | 0 | | Breach | | | | | |
| 11301547 | 16-Jan-07 | $ | 179,500 | 1 | 67% | 67% | $ | 267,910 | $ | 231,887 | RALI 2007-QA3 | 77% | 77% | 0 | Breach | Breach | Breach | | | | |
| 11301551 | 27-Dec-06 | $ | 300,000 | 1 | 80% | 80% | $ | 375,000 | $ | 390,464 | RALI 2007-QA3 | 77% | 77% | 0 | | | | | | | |
| 11301555 | 5-Jan-07 | $ | 400,000 | 1 | 66% | 66% | $ | 606,061 | $ | 649,925 | RALI 2007-QA3 | 62% | 62% | 0 | | | | | | | |
| 11301557 | 19-Dec-06 | $ | 291,200 | 1 | 80% | 100% | $ | 364,000 | $ | 340,538 | RALI 2007-QA2 | 86% | 107% | 0 | | | | | | | |
| 11301561 | 8-Jan-07 | $ | 210,000 | 1 | 73% | 73% | $ | 287,671 | $ | 281,777 | RALI 2007-QA3 | 75% | 75% | 0 | | | | | | | |
| 11301563 | 22-Dec-06 | $ | 430,031 | 1 | 77% | 85% | $ | 558,482 | $ | 472,862 | RALI 2007-QA3 | 91% | 100% | 0 | Breach | Breach | Breach | | | | |
| 11301565 | 21-Dec-06 | $ | 395,500 | 1 | 70% | 86% | $ | 565,000 | $ | 379,806 | RFMSI 2007-SA2 | 104% | 128% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11301571 | 2-Jan-07 | $ | 316,846 | 1 | 78% | 78% | $ | 406,213 | $ | 375,328 | RALI 2007-QA3 | 84% | 84% | 0 | | | | | | | |
| 11301575 | 4-Jan-07 | $ | 458,400 | 1 | 80% | 80% | $ | 573,000 | $ | 542,542 | RALI 2007-QA2 | 84% | 84% | 0 | | | | | | | |
| 11301577 | 4-Jan-07 | $ | 362,082 | 1 | 80% | 100% | $ | 452,603 | $ | 365,891 | RALI 2007-QA3 | 99% | 124% | 0 | Breach | Breach | Breach | Breach | | | |
| 11301579 | 9-Jan-07 | $ | 263,173 | 1 | 80% | 100% | $ | 328,966 | $ | 317,685 | RALI 2007-QA2 | 83% | 104% | 0 | | | | | | | |
| 11301581 | 26-Dec-06 | $ | 332,000 | 1 | 80% | 100% | $ | 415,000 | $ | 422,657 | RALI 2007-QA2 | 79% | 98% | 0 | | | | | | | |
| 11301589 | 22-Dec-06 | $ | 272,898 | 1 | 80% | 100% | $ | 341,123 | $ | 364,040 | RALI 2007-QA2 | 75% | 94% | 0 | | | | | | | |
| 11301591 | 11-Jan-07 | $ | 160,000 | 1 | 80% | 100% | $ | 200,000 | $ | 227,792 | RALI 2007-QA3 | 70% | 88% | 1 | | | | | | | Breach |
| 11301599 | 10-Jan-07 | $ | 504,000 | 1 | 80% | 95% | $ | 630,000 | $ | 680,878 | RALI 2007-QA2 | 74% | 88% | 0 | | | | | | | |
| 11301603 | 22-Dec-06 | $ | 578,871 | 1 | 80% | 80% | $ | 723,589 | $ | 758,317 | RALI 2007-QA2 | 76% | 76% | 0 | | | | | | | |
| 11301605 | 12-Jan-07 | $ | 183,200 | 1 | 80% | 100% | $ | 229,000 | $ | 183,077 | RALI 2007-QA2 | 100% | 125% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 11301609 | 12-Jan-07 | $ | 180,800 | 1 | 80% | 100% | $ | 226,000 | $ | 238,877 | RALI 2007-QA3 | 76% | 95% | 0 | | | | | | | |
| 11301611 | 3-Jan-07 | $ | 400,000 | 1 | 80% | 80% | $ | 500,000 | $ | 511,739 | RALI 2007-QA3 | 78% | 78% | 0 | | | | | | | |
| 11301617 | 10-Jan-07 | $ | 512,000 | 1 | 80% | 100% | $ | 640,000 | $ | 522,047 | RALI 2007-QA2 | 98% | 123% | 0 | Breach | Breach | Breach | Breach | | | |
| 11301619 | 8-Jan-07 | $ | 417,000 | 1 | 80% | 90% | $ | 521,250 | $ | 459,661 | RALI 2007-QA3 | 91% | 102% | 0 | | Breach | Breach | | | | |
| 11301627 | 5-Jan-07 | $ | 425,600 | 1 | 80% | 99% | $ | 532,000 | $ | 608,754 | RALI 2007-QA2 | 70% | 87% | 0 | | | | | | | |
| 11301629 | 15-Jan-07 | $ | 311,171 | 1 | 80% | 80% | $ | 388,964 | $ | 359,318 | RALI 2007-QA3 | 87% | 87% | 0 | | | | | | | |
| 11301631 | 17-Jan-07 | $ | 700,000 | 1 | 80% | 100% | $ | 875,000 | $ | 417,077 | RALI 2007-QA2 | 168% | 210% | 1 | Breach | Breach | Breach | Breach | Breach | Breach | Breach |
| 11301633 | 8-Jan-07 | $ | 300,000 | 1 | 65% | 65% | $ | 461,538 | $ | 430,171 | RALI 2007-QA3 | 70% | 70% | 0 | | | | | | | |
| 11301635 | 10-Jan-07 | $ | 467,937 | 1 | 80% | 90% | $ | 584,921 | $ | 551,427 | RALI 2007-QA2 | 85% | 95% | 0 | | | | | | | |
| 11301643 | 15-Jan-07 | $ | 260,000 | 1 | 76% | 76% | $ | 342,105 | $ | 337,259 | RALI 2007-QA3 | 77% | 77% | 0 | | | | | | | |
| 11301645 | 11-Jan-07 | $ | 200,000 | 1 | 77% | 77% | $ | 259,740 | $ | 196,488 | RALI 2007-QA2 | 102% | 102% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 11301647 | 16-Jan-07 | $ | 670,871 | 1 | 76% | 99% | $ | 882,725 | $ | 891,321 | RALI 2007-QA2 | 75% | 98% | 0 | | | | | | | |
| 11301837 | 17-Jan-07 | $ | 692,000 | 1 | 80% | 80% | $ | 865,000 | $ | 824,777 | RALI 2007-QH3 | 84% | 84% | 0 | | | | | | | |
| 11304057 | 18-Jan-07 | $ | 540,000 | 1 | 90% | 90% | $ | 600,000 | $ | 591,060 | RALI 2007-QH2 | 91% | 91% | 1 | | | | | | | Breach |
| 11310009 | 2-Jan-07 | $ | 383,297 | 1 | 80% | 100% | $ | 479,121 | $ | 463,222 | RALI 2007-QA3 | 83% | 103% | 0 | | | | | | | |
| 11310049 | 13-Dec-06 | $ | 197,600 | 1 | 80% | 90% | $ | 247,000 | $ | 264,982 | RALI 2007-QA3 | 75% | 84% | 0 | | | | | | | |
| 11310089 | 20-Dec-06 | $ | 460,000 | 1 | 80% | 80% | $ | 575,000 | $ | 426,279 | RALI 2007-QA3 | 108% | 108% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11310815 | 8-Dec-06 | $ | 280,000 | 1 | 78% | 78% | $ | 358,974 | $ | 368,501 | RALI 2007-QH3 | 76% | 76% | 0 | | | | | | | |
| 11315021 | 29-Jan-07 | $ | 548,000 | 1 | 80% | 90% | $ | 685,000 | $ | 572,448 | RALI 2007-QH3 | 96% | 108% | 0 | Breach | Breach | Breach | Breach | | | |
| 11315889 | 28-Dec-06 | $ | 417,000 | 1 | 76% | 76% | $ | 548,684 | $ | 482,555 | RALI 2007-QA3 | 86% | 86% | 0 | | Breach | Breach | | | | |
| 11315973 | 28-Dec-06 | $ | 336,000 | 1 | 80% | 80% | $ | 420,000 | $ | 362,983 | RALI 2007-QA3 | 93% | 93% | 0 | Breach | Breach | Breach | | | | |
| 11316019 | 28-Dec-06 | $ | 392,000 | 1 | 80% | 80% | $ | 490,000 | $ | 377,869 | RALI 2007-QA3 | 104% | 104% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 11317413 | 26-Jan-07 | $ | 412,000 | 1 | 75% | 75% | $ | 549,333 | $ | 589,261 | RALI 2007-QH3 | 70% | 70% | 1 | | | | | | | Breach |
| 11317769 | 31-Jan-07 | $ | 196,650 | 1 | 95% | 95% | $ | 207,000 | $ | 189,499 | RALI 2007-QH3 | 104% | 104% | 1 | | | | | | Breach | Breach |
| 11319977 | 17-Jan-07 | $ | 540,299 | 1 | 76% | 89% | $ | 710,920 | $ | 664,248 | RFMSI 2007-S3 | 81% | 95% | 0 | | | | | | | |
| 11319981 | 19-Jan-07 | $ | 684,000 | 1 | 80% | 90% | $ | 855,000 | $ | 1,163,102 | RFMSI 2007-S3 | 59% | 66% | 1 | | | | | | | Breach |
| 11319985 | 11-Jan-07 | $ | 450,000 | 1 | 68% | 90% | $ | 661,765 | $ | 688,473 | RFMSI 2007-S3 | 65% | 87% | 0 | | | | | | | |
| 11319987 | 23-Jan-07 | $ | 451,000 | 1 | 79% | 79% | $ | 570,886 | $ | 592,092 | RFMSI 2007-S3 | 76% | 76% | 0 | | | | | | | |
| 11319991 | 19-Jan-07 | $ | 476,000 | 1 | 80% | 90% | $ | 595,000 | $ | 434,791 | RFMSI 2007-S3 | 109% | 123% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11319993 | 23-Jan-07 | $ | 450,000 | 1 | 77% | 77% | $ | 584,416 | $ | 567,159 | RFMSI 2007-S3 | 79% | 79% | 0 | | | | | | | |
| 11319997 | 18-Jan-07 | $ | 536,000 | 1 | 80% | 90% | $ | 670,000 | $ | 609,365 | RFMSI 2007-S3 | 88% | 99% | 0 | | | | | | | |
| 11320005 | 22-Jan-07 | $ | 311,000 | 1 | 73% | 73% | $ | 426,027 | $ | 444,545 | RFMSI 2007-S3 | 70% | 70% | 0 | | | | | | | |
| 11320013 | 24-Jan-07 | $ | 445,105 | 1 | 79% | 79% | $ | 563,424 | $ | 556,519 | RFMSI 2007-S3 | 80% | 80% | 0 | | | | | | | |
| 11320015 | 19-Jan-07 | $ | 480,000 | 1 | 74% | 89% | $ | 648,649 | $ | 734,568 | RFMSI 2007-S3 | 65% | 79% | 0 | | | | | | | |
| 11320017 | 23-Jan-07 | $ | 464,800 | 1 | 80% | 80% | $ | 581,000 | $ | 504,403 | RFMSI 2007-S3 | 92% | 92% | 0 | Breach | Breach | Breach | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11320023 | 22-Jan-07 | $ 585,000 | 1 | 78% | 78% | $ 750,000 | $ 710,310 | RFMSI 2007-S3 | 82% | 82% | 0 | | | | | | | |
| 11320047 | 24-Jan-07 | $ 396,000 | 1 | 80% | 80% | $ 495,000 | $ 451,074 | RALI 2007-QH3 | 88% | 88% | 0 | | | | | | | |
| 11323181 | 12-Jan-07 | $ 264,000 | 1 | 80% | 80% | $ 330,000 | $ 283,956 | RALI 2007-QO3 | 93% | 93% | 0 | Breach | Breach | Breach | | | | |
| 11323183 | 24-Jan-07 | $ 227,500 | 1 | 67% | 67% | $ 339,552 | $ 370,609 | RALI 2007-QO3 | 61% | 61% | 0 | | | | | | | |
| 11323191 | 24-Jan-07 | $ 300,000 | 1 | 75% | 75% | $ 400,000 | $ 336,928 | RALI 2007-QO3 | 89% | 89% | 1 | Breach | Breach | Breach | | | | Breach |
| 11323201 | 23-Jan-07 | $ 266,400 | 1 | 80% | 90% | $ 333,000 | $ 360,195 | RALI 2007-QO3 | 74% | 83% | 0 | | | | | | | |
| 11323207 | 24-Jan-07 | $ 448,000 | 1 | 80% | 90% | $ 560,000 | $ 542,354 | RALI 2007-QO3 | 83% | 93% | 0 | | | | | | | |
| 11323211 | 30-Jan-07 | $ 116,000 | 1 | 73% | 73% | $ 158,904 | $ 159,821 | RALI 2007-QO3 | 73% | 73% | 0 | | | | | | | |
| 11323213 | 23-Jan-07 | $ 187,000 | 1 | 75% | 75% | $ 249,333 | $ 283,735 | RALI 2007-QO3 | 66% | 66% | 0 | | | | | | | |
| 11323215 | 26-Jan-07 | $ 270,600 | 1 | 95% | 95% | $ 284,842 | $ 306,207 | RALI 2007-QO3 | 88% | 88% | 0 | | | | | | | |
| 11323223 | 2-Jan-07 | $ 312,000 | 1 | 80% | 80% | $ 390,000 | $ 364,500 | RALI 2007-QO3 | 86% | 86% | 0 | | | | | | | |
| 11323229 | 9-Jan-07 | $ 170,000 | 1 | 66% | 66% | $ 257,576 | $ 262,379 | RALI 2007-QO3 | 65% | 65% | 0 | | | | | | | |
| 11323243 | 22-Dec-06 | $ 220,000 | 1 | 80% | 80% | $ 275,000 | $ 276,120 | RALI 2007-QO3 | 80% | 80% | 0 | | | | | | | |
| 11323269 | 28-Dec-06 | $ 181,000 | 1 | 70% | 70% | $ 258,571 | $ 247,640 | RALI 2007-QO3 | 73% | 73% | 0 | | | | | | | |
| 11323279 | 4-Jan-07 | $ 530,640 | 1 | 80% | 90% | $ 663,300 | $ 727,825 | RALI 2007-QO3 | 73% | 82% | 0 | | | | | | | |
| 11323283 | 11-Jan-07 | $ 104,200 | 1 | 62% | 62% | $ 168,065 | $ 153,390 | RALI 2007-QO3 | 68% | 68% | 0 | | | | | | | |
| 11323287 | 11-Jan-07 | $ 275,500 | 1 | 95% | 95% | $ 290,000 | $ 293,438 | RALI 2007-QO3 | 94% | 94% | 0 | | | | | | | |
| 11323291 | 29-Dec-06 | $ 399,200 | 1 | 80% | 80% | $ 499,000 | $ 481,484 | RALI 2007-QO3 | 83% | 83% | 0 | | | | | | | |
| 11323293 | 2-Jan-07 | $ 268,000 | 1 | 80% | 80% | $ 335,000 | $ 347,064 | RALI 2007-QO3 | 77% | 77% | 0 | | | | | | | |
| 11323297 | 3-Jan-07 | $ 349,600 | 1 | 80% | 90% | $ 437,000 | $ 408,950 | RALI 2007-QO3 | 85% | 96% | 0 | | | | | | | |
| 11323303 | 16-Jan-07 | $ 436,000 | 1 | 80% | 80% | $ 545,000 | $ 527,733 | RALI 2007-QO3 | 83% | 83% | 0 | | | | | | | |
| 11323311 | 10-Jan-07 | $ 296,000 | 1 | 80% | 80% | $ 370,000 | $ 396,906 | RALI 2007-QO3 | 75% | 75% | 1 | | | | | | | Breach |
| 11323315 | 5-Jan-07 | $ 547,500 | 1 | 75% | 90% | $ 730,000 | $ 529,075 | RALI 2007-QO3 | 103% | 124% | 1 | Breach | Breach | Breach | Breach | Breach | Breach | Breach |
| 11323317 | 28-Dec-06 | $ 400,000 | 1 | 75% | 75% | $ 533,333 | $ 500,439 | RALI 2007-QO3 | 80% | 80% | 0 | | | | | | | |
| 11323319 | 23-Jan-07 | $ 240,000 | 1 | 80% | 90% | $ 300,000 | $ 277,437 | RALI 2007-QO3 | 87% | 97% | 1 | | | | | | | Breach |
| 11323331 | 9-Jan-07 | $ 548,000 | 1 | 80% | 90% | $ 685,000 | $ 641,452 | RALI 2007-QO3 | 85% | 96% | 0 | | | | | | | |
| 11323333 | 9-Jan-07 | $ 510,000 | 1 | 75% | 75% | $ 680,000 | $ 516,420 | RALI 2007-QO3 | 99% | 99% | 0 | Breach | Breach | Breach | Breach | | | |
| 11323341 | 3-Jan-07 | $ 516,000 | 1 | 80% | 90% | $ 645,000 | $ 693,075 | RALI 2007-QO3 | 74% | 84% | 0 | | | | | | | |
| 11323345 | 9-Jan-07 | $ 372,000 | 1 | 80% | 88% | $ 465,000 | $ 510,000 | RALI 2007-QO3 | 73% | 80% | 1 | | | | | | | Breach |
| 11323347 | 21-Dec-06 | $ 448,000 | 1 | 80% | 85% | $ 560,000 | $ 361,991 | RALI 2007-QO3 | 124% | 131% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11323353 | 10-Jan-07 | $ 310,400 | 1 | 80% | 90% | $ 388,000 | $ 345,688 | RALI 2007-QO3 | 90% | 101% | 1 | | Breach | | | | | Breach |
| 11323355 | 4-Jan-07 | $ 624,000 | 1 | 80% | 80% | $ 780,000 | $ 442,455 | RALI 2007-QO3 | 141% | 141% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11323357 | 4-Jan-07 | $ 333,600 | 1 | 80% | 90% | $ 417,000 | $ 407,306 | RALI 2007-QO3 | 82% | 92% | 0 | | | | | | | |
| 11323365 | 2-Jan-07 | $ 432,000 | 1 | 80% | 80% | $ 540,000 | $ 412,714 | RALI 2007-QO3 | 105% | 105% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 11323367 | 28-Dec-06 | $ 490,000 | 1 | 80% | 90% | $ 612,500 | $ 577,753 | RALI 2007-QO3 | 85% | 95% | 1 | | | | | | | Breach |
| 11323369 | 2-Jan-07 | $ 508,000 | 1 | 80% | 88% | $ 635,000 | $ 564,128 | RALI 2007-QO3 | 90% | 99% | 0 | | Breach | Breach | | | | |
| 11323375 | 17-Jan-07 | $ 308,000 | 1 | 80% | 90% | $ 385,000 | $ 274,716 | RALI 2007-QO3 | 112% | 126% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11323381 | 12-Jan-07 | $ 196,000 | 1 | 70% | 70% | $ 280,000 | $ 275,634 | RALI 2007-QO3 | 71% | 71% | 0 | | | | | | | |
| 11323387 | 2-Jan-07 | $ 387,200 | 1 | 80% | 90% | $ 484,000 | $ 504,348 | RALI 2007-QO3 | 77% | 86% | 0 | | | | | | | |
| 11323389 | 23-Jan-07 | $ 455,000 | 1 | 80% | 80% | $ 568,750 | $ 427,137 | RALI 2007-QO3 | 107% | 107% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11323393 | 3-Jan-07 | $ 473,000 | 1 | 74% | 74% | $ 639,189 | $ 458,295 | RALI 2007-QO3 | 103% | 103% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11323403 | 12-Jan-07 | $ 416,000 | 1 | 80% | 90% | $ 520,000 | $ 411,537 | RALI 2007-QO3 | 101% | 114% | 1 | Breach | Breach | Breach | Breach | | Breach | Breach |
| 11323547 | 3-Jan-07 | $ 596,000 | 1 | 80% | 89% | $ 745,000 | $ 875,723 | RALI 2007-QH3 | 68% | 76% | 0 | | | | | | | |
| 11359689 | 29-Jan-07 | $ 650,000 | 1 | 78% | 90% | $ 833,333 | $ 689,963 | RFMSI 2007-S3 | 94% | 109% | 0 | Breach | Breach | Breach | Breach | | | |
| 11359703 | 1-Feb-07 | $ 682,000 | 1 | 75% | 90% | $ 909,333 | $ 880,054 | RFMSI 2007-S3 | 77% | 93% | 0 | | | | | | | |
| 11359709 | 25-Jan-07 | $ 477,000 | 1 | 71% | 77% | $ 671,831 | $ 566,508 | RFMSI 2007-S3 | 84% | 91% | 1 | Breach | Breach | Breach | | | | Breach |
| 11359739 | 2-Feb-07 | $ 449,000 | 1 | 72% | 72% | $ 623,611 | $ 425,916 | RFMSI 2007-S3 | 105% | 105% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11359741 | 2-Feb-07 | $ 450,000 | 1 | 78% | 78% | $ 576,923 | $ 523,682 | RALI 2007-QS4 | 86% | 86% | 0 | | Breach | | | | | |
| 11359749 | 7-Feb-07 | $ 525,000 | 1 | 80% | 90% | $ 656,250 | $ 632,104 | RALI 2007-QS6 | 83% | 93% | 0 | | | | | | | |
| 11359755 | 30-Jan-07 | $ 501,373 | 1 | 80% | 95% | $ 626,716 | $ 511,653 | RFMSI 2007-S3 | 98% | 116% | 0 | Breach | Breach | Breach | Breach | | | |
| 11359759 | 8-Feb-07 | $ 519,200 | 1 | 80% | 80% | $ 649,000 | $ 605,300 | RFMSI 2007-S3 | 86% | 86% | 0 | | | | | | | |
| 11359763 | 5-Feb-07 | $ 454,750 | 1 | 85% | 85% | $ 535,000 | $ 485,654 | RFMSI 2007-S3 | 94% | 94% | 0 | | Breach | | | | | |
| 11359779 | 5-Feb-07 | $ 457,000 | 1 | 71% | 71% | $ 643,662 | $ 630,735 | RFMSI 2007-S3 | 72% | 72% | 0 | | | | | | | |
| 11359781 | 31-Jan-07 | $ 320,000 | 1 | 80% | 87% | $ 400,000 | $ 415,734 | RFMSI 2007-S3 | 77% | 84% | 0 | | | | | | | |
| 11359783 | 31-Jan-07 | $ 352,000 | 1 | 80% | 84% | $ 440,000 | $ 393,244 | RALI 2007-QS6 | 90% | 94% | 0 | | Breach | | | | | |
| 11359785 | 29-Jan-07 | $ 479,000 | 1 | 69% | 69% | $ 694,203 | $ 548,382 | RFMSI 2007-S3 | 87% | 87% | 0 | Breach | Breach | Breach | Breach | | | |
| 11359793 | 8-Feb-07 | $ 490,000 | 1 | 66% | 66% | $ 742,424 | $ 694,199 | RFMSI 2007-S3 | 71% | 71% | 0 | | | | | | | |
| 11359797 | 12-Feb-07 | $ 246,400 | 1 | 80% | 100% | $ 308,000 | $ 340,000 | RALI 2007-QS6 | 72% | 91% | 0 | | | | | | | |
| 11359801 | 6-Feb-07 | $ 566,400 | 1 | 80% | 80% | $ 708,000 | $ 739,106 | RFMSI 2007-S3 | 77% | 77% | 0 | | | | | | | |
| 11397291 | 18-Jan-07 | $ 1,000,000 | 1 | 73% | 90% | $ 1,369,863 | $ 1,529,079 | RALI 2007-QH5 | 65% | 81% | 0 | | | | | | | |
| 11397301 | 5-Feb-07 | $ 245,500 | 1 | 90% | 90% | $ 272,778 | $ 304,333 | RALI 2007-QH4 | 81% | 81% | 0 | | | | | | | |
| 11397305 | 12-Feb-07 | $ 631,200 | 1 | 80% | 90% | $ 789,000 | $ 678,628 | RALI 2007-QH4 | 93% | 105% | 0 | Breach | Breach | Breach | | | | |
| 11397309 | 8-Feb-07 | $ 280,000 | 1 | 70% | 70% | $ 400,000 | $ 367,004 | RALI 2007-QH4 | 76% | 76% | 0 | | | | | | | |
| 11397311 | 22-Feb-07 | $ 431,000 | 1 | 80% | 90% | $ 538,750 | $ 559,528 | RALI 2007-QH4 | 77% | 87% | 0 | | | | | | | |
| 11397313 | 9-Feb-07 | $ 194,000 | 1 | 75% | 90% | $ 258,667 | $ 238,243 | RALI 2007-QH4 | 81% | 98% | 1 | | | | | | | Breach |
| 11397323 | 1-Feb-07 | $ 430,000 | 1 | 72% | 72% | $ 597,222 | $ 444,132 | RALI 2007-QH5 | 97% | 97% | 0 | Breach | Breach | Breach | Breach | | | |
| 11397337 | 7-Feb-07 | $ 372,000 | 1 | 80% | 80% | $ 465,000 | $ 218,750 | RALI 2007-QH4 | 170% | 170% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11397339 | 8-Feb-07 | $ 250,000 | 1 | 77% | 77% | $ 324,675 | $ 291,014 | RALI 2007-QH4 | 86% | 86% | 0 | | Breach | | | | | |
| 11397343 | 14-Feb-07 | $ 284,000 | 1 | 80% | 85% | $ 355,000 | $ 269,961 | RALI 2007-QH4 | 105% | 112% | 1 | Breach | Breach | Breach | Breach | Breach | Breach | Breach |
| 11397347 | 16-Feb-07 | $ 208,000 | 1 | 80% | 90% | $ 260,000 | $ 223,820 | RALI 2007-QH4 | 93% | 105% | 0 | Breach | Breach | Breach | | | | |
| 11397359 | 8-Feb-07 | $ 318,500 | 1 | 75% | 75% | $ 424,667 | $ 390,979 | RALI 2007-QH4 | 81% | 81% | 0 | | | | | | | |
| 11397365 | 21-Feb-07 | $ 700,000 | 1 | 64% | 64% | $ 1,093,750 | $ 1,070,504 | RALI 2007-QH4 | 65% | 65% | 0 | | | | | | | |
| 11397373 | 20-Feb-07 | $ 645,600 | 1 | 80% | 90% | $ 807,000 | $ 786,654 | RALI 2007-QH4 | 82% | 92% | 0 | | | | | | | |
| 11397375 | 22-Feb-07 | $ 464,000 | 1 | 80% | 80% | $ 580,000 | $ 619,950 | RALI 2007-QH4 | 75% | 75% | 0 | | | | | | | |
| 11402341 | 28-Nov-06 | $ 472,000 | 1 | 80% | 90% | $ 590,000 | $ 598,472 | RALI 2007-QH5 | 79% | 89% | 0 | | | | | | | |
| 11427855 | 27-Feb-07 | $ 490,000 | 1 | 80% | 90% | $ 612,500 | $ 574,461 | RALI 2007-QS6 | 85% | 96% | 0 | | | | | | | |
| 11427865 | 5-Mar-07 | $ 460,000 | 1 | 80% | 95% | $ 575,000 | $ 327,656 | RFMSI 2007-S4 | 140% | 167% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11427867 | 28-Feb-07 | $ 608,500 | 1 | 68% | 68% | $ 894,853 | $ 824,771 | RFMSI 2007-S4 | 74% | 74% | 0 | | | | | | | |
| 11427879 | 26-Feb-07 | $ 493,500 | 1 | 78% | 78% | $ 632,692 | $ 625,356 | RFMSI 2007-S6 | 79% | 79% | 0 | | | | | | | |
| 11427883 | 22-Feb-07 | $ 395,000 | 1 | 76% | 76% | $ 519,737 | $ 502,991 | RFMSI 2007-S4 | 79% | 79% | 0 | | | | | | | |
| 11427895 | 27-Feb-07 | $ 446,400 | 1 | 80% | 82% | $ 558,000 | $ 529,888 | RFMSI 2007-S5 | 84% | 86% | 0 | | | | | | | |
| 11427899 | 9-Mar-07 | $ 660,000 | 1 | 80% | 100% | $ 825,000 | $ 824,918 | RALI 2007-QS6 | 80% | 100% | 0 | | | | | | | |
| 11427905 | 22-Feb-07 | $ 510,000 | 1 | 70% | 95% | $ 728,571 | $ 637,364 | RALI 2007-QS6 | 80% | 109% | 0 | | Breach | Breach | | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11427911 | 2-Mar-07 | $ | 264,000 | 1 | 80% | 90% | $ | 330,000 | $ | 305,154 | RALI 2007-QS7 | 87% | 97% | 0 | | | | | | | |
| 11427913 | 2-Mar-07 | $ | 281,250 | 1 | 75% | 90% | $ | 375,000 | $ | 493,159 | RALI 2007-QS7 | 57% | 68% | 0 | | | | | | | |
| 11427919 | 21-Feb-07 | $ | 440,000 | 1 | 80% | 90% | $ | 550,000 | $ | 424,516 | RFMSI 2007-S5 | 104% | 117% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 11427925 | 23-Feb-07 | $ | 288,000 | 1 | 80% | 95% | $ | 360,000 | $ | 454,183 | RALI 2007-QS6 | 63% | 75% | 0 | | | | | | | |
| 11427931 | 27-Feb-07 | $ | 403,000 | 1 | 52% | 52% | $ | 775,000 | $ | 843,078 | RFMSI 2007-S4 | 48% | 48% | 0 | | | | | | | |
| 11427933 | 23-Feb-07 | $ | 420,000 | 1 | 69% | 69% | $ | 608,696 | $ | 584,675 | RFMSI 2007-S5 | 72% | 72% | 0 | | | | | | | |
| 11427939 | 22-Feb-07 | $ | 464,000 | 1 | 78% | 78% | $ | 594,872 | $ | 560,749 | RFMSI 2007-S6 | 83% | 83% | 0 | | | | | | | |
| 11427951 | 22-Feb-07 | $ | 559,000 | 1 | 61% | 72% | $ | 916,393 | $ | 857,189 | RFMSI 2007-S5 | 65% | 77% | 0 | | | | | | | |
| 11427953 | 2-Mar-07 | $ | 632,000 | 1 | 80% | 89% | $ | 790,000 | $ | 712,020 | RFMSI 2007-S5 | 89% | 99% | 0 | | Breach | | | | | |
| 11427961 | 28-Feb-07 | $ | 427,000 | 1 | 79% | 79% | $ | 540,506 | $ | 499,116 | RFMSI 2007-S6 | 86% | 86% | 0 | | | | | | | |
| 11427965 | 6-Mar-07 | $ | 570,000 | 1 | 74% | 74% | $ | 770,270 | $ | 825,481 | RALI 2007-QS6 | 69% | 69% | 0 | | | | | | | |
| 11427969 | 14-Mar-07 | $ | 384,196 | 1 | 80% | 100% | $ | 480,245 | $ | 505,206 | RALI 2007-QS6 | 76% | 95% | 0 | | | | | | | |
| 11427973 | 9-Mar-07 | $ | 665,000 | 1 | 70% | 90% | $ | 950,000 | $ | 784,091 | RFMSI 2007-S4 | 85% | 109% | 0 | Breach | Breach | Breach | | | | |
| 11427987 | 26-Feb-07 | $ | 518,000 | 1 | 74% | 74% | $ | 700,000 | $ | 715,293 | RFMSI 2007-S4 | 72% | 72% | 0 | | | | | | | |
| 11427989 | 1-Mar-07 | $ | 510,000 | 1 | 77% | 77% | $ | 662,338 | $ | 604,103 | RFMSI 2007-S5 | 84% | 84% | 0 | | | | | | | |
| 11427993 | 27-Feb-07 | $ | 556,000 | 1 | 80% | 90% | $ | 695,000 | $ | 589,005 | RFMSI 2007-S6 | 94% | 106% | 0 | Breach | Breach | Breach | | | | |
| 11428001 | 5-Mar-07 | $ | 512,000 | 1 | 80% | 90% | $ | 640,000 | $ | 723,361 | RFMSI 2007-S4 | 71% | 80% | 0 | | | | | | | |
| 11428005 | 14-Mar-07 | $ | 645,000 | 1 | 73% | 73% | $ | 883,562 | $ | 810,323 | RFMSI 2007-S5 | 80% | 80% | 0 | | | | | | | |
| 11428007 | 1-Mar-07 | $ | 549,450 | 1 | 70% | 70% | $ | 784,929 | $ | 727,719 | RFMSI 2007-S4 | 76% | 76% | 0 | | | | | | | |
| 11428011 | 5-Mar-07 | $ | 958,000 | 1 | 69% | 69% | $ | 1,388,406 | $ | 721,681 | RFMSI 2007-S4 | 133% | 133% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11428013 | 9-Mar-07 | $ | 180,000 | 1 | 80% | 90% | $ | 225,000 | $ | 216,613 | RALI 2007-QS7 | 83% | 93% | 0 | | | | | | | |
| 11428025 | 5-Mar-07 | $ | 450,000 | 1 | 57% | 57% | $ | 789,474 | $ | 898,333 | RFMSI 2007-S4 | 50% | 50% | 0 | | | | | | | |
| 11428029 | 5-Mar-07 | $ | 475,000 | 1 | 78% | 78% | $ | 608,974 | $ | 547,120 | RFMSI 2007-S6 | 87% | 87% | 0 | | Breach | | | | | |
| 11428031 | 6-Mar-07 | $ | 399,000 | 1 | 60% | 60% | $ | 665,000 | $ | 699,087 | RFMSI 2007-S5 | 57% | 57% | 0 | | | | | | | |
| 11428037 | 2-Mar-07 | $ | 353,600 | 1 | 80% | 95% | $ | 442,000 | $ | 413,157 | RFMSI 2007-S4 | 86% | 102% | 0 | | | | | | | |
| 11428041 | 6-Mar-07 | $ | 671,250 | 1 | 75% | 90% | $ | 895,000 | $ | 746,183 | RFMSI 2007-S4 | 90% | 108% | 0 | Breach | Breach | Breach | | | | |
| 11428051 | 12-Mar-07 | $ | 630,000 | 1 | 75% | 75% | $ | 840,000 | $ | 769,884 | RFMSI 2007-S4 | 82% | 82% | 0 | | | | | | | |
| 11428053 | 9-Mar-07 | $ | 417,000 | 1 | 78% | 85% | $ | 534,615 | $ | 509,842 | RFMSI 2007-S5 | 82% | 89% | 0 | | | | | | | |
| 11428055 | 8-Mar-07 | $ | 400,000 | 1 | 75% | 84% | $ | 533,333 | $ | 411,489 | RALI 2007-QS6 | 97% | 109% | 0 | Breach | Breach | Breach | Breach | | | |
| 11428057 | 7-Mar-07 | $ | 565,000 | 1 | 66% | 66% | $ | 856,061 | $ | 539,992 | RFMSI 2007-S4 | 105% | 105% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11428065 | 8-Mar-07 | $ | 490,000 | 1 | 80% | 100% | $ | 612,500 | $ | 572,210 | RALI 2007-QS6 | 86% | 107% | 0 | | | | | | | |
| 11428073 | 13-Mar-07 | $ | 628,000 | 1 | 68% | 68% | $ | 923,529 | $ | 789,414 | RFMSI 2007-S4 | 80% | 80% | 0 | Breach | Breach | Breach | | | | |
| 11428077 | 15-Mar-07 | $ | 479,017 | 1 | 80% | 80% | $ | 598,771 | $ | 594,158 | RFMSI 2007-S5 | 81% | 81% | 0 | | | | | | | |
| 11448617 | 1-Feb-07 | $ | 640,000 | 1 | 78% | 78% | $ | 820,513 | $ | 492,082 | RALI 2007-QO4 | 130% | 130% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 11448621 | 12-Feb-07 | $ | 292,000 | 1 | 80% | 90% | $ | 365,000 | $ | 322,838 | RALI 2007-QO4 | 90% | 102% | 0 | | Breach | Breach | | | | |
| 11448625 | 13-Mar-07 | $ | 308,000 | 1 | 80% | 80% | $ | 385,000 | $ | 349,046 | RALI 2007-QO4 | 88% | 88% | 0 | | Breach | | | | | |
| 11448627 | 2-Mar-07 | $ | 228,000 | 1 | 80% | 90% | $ | 285,000 | $ | 299,395 | RALI 2007-QO4 | 76% | 86% | 1 | | | | | | | Breach |
| 11448633 | 5-Mar-07 | $ | 399,000 | 1 | 78% | 78% | $ | 511,538 | $ | 384,694 | RALI 2007-QO4 | 104% | 104% | 1 | Breach | Breach | Breach | Breach | Breach | Breach | Breach |
| 11448637 | 2-Mar-07 | $ | 776,250 | 1 | 75% | 90% | $ | 1,035,000 | $ | 988,098 | RALI 2007-QO4 | 79% | 94% | 0 | | | | | | | |
| 11448651 | 23-Feb-07 | $ | 276,000 | 1 | 80% | 80% | $ | 345,000 | $ | 300,874 | RALI 2007-QO4 | 92% | 92% | 0 | | Breach | Breach | | | | |
| 11448699 | 6-Mar-07 | $ | 325,010 | 1 | 85% | 85% | $ | 382,365 | $ | 414,056 | RALI 2007-QO4 | 78% | 78% | 0 | | | | | | | |
| 11448703 | 7-Mar-07 | $ | 176,800 | NA | 80% | 80% | $ | 221,000 | $ | 218,666 | RALI 2007-QO5 | 81% | 81% | 0 | | | | | | | |
| 11448737 | 19-Mar-07 | $ | 356,000 | 1 | 80% | 90% | $ | 445,000 | $ | 490,733 | RALI 2007-QO4 | 73% | 82% | 0 | | | | | | | |
| 11448745 | 21-Mar-07 | $ | 548,500 | 1 | 74% | 74% | $ | 741,216 | $ | 872,174 | RALI 2007-QO4 | 63% | 63% | 0 | | | | | | | |
| 11448865 | 22-Mar-07 | $ | 572,000 | 1 | 62% | 62% | $ | 922,581 | $ | 774,803 | RALI 2007-QH5 | 74% | 74% | 0 | Breach | Breach | Breach | | | | |
| 11448867 | 22-Mar-07 | $ | 650,000 | 1 | 75% | 75% | $ | 866,667 | $ | 775,602 | RALI 2007-QH5 | 84% | 84% | 0 | | Breach | | | | | |
| 11448881 | 7-Mar-07 | $ | 312,010 | 1 | 80% | 80% | $ | 390,013 | $ | 365,000 | RALI 2007-QH5 | 85% | 85% | 0 | | | | | | | |
| 11448885 | 14-Feb-07 | $ | 247,000 | 1 | 80% | 80% | $ | 308,750 | $ | 329,257 | RALI 2007-QH5 | 75% | 75% | 0 | | | | | | | |
| 11448895 | 2-Mar-07 | $ | 875,000 | 1 | 70% | 70% | $ | 1,250,000 | $ | 912,930 | RALI 2007-QH5 | 96% | 96% | 0 | Breach | Breach | Breach | Breach | Breach | | |
| 11448905 | 1-Mar-07 | $ | 243,500 | 1 | 74% | 74% | $ | 329,054 | $ | 295,538 | RALI 2007-QH5 | 82% | 82% | 1 | | Breach | | | | | Breach |
| 11448907 | 19-Mar-07 | $ | 307,000 | 1 | 86% | 86% | $ | 356,977 | $ | 370,104 | RALI 2007-QH5 | 83% | 83% | 0 | | | | | | | |
| 11448909 | 8-Mar-07 | $ | 370,000 | 1 | 74% | 74% | $ | 500,000 | $ | 631,825 | RALI 2007-QH5 | 59% | 59% | 0 | | | | | | | |
| 11448915 | 9-Mar-07 | $ | 340,000 | 1 | 80% | 80% | $ | 425,000 | $ | 337,093 | RALI 2007-QH5 | 101% | 101% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 11448923 | 5-Mar-07 | $ | 304,000 | 1 | 80% | 84% | $ | 380,000 | $ | 378,162 | RALI 2007-QH5 | 80% | 84% | 1 | | | | | | | Breach |
| 11448929 | 13-Mar-07 | $ | 328,000 | 1 | 80% | 80% | $ | 410,000 | $ | 456,514 | RALI 2007-QH5 | 72% | 72% | 0 | | | | | | | |
| 11448933 | 6-Mar-07 | $ | 220,255 | 1 | 90% | 90% | $ | 244,728 | $ | 244,454 | RALI 2007-QH5 | 90% | 90% | 0 | | | | | | | |
| 11448935 | 2-Mar-07 | $ | 163,900 | 1 | 69% | 69% | $ | 237,536 | $ | 213,172 | RALI 2007-QH5 | 77% | 77% | 0 | | Breach | | | | | |
| 11448939 | 22-Mar-07 | $ | 556,000 | 1 | 72% | 72% | $ | 772,222 | $ | 668,687 | RALI 2007-QH5 | 83% | 83% | 0 | Breach | Breach | Breach | | | | |
| 11448947 | 17-Mar-07 | $ | 306,000 | 1 | 90% | 90% | $ | 340,000 | $ | 323,123 | RALI 2007-QH5 | 95% | 95% | 1 | | | | | | | Breach |
| 11448955 | 7-Mar-07 | $ | 513,750 | 1 | 75% | 75% | $ | 685,000 | $ | 719,972 | RALI 2007-QH5 | 71% | 71% | 0 | | | | | | | |
| 11448971 | 9-Mar-07 | $ | 712,500 | 1 | 75% | 90% | $ | 950,000 | $ | 855,761 | RALI 2007-QH5 | 83% | 100% | 0 | | Breach | | | | | |
| 11448981 | 16-Mar-07 | $ | 802,500 | 1 | 75% | 90% | $ | 1,070,000 | $ | 987,430 | RALI 2007-QH5 | 81% | 98% | 0 | | | | | | | |
| 11448983 | 23-Mar-07 | $ | 240,000 | 1 | 80% | 80% | $ | 300,000 | $ | 305,210 | RALI 2007-QH5 | 79% | 79% | 0 | | | | | | | |
| 11448987 | 15-Mar-07 | $ | 524,000 | 1 | 80% | 90% | $ | 655,000 | $ | 551,485 | RALI 2007-QH5 | 95% | 107% | 0 | Breach | Breach | Breach | Breach | | | |
| 11448989 | 9-Mar-07 | $ | 220,000 | 1 | 88% | 88% | $ | 250,000 | $ | 236,286 | RALI 2007-QH5 | 93% | 93% | 0 | | | | | | | |
| 11448991 | 16-Mar-07 | $ | 303,500 | 1 | 78% | 78% | $ | 389,103 | $ | 353,549 | RALI 2007-QH5 | 86% | 86% | 0 | | Breach | | | | | |
| 11448995 | 9-Mar-07 | $ | 205,000 | 1 | 65% | 65% | $ | 315,385 | $ | 316,616 | RALI 2007-QH5 | 65% | 65% | 0 | | | | | | | |
| 11448999 | 12-Mar-07 | $ | 170,000 | 1 | 76% | 76% | $ | 223,684 | $ | 172,699 | RALI 2007-QH5 | 98% | 98% | 0 | Breach | Breach | Breach | Breach | | | |
| 11449001 | 23-Mar-07 | $ | 362,000 | 1 | 78% | 78% | $ | 464,103 | $ | 386,207 | RALI 2007-QH5 | 94% | 94% | 0 | Breach | Breach | Breach | Breach | | | |
| 11449003 | 23-Mar-07 | $ | 448,000 | 1 | 80% | 80% | $ | 560,000 | $ | 405,649 | RALI 2007-QH5 | 110% | 110% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 19033757 | 27-Mar-07 | $ | 900,000 | 1 | 75% | 75% | $ | 1,200,000 | $ | 1,004,700 | RFMSI 2007-S5 | 90% | 90% | 0 | Breach | Breach | Breach | | | | |
| 19033759 | 28-Mar-07 | $ | 424,000 | 1 | 80% | 90% | $ | 530,000 | $ | 572,578 | RFMSI 2007-S6 | 74% | 83% | 0 | | | | | | | |
| 19033767 | 5-Apr-07 | $ | 486,500 | 1 | 69% | 69% | $ | 705,072 | $ | 656,637 | RFMSI 2007-S5 | 74% | 74% | 0 | | | | | | | |
| 19033773 | 11-Apr-07 | $ | 431,200 | 1 | 80% | 90% | $ | 539,000 | $ | 563,200 | RFMSI 2007-S6 | 77% | 86% | 0 | | | | | | | |
| 19033775 | 5-Apr-07 | $ | 468,000 | 1 | 80% | 80% | $ | 585,000 | $ | 616,456 | RFMSI 2007-S5 | 76% | 76% | 0 | | | | | | | |
| 19033787 | 6-Apr-07 | $ | 556,000 | NA | 80% | 80% | $ | 695,000 | $ | 739,800 | RFMSI 2007-S7 | 75% | 75% | 0 | | | | | | | |
| 19033795 | 2-Apr-07 | $ | 521,000 | 1 | 80% | 80% | $ | 651,250 | $ | 567,674 | RALI 2007-QS7 | 92% | 92% | 0 | | Breach | Breach | | | | |
| 19033809 | 4-Apr-07 | $ | 512,000 | 1 | 79% | 90% | $ | 648,101 | $ | 718,787 | RFMSI 2007-S5 | 71% | 81% | 0 | | | | | | | |
| 19033811 | 23-Mar-07 | $ | 470,000 | 1 | 78% | 78% | $ | 602,564 | $ | 680,085 | RFMSI 2007-S6 | 69% | 69% | 0 | | | | | | | |
| 19033815 | 4-Apr-07 | $ | 715,000 | 1 | 70% | 70% | $ | 1,021,429 | $ | 955,705 | RFMSI 2007-S6 | 75% | 75% | 0 | | | | | | | |
| 19033821 | 23-Mar-07 | $ | 476,000 | 1 | 74% | 81% | $ | 643,243 | $ | 464,849 | RFMSI 2007-S5 | 102% | 112% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 19033825 | 12-Mar-07 | $ | 650,000 | 1 | 79% | 79% | $ | 822,785 | $ | 759,580 | RFMSI 2007-S6 | 86% | 86% | 0 | | | | | | | |
| 19033827 | 28-Mar-07 | $ | 352,000 | 1 | 80% | 89% | $ | 440,000 | $ | 400,413 | RALI 2007-QS7 | 88% | 98% | 0 | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19033835 | 2-Apr-07 | $ | 447,200 | 1 | 80% | 80% | $ | 559,000 | $ | 567,865 | RFMSI 2007-S6 | 79% | 79% | 0 | | | | | | |
| 19033843 | 27-Mar-07 | $ | 482,000 | 1 | 57% | 57% | $ | 845,614 | $ | 799,685 | RFMSI 2007-S5 | 60% | 60% | 0 | | | | | | |
| 19033845 | 6-Apr-07 | $ | 553,000 | 1 | 73% | 83% | $ | 757,534 | $ | 649,088 | RFMSI 2007-S5 | 85% | 97% | 0 | Breach | Breach | Breach | | | |
| 19033849 | 26-Mar-07 | $ | 545,000 | 1 | 69% | 69% | $ | 789,855 | $ | 627,100 | RFMSI 2007-S5 | 87% | 87% | 0 | Breach | Breach | Breach | Breach | | |
| 19033853 | 28-Mar-07 | $ | 304,000 | 1 | 80% | 80% | $ | 380,000 | $ | 546,450 | RALI 2007-QS7 | 56% | 56% | 1 | | | | | | | Breach |
| 19033859 | 4-Apr-07 | $ | 500,000 | 1 | 80% | 80% | $ | 625,000 | $ | 786,696 | RFMSI 2007-S6 | 64% | 64% | 0 | | | | | | |
| 19033861 | 25-Mar-07 | $ | 443,245 | 1 | 67% | 67% | $ | 661,560 | $ | 482,800 | RFMSI 2007-S5 | 92% | 92% | 0 | Breach | Breach | Breach | Breach | | |
| 19033865 | 4-Apr-07 | $ | 997,400 | 1 | 69% | 80% | $ | 1,445,507 | $ | 1,221,033 | RFMSI 2007-S5 | 82% | 95% | 0 | Breach | Breach | Breach | | | |
| 19033867 | 7-Apr-07 | $ | 288,000 | 1 | 80% | 90% | $ | 360,000 | $ | 314,866 | RFMSI 2007-S5 | 91% | 103% | 0 | | Breach | Breach | | | |
| 19033873 | 28-Mar-07 | $ | 417,000 | 1 | 79% | 90% | $ | 527,848 | $ | 509,869 | RFMSI 2007-S5 | 82% | 93% | 0 | | | | | | |
| 19033875 | 2-Apr-07 | $ | 348,000 | 1 | 80% | 85% | $ | 435,000 | $ | 412,771 | RALI 2007-QS7 | 84% | 90% | 0 | | | | | | |
| 19033879 | 6-Apr-07 | $ | 543,850 | 1 | 85% | 85% | $ | 639,824 | $ | 467,030 | RFMSI 2007-S6 | 116% | 116% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 19282251 | 12-Apr-07 | $ | 625,600 | 1 | 80% | 80% | $ | 782,000 | $ | 694,697 | RFMSI 2007-S6 | 90% | 90% | 0 | | Breach | Breach | | | |
| 19282253 | 17-Apr-07 | $ | 504,500 | 1 | 68% | 68% | $ | 741,912 | $ | 661,405 | RFMSI 2007-S5 | 76% | 76% | 0 | | Breach | | | | |
| 19282255 | 12-Apr-07 | $ | 472,000 | 1 | 80% | 80% | $ | 590,000 | $ | 379,582 | RFMSI 2007-S6 | 124% | 124% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 19282259 | 9-Apr-07 | $ | 556,000 | 1 | 80% | 80% | $ | 695,000 | $ | 597,882 | RFMSI 2007-S6 | 93% | 93% | 0 | Breach | Breach | Breach | | | |
| 19282261 | 9-Apr-07 | $ | 427,200 | 1 | 80% | 80% | $ | 534,000 | $ | 594,915 | RFMSI 2007-S6 | 72% | 72% | 0 | | | | | | |
| 19282267 | 17-Apr-07 | $ | 525,600 | 1 | 72% | 72% | $ | 730,000 | $ | 572,912 | RFMSI 2007-S5 | 92% | 92% | 0 | Breach | Breach | Breach | Breach | | |
| 19282275 | 11-Apr-07 | $ | 430,000 | 1 | 80% | 80% | $ | 537,500 | $ | 497,229 | RFMSI 2007-S6 | 86% | 86% | 0 | | | | | | |
| 19282279 | 17-Apr-07 | $ | 456,000 | 1 | 80% | 80% | $ | 570,000 | $ | 590,060 | RFMSI 2007-S6 | 77% | 77% | 0 | | | | | | |
| 19282281 | 10-Apr-07 | $ | 465,000 | 1 | 74% | 74% | $ | 628,378 | $ | 564,545 | RFMSI 2007-S5 | 82% | 82% | 0 | | Breach | | | | |
| 19282285 | 13-Apr-07 | $ | 479,000 | 1 | 78% | 78% | $ | 614,103 | $ | 561,310 | RFMSI 2007-S6 | 85% | 85% | 0 | | | | | | |
| 19282289 | 16-Apr-07 | $ | 620,500 | 1 | 78% | 78% | $ | 795,513 | $ | 382,926 | RFMSI 2007-S6 | 162% | 162% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 19282293 | 17-Apr-07 | $ | 447,500 | 1 | 72% | 72% | $ | 621,528 | $ | 580,804 | RFMSI 2007-S5 | 77% | 77% | 0 | | | | | | |
| 19282299 | 18-Apr-07 | $ | 417,000 | 1 | 62% | 62% | $ | 672,581 | $ | 730,097 | RFMSI 2007-S5 | 57% | 57% | 0 | | | | | | |
| 19282303 | 5-Apr-07 | $ | 528,000 | 1 | 80% | 80% | $ | 660,000 | $ | 640,220 | RFMSI 2007-S5 | 82% | 82% | 1 | | | | | | | Breach |
| 19282305 | 17-Apr-07 | $ | 239,550 | 1 | 80% | 80% | $ | 299,438 | $ | 249,688 | RFMSI 2007-S5 | 96% | 96% | 0 | Breach | Breach | Breach | Breach | | |
| 19282311 | 20-Apr-07 | $ | 650,000 | 1 | 80% | 80% | $ | 812,500 | $ | 561,061 | RFMSI 2007-S5 | 116% | 116% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 19282313 | 24-Apr-07 | $ | 417,000 | 1 | 72% | 72% | $ | 579,167 | $ | 561,768 | RFMSI 2007-S5 | 74% | 74% | 0 | | | | | | |
| 19282323 | 16-Apr-07 | $ | 605,000 | 1 | 78% | 78% | $ | 775,641 | $ | 697,000 | RFMSI 2007-S6 | 87% | 87% | 0 | | Breach | | | | |
| 19282327 | 19-Apr-07 | $ | 672,000 | 1 | 80% | 80% | $ | 840,000 | $ | 904,335 | RALI 2007-QS7 | 74% | 74% | 0 | | | | | | |
| 19282331 | 20-Apr-07 | $ | 520,000 | NA | 80% | 80% | $ | 650,000 | $ | 583,243 | RFMSI 2007-S7 | 89% | 89% | 0 | | Breach | | | | |
| 19282333 | 24-Apr-07 | $ | 452,000 | 1 | 80% | 80% | $ | 565,000 | $ | 481,834 | RFMSI 2007-S5 | 94% | 94% | 0 | Breach | Breach | Breach | | | |
| 19282337 | 18-Apr-07 | $ | 672,000 | 1 | 75% | 75% | $ | 896,000 | $ | 938,649 | RALI 2007-QS7 | 72% | 72% | 0 | | | | | | |
| 19282341 | 25-Apr-07 | $ | 502,000 | 1 | 80% | 80% | $ | 627,500 | $ | 273,914 | RFMSI 2007-S6 | 183% | 183% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 19282347 | 25-Apr-07 | $ | 626,400 | 1 | 80% | 80% | $ | 783,000 | $ | 723,727 | RFMSI 2007-S5 | 87% | 87% | 0 | | | | | | |
| 19282349 | 23-Apr-07 | $ | 1,000,000 | 1 | 72% | 72% | $ | 1,388,889 | $ | 1,570,409 | RFMSI 2007-S5 | 64% | 64% | 0 | | | | | | |
| 19282357 | 16-Apr-07 | $ | 500,000 | NA | 80% | 80% | $ | 625,000 | $ | 451,739 | RFMSI 2007-S8 | 111% | 111% | 0 | Breach | Breach | Breach | Breach | Breach | |
| 19282359 | 9-Apr-07 | $ | 476,000 | 1 | 76% | 76% | $ | 626,316 | $ | 616,262 | RFMSI 2007-S5 | 77% | 77% | 0 | | | | | | |
| 19282361 | 4-Apr-07 | $ | 464,000 | 1 | 80% | 92% | $ | 580,000 | $ | 334,400 | RFMSI 2007-S6 | 139% | 160% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 19282363 | 3-Apr-07 | $ | 440,000 | 1 | 65% | 65% | $ | 676,923 | $ | 901,891 | RFMSI 2007-S5 | 49% | 49% | 0 | | | | | | |
| 19282367 | 16-Apr-07 | $ | 528,000 | 1 | 80% | 80% | $ | 660,000 | $ | 482,541 | RFMSI 2007-S6 | 109% | 109% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 19282371 | 26-Mar-07 | $ | 546,600 | 1 | 80% | 98% | $ | 683,250 | $ | 519,571 | RALI 2007-QS7 | 105% | 129% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 19282375 | 24-Apr-07 | $ | 875,000 | 1 | 75% | 75% | $ | 1,166,667 | $ | 986,577 | RALI 2007-QS7 | 89% | 89% | 0 | Breach | Breach | Breach | | | |
| 19282385 | 12-Apr-07 | $ | 410,000 | 1 | 76% | 76% | $ | 539,474 | $ | 395,470 | RFMSI 2007-S6 | 104% | 104% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 19282387 | 10-Apr-07 | $ | 491,000 | 1 | 73% | 73% | $ | 672,603 | $ | 583,171 | RFMSI 2007-S6 | 84% | 84% | 0 | Breach | Breach | Breach | | | |
| 19282399 | 16-Apr-07 | $ | 624,000 | NA | 80% | 80% | $ | 780,000 | $ | 731,405 | RFMSI 2007-S7 | 85% | 85% | 0 | | | | | | |
| 19289817 | 28-Feb-07 | $ | 275,000 | 1 | 100% | 100% | $ | 275,000 | $ | 284,356 | RALI 2007-QS8 | 97% | 97% | 0 | | | | | | |
| 19289825 | 16-Apr-07 | $ | 501,500 | 1 | 95% | 95% | $ | 527,895 | $ | 521,306 | RALI 2007-QS9 | 96% | 96% | 0 | | | | | | |
| 19289827 | 5-Apr-07 | $ | 155,000 | 1 | 84% | 84% | $ | 184,524 | $ | 230,796 | RALI 2007-QS9 | 67% | 67% | 1 | | | | | | | Breach |
| 19289835 | 29-Mar-07 | $ | 301,750 | 1 | 85% | 85% | $ | 355,000 | $ | 313,198 | RALI 2007-QS9 | 96% | 96% | 0 | | Breach | Breach | | | |
| 19289839 | 12-Apr-07 | $ | 202,000 | 1 | 89% | 89% | $ | 226,966 | $ | 188,462 | RALI 2007-QS9 | 107% | 107% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 19289843 | 27-Mar-07 | $ | 121,500 | 1 | 90% | 90% | $ | 135,000 | $ | 318,267 | RALI 2007-QS9 | 38% | 38% | 0 | | | | | | |
| 19289845 | 8-Mar-07 | $ | 261,630 | 1 | 95% | 95% | $ | 275,400 | $ | 115,364 | RALI 2007-QS9 | 227% | 227% | 1 | Breach | Breach | Breach | Breach | Breach | Breach | Breach |
| 19289849 | 26-Mar-07 | $ | 223,250 | 1 | 95% | 95% | $ | 235,000 | $ | 241,213 | RALI 2007-QS9 | 93% | 93% | 0 | | | | | | |
| 19289851 | 22-Mar-07 | $ | 203,300 | 1 | 95% | 95% | $ | 214,000 | $ | 226,288 | RALI 2007-QS9 | 90% | 90% | 0 | | | | | | |
| 19289853 | 28-Mar-07 | $ | 239,572 | 1 | 90% | 90% | $ | 266,191 | $ | 204,204 | RALI 2007-QS9 | 117% | 117% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 19289855 | 30-Mar-07 | $ | 86,861 | 1 | 88% | 88% | $ | 98,706 | $ | 82,277 | RALI 2007-QS9 | 106% | 106% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 19289859 | 26-Mar-07 | $ | 324,000 | 1 | 90% | 90% | $ | 360,000 | $ | 383,802 | RALI 2007-QS9 | 84% | 84% | 0 | | | | | | |
| 19289863 | 28-Mar-07 | $ | 122,804 | 1 | 83% | 83% | $ | 147,957 | $ | 122,466 | RALI 2007-QS9 | 100% | 100% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 19289867 | 20-Mar-07 | $ | 450,000 | 1 | 95% | 95% | $ | 473,684 | $ | 466,073 | RALI 2007-QS9 | 97% | 97% | 0 | | | | | | |
| 19289871 | 6-Apr-07 | $ | 400,214 | 1 | 95% | 95% | $ | 421,278 | $ | 400,065 | RALI 2007-QS9 | 100% | 100% | 0 | | | | | | Breach | |
| 19289881 | 28-Mar-07 | $ | 373,500 | 1 | 90% | 90% | $ | 415,000 | $ | 430,620 | RALI 2007-QS9 | 87% | 87% | 0 | | | | | | |
| 19289883 | 29-Mar-07 | $ | 326,700 | 1 | 90% | 90% | $ | 363,000 | $ | 387,943 | RALI 2007-QS9 | 84% | 84% | 0 | | | | | | |
| 19289889 | 26-Mar-07 | $ | 261,250 | 1 | 95% | 95% | $ | 275,000 | $ | 343,551 | RALI 2007-QS9 | 76% | 76% | 0 | | | | | | |
| 19289893 | 6-Apr-07 | $ | 465,500 | 1 | 95% | 95% | $ | 490,000 | $ | 513,889 | RALI 2007-QS9 | 91% | 91% | 0 | | | | | | |
| 19289921 | 1-Apr-07 | $ | 496,114 | 1 | 83% | 83% | $ | 597,728 | $ | 610,483 | RALI 2007-QS9 | 81% | 81% | 0 | | | | | | |
| 19289945 | 6-Apr-07 | $ | 535,000 | 1 | 100% | 100% | $ | 535,000 | $ | 504,589 | RALI 2007-QS9 | 106% | 106% | 0 | | | | | | Breach | |
| 19289955 | 12-Apr-07 | $ | 255,600 | 1 | 90% | 90% | $ | 284,000 | $ | 185,748 | RALI 2007-QS9 | 138% | 138% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 19289959 | 9-Apr-07 | $ | 204,250 | 1 | 95% | 95% | $ | 215,000 | $ | 218,945 | RALI 2007-QS9 | 93% | 93% | 0 | | | | | | |
| 19289961 | 10-Apr-07 | $ | 297,000 | 1 | 90% | 90% | $ | 330,000 | $ | 293,058 | RALI 2007-QS9 | 101% | 101% | 0 | | Breach | Breach | | | Breach | |
| 19289967 | 10-Apr-07 | $ | 306,000 | 1 | 90% | 90% | $ | 340,000 | $ | 348,460 | RALI 2007-QS9 | 88% | 88% | 0 | | | | | | |
| 19289971 | 26-Apr-07 | $ | 283,100 | 1 | 95% | 95% | $ | 298,000 | $ | 299,835 | RALI 2007-QS9 | 94% | 94% | 0 | | | | | | |
| 19289973 | 10-Apr-07 | $ | 155,700 | 1 | 90% | 90% | $ | 173,000 | $ | 256,862 | RALI 2007-QS9 | 61% | 61% | 0 | | | | | | |
| 19289975 | 13-Apr-07 | $ | 284,026 | 1 | 95% | 95% | $ | 298,975 | $ | 320,224 | RALI 2007-QS9 | 89% | 89% | 0 | | | | | | |
| 19289983 | 18-Apr-07 | $ | 231,980 | 1 | 90% | 90% | $ | 257,756 | $ | 240,415 | RALI 2007-QS9 | 96% | 96% | 0 | | | | | | |
| 19289985 | 18-Apr-07 | $ | 403,750 | 1 | 95% | 95% | $ | 425,000 | $ | 390,083 | RALI 2007-QS9 | 104% | 104% | 0 | | | | | | Breach | |
| 19289987 | 25-Apr-07 | $ | 255,500 | 1 | 97% | 97% | $ | 263,402 | $ | 269,340 | RALI 2007-QS9 | 95% | 95% | 0 | | | | | | |
| 19342571 | 26-Apr-07 | $ | 616,000 | 1 | 80% | 84% | $ | 770,000 | $ | 871,470 | RFMSI 2007-S6 | 71% | 74% | 0 | | | | | | |
| 19342573 | 3-May-07 | $ | 424,000 | 1 | 80% | 90% | $ | 530,000 | $ | 528,048 | RFMSI 2007-S6 | 80% | 90% | 0 | | | | | | |
| 19342593 | 23-Apr-07 | $ | 485,000 | 1 | 74% | 74% | $ | 655,405 | $ | 692,432 | RFMSI 2007-S6 | 70% | 70% | 0 | | | | | | |
| 19342615 | 8-May-07 | $ | 772,864 | 1 | 80% | 90% | $ | 966,080 | $ | 645,088 | RFMSI 2007-S6 | 120% | 135% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 19342617 | 27-Apr-07 | $ | 443,493 | 1 | 80% | 80% | $ | 554,366 | $ | 666,964 | RFMSI 2007-S6 | 66% | 66% | 0 | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19342629 | 30-Apr-07 | $ | 450,000 | NA | 85% | 85% | $ | 529,412 | $ | 557,618 | RFMSI 2007-S7 | 81% | 81% | 0 | | | | | | | |
| 19342633 | 1-May-07 | $ | 501,400 | NA | 79% | 79% | $ | 634,684 | $ | 639,089 | RFMSI 2007-S7 | 78% | 78% | 0 | | | | | | | |
| 19342643 | 8-May-07 | $ | 507,000 | NA | 80% | 80% | $ | 633,750 | $ | 518,675 | RFMSI 2007-S8 | 98% | 98% | 0 | Breach | Breach | Breach | Breach | | | |
| 19342649 | 9-May-07 | $ | 487,711 | 1 | 79% | 88% | $ | 617,356 | $ | 559,378 | RFMSI 2007-S6 | 87% | 97% | 0 | | Breach | | | | | |
| 19395489 | 15-May-07 | $ | 448,000 | NA | 80% | 90% | $ | 560,000 | $ | 598,442 | RFMSI 2007-S7 | 75% | 84% | 0 | | | | | | | |
| 19439901 | 11-May-07 | $ | 210,400 | NA | 80% | 80% | $ | 263,000 | $ | 330,134 | RALI 2007-QH9 | 64% | 64% | 0 | | | | | | | |
| 19439907 | 22-May-07 | $ | 200,000 | 1 | 80% | 80% | $ | 250,000 | $ | 235,951 | RALI 2007-QH7 | 85% | 85% | 0 | | | | | | | |
| 19439909 | 18-May-07 | $ | 449,600 | NA | 80% | 90% | $ | 562,000 | $ | 527,850 | RALI 2007-QH8 | 85% | 96% | 0 | | | | | | | |
| 19439913 | 22-May-07 | $ | 185,250 | NA | 95% | 95% | $ | 195,000 | $ | 195,110 | RALI 2007-QH9 | 95% | 95% | 0 | | | | | | | |
| 19439915 | 23-May-07 | $ | 200,000 | NA | 89% | 89% | $ | 224,719 | $ | 192,047 | RALI 2007-QH9 | 104% | 104% | 0 | Breach | Breach | Breach | Breach | | | |
| 19439917 | 25-May-07 | $ | 410,000 | 1 | 80% | 80% | $ | 512,500 | $ | 629,705 | RALI 2007-QH7 | 65% | 65% | 0 | | | | | | | |
| 19439923 | 17-May-07 | $ | 197,600 | NA | 80% | 90% | $ | 247,000 | $ | 236,680 | RALI 2007-QH8 | 83% | 94% | 1 | | | | | | | Breach |
| 19439925 | 25-May-07 | $ | 280,250 | NA | 95% | 95% | $ | 295,000 | $ | 296,188 | RALI 2007-QH8 | 95% | 95% | 1 | | | | | | | Breach |
| 19439929 | 21-May-07 | $ | 228,750 | 1 | 75% | 75% | $ | 305,000 | $ | 273,466 | RALI 2007-QH7 | 84% | 84% | 0 | | Breach | | | | | |
| 19439931 | 22-May-07 | $ | 229,500 | NA | 78% | 78% | $ | 294,231 | $ | 239,431 | RALI 2007-QH9 | 96% | 96% | 0 | Breach | Breach | Breach | Breach | | | |
| 19439939 | 24-May-07 | $ | 288,000 | NA | 90% | 90% | $ | 320,000 | $ | 301,795 | RALI 2007-QH8 | 95% | 95% | 0 | | | | | | | |
| 19439941 | 1-May-07 | $ | 993,750 | NA | 75% | 89% | $ | 1,325,000 | $ | 493,453 | RALI 2007-QH8 | 201% | 239% | 0 | Breach | Breach | Breach | Breach | Breach | | |
| 19439943 | 7-May-07 | $ | 229,500 | 1 | 90% | 90% | $ | 255,000 | $ | 264,885 | RALI 2007-QH7 | 87% | 87% | 0 | | | | | | | |
| 19439947 | 2-May-07 | $ | 505,000 | 1 | 65% | 65% | $ | 776,923 | $ | 708,199 | RALI 2007-QH7 | 71% | 71% | 0 | | | | | | | |
| 19439951 | 24-Apr-07 | $ | 248,000 | 1 | 80% | 84% | $ | 310,000 | $ | 277,591 | RALI 2007-QH7 | 89% | 94% | 0 | | Breach | | | | | |
| 19439955 | 10-May-07 | $ | 398,000 | 1 | 76% | 76% | $ | 523,684 | $ | 295,294 | RALI 2007-QH7 | 135% | 135% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 19439957 | 4-May-07 | $ | 220,000 | 1 | 52% | 52% | $ | 423,077 | $ | 317,010 | RALI 2007-QH7 | 69% | 69% | 0 | Breach | Breach | Breach | Breach | | | |
| 19439959 | 7-May-07 | $ | 315,000 | 1 | 59% | 59% | $ | 533,898 | $ | 417,845 | RALI 2007-QH7 | 75% | 75% | 0 | Breach | Breach | Breach | Breach | | | |
| 19439961 | 15-May-07 | $ | 380,000 | NA | 95% | 95% | $ | 400,000 | $ | 390,987 | RALI 2007-QH8 | 97% | 97% | 0 | | | | | | | |
| 19439963 | 25-Apr-07 | $ | 135,000 | NA | 90% | 90% | $ | 150,000 | $ | 94,544 | RALI 2007-QH9 | 143% | 143% | 0 | Breach | Breach | Breach | Breach | Breach | | |
| 19439965 | 10-May-07 | $ | 219,000 | NA | 75% | 75% | $ | 292,000 | $ | 287,085 | RALI 2007-QH9 | 76% | 76% | 0 | | | | | | | |
| 19439967 | 8-May-07 | $ | 269,500 | NA | 89% | 89% | $ | 302,809 | $ | 290,111 | RALI 2007-QH9 | 93% | 93% | 1 | | | | | | | Breach |
| 19439969 | 11-May-07 | $ | 238,000 | NA | 85% | 85% | $ | 280,000 | $ | 315,520 | RALI 2007-QH8 | 75% | 75% | 0 | | | | | | | |
| 19439971 | 7-May-07 | $ | 360,000 | 1 | 80% | 80% | $ | 450,000 | $ | 340,673 | RALI 2007-QH7 | 106% | 106% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 19439973 | 2-May-07 | $ | 217,800 | 1 | 90% | 90% | $ | 242,000 | $ | 191,013 | RALI 2007-QH7 | 114% | 114% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 19439981 | 2-May-07 | $ | 316,800 | NA | 80% | 80% | $ | 396,000 | $ | 404,497 | RALI 2007-QH8 | 78% | 78% | 0 | | | | | | | |
| 19439985 | 22-May-07 | $ | 319,500 | NA | 90% | 90% | $ | 355,000 | $ | 304,805 | RALI 2007-QH9 | 105% | 105% | 0 | Breach | Breach | Breach | | | | |
| 19439987 | 3-May-07 | $ | 359,550 | 1 | 85% | 85% | $ | 423,000 | $ | 354,186 | RALI 2007-QH7 | 102% | 102% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 19439989 | 4-May-07 | $ | 290,700 | NA | 90% | 90% | $ | 323,000 | $ | 373,360 | RALI 2007-QH9 | 78% | 78% | 1 | | | | | | | Breach |
| 19439991 | 8-May-07 | $ | 420,000 | NA | 70% | 70% | $ | 600,000 | $ | 811,915 | RALI 2007-QH8 | 52% | 52% | 0 | | | | | | | |
| 19439995 | 8-May-07 | $ | 359,995 | 1 | 75% | 90% | $ | 479,993 | $ | 388,241 | RALI 2007-QH7 | 93% | 111% | 0 | Breach | Breach | Breach | Breach | | | |
| 19439999 | 23-May-07 | $ | 212,250 | 1 | 75% | 75% | $ | 283,000 | $ | 155,080 | RALI 2007-QH7 | 137% | 137% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 19440011 | 20-Apr-07 | $ | 600,000 | NA | 80% | 90% | $ | 750,000 | $ | 853,724 | RALI 2007-QH9 | 70% | 79% | 0 | | | | | | | |
| 19440013 | 14-May-07 | $ | 580,000 | NA | 80% | 80% | $ | 725,000 | $ | 680,483 | RALI 2007-QH9 | 85% | 85% | 0 | | | | | | | |
| 19440027 | 8-May-07 | $ | 528,000 | 1 | 84% | 84% | $ | 628,571 | $ | 610,510 | RALI 2007-QH7 | 86% | 86% | 0 | | | | | | | |
| 19440037 | 8-May-07 | $ | 334,500 | NA | 75% | 75% | $ | 446,000 | $ | 370,771 | RALI 2007-QH8 | 90% | 90% | 0 | Breach | Breach | Breach | Breach | | | |
| 19440041 | 15-May-07 | $ | 320,000 | 1 | 78% | 78% | $ | 410,256 | $ | 474,771 | RALI 2007-QH7 | 67% | 67% | 0 | | | | | | | |
| 19440047 | 17-May-07 | $ | 146,400 | NA | 80% | 80% | $ | 183,000 | $ | 258,051 | RALI 2007-QH8 | 57% | 57% | 0 | | | | | | | |
| 19440049 | 11-May-07 | $ | 192,500 | 1 | 70% | 70% | $ | 275,000 | $ | 260,732 | RALI 2007-QH7 | 74% | 74% | 0 | | | | | | | |
| 19440053 | 7-May-07 | $ | 450,000 | NA | 70% | 70% | $ | 642,857 | $ | 599,898 | RALI 2007-QH8 | 75% | 75% | 0 | | | | | | | |
| 19440057 | 8-May-07 | $ | 409,500 | NA | 90% | 90% | $ | 455,000 | $ | 364,055 | RALI 2007-QH8 | 112% | 112% | 0 | Breach | Breach | Breach | Breach | | | |
| 19440059 | 2-May-07 | $ | 300,000 | NA | 75% | 75% | $ | 400,000 | $ | 333,909 | RALI 2007-QH8 | 90% | 90% | 0 | Breach | Breach | Breach | | | | |
| 19440061 | 25-May-07 | $ | 900,000 | 1 | 75% | 75% | $ | 1,200,000 | $ | 940,238 | RALI 2007-QH7 | 96% | 96% | 0 | Breach | Breach | Breach | Breach | | | |
| 19440063 | 14-May-07 | $ | 189,680 | 1 | 80% | 80% | $ | 237,100 | $ | 234,050 | RALI 2007-QH7 | 81% | 81% | 0 | | | | | | | |
| 19440067 | 17-May-07 | $ | 131,250 | NA | 75% | 75% | $ | 175,000 | $ | 130,077 | RALI 2007-QH8 | 101% | 101% | 0 | Breach | Breach | Breach | Breach | Breach | | |
| 19440071 | 11-May-07 | $ | 265,470 | NA | 90% | 90% | $ | 294,967 | $ | 295,202 | RALI 2007-QH9 | 90% | 90% | 0 | | | | | | | |
| 19447175 | 17-May-07 | $ | 180,500 | 1 | 95% | 95% | $ | 190,000 | $ | 127,352 | RALI 2007-QS10 | 142% | 142% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 19447177 | 24-May-07 | $ | 325,400 | 1 | 95% | 95% | $ | 342,526 | $ | 289,435 | RALI 2007-QS11 | 112% | 112% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 19447181 | 2-May-07 | $ | 171,360 | 1 | 90% | 90% | $ | 190,400 | $ | 189,538 | RALI 2007-QS10 | 90% | 90% | 0 | | | | | | | |
| 19447185 | 3-May-07 | $ | 189,976 | 1 | 95% | 95% | $ | 199,975 | $ | 233,419 | RALI 2007-QS9 | 81% | 81% | 1 | | | | | | | Breach |
| 19447187 | 21-May-07 | $ | 298,750 | 1 | 92% | 92% | $ | 324,728 | $ | 320,967 | RALI 2007-QS11 | 93% | 93% | 1 | | | | | | | Breach |
| 19447193 | 17-May-07 | $ | 370,450 | 1 | 95% | 95% | $ | 389,947 | $ | 300,857 | RALI 2007-QS11 | 123% | 123% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 19447195 | 10-May-07 | $ | 266,150 | 1 | 95% | 95% | $ | 280,158 | $ | 285,790 | RALI 2007-QS11 | 93% | 93% | 1 | | | | | | | Breach |
| 19447197 | 14-May-07 | $ | 202,500 | 1 | 90% | 90% | $ | 225,000 | $ | 225,737 | RALI 2007-QS9 | 90% | 90% | 0 | | | | | | | |
| 19447199 | 21-May-07 | $ | 199,500 | 1 | 95% | 95% | $ | 210,000 | $ | 181,019 | RALI 2007-QS11 | 110% | 110% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 19447203 | 21-May-07 | $ | 188,100 | 1 | 95% | 95% | $ | 198,000 | $ | 199,959 | RALI 2007-QS11 | 94% | 94% | 0 | | | | | | | |
| 19447207 | 29-May-07 | $ | 175,000 | 1 | 90% | 90% | $ | 194,444 | $ | 222,474 | RALI 2007-QS11 | 79% | 79% | 0 | | | | | | | |
| 19447209 | 16-May-07 | $ | 250,000 | 1 | 100% | 100% | $ | 250,000 | $ | 189,256 | RALI 2007-QS11 | 132% | 132% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 19447211 | 16-May-07 | $ | 465,500 | 1 | 95% | 95% | $ | 490,000 | $ | 470,018 | RALI 2007-QS9 | 99% | 99% | 0 | | | | | | | |
| 19447213 | 24-May-07 | $ | 365,500 | 1 | 85% | 85% | $ | 430,000 | $ | 311,335 | RALI 2007-QS10 | 117% | 117% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 19447215 | 18-May-07 | $ | 343,500 | 1 | 100% | 100% | $ | 343,500 | $ | 351,471 | RALI 2007-QS11 | 98% | 98% | 0 | | | | | | | |
| 19447217 | 18-May-07 | $ | 353,400 | 1 | 95% | 95% | $ | 372,000 | $ | 331,148 | RALI 2007-QS9 | 107% | 107% | 0 | | Breach | Breach | | | Breach | |
| 19447219 | 30-May-07 | $ | 357,300 | 1 | 90% | 90% | $ | 397,000 | $ | 293,399 | RALI 2007-QS11 | 122% | 122% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 19447223 | 22-May-07 | $ | 115,940 | 1 | 90% | 90% | $ | 128,822 | $ | 183,224 | RALI 2007-QS11 | 63% | 63% | 0 | | | | | | | |
| 19447225 | 1-May-07 | $ | 244,150 | 1 | 95% | 95% | $ | 257,000 | $ | 231,038 | RALI 2007-QS9 | 106% | 106% | 0 | | Breach | Breach | | | Breach | |
| 19447227 | 19-Apr-07 | $ | 211,500 | 1 | 94% | 94% | $ | 225,000 | $ | 227,160 | RALI 2007-QS9 | 93% | 93% | 0 | | | | | | | |
| 19447229 | 1-May-07 | $ | 76,500 | 1 | 90% | 90% | $ | 85,000 | $ | 49,153 | RALI 2007-QS11 | 156% | 156% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 19447237 | 19-Apr-07 | $ | 385,700 | 1 | 95% | 95% | $ | 406,000 | $ | 374,448 | RALI 2007-QS9 | 103% | 103% | 0 | | | | | | Breach | |
| 19447241 | 30-Apr-07 | $ | 291,987 | 1 | 85% | 85% | $ | 343,514 | $ | 308,022 | RALI 2007-QS9 | 95% | 95% | 0 | | Breach | | | | | |
| 19447245 | 2-May-07 | $ | 221,000 | 1 | 85% | 85% | $ | 260,000 | $ | 200,870 | RALI 2007-QS9 | 110% | 110% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 19447251 | 27-Apr-07 | $ | 315,500 | 1 | 95% | 95% | $ | 332,105 | $ | 195,172 | RALI 2007-QS11 | 162% | 162% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 19447259 | 27-Apr-07 | $ | 140,000 | 1 | 100% | 100% | $ | 140,000 | $ | 171,216 | RALI 2007-QS11 | 82% | 82% | 0 | | | | | | | |
| 19447261 | 4-May-07 | $ | 189,000 | 1 | 90% | 90% | $ | 210,000 | $ | 238,646 | RALI 2007-QS11 | 79% | 79% | 0 | | | | | | | |
| 19447265 | 9-May-07 | $ | 318,750 | 1 | 84% | 84% | $ | 379,464 | $ | 359,657 | RALI 2007-QS10 | 89% | 89% | 0 | | | | | | | |
| 19447269 | 19-Apr-07 | $ | 119,700 | 1 | 90% | 90% | $ | 133,000 | $ | 120,981 | RALI 2007-QS9 | 99% | 99% | 0 | | | | | | | |
| 19447271 | 30-Apr-07 | $ | 218,025 | 1 | 95% | 95% | $ | 229,500 | $ | 220,962 | RALI 2007-QS11 | 99% | 99% | 0 | | | | | | | |
| 19447273 | 8-May-07 | $ | 175,000 | 1 | 100% | 100% | $ | 175,000 | $ | 190,495 | RALI 2007-QS9 | 92% | 92% | 0 | | | | | | | |
| 19447277 | 15-May-07 | $ | 379,060 | 1 | 90% | 90% | $ | 421,178 | $ | 470,160 | RALI 2007-QS11 | 81% | 81% | 0 | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19447283 | 3-May-07 | $ 515,000 | 1 | 100% | 100% | $ 515,000 | $ 552,163 | RALI 2007-QS9 | 93% | 93% | 1 | | | | | | | Breach |
| 19447285 | 4-May-07 | $ 636,500 | 1 | 95% | 95% | $ 670,000 | $ 517,505 | RALI 2007-QS9 | 123% | 123% | 0 | Breach | Breach | Breach | Breach | Breach | Breach | |
| 19447287 | 4-May-07 | $ 237,500 | 1 | 90% | 90% | $ 263,889 | $ 242,643 | RALI 2007-QS10 | 98% | 98% | 0 | | | | | | | |
| 19447289 | 4-May-07 | $ 256,000 | 1 | 89% | 89% | $ 287,640 | $ 279,376 | RALI 2007-QS9 | 92% | 92% | 0 | | | | | | | |
| 19447297 | 14-May-07 | $ 282,000 | 1 | 100% | 100% | $ 282,000 | $ 289,572 | RALI 2007-QS9 | 97% | 97% | 0 | | | | | | | |
| 19447299 | 27-Apr-07 | $ 305,910 | 1 | 90% | 90% | $ 339,900 | $ 353,981 | RALI 2007-QS9 | 86% | 86% | 0 | | | | | | | |
| 19447305 | 3-May-07 | $ 213,750 | 1 | 95% | 95% | $ 225,000 | $ 212,764 | RALI 2007-QS9 | 100% | 100% | 0 | | | | | | Breach | |
| 19447307 | 16-May-07 | $ 372,400 | 1 | 95% | 95% | $ 392,000 | $ 323,984 | RALI 2007-QS11 | 115% | 115% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 19540931 | 3-Apr-07 | $ 185,000 | 1 | 67% | 67% | $ 276,119 | $ 241,858 | RALI 2007-QH7 | 76% | 76% | 0 | | Breach | | | | | |
| 19683593 | 3-Jul-07 | $ 735,000 | NA | 73% | 80% | $ 1,006,849 | $ 891,836 | RALI 2007-QH8 | 82% | 90% | 0 | | Breach | | | | | |
| 19683597 | 4-Jun-07 | $ 369,000 | NA | 90% | 90% | $ 410,000 | $ 426,157 | RALI 2007-QH9 | 87% | 87% | 1 | | | | | | | Breach |
| 19683605 | 2-Jul-07 | $ 226,400 | NA | 80% | 80% | $ 283,000 | $ 276,669 | RALI 2007-QH8 | 82% | 82% | 0 | | | | | | | |
| 19683617 | 2-Jul-07 | $ 203,250 | NA | 75% | 75% | $ 271,000 | $ 253,284 | RALI 2007-QH8 | 80% | 80% | 0 | | | | | | | |
| 19683619 | 11-Jul-07 | $ 173,600 | NA | 80% | 80% | $ 217,000 | $ 179,741 | RALI 2007-QH9 | 97% | 97% | 0 | Breach | Breach | Breach | Breach | | | |
| 19683621 | 2-Jul-07 | $ 565,500 | NA | 80% | 80% | $ 706,875 | $ 780,908 | RALI 2007-QH8 | 72% | 72% | 0 | | | | | | | |
| 19683623 | 12-Jul-07 | $ 142,400 | NA | 80% | 80% | $ 178,000 | $ 158,816 | RALI 2007-QH8 | 90% | 90% | 0 | | Breach | | | | | |
| 19683625 | 2-Jul-07 | $ 237,500 | NA | 94% | 94% | $ 252,660 | $ 297,053 | RALI 2007-QH8 | 80% | 80% | 0 | | | | | | | |
| 19683629 | 3-Jul-07 | $ 353,600 | NA | 80% | 90% | $ 442,000 | $ 480,561 | RALI 2007-QH9 | 74% | 83% | 0 | | | | | | | |
| 19683633 | 3-Jul-07 | $ 323,000 | NA | 95% | 95% | $ 340,000 | $ 317,492 | RALI 2007-QH8 | 102% | 102% | 0 | | | | | | | |
| 19683637 | 5-Jul-07 | $ 234,400 | NA | 80% | 80% | $ 293,000 | $ 232,839 | RALI 2007-QH9 | 101% | 101% | 0 | Breach | Breach | Breach | Breach | | | |
| 19683641 | 9-Jul-07 | $ 1,500,000 | NA | 75% | 75% | $ 2,000,000 | $ 1,656,867 | RALI 2007-QH8 | 91% | 91% | 0 | Breach | Breach | Breach | Breach | | | |
| 19683643 | 11-Jul-07 | $ 262,800 | NA | 90% | 90% | $ 292,000 | $ 261,935 | RALI 2007-QH9 | 100% | 100% | 0 | | Breach | Breach | | | | |
| 19683647 | 6-Jul-07 | $ 292,500 | NA | 90% | 90% | $ 325,000 | $ 277,200 | RALI 2007-QH8 | 106% | 106% | 0 | Breach | Breach | Breach | Breach | | | |
| 19683689 | 5-Jul-07 | $ 194,400 | NA | 80% | 80% | $ 243,000 | $ 137,700 | RALI 2007-QH8 | 141% | 141% | 0 | Breach | Breach | Breach | Breach | Breach | | |
| 19683691 | 5-Jul-07 | $ 560,000 | NA | 75% | 75% | $ 746,667 | $ 865,801 | RALI 2007-QH8 | 65% | 65% | 0 | | | | | | | |
| 19683695 | 2-Jul-07 | $ 323,500 | NA | 66% | 66% | $ 490,152 | $ 525,000 | RALI 2007-QH9 | 62% | 62% | 0 | | | | | | | |
| 19683699 | 10-Jul-07 | $ 205,000 | NA | 78% | 78% | $ 262,821 | $ 292,067 | RALI 2007-QH9 | 70% | 70% | 0 | | | | | | | |
| 19683701 | 12-Jul-07 | $ 337,800 | NA | 78% | 78% | $ 433,077 | $ 340,836 | RALI 2007-QH8 | 99% | 99% | 0 | Breach | Breach | Breach | Breach | | | |
| 19683703 | 5-Jul-07 | $ 270,750 | NA | 95% | 95% | $ 285,000 | $ 274,662 | RALI 2007-QH8 | 99% | 99% | 0 | | | | | | | |
| 19683711 | 13-Jul-07 | $ 400,000 | NA | 78% | 78% | $ 512,821 | $ 493,175 | RALI 2007-QH9 | 81% | 81% | 0 | | | | | | | |
| 19683713 | 12-Jul-07 | $ 328,000 | NA | 80% | 80% | $ 410,000 | $ 373,929 | RALI 2007-QH8 | 88% | 88% | 0 | | | | | | | |
| 19683715 | 18-Jul-07 | $ 472,000 | NA | 80% | 80% | $ 590,000 | $ 458,074 | RALI 2007-QH8 | 103% | 103% | 0 | Breach | Breach | Breach | Breach | | | |
| 19683717 | 13-Jul-07 | $ 332,500 | NA | 74% | 74% | $ 449,324 | $ 395,556 | RALI 2007-QH8 | 84% | 84% | 0 | | Breach | Breach | | | | |
| 19688859 | 13-Jul-07 | $ 468,750 | NA | 75% | 88% | $ 625,000 | $ 549,896 | RFMSI 2007-S8 | 85% | 100% | 0 | | Breach | Breach | | | | |
| 19688865 | 26-Jun-07 | $ 564,000 | NA | 74% | 74% | $ 762,162 | $ 743,263 | RFMSI 2007-S8 | 76% | 76% | 0 | | | | | | | |
| 19688875 | 13-Jul-07 | $ 462,200 | NA | 62% | 62% | $ 745,484 | $ 698,278 | RFMSI 2007-S8 | 66% | 66% | 0 | | | | | | | |
| 19688877 | 5-Jul-07 | $ 558,750 | NA | 75% | 82% | $ 745,000 | $ 712,561 | RFMSI 2007-S8 | 78% | 86% | 0 | | | | | | | |
| 19688883 | 29-Jun-07 | $ 680,000 | 1 | 80% | 80% | $ 850,000 | $ 647,905 | RALI 2007-QS10 | 105% | 105% | 0 | Breach | Breach | Breach | Breach | | Breach | |
| 19688893 | 13-Jul-07 | $ 238,500 | 1 | 75% | 95% | $ 318,000 | $ 298,680 | RALI 2007-QS11 | 80% | 101% | 0 | | | | | | | |
| 19688899 | 2-Jul-07 | $ 320,000 | 1 | 80% | 90% | $ 400,000 | $ 591,402 | RALI 2007-QS11 | 54% | 61% | 0 | | | | | | | |
| 19688903 | 6-Jul-07 | $ 493,000 | NA | 85% | 85% | $ 580,000 | $ 470,381 | RFMSI 2007-S8 | 105% | 105% | 0 | Breach | Breach | Breach | Breach | | | |
| 19688905 | 13-Jul-07 | $ 495,000 | NA | 77% | 77% | $ 642,857 | $ 600,361 | RFMSI 2007-S8 | 82% | 82% | 0 | | | | | | | |
| 19688909 | 10-Jul-07 | $ 800,000 | NA | 70% | 70% | $ 1,142,857 | $ 753,775 | RFMSI 2007-S8 | 106% | 106% | 0 | Breach | Breach | Breach | Breach | Breach | | |
| 19688915 | 16-Jul-07 | $ 432,000 | NA | 80% | 80% | $ 540,000 | $ 492,174 | RFMSI 2007-S8 | 88% | 88% | 0 | | | | | | | |
| 19718865 | 9-Jul-07 | $ 556,000 | NA | 80% | 90% | $ 695,000 | $ 666,543 | RALI 2007-QH9 | 83% | 94% | 0 | | | | | | | |
| 19718873 | 24-Jul-07 | $ 198,000 | NA | 90% | 90% | $ 220,000 | $ 196,725 | RALI 2007-QH9 | 101% | 101% | 0 | | Breach | Breach | | | | |
| 19718881 | 9-Jul-07 | $ 270,000 | NA | 78% | 78% | $ 346,154 | $ 273,960 | RALI 2007-QH8 | 99% | 99% | 0 | Breach | Breach | Breach | Breach | | | |
| 19718883 | 18-Jul-07 | $ 1,500,000 | NA | 69% | 69% | $ 2,173,913 | $ 1,895,939 | RALI 2007-QH8 | 79% | 79% | 0 | | Breach | Breach | | | | |
| 19826733 | 20-Jul-07 | $ 259,650 | NA | 90% | 90% | $ 288,500 | $ 279,469 | RALI 2007-QH9 | 93% | 93% | 0 | | | | | | | |
| 19826971 | 23-Jul-07 | $ 199,750 | NA | 85% | 85% | $ 235,000 | $ 220,853 | RALI 2007-QH9 | 90% | 90% | 0 | | | | | | | |
| 19827011 | 23-Jul-07 | $ 399,000 | NA | 95% | 95% | $ 420,000 | $ 412,713 | RALI 2007-QH9 | 97% | 97% | 1 | | | | | | | Breach |
| 19827449 | 23-Jul-07 | $ 563,000 | NA | 70% | 70% | $ 804,286 | $ 358,947 | RALI 2007-QH9 | 157% | 157% | 0 | Breach | Breach | Breach | Breach | Breach | | |
| 19833939 | 30-Jul-07 | $ 559,200 | NA | 80% | 80% | $ 699,000 | $ 472,385 | RALI 2007-QH9 | 118% | 118% | 0 | Breach | Breach | Breach | Breach | Breach | | |
| 19852969 | 25-Jul-07 | $ 382,500 | NA | 85% | 85% | $ 450,000 | $ 354,888 | RALI 2007-QH9 | 108% | 108% | 0 | Breach | Breach | Breach | Breach | | | |
| 19852973 | 24-Jul-07 | $ 400,000 | NA | 92% | 92% | $ 434,783 | $ 329,000 | RALI 2007-QH9 | 122% | 122% | 0 | Breach | Breach | Breach | Breach | Breach | | |
| 19852975 | 25-Jul-07 | $ 294,000 | NA | 75% | 75% | $ 392,000 | $ 294,097 | RALI 2007-QH9 | 100% | 100% | 0 | Breach | Breach | Breach | Breach | | | |
| 19853013 | 18-Jul-07 | $ 343,000 | NA | 70% | 70% | $ 490,000 | $ 356,603 | RALI 2007-QH9 | 96% | 96% | 0 | Breach | Breach | Breach | Breach | Breach | | |
| 19853049 | 23-Jul-07 | $ 516,000 | NA | 69% | 69% | $ 747,826 | $ 597,590 | RALI 2007-QH9 | 86% | 86% | 0 | Breach | Breach | Breach | Breach | | | |
| 19868935 | 26-Jul-07 | $ 864,000 | NA | 80% | 89% | $ 1,080,000 | $ 1,082,591 | RALI 2007-QH9 | 80% | 89% | 0 | | | | | | | |
| 19869071 | 5-Jul-07 | $ 310,000 | NA | 73% | 73% | $ 424,658 | $ 418,426 | RALI 2007-QH9 | 74% | 74% | 0 | | | | | | | |
| 19887031 | 1-Aug-07 | $ 262,500 | NA | 75% | 75% | $ 350,000 | $ 377,591 | RALI 2007-QH9 | 70% | 70% | 0 | | | | | | | |
| 19887051 | 25-Jul-07 | $ 865,600 | NA | 74% | 90% | $ 1,169,730 | $ 924,130 | RALI 2007-QH9 | 94% | 114% | 1 | Breach | Breach | Breach | Breach | | | Breach |