# UNITED STATES BANKRUPTCY COURT

*Southern District of New York*
*One Bowling Green, 6th Floor*
*New York, N.Y. 10004-1408*

*Vito Genna*
*Clerk Of Court*

September 22, 2015

Philip Emiabata & Sylvia Emiabata
508 Evening Grosbeak Drive
Pflugerville, TX  78660

        Re:    Residential Capital, LLC
                Case No.: 12-12020
                <u>In re: Motion For Relief From Stay - Document No.: 9103</u>

Dear Mr. & Mrs. Emiabata:

    On September 2,  2015 we received your motion for relief from the automatic stay for filing, Document No.: 9103.  However, we did not receive the required fee in the amount of $176.00 for the filing of such motion.

    Please be advised that your motion cannot be heard without the payment of $176.00.  Your immediate attention to this matter is greatly appreciated.

    If you have any questions, please contact the undersigned at (212) 284-4067.

                                              Very truly yours,

                                              <u>S/Aurea Suarez</u>
                                              Case Manager

United States Bankruptcy Court
Southern District of New York

In re:                                                                  Case No. 12-12020-mg
Residential Capital, LLC                                                Chapter 11
        Debtor

## CERTIFICATE OF NOTICE

District/off: 0208-1        User: asuarez         Page 1 of 13              Date Rcvd: Sep 22, 2015
                            Form ID: pdf001       Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Sep 24, 2015.
unk            +Philip Emiabata,   508 Evening Grosbeak Drive,   Pflugerville, TX 78660-8075

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                        TOTAL: 0

            ***** BYPASSED RECIPIENTS *****
NONE.                                                                                        TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Sep 24, 2015                              Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on September 22, 2015 at the address(es) listed below:
              Aaron R. Cahn    on behalf of Interested Party    Ad Hoc Consortium of RMBS holders cahn@clm.com
              Aaron R. Cahn    on behalf of Unknown    Branch Banking & Trust Co. cahn@clm.com
              Abid  Qureshi    on behalf of Creditor    Aurelius Capital Management, LP aqureshi@akingump.com,
               dkrasa-berstell@akingump.com;sbrauner@akingump.com;rwirakesuma@akingump.com;falvarez@akingump.com
              Abigail  Snow    on behalf of Creditor    Los Angeles County Treasurer and Tax Collector
               asnow@ssbb.com
              Adam Craig Harris    on behalf of Unknown    Cerberus Capital Management, L.P. adam.harris@srz.com
              Adam J Berger    on behalf of Creditor Alan  Gardner berger@sgb-law.com,   whalen@sgb-law.com
              Adam S. Hakki    on behalf of Defendant    Bank of America Corporation d/b/a Country Wide Home
               Loans, Inc. ahakki@shearman.com,   rschwed@shearman.com
              Alan D. Halperin    on behalf of Interested Party    Shellpoint Partners LLC f/k/a Shellpoint
               Mortgage LLC and New Penn Financial, LLC lgu@halperinlaw.net
              Alan E. Marder    on behalf of Creditor    Digital Lewisville, LLC lgomez@msek.com
              Alan F. Kaufman    on behalf of Creditor    IMPAC Funding Corporation akaufman@hinshawlaw.com
              Alex J.B. Rossmiller    on behalf of Plaintiff    Rescap Liquidating Trust
               alexrossmiller@quinnemanuel.com
              Alex R. Rovira    on behalf of Interested Party    Nationstar Mortgage LLC emcdonnell@sidley.com
              Alexander  Prieto    on behalf of Unknown    The People of the State of California, by and through
               its Department of Transportation alexander_prieto@dot.ca.gov
              Ali Ryan Amin    on behalf of Defendant Jay J. Pitner aamin@hinshawlaw.com
              Alissa M. Nann    on behalf of Defendant    CMG Mortgage, Inc. anann@foley.com
              Allan Otis Cate, Jr.    on behalf of Attorney Allan Otis Cate allan@acatelaw.com
              Amanda F. Parsels    on behalf of Unknown    Triaxx Prime CDO 2006-1, LLC aparsels@mw-law.com,
               dockets@mw-law.com
              Amanda Raines Lawrence    on behalf of Defendant    RBC Mortgage Company
               alawrence@buckleysandler.com,   docket@buckleysandler.com
              Amish R. Doshi    on behalf of Creditor    Oracle America, Inc. adoshi@magnozzikye.com
              Amy  Williams-Derry    on behalf of Creditor    FHLB Boston awilliams-derry@kellerrohrback.com,
               kmak@kellerrohrback.com
              Amy  Williams-Derry    on behalf of Defendant    Federal Home Loan Bank of Boston
               awilliams-derry@kellerrohrback.com,   kmak@kellerrohrback.com
              Andrea  Sheehan    on behalf of Creditor    Carrollton Farmers Branch ISD, et. al.
               sheehan@txschoollaw.com,   coston@txschoollaw.com
              Andrew  Behlmann    on behalf of Creditor Donna  Moore abehlmann@lowenstein.com
              Andrew J. Petrie    on behalf of Creditor    CITIMORTGAGE, INC. petriea@ballardspahr.com,
               andersonre@ballardspahr.com
              Andrew K. Glenn    on behalf of Defendant    Federal Housing Finance Agency, as conservator for the
               Federal Home Loan Mortgage Corporation aglenn@kasowitz.com,   courtnotices@kasowitz.com
              Andrew W. Muller    on behalf of Creditor    Bank of the West andrew.muller@stinsonleonard.com
              Angela L. Baglanzis    on behalf of Creditor    Obermayer Rebmann Maxwell & Hippel
               angela.baglanzis@obermayer.com,   kristen.markert@obermayer.com
              Anthony  Princi    on behalf of Debtor    Residential Capital, LLC aprinci@mofo.com
              Anthony D. Boccanfuso    on behalf of Defendant    NORTH AMERICAN SPECIALTY INSURANCE COMPANY
               Anthony_Boccanfuso@aporter.com

```
District/off: 0208-1          User: asuarez              Page 2 of 13                  Date Rcvd: Sep 22, 2015
                              Form ID: pdf001            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

      Anthony F. Baer    on behalf of Unknown    Krekeler Strother, S.C. tbaer@ks-lawfirm.com
      Anthony P. Alden    on behalf of Unknown    Rescap Liquidating Trust anthonyalden@quinnemanuel.com
      Arlene Rene Alves    on behalf of Interested Party    U.S. Bank National Association, as Trustee of Certain Mortgage Backed Securities Trusts alves@sewkis.com
      Avery Samet    on behalf of Plaintiff    American Residential Equities, LLC asamet@samlegal.com, jhoyte@samlegal.com;anazer@samlegal.com
      Ben Schatz    on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL BUSINESS INSURANCE COMPANY LTD.) bschatz@cahill.com, mmcloughlin@cahill.com
      Benay L. Josselson    on behalf of Interested Party    Law Debenture Trust Company of New York as Separate Trustee josselson@sewkis.com
      Benjamin P. Deutsch    on behalf of Creditor    Liberty Property Limited Partnership bdeutsch@schnader.com
      Benjamin Samuel Noren    on behalf of Defendant Jay J. Pitner bnoren@hinshawlaw.com
      Bennette D. Kramer    on behalf of Interested Party    Homeowners Claimants bdk@schlamstone.com
      Bernard A. Eskandari    on behalf of Creditor    California Department of Justice bernard.eskandari@doj.ca.gov
      Bernard Jaron Kornberg    on behalf of Defendant    OCWEN LOAN SERVICING, LLC bjk@severson.com
      Beth E. Levine    on behalf of Unknown    ResCap Liquidating Trust blevine@pszyjw.com, dharris@pszyjw.com
      Bijan Amini    on behalf of Interested Party    Steven Archibald, et al., on behalf of themselves and others similarly situated bamini@samlegal.com, jhoyte@samlegal.com
      Bonnie R. Golub    on behalf of Debtor    Residential Capital, LLC bgolub@weirpartners.com
      Bradley Schneider    on behalf of Interested Party    Berkshire Hathaway Inc. bradley.schneider@mto.com
      Brandon Johnson    on behalf of Unknown    2255 Partners, L.P. brandon.johnson@pillsburylaw.com
      Brendan M. Scott    on behalf of Interested Party    Community South Bank bscott@klestadt.com
      Brent D. Hitson    on behalf of Defendant    Synovus Mortgage Corp. bhitson@burr.com, cabbott@burr.com;jwilson@burr.com
      Brett D. Goodman    on behalf of Unknown    U.S. BANK NATIONAL ASSOCIATION brett.goodman@troutmansanders.com, harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
      Brett L. Messinger    on behalf of Interested Party    HSBC Bank USA, National Association as Trustee for the Deutsche Alt-A Securities Mortgage Loan Trust, Series 2007-OA5 and Ocwen Loan Servicing LLC blmessinger@duanemorris.com
      Brian D. Glueckstein    on behalf of Interested Party    JPMorgan Chase Bank, N. A. gluecksb@sullcrom.com, s&cmanagingclerk@sullcrom.com
      Brian Jeffrey Wegrzyn    on behalf of Defendant    RBC Mortgage Company bwegrzyn@buckleysandler.com
      Brian Thomas Carney    on behalf of Defendant    UMB Bank, N.A. bcarney@akingump.com, nymco@akingump.com
      Bruce Weiner    on behalf of Creditor Albert    Passaretti rmwlaw@att.net
      Bruce S. Luckman    on behalf of Defendant    Trans Union LLC bluckman@shermansilverstein.com
      Bryan F Duggan    on behalf of Creditor Greentree    Trustees of Greentree Condominium Trust, Hanover, MA bduggan@kellemandkellem.com
      Cameron S. Matheson    on behalf of Defendant    Summit Community Bank, Inc. cmatheson@mmlawus.com
      Carlos A. Mattioli    on behalf of Defendant    Cadence Bank, N.A. cmattioli@smfadlaw.com, dboyd@smfadlaw.com
      Carol Chow    on behalf of Defendant    AEGIS USA, Inc. Carol.Chow@ffslaw.com
      Carol E. Momjian    on behalf of Creditor    Commonwealth of Pennsylvania, Bureau of Compliance cmomjian@attorneygeneral.gov
      Carolyn E. Coffey    on behalf of Unknown Masayo    Richardson ccoffey@mfy.org, cecoffey@gmail.com
      Carrie M Brosius    on behalf of 3rd Party Plaintiff    Nuance Communications, Inc. f/k/a Varolii Corporation cmbrosius@vorys.com
      Casey B. Howard    on behalf of Unknown    Locke Lord LLP choward@lockelord.com
      Charles A Higgs    on behalf of Unknown    HSBC BANK USA, N.A. nyecfmail@mwc-law.com
      Christopher A. Albanese    on behalf of Creditor    WELLS FARGO BANK, N.A. calbanese@gibbonslaw.com
      Christopher C. Costello    on behalf of Interested Party    WFNBA cccostello@winston.com, docketny@winston.com
      Christopher E Green    on behalf of Unknown Mary Perkins White chris@myfaircredit.com, Margaret@myfaircredit.com
      Christopher F. Graham    on behalf of Creditor    IMPAC Funding Corporation cgraham@eckertseamans.com
      Christopher L. Hawkins    on behalf of Defendant    Mortgage Electronic Registration Systems Inc. chawkins@bradleyarant.com
      Christopher L. Hawkins    on behalf of Defendant    Mortgage Electronic Registration System (MERS) chawkins@bradleyarant.com
      Ciro A. Mestres    on behalf of Creditor    PennyMac Loan Services, LLC ecfmail@aldridgepite.com, cmestres@ecf.inforuptcy.com
      Claire L. Huene    on behalf of Unknown    Triaxx Prime CDO 2006-1, LLC jmoon@mw-law.com
      Clifford A. Katz    on behalf of Creditor    Kroll Ontrack Inc. ckatz@platzerlaw.com
      Cristine Irvin Phillips    on behalf of Unknown    United States of America cristine.phillips@usdoj.gov
      Cynthia Anne Nierer    on behalf of Creditor    Bank of America, N.A. foreclosure@pitnickmargolin.com
      D. Ross Martin    on behalf of Interested Party    Ad Hoc RMBS Holder Group ross.martin@ropesgray.com
      D. Ross Martin    on behalf of Interested Party    Steering Committee Group of RMBS Holders ross.martin@ropesgray.com
      Dale C. Christensen, Jr.    on behalf of Interested Party    Law Debenture Trust Company of New York as Separate Trustee christensen@sewkis.com

```
District/off: 0208-1          User: asuarez             Page 3 of 13                Date Rcvd: Sep 22, 2015
                              Form ID: pdf001           Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

         Dale C. Christensen, Jr.    on behalf of Interested Party    Law Debenture Trust Company of New York, as Separate Trustee of Certain Residential Mortgage Backed Securities Trusts christensen@sewkis.com
         Dan M. Blumenthal    on behalf of Unknown    THE BOARD OF MANAGERS OF PLYMOUTH VILLAGE CONDOMINIUM DBlumenthal@schneiderMitola.com
         Daniel Abrams    on behalf of Defendant    Brokerpriceopinion.com, Inc. dan@lawyerquality.com
         Daniel A. Fliman    on behalf of Interested Party    Federal Housing Finance Agency, as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation (Freddie Mac") dfliman@kasowitz.com, courtnotices@kasowitz.com
         Daniel E Bryer    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON daniel.bryer@sedgwicklaw.com
         Daniel F. Markham    on behalf of Creditor    PHH Mortgage Corporation dmarkham@gibbonslaw.com
         Daniel H. Golden    on behalf of Creditor    UMB Bank, N.A. sschultz@AkinGump.com;dkrasa-berstell@akingump.com;kmanoukian@akingump.com;afreeman@akingump.com;akurichety@akingump.com;kylee@akingump.com
         Daniel J Standish    on behalf of Defendant    TWIN CITY FIRE INSURANCE COMPANY dstandish@wileyrein.com
         Daniel J. Flanigan    on behalf of Attorney    Carlson Lynch, Ltd. dflanigan@polsinelli.com, tbackus@polsinelli.com;docket@polsinelli.com
         Daniel S Weinberger    on behalf of Creditor    PHH Mortgage Corporation dweinberger@gibbonslaw.com
         Darrell W. Clark    on behalf of Creditor    Verizon Business Network Services Inc. darrell.clark@stinsonleonard.com, catherine.scott@stinsonleonard.com
         David Neier    on behalf of Interested Party    FEDERAL NATIONAL MORTGAGE ASSOCIATION dneier@winston.com, dcunsolo@winston.com
         David A. Abrams    on behalf of Defendant    Flaherty, Sesabaugh, Bonasso PLLC dabrams@sralawfirm.com
         David Alan Beck    on behalf of Spec. Counsel    Carpenter Lipps & Leland LLP beck@carpenterlipps.com, poulsen@carpenterlipps.com
         David Alan Beck    on behalf of Unknown    ResCap Liquidating Trust beck@carpenterlipps.com, poulsen@carpenterlipps.com
         David B. Gelfarb    on behalf of Interested Party    Freddie Mac gelfarb@mosskalish.com
         David B. Shaev    on behalf of Creditor Sylvia Essie Dadzie david@sflawny.com;adam@sflawny.com;shaevlaw1@gmail.com
         David E. Potter    on behalf of Plaintiff    Residential Funding Company, LLC dpotter@lpgk.com
         David F Garber    on behalf of Unknown David F. Garber davidfgarberpa@gmail.com, cjk.davidfgarberpa@gmail.com
         David G. Aelvoet    on behalf of Creditor    Bexar County sanantonio.bankruptcy@publicans.com
         David J. Brown    on behalf of Attorney David J Brown djbrown2008@gmail.com
         David J. Woll    on behalf of Defendant    Ace Securities Corp. dwoll@stblaw.com
         David L Wales    on behalf of Plaintiff    Bayerische Landesbank dwales@blbglaw.com, errol.hall@blbglaw.com
         David L. Tillem    on behalf of Unknown    County of Putnam tillemd@wemed.com
         David M Skeens    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS dskeens@wbsvlaw.com, mnolte@wbsvlaw.com
         David M. LeMay    on behalf of Examiner    Arthur J. Gonzalez, Examiner dlemay@chadbourne.com
         David M. Powlen    on behalf of Creditor    USAA Federal Savings Bank david.powlen@btlaw.com, pgroff@btlaw.com
         David S. Catuogno    on behalf of Defendant    ACS Lending, Inc. dcatuogno@formanlaw.com, dmennona@formanlaw.com
         David W. Dykhouse    on behalf of Interested Party    Ambac Assurance Corporation dwdykhouse@pbwt.com, mcobankruptcy@pbwt.com
         Deborah Kovsky-Apap    on behalf of Spec. Counsel    Pepper Hamilton LLP kovskyd@pepperlaw.com, kressk@pepperlaw.com
         Deborah Newman    on behalf of Defendant    UMB Bank, N.A. djnewman@akingump.com, nymco@akingump.com
         Debra Weinstein Minoff    on behalf of Unknown    Wilmington Trust, National Association dminoff@loeb.com, tcummins@loeb.com
         Devon Eggert    on behalf of Other Prof.    Mercer (US) Inc. deggert@freeborn.com, bkdocketing@freeborn.com
         Diane W. Sanders    on behalf of Creditor    Cameron County austin.bankruptcy@lgbs.com
         Donald H. Cram    on behalf of Debtor    Residential Capital, LLC dcram@severson.com, jc@severson.com
         Donald H. Cram    on behalf of Interested Party    Severson & Werson, PC dcram@severson.com, jc@severson.com
         Douglas Mannal    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors dmannal@kramerlevin.com, docketing@kramerlevin.com;rringer@kramerlevin.com;nallard@kramerlevin.com
         Douglas Mannal    on behalf of Unknown    ResCap Liquidating Trust dmannal@kramerlevin.com, docketing@kramerlevin.com;rringer@kramerlevin.com;nallard@kramerlevin.com
         Douglas Wolfe    on behalf of Creditor    ASM Capital, L.P. dwolfe@asmcapital.com
         Douglas Wolfe    on behalf of Creditor    ASM Capital IV, L.P. dwolfe@asmcapital.com
         Douglas Allen Wilson    on behalf of Creditor    J. Dennis Semler, Tulsa County Treasurer douglas.wilson@tulsacounty.org
         Douglas C. Wigley,    on behalf of Creditor Gregory Balensiefer dwigley@dessauleslaw.com, hpeters@dessauleslaw.com
         Douglas P. Baumstein    on behalf of Counter-Claimant    Ad Hoc Group dbaumstein@whitecase.com, mcosbny@whitecase.com;jdisanti@whitecase.com

```
District/off: 0208-1          User: asuarez              Page 4 of 13              Date Rcvd: Sep 22, 2015
                              Form ID: pdf001            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Edwin J Kilpela, Jr    on behalf of Plaintiff    CHRISTIE TURNER, individually and as representative of the KESSLER SETTLEMENT CLASS ekilpela@carlsonlynch.com, nehrheart@carlsonlynch.com
          Edwin J. Kilpela, Jr    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS ekilpela@carlsonlynch.com, nehrheart@carlsonlynch.com
          Ehud Gersten    on behalf of Creditor Francine  Silver egersten@gerstenlaw.com
          Elizabeth Banda Calvo    on behalf of Creditor    Johnson County et al, Richardson ISD rgleason@pbfcm.com, ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Elizabeth Weller    on behalf of Creditor    Cameron County dallas.bankruptcy@publicans.com, evelyn.palmer@lgbs.com
          Ellen K. Wolf    on behalf of Creditor    IBM Corporation ewolf@wolfgroupla.com, kmanning@wolfgroupla.com
          Eric Lopez Schnabel    on behalf of Unknown    Dorsey and Whitney LLP mikhailevich.jessica@dorsey.com;de.ecf@dorsey.com
          Eric A Schaffer    on behalf of Defendant    WELLS FARGO BANK, N.A. eschaffer@reedsmith.com, slucas@reedsmith.com
          Eric A Schaffer    on behalf of Creditor    Wells Fargo Bank, N.A. eschaffer@reedsmith.com, slucas@reedsmith.com
          Eric Alwin Boden    on behalf of Creditor    Liberty Property Limited Partnership tclancy@schnader.com
          Eric B. Levine    on behalf of Examiner    Arthur J. Gonzalez, Examiner levine@whafh.com
          Eric D. Winston    on behalf of Creditor    Commerce Street Investments, LLC ericwinston@quinnemanuel.com
          Eric R. Wilson    on behalf of Creditor    U.S. Bank National Association, as Indenture Trustee KDWBankruptcyDepartment@Kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          Erik Haas    on behalf of Creditor    MBIA Insurance Corporation ehaas@pbwt.com, mcolitigation@pbwt.com
          Erin P. Severini    on behalf of Creditor    Residential Credit Solutions, Inc. es@dgandl.com
          Erlene W. Krigel    on behalf of Creditor Becky A. Spence ekrigel@krigelandkrigel.com, erlenekrigel@gmail.com
          Etan Mark    on behalf of Defendant    Lender Processing Services, Inc. emark@bergersingerman.com
          Fletcher W. Strong    on behalf of Creditor    Syncora Guarantee Inc. fstrong@wmd-law.com
          Fred Stevens    on behalf of Creditor    Tata America International Corporation fstevens@klestadt.com
          Frederick E. Schmidt    on behalf of Unknown    Sierra Pacific Mortgage Company, Inc. eschmidt@cozen.com
          Garrett M Hodes    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS ghodes@wbsvlaw.com, mnolte@wbsvlaw.com;garretthodes@gmail.com
          Garry M. Graber    on behalf of Creditor    Manufacturers and Traders Trust Company ggraber@hodgsonruss.com, mmuskopf@hodgsonruss.com;rleek@hodgsonruss.com;swells@hodgsonruss.com;clutterbein@hodgsonruss.com
          Garvan F. McDaniel    on behalf of Interested Party    Landon Rothstein, Jennifer Davidson, Robert Davidson, Ihor Kobryn, individually and on behalf of all others similarly situated gfmcdaniel@dkhogan.com, karen@dkhogan.com
          Gary Kaplan    on behalf of Attorney    Fried, Frank, Harris, Shriver & Jacobson LLP gary.kaplan@ffhsj.com, peter.siroka@friedfrank.com
          Gary A. Gotto    on behalf of Creditor    FHLB Boston ggotto@krplc.com
          Geoffrey J. Peters    on behalf of Creditor    GMAC MORTGAGE, LLC colnyecf@weltman.com
          George A Zelcs    on behalf of Creditor    National Credit Union Administration Board gzelcs@koreintillery.com, dhutton@koreintillery.com
          George A. Shannon, Jr.    on behalf of Defendant    Cadence Bank, N.A. gshannon@smfadlaw.com
          George M. Geeslin    on behalf of Creditor Bonnie Bonita Rose geeslingm@aol.com, pegandchat@aol.com
          Gerard Uzzi    on behalf of Counter-Claimant    The Ad Hoc Group of Junior Secured Noteholders guzzi@milbank.com, mbrod@milbank.com;jostrzega@milbank.com;jbrewster@milbank.com;mthm.bankr@ecf.inforuptcy.com
          Gerard Sylvester Catalanello    on behalf of Creditor    Green Planet Servicing, LLC gcatalanello@duanemorris.com, gcatalanello@duanemorris.com
          Glenn E. Siegel    on behalf of Creditor    The Bank of New York Mellon Glenn.Siegel@morganlewis.com
          Glenn R. Meyers    on behalf of Attorney Glenn R Meyers themeyerslawfirm@gmail.com
          Gregory Lahr    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON gregory.lahr@sedgwicklaw.com
          Gregory A. Horowitz    on behalf of Plaintiff    Official Commitee of Unsecured Creditors ghorowitz@kramerlevin.com
          Gregory A. Stout    on behalf of Respondent    Green Tree Servicing gregg.stout@rslegal.com, kelli.brown@rslegal.com
          Gregory M. Petrick    on behalf of Creditor    MBIA Insurance Corporation gregory.petrick@cwt.com, nyecfnotice@cwt.com
          Hale Yazicioglu    on behalf of Creditor    Iron Mountain Information Management, Inc. hy@bostonbusinesslaw.com
          Hanh V. Huynh    on behalf of Defendant    Genpact International, Inc. hhuynh@herrick.com, courtnotices@herrick.com
          Heather McKeever    on behalf of Creditor Shane M. Haffey info@mckeeverlaw.org
          Herbert K. Ryder    on behalf of Creditor    Connecticut Housing Finance Authority hk3ryder@gmail.com, hk3ryder@ecf.inforuptcy.com
          Howard Seife    on behalf of Examiner    Arthur J. Gonzalez, Examiner arosenblatt@chadbourne.com

```
District/off: 0208-1          User: asuarez              Page 5 of 13                  Date Rcvd: Sep 22, 2015
                              Form ID: pdf001            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Howard O. Godnick    on behalf of Unknown    Cerberus Capital Management, L.P. howard.godnick@srz.com, evan.melluzzo@srz.com
          Howard W. Rachlin    on behalf of Interested Party Lucienne  Lombard hwr@hwrachlinlaw.com
          Ileana M. Hernandez    on behalf of Unknown    Los Angeles County Employees Retirement Association ihernandez@manatt.com, astaltari@manatt.com
          Ingrid  Bagby    on behalf of Creditor    MBIA Insurance Corporation ingrid.bagby@cwt.com, michele.maman@cwt.com;casey.servais@cwt.com;nyecfnotice@cwt.com
          Ira M. Levee    on behalf of Interested Party    New Jersey Carpenters Health Fund, New Jersey Carpenters Vacation Fund and Boilermakers Blacksmith National Pension Trust ilevee@lowenstein.com, mseymour@lowenstein.com
          Ira M. Levee    on behalf of Interested Party    Cambridge Place Investments Management Inc. ilevee@lowenstein.com, mseymour@lowenstein.com
          Irena M. Goldstein    on behalf of Creditor    Assured Guaranty Municipal Corp. igoldstein@proskauer.com
          Isaac  Nesser    on behalf of Plaintiff    Rescap Liquidating Trust isaacnesser@quinnemanuel.com, patty.zellmann@rescapestate.com,andrewkennedy@quinnemanuel.com
          Isaac M. Rethy    on behalf of Defendant    Ace Securities Corp. irethy@stblaw.com
          J. Christopher Shore    on behalf of Attorney    White & Case LLP cshore@whitecase.com, jdisanti@whitecase.com;mcosbny@whitecase.com
          J. Christopher Shore    on behalf of Counter-Claimant    The Ad Hoc Group of Junior Secured Noteholders cshore@whitecase.com, jdisanti@whitecase.com;mcosbny@whitecase.com
          J. Ted Donovan    on behalf of Creditor    Carrollton Farmers Branch ISD, et. al. TDonovan@GWFGlaw.com, jstrauss@gwfglaw.com
          JOSEPH MICHAEL SAFFIOTI    on behalf of Interested Party Garry  Corts jms.salaw@verizon.net, CHRIS.SALAW@VERIZON.NET
          Jack M Bernard    on behalf of Creditor Mary R Biancavilla jackbernard@verizon.net
          Jacob M. Kaplan    on behalf of Defendant    WELLS FARGO BANK, N.A. jacob.kaplan@bakermckenzie.com
          Jacqueline R. Dungee    on behalf of Defendant    STEADFAST INSURANCE COMPANY jdungee@hangley.com, alg@hangley.com
          James  Gadsden    on behalf of Unknown    Carter Ledyard & Milburn LLP bankruptcy@clm.com
          James  Kirk    on behalf of Interested Party    Financial Guaranty Insurance Company jim@kirklawoffices.com
          James B. Blackburn, Jr.    on behalf of Creditor Maribeth  Evans jbbjratty@aol.com, wisemanblackburn@aol.com
          James J. Rufo    on behalf of Creditor    Ocwen Loan Servicing, LLC as servicer for creditor bankruptcy@cabanillaslaw.com, bankruptcy@cabanillaslaw.com
          James J. Tancredi    on behalf of Creditor    Connecticut Housing Finance Authority jjtancredi@dbh.com
          James J. Vincequerra    on behalf of Creditor    Green Planet Servicing, LLC jvincequerra@duanemorris.com
          James M Lloyd    on behalf of Interested Party    Aurora Bank, FSB jlloyd@greenhall.com
          James N. Lawlor    on behalf of Unknown    The Western and Souther Life Insurance Company, et al jlawlor@wmd-law.com, jgiampolo@wmd-law.com
          James O Moore    on behalf of Creditor    Bank of New York Mellon as Master Servicer of Certain Trusts and Pools which hold Residential Mortgages or Residential Real Properties james.moore@morganlewis.com
          James P. Watkins    on behalf of Defendant    Mortgage Electronic Registration System (MERS) jwatkins@babc.com
          James S. Carr    on behalf of Creditor    UMB Bank, N.A. KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Carr    on behalf of Creditor    U.S. Bank National Association, as Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James T. Sandnes    on behalf of Defendant    XL INSURANCE (BERMUDA) LTD jsandnes@skarzynski.com
          Janice Beth Grubin    on behalf of Defendant    CSC Credit Services, Inc. Janice.Grubin@leclairryan.com
          Jared B. Pearson    on behalf of Creditor Clifford  Lantz lea@evelandlawfirm.com
          Jason  Leibowitz    on behalf of Creditor    Wachovia Bank National Association, as Trustee of the Security National Mortgage Loan Trust 2004-2 jleibowitz@kandfllp.com
          Jason A. Nagi    on behalf of Interested Party    Representative Plaintiffs, the Putative Class, and the Mitchell Class jnagi@polsinelli.com, tbackus@polsinelli.com;kvervoort@polsinelli.com;docketing@polsinelli.com
          Jason E. Manning    on behalf of Attorney    Troutman Sanders LLP jason.manning@troutmansanders.com, lori.collins@troutmansanders.com;andrew.pittman@troutmansanders.com;karen.russell@troutmansanders.com;danyel.patrick@troutmansanders.com;jennifer.thompson@troutmansanders.com;erin.pettit@troutmansanders.com
          Jay  Teitelbaum    on behalf of Interested Party    JPMorgan Chase Bank, N. A. jteitelbaum@tblawllp.com, dcampagne@tblawllp.com
          Jeffrey  Mispagel    on behalf of Creditor    The Bank of New York Mellon Trust Company, N.A. jeffrey.mispagel@dechert.com
          Jeffrey Allen Tew    on behalf of Creditor    Law Offices of David J. Stern, P.A. jtew@rvmrlaw.com, djuarez@rvmrlaw.com
          Jeffrey L. Saltiel    on behalf of Unknown    Med&G Group, LP jsaltiel@ltattorneys.com
          Jeffrey P. Nolan    on behalf of Defendant    ACS Lending, Inc. jnolan@pszyjw.com
          Jeffrey S. Berkowitz    on behalf of Unknown    Wells Fargo Bank, N.A. jberkowitz@gwfglaw.com, jstrauss@gwfglaw.com
          Jennifer A. Christian    on behalf of Creditor    CIBM Bank jennifer.christian@tklaw.com, justin.roberts@tklaw.com

```
District/off: 0208-1          User: asuarez              Page 6 of 13              Date Rcvd: Sep 22, 2015
                              Form ID: pdf001            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Jennifer A.L. Battle    on behalf of Plaintiff    Residential Funding Company, LLC battle@carpenterlipps.com, gaunder@carpenterlipps.com;lipps@carpenterlipps.com;scaggs@carpenterlipps.com
          Jennifer B Zourigui    on behalf of Defendant    Novitex Enterprise Solutions, Inc., f/k/a Pitney Bowes Management Services, Inc. jzourigui@ingramllp.com
          Jennifer C. DeMarco    on behalf of Creditor    Ocwen Loan Servicing, LLC jennifer.demarco@cliffordchance.com, adam.lesman@cliffordchance.com
          Jennifer C. DeMarco    on behalf of Interested Party    Ocwen Loan Servicing, LLC jennifer.demarco@cliffordchance.com, adam.lesman@cliffordchance.com
          Jennifer Marie Hall    on behalf of Creditor Jason and Jennifer    Schermerhorn jhall@bffmlaw.com
          Jeremy Edward Shulman    on behalf of Creditor    Wells Fargo Bank, N.A., successor by merger with Wells Fargo Bank Southwest, N.A., f/k/a Wachovia Mortgage, FSB, f/k/a World Savings Bank, FSB jshulman@afrct.com, mpero@afrct.com;bcruz@afrct.com
          Jessica Mikhailevich    on behalf of Unknown    Dorsey and Whitney LLP mikhailevich.jessica@dorsey.com
          Jessica G. Berman    on behalf of Debtor    Residential Capital, LLC jberman@msek.com
          Jessica Lynn Kuehn    on behalf of Creditor    County of Elmore jkuehn@elmorecounty.org
          Jill B. Bienstock    on behalf of Defendant    Hewlett-Packard Financial Services Company jbienstock@coleschotz.com, fpisano@coleschotz.com
          Joel Shafferman    on behalf of Creditor    Nyctl 2011-A trust joel@shafeldlaw.com
          Joel C Haims    on behalf of Debtor    Residential Capital, LLC JHaims@mofo.com, docketny@mofo.com
          Joel L. Perrell, Jr.    on behalf of Defendant    First Mariner Bank jperrell@milesstockbridge.com
          Joel R. Glucksman    on behalf of Creditor    City of Union City, NJ jglucksman@scarincihollenbeck.com
          John Brewer    on behalf of Plaintiff    American Residential Equities, LLC jbrewer@samlegal.com, jhoyte@samlegal.com
          John Kibler    on behalf of Interested Party    HSBC Bank USA, National Association john.kibler@allenovery.com
          John Rosario    on behalf of Creditor Martha S. Panaszewicz johnrosario@delroslaw.com
          John A. Boyle    on behalf of Creditor    Morgan Stanley & Co. Incorporated n/k/a Morgan Stanley & Co. LLC jboyle@khmarino.com
          John A. Morris    on behalf of Plaintiff    Official Commitee of Unsecured Creditors Jmorris@PSZJLaw.com
          John C. Weitnauer    on behalf of Creditor    Wells Fargo Bank, N.A., as Custodian for Certain Mortgage Backed Securities Trusts kit.weitnauer@alston.com
          John C. Weitnauer    on behalf of Interested Party    Wells Fargo Bank, N.A. kit.weitnauer@alston.com
          John H. Bae    on behalf of Defendant    Cadence Bank, N.A. jhbae@mintz.com, docketing@mintz.com
          John H. Drucker    on behalf of Financial Advisor    FTI Consulting, Inc. jdrucker@coleschotz.com;jdrucker@aol.com
          John L. Pottenger, Jr.    on behalf of Unknown Leslie    Watley j.pottenger@yale.edu
          John Mark Stern    on behalf of Creditor    Texas Comptroller of Public Accounts john.stern@texasattorneygeneral.gov, sherri.simpson@texasattorneygeneral.gov
          John P. Dillman    on behalf of Creditor    Cleveland ISD houston_bankruptcy@publicans.com
          John R. Ashmead    on behalf of Creditor    Wells Fargo Bank, N.A. ashmead@sewkis.com
          John R. Oostema    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON joostema@shrr.com, mdoxey@shrr.com
          John W. Weiss    on behalf of Defendant    Streetlinks LLC d/b/a Streetlinks Lender Solutions john.weiss@alston.com
          Jonathan D. Crowley    on behalf of Creditor Maurice M LoVuolo jcrowley-esq@hotmail.com
          Jonathan L. Flaxer    on behalf of Mediator Jonathan L. Flaxer as Mediator jflaxer@golenbock.com, eneuman@golenbock.com;mweinstein@golenbock.com
          Jonathan M. Hoff    on behalf of Creditor    MBIA Insurance Corporation jonathan.hoff@cwt.com, jared.stanisci@cwt.com;nyecfnotice@cwt.com
          Jonathan Paul Friedland    on behalf of Creditor    Universal Restoration Services, Inc. jfriedland@lplegal.com, ckrueger@lplegal.com
          Jonathan Paul Friedland    on behalf of Plaintiff    Universal Restoration Services, Inc. jfriedland@lplegal.com, ckrueger@lplegal.com
          Jordan A. Wishnew    on behalf of Unknown    ResCap Borrower Claims Trust jwishnew@mofo.com, ecf@mofo.com
          Jordan S. Katz    on behalf of Creditor    Bank of America, N.A. sdny@kmk-law.net
          Jorge M. Gutierrez, Jr.    on behalf of Unknown    NCMC Newco, Inc. jmgutierrez@wlrk.com, Calert@wlrk.com
          Jose Raul Alcantar Villagran    on behalf of Interested Party    Neighborhood Assistance Corporation of America raul.alcantar@alcantarlaw.com
          Joseph Corneau    on behalf of Interested Party    Tracy L. Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp jcorneau@klestadt.com
          Joseph Corrigan    on behalf of Creditor    Iron Mountain Information Management, Inc. bankruptcy2@ironmountain.com
          Joseph A. Shifer    on behalf of Interested Party    ResCap Liquidating Trust jshifer@kramerlevin.com, rringer@kramerlevin.com;hcardoso@kramerlevin.com
          Joseph M. DuRant    on behalf of Creditor    City of Newport News, Virginia jdurant@nngov.com
          Joseph N. Cordaro    on behalf of Unknown    United States of America joseph.cordaro@usdoj.gov
          Joseph Thomas Moldovan    on behalf of Interested Party    The Independent Directors of the Residential Capital, LLC bankruptcy@morrisoncohen.com
          Joseph Thomas Moldovan    on behalf of Other Prof.    Morrison Cohen LLP bankruptcy@morrisoncohen.com

```
District/off: 0208-1          User: asuarez              Page 7 of 13              Date Rcvd: Sep 22, 2015
                              Form ID: pdf001            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Joshua   Sherer    on behalf of Creditor    RUSHMORE LOAN MANAGEMENT SERVICES, as servicer for WELLS FARGO BANK, N.A., NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS TRUSTEE FOR THE RMAC TRUST, SERIES 2011-1T jsherer@feinsuch.com, jspiegelman@flwlaw.com;ksheehan@flwlaw.com;mmarans@flwlaw.com

        Joshua S. Bauchner    on behalf of Creditor    Palm Beach County Tax Collector jb@ansellgrimm.com

        Joshua W. Cohen    on behalf of Creditor    Connecticut Housing Finance Authority jwcohen@daypitney.com, arametta@daypitney.com

        Juandisha  Harris    on behalf of Creditor    State Of Michigan, Department Of Treasury harrisj12@michigan.gov

        Judith P Kenney    on behalf of Interested Party Philip Roger Flinn, II judith@judithkenneylaw.com

        Judith P Kenney    on behalf of Unknown Philip Roger Flinn, II judith@judithkenneylaw.com

        Judson D Brown    on behalf of Interested Party    Ally Financial Inc. judson.brown@kirkland.com, bfriedman@kirkland.com

        Julia A. Chincheck    on behalf of Defendant    Summit Community Bank, Inc. jchincheck@bowlesrice.com

        Julia M Winters    on behalf of Defendant    The Ad Hoc Group of Junior Secured Noteholders jdisanti@whitecase.com;mcosbny@whitecase.com;rkebrdle@miami.whitecase.com

        Justin Jonathan Lowe    on behalf of Creditor    Commonwealth of Massachusetts justin.lowe@state.ma.us

        Justin R Bernbrock    on behalf of 3rd Pty Defendant    Ally Financial, Inc. justin.bernbrock@kirkland.com, bfriedman@kirkland.com;jgoldfinger@kirkland.com

        Kai H. Richter    on behalf of Creditor Christina  Ulbrich krichter@nka.com, assistant@nka.com

        Kaitlin R. Walsh    on behalf of Defendant    Cadence Bank, N.A. KRWalsh@mintz.com, docketing@mintz.com

        Karamvir  Dahiya    on behalf of Creditor    Inmer Campos Carranza, etc. karam@bankruptcypundit.com

        Karen W Renwick    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS krenwick@wbsvlaw.com, jmclaury@wbsvlaw.com

        Katherine  Stadler    on behalf of Unknown    ResCap Liquidating Trust kstadler@gklaw.com, kboucher@gklaw.com;shuntema@gklaw.com

        Katherine S. Parker-Lowe    on behalf of Creditor Daniela L. Gilbert katherine@ocracokelaw.com

        Kathleen A. Cashman-Kramer    on behalf of Creditor Jason and Jennifer  Schermerhorn kcashman@psdslaw.com, theresam@psdslaw.com

        Kathleen G. Cully    on behalf of Interested Party Lorraine  McNeal kgcully@kgcully.com

        Kay Diebel Brock    on behalf of Creditor c/o Kay D. Brock  Travis County bkecf@co.travis.tx.us

        Kayvan B. Sadeghi    on behalf of Debtor    Residential Capital, LLC ksadeghi@mofo.com, docketny@mofo.com

        Kenneth H. Eckstein    on behalf of Plaintiff    Official Commitee of Unsecured Creditors keckstein@kramerlevin.com

        Kenneth H. Eckstein    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors keckstein@kramerlevin.com

        Kenneth M. Lewis    on behalf of Creditor Maurice  Sharpe klewis@lewispllc.com

        Kevin Michael Newman    on behalf of Defendant    BASS & MOGLOWSKY, S.C. knewman@menterlaw.com, kmnbk@menterlaw.com

        Kevin S. Allred    on behalf of Interested Party    Berkshire Hathaway Inc. kevin.allred@mto.com

        Kim Christian DSouza    on behalf of Creditor Phillip  Scott misterdsouza@aol.com

        Kimberly Ann Hamm,    on behalf of Defendant    Ace Securities Corp. khamm@stblaw.com

        Kiyam J. Poulson    on behalf of Defendant    Seneca Trustees, Inc. kpoulson@dlgnylaw.com

        Kristen M. Siracusa    on behalf of Defendant    First Mariner Bank ksiracusa@milesstockbridge.com

        Laird J. Heal    on behalf of Creditor Mary F Singleton lairdheal@lh-law-office.com, LJHeal@conversent.net,ECF@lh-law-office.com

        Lance  Miller    on behalf of Interested Party    Financial Guaranty Insurance Company lemiller@jonesday.com

        Laura E. Neish    on behalf of Unknown    National Credit Union Administration Board, Liquidating Agent of U.S. Central Federal Credit Union lneish@zuckerman.com

        Laura E. Neish    on behalf of Creditor    National Credit Union Administration Board lneish@zuckerman.com

        Lauren A McMillen    on behalf of Plaintiff    Bayerische Landesbank lauren@blbglaw.com, Katherine.Stefanou@blbglaw.com

        Lauren A Rode    on behalf of Interested Party Leanetha  Darby lauren@calgroup.org

        Laurie R. Binder    on behalf of Interested Party    U.S. Bank National Association as Master Servicer of Certain Mortgage Backed Securities Trusts binder@sewkis.com

        Lawrence J Klein    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON lawrence.klein@sedgwicklaw.com

        Lawrence J. Kotler    on behalf of Creditor    The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon Mortgage Pass-Through Certificates Series FH06-FA2, by First Horizon Home Loans, a ljkotler@duanemorris.com

        Lee E Riger    on behalf of Interested Party    HSBC BANK USA, N.A. as Trustee for the Registered Holders of Ace Securities Corp. Home Equity Loan Trust, Series 2005-HE3, Asset Backed Pass-Through Certificates lriger@balfeholland.com, leeriger@yahoo.com

        Lee William Strembа    on behalf of Defendant    CHUBB ATLANTIC INDEMNITY LTD. lee.stremba@troutmansanders.com, harriet.cohen@troutmansanders.com;nymc@troutmansanders.com

        Len M. Garza    on behalf of Creditor    HSBC BANK USA, N.A. lgarza@sterneisenberg.com

        Leon B Gordon    on behalf of Unknown    Texas Ad Valorem Taxing Jurisdictions sonya.ragsdale@mvbalaw.com, vickie.covington@mvbalaw.com

        Leslie Ann Berkoff    on behalf of Creditor    Cal-Western Reconveyance Corporation lberkoff@moritthock.com

        Leslie C. Heilman    on behalf of Defendant    ISGN Fulfillment Services, Inc. heilmanl@ballardspahr.com

```
District/off: 0208-1          User: asuarez              Page 8 of 13              Date Rcvd: Sep 22, 2015
                              Form ID: pdf001            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

      Linda Worton Jackson    on behalf of Creditor    Law Offices of David J. Stern, P.A. jackson@salazarjackson.com, Aguilar@SalazarJackson.com;Davila@salazarjackson.com;lee-sin@salazarjackson.com;pacetti@salazarjackson.com
      Lorenzo Marinuzzi    on behalf of Auditor    Deloitte & Touche LLP lmarinuzzi@mofo.com
      Lori L. Winkelman    on behalf of Creditor    OneWest Bank lori.winkelman@quarles.com, sybil.aytch@quarles.com
      Lorraine S. McGowen    on behalf of Attorney    Orrick, Herrington & Sutcliffe LLP lmcgowen@orrick.com, dfelder@orrick.com
      Louis A. Curcio    on behalf of Unknown    DLJ Consortium louis.curcio@snrdenton.com, nymc@troutmansanders.com
      MARGUERITE ELLSWORTH GARDINER    on behalf of Unknown    Cerberus Capital Management, L.P. marguerite.gardiner@srz.com, evan.melluzzo@srz.com;courtfilings@srz.com
      Marc Abrams    on behalf of Interested Party    Monarch Alternative Capital LP maosbny@willkie.com, mabrams@willkie.com
      Margaret J. Cascino    on behalf of Creditor    HSBC BANK USA, N.A. mcascino@sterneisenberg.com, ckohn@sterneisenberg.com
      Maria A. Bove    on behalf of Plaintiff    Official Commitee of Unsecured Creditors mbove@pszjlaw.com, dharris@pszjlaw.com;mbove@pszjlaw.com
      Mark Minuti    on behalf of Plaintiff    American Residential Equities, LLC mminuti@saul.com, rwarren@saul.com
      Mark A Nialis    on behalf of Creditor Robert  Wieland mnialis@nialislaw.com
      Mark A. Strauss    on behalf of Interested Party    Landon Rothstein, Jennifer Davidson, Robert Davidson, Ihor Kobryn, individually and on behalf of all others similarly situated mstrauss@kmllp.com, telrod@kmllp.com
      Mark C. Ellenberg    on behalf of Creditor    MBIA Insurance Corporation mark.ellenberg@cwt.com, nyecfnotice@cwt.com
      Mark D. Kotwick    on behalf of Interested Party    U.S. Bank National Association, as Securitization Trustee kotwick@sewkis.com
      Mark D. Kotwick    on behalf of Interested Party    U.S. Bank National Association, as Trustee of Certain Mortgage Backed Securities Trusts kotwick@sewkis.com
      Mark K. Broyles    on behalf of Creditor    Aurora Loan Services, Inc. broylesmk@rgcattys.com, ramoffatt@rgcattys.com
      Mark S. Finkelstein,    on behalf of Defendant    Cadence Bank, N.A. mfinkelstein@smfadlaw.com, cdemott@smfadlaw.com
      Martha E. Romero    on behalf of Unknown    The County of San Bernardino, California romero@mromerolawfirm.com
      Martha E. Romero    on behalf of Creditor    San Bernardino County romero@mromerolawfirm.com
      Martin G. Bunin    on behalf of Creditor    Wells Fargo Bank, N.A., as Custodian for Certain Mortgage Backed Securities Trusts marty.bunin@alston.com
      Marvin E. Clements, Jr.    on behalf of Creditor    Tennessee Department of Revenue agbanknewyork@ag.tn.gov
      Mary Eaton    on behalf of Interested Party    Bayview Fund Management LLC maosbny@willkie.com, meaton@willkie.com
      Mary Catherine Martin    on behalf of Defendant    TWIN CITY FIRE INSURANCE COMPANY mmartin@wileyrein.com
      Maryann Gallagher    on behalf of Plaintiff    Residential Capital, LLC, et al. mgallagher@curtis.com
      Maryann Taylor    on behalf of Defendant    AMERICAN INTERNATIONAL REINSURANCE COMPANY (F/K/A STARR EXCESS LIABILITY INSURANCE INTERNATIONAL LIMITED) mtaylor@damato-lynch.com, managingclerk@damato-lynch.com;ecf@damato-lynch.com
      Matthew C. Helland    on behalf of Creditor Bryan  Bubnick helland@nka.com
      Matthew D. Lee    on behalf of Other Prof.    Ernst & Young LLP mdlee@foley.com
      Matthew J. Dyer    on behalf of Creditor    PennyMac Loan Services, LLC ecfmail@aclawllp.com
      Matthew P. Morris    on behalf of Defendant    Huntington Bancshares Inc. mpmorris@gelaw.com, ayusupova@gelaw.com
      Matthew Phineas Previn    on behalf of Defendant    RBC Mortgage Company mprevin@buckleysandler.com
      Matthew V Johnson    on behalf of Defendant    HSBC MORTGAGE CORPORATION (USA) mjohnson@wc.com
      Mauricio A. Espana    on behalf of Creditor    The Bank of New York Mellon Trust Company, N.A. mauricio.espana@dechert.com, nycmanagingclerks@dechert.com
      Max Weinstein    on behalf of Creditor Karla  Brown mmweinstein@law.harvard.edu
      Mayer Morganroth    on behalf of Creditor Mary  Critchley mmorganroth@morganrothlaw.com, dantovski@morganrothlaw.com;shall@morganrothlaw.com
      Melanie A. Sweeney    on behalf of Creditor    CITIMORTGAGE, INC. msweeney@msgrb.com, blink@msgrb.com,djenkins@msgrb.com,vjefferson@msgrb.com
      Melissa N Licker    on behalf of Creditor    GMAC MORTGAGE, LLC bankruptcy@feinsuch.com
      Menachem M. Bensinger    on behalf of Unknown    Andrew Davidson & Co., Inc. mbensinger@mcgrailbensinger.com
      Meredith I. Friedman    on behalf of Creditor    PNC Bank, National Association mfriedman@meyner.com
      Michael Chester    on behalf of Defendant    XL INSURANCE (BERMUDA) LTD mchester@skarzynski.com
      Michael Jankowski    on behalf of Creditor    CIBM Bank mjankows@reinhartlaw.com
      Michael Tsang    on behalf of Defendant    Citizens First Wholesale Mortgage Co. mtsang@tsanglawfirm.com
      Michael A. Rollin    on behalf of Creditor    Lehman Brothers Holdings Inc. mrollin@joneskeller.com, scoggins@joneskeller.com;mfields@joneskeller.com;mbeach@joneskeller.com
      Michael B Sichter    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS msichter@wbsvlaw.com

```
District/off: 0208-1           User: asuarez              Page 9 of 13                 Date Rcvd: Sep 22, 2015
                               Form ID: pdf001            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Michael C. Dunbar    on behalf of Attorney Michael Collins Dunbar mdunbar@cfu.net, mcdunbar@cfu.net
          Michael C. Manniello    on behalf of Creditor    Bank of America, N.A., Successor by Merger to BAC Home Loans Serviccing, LP michael.manniello@roachlawfirm.com, kimberly.mcgrail@roachlawfirm.com
          Michael D. Warner    on behalf of Creditor    HP Enterprise Services, LLC mwarner@coleschotz.com, klabrada@coleschotz.com
          Michael E. Holt    on behalf of Creditor Hitoshi & Wakana    Inoue mholt@formanlaw.com
          Michael E. Norton    on behalf of 3rd Party Plaintiff    Emerson Network Power mnorton@nortonlawassociates.com
          Michael G. Cutini    on behalf of Unknown    Cerberus Capital Management, L.P. michael.cutini@srz.com, evan.melluzzo@srz.com;courtfilings@srz.com
          Michael L. Schein    on behalf of Defendant    Quantitative Risk Management Incorporated mschein@vedderprice.com, ecfnydocket@vedderprice.com
          Michael P. Roland,    on behalf of Unknown    Jacques and Deirdre Raphael mprolandpa@gmail.com
          Michael Robert Carney    on behalf of Interested Party    Freddie Mac mcarney@mckoolsmith.com
          Michael S. Etkin    on behalf of Creditor    Bankruptcy Counsel for Cambridge Place Investment Management Inc. metkin@lowenstein.com, mseymour@lowenstein.com
          Michael S. Etkin    on behalf of Defendant    Boilermaker Blacksmith National Pension Trust metkin@lowenstein.com, mseymour@lowenstein.com
          Minyao Wang    on behalf of Creditor    Massachusetts Mutual Life Insurance Company minyaowang@quinnemanuel.com
          N. Mahmood Ahmad    on behalf of Defendant    HSBC MORTGAGE CORPORATION (USA) mahmad@wc.com
          Nathan Lebioda    on behalf of Interested Party    WFNBA nlebioda@winston.com
          Nicholas Heath Wooten    on behalf of Creditor WJ    Smith nick@nickwooten.com, notices@nickwooten.com;linnea@nickwooten.com
          Nicholas W. Armstrong    on behalf of Unknown State Court    Plaintiffs narmstrong@mmlaw.net, sreynolds@mmlaw.net
          Nickolas Karavolas    on behalf of Creditor    Tower Capital Management, L.P. as Servicer to Tower DBW II Trust 2013-1 nkaravolas@phillipslytle.com
          Norman Scott Rosenbaum    on behalf of Defendant    GMAC MORTGAGE, LLC nrosenbaum@mofo.com
          Norman Scott Rosenbaum    on behalf of Creditor    GMAC MORTGAGE, LLC nrosenbaum@mofo.com
          Pablo Bustos    on behalf of Creditor Conrad P. Burnett pbustos@bustosassociates.com
          Patricia Tomasco    on behalf of Creditor    The Frost National Bank ptomasco@jw.com, kgradney@jw.com;ccthomas@jw.com
          Patrick Jones    on behalf of Unknown    Stewart Title Guaranty Company, subrogee of Trust Company of America c/f Herb Rikelman pjones@stahlcowen.com, tdeacon@stahlcowen.com
          Patrick Stoltz    on behalf of Defendant    ST. PAUL MERCURY INSURANCE COMPANY pstoltz@kbrlaw.com
          Patrick D. Fleming    on behalf of Creditor    Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas, as Trustee of Certain Mortgage-Backed Securities Trusts patrick.fleming@newfleet.com
          Patrick F. Geary    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON pgeary@shrr.com, rbrown@shrr.com
          Patrick L. Robson    on behalf of Plaintiff    Ocwen Loan Servicing, LLC probson@hunton.com, acapo@hunton.com
          Patrick M. Kennell    on behalf of Defendant    CONTINENTAL CASUALTY COMPANY pkennell@kdvlaw.com, ktorres@kdvlaw.com
          Patrick Reynolds Gallagher    on behalf of Creditor    Nassau County Treasurer pgallagher@nassaucountyny.gov
          Paul Rubin    on behalf of Unknown    Canon USA, Inc. prubin@rubinlawllc.com
          Paul J. Pascuzzi    on behalf of Unknown    California Housing Finance Agency ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi    on behalf of Creditor    California Housing Finance Agency ppascuzzi@ffwplaw.com
          Paul Nii-Amar Amamoo    on behalf of Defendant    Federal Housing Finance Agency, as conservator for the Federal Home Loan Mortgage Corporation namamoo@kasowitz.com, courtnotices@kasowitz.com
          Paul R Koepff    on behalf of Defendant    ACE BERMUDA INSURANCE LTD. paul.koepff@clydeco.us, meisee.hon@clydeco.us
          Paul R. DeFilippo    on behalf of Creditor    Syncora Guarantee Inc. pdefilippo@wmd-law.com, gparascondola@wmd-law.com;jgiampolo@wmd-law.com
          Paul T. Curley    on behalf of Defendant    ST. PAUL MERCURY INSURANCE COMPANY pcurley@kbrlaw.com
          Paul V. Shalhoub    on behalf of Interested Party    Bayview Fund Management LLC maosbny@willkie.com, pshalhoub@willkie.com
          Peter B. Siroka    on behalf of Financial Advisor    Mesirow Financial Consulting, LLC peter.siroka@friedfrank.com, aaron_rothman@friedfrank.com;alix.brozman@friedfrank.com
          Peter E Calamari    on behalf of Debtor    In re ResCap Liquidating Trust Mortgage Purchase Litigation petercalamari@quinnemanuel.com, kellyortega@quinnemanuel.com
          Phillip Mahony    on behalf of Creditor    Capital One, N.A. pmahony@rasboriskin.com, dsullivan@rasboriskin.com
          Phillip R. Robinson    on behalf of Creditor Kevin J Matthews phillipreaserobinson@gmail.com
          Pranali Datta    on behalf of Creditor    Suntrust Mortgage, Inc. pdatta@hhstein.com, carnold@hhstein.com;jbrocks@HHStein.com;nnapoli@hhstein.com
          Rachel J. Mauceri    on behalf of Creditor    Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas, as Trustee of Certain Mortgage-Backed Securities Trusts rmauceri@morganlewis.com
          Rachel S. Blumenfeld    on behalf of Creditor Jacqueline    Warner rblmnf@aol.com, rblmnf@aol.com
          Ray C Schrock    on behalf of 3rd Pty Defendant    Ally Financial, Inc. ray.schrock@weil.com, matthew.goren@weil.com;nelly.almeida@weil.com;Melissa.Siegel@weil.com;christopher.hopkins@weil.com

```
District/off: 0208-1              User: asuarez               Page 10 of 13                Date Rcvd: Sep 22, 2015
                                  Form ID: pdf001             Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Ray C Schrock    on behalf of Defendant    Ally Financial Inc. ray.schrock@kirkland.com,
          matthew.goren@weil.com;nelly.almeida@weil.com;Melissa.Siegel@weil.com;christopher.hopkins@weil.com
          Rebecca E Boon    on behalf of Plaintiff    Bayerische Landesbank rebecca.boon@blbglaw.com
          Reginald  Jenkins, Jr.    on behalf of Defendant    Schenker, Inc. rjenkins@pricemeese.com
          Rhonda Steadman Hood    on behalf of Creditor Derrius  Silmon rhonda@whlfirm.com
          Richard  Levy, Jr.    on behalf of Unknown    Synovus Mortgage Corp. rlevy@pryorcashman.com
          Richard  Sax    on behalf of Interested Party    Additional Homeowners Claimants
          richard@rsaxlaw.com,  rsaxdiane@pacbell.net
          Richard  Sax    on behalf of Creditor Julio  Solano richard@rsaxlaw.com,  rsaxdiane@pacbell.net
          Richard B. Levin    on behalf of Interested Party    Credit Suisse Securities (USA) LLC
          rlevin@cravath.com
          Richard J. Bernard    on behalf of Defendant    CMG Mortgage, Inc. rbernard@foley.com,
          rbressler@foley.com
          Richard L. Wynne    on behalf of Interested Party    Financial Guaranty Insurance Company
          rlwynne@jonesday.com,  enbrady@jonesday.com
          Richard P. Norton    on behalf of Interested Party    Newport Management Corporation
          rnorton@hunton.com
          Richard W. Clary    on behalf of Interested Party    Barclays Capital, Inc. rclary@cravath.com,
          mao@cravath.com
          Richardo I. Kilpatrick    on behalf of Creditor    Oakland County Treasurer ecf@kaalaw.com
          Robert  Boller    on behalf of Unknown    AllState Insurance Company, rboller@akingump.com
          Robert  Fryd    on behalf of Defendant    Mortgage Investors Group, Inc. rfryd@wbcsk.com,
          lschindler@wbcsk.com
          Robert A. Rich    on behalf of Defendant    CoreLogic Default Information Services, LLC
          rrich2@hunton.com
          Robert A. Rich    on behalf of Creditor    CoreLogic, Inc. rrich2@hunton.com
          Robert Alan Johnson    on behalf of Creditor    Aurelius Capital Management, LP
          rajohnson@akingump.com,  nymco@akingump.com
          Robert D. Nosek    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
          rnosek@silvermanacampora.com,  CTiso@SALLP.com
          Robert D. Wolford    on behalf of Interested Party    RMBS Settling Investors represented by
          Talcott Franklin, PC ecfwolfordr@millerjohnson.com
          Robert Edward Brown    on behalf of Interested Party    Additional Homeowners Claimants
          rbrown@robertbrownlaw.com
          Robert J. Feinstein    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
          rfeinstein@pszyj.com,  dharris@pszyjw.com
          Robert K. Dakis    on behalf of Other Prof.    Morrison Cohen LLP rdakis@morrisoncohen.com,
          bankruptcy@morrisoncohen.com
          Robert L. Schug    on behalf of Creditor Bryan  Bubnick rschug@nka.com
          Robert N. H. Christmas    on behalf of Unknown    U.S. Bank National Association as Indenture
          Trustee for GreenPoint Mortgage Funding Trust 2006-HE1 rchristmas@nixonpeabody.com,
          nyc.managing.clerk@nixonpeabody.com
          Robert N. Michaelson    on behalf of Unknown Wendy Alison Nora rmichaelson@r3mlaw.com,
          wlancaster@r3mlaw.com
          Robert T Kugler    on behalf of Examiner    Arthur J. Gonzalez, Examiner
          robert.kugler@stinsonleonard.com,
          ed.caldie@stinsonleonard.com;laura.schumm@stinsonleonard.com;phillip.ashfield@stinsonleonard.com
          Robert W. Dremluk    on behalf of Creditor    CPN Pipeline Company rwd1517@gmail.com,
          rdremluk@culhanemeadows.com,  rwd1517@ecf.inforuptcy.com,lwarman@culhanemeadows.com
          Rodd C. Walton    on behalf of Plaintiff Michael A Farr rwalton@legacy-groups.com
          Roland P. Reynolds    on behalf of Defendant    American Real Estate Corporation
          rreynolds@pldlawyers.com,  cvora@pldlawyers.com;nmorales@pldlawyers.com;lgibbons@pldlawyers.com
          Ronak N Patel    on behalf of Creditor    Riverside County Treasure and Tax Collector
          rpatel@co.riverside.ca.us,  tlwainwright@co.riverside.ca.us
          Ronald A. Schuknecht    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
          rschuknecht@shrr.com,  jstratton@shrr.com
          Ronald Bruce Carlson    on behalf of Plaintiff    ROWENA DRENNEN, individually and as
          representative of the KESSLER SETTLEMENT CLASS bcarlson@carlsonlynch.com,
          jdavis@carlsonlynch.com
          Ronald J. Friedman    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
          filings@spallp.com,
          RFriedman@SilvermanAcampora.com;jkrell@silvermanacampora.com;EFlint@SilvermanAcampora.com;DMahone
          y@SilvermanAcampora.com;sbusell@silvermanacampora.com
          Ronald L. Cohen    on behalf of Interested Party    U.S. Bank National Association as Master
          Servicer of Certain Mortgage Backed Securities Trusts cohenr@sewkis.com
          Ronald L. Cohen    on behalf of Interested Party    U.S. Bank National Association, as Trustee of
          Certain Mortgage Backed Securities Trusts cohenr@sewkis.com
          Ronald P. Schiller    on behalf of Defendant    STEADFAST INSURANCE COMPANY rps@hangley.com,
          baw@hangley.com;vaw@hangley.com
          Ross E. Morrison    on behalf of Defendant    Balboa Insurance Company rmorrison@buckleysandler.com
          Rosy Anette Aponte    on behalf of Interested Party Marcia  Navarro fmartinez@lawofficeslaley.com
          Roy Frederick Walters    on behalf of Plaintiff    CHRISTIE TURNER, individually and as
          representative of the KESSLER SETTLEMENT CLASS fwalters@wbsvlaw.com,
          jhaake@wbsvlaw.com;jmclaury@wbsvlaw.com
          Ryan  Philp    on behalf of Defendant    Lender Processing Services, Inc. ryan.philp@bgllp.com
          Sapna  Gupta    on behalf of Interested Party John  Garcia pantanogupta@gmail.com

```
District/off: 0208-1                  User: asuarez                Page 11 of 13                  Date Rcvd: Sep 22, 2015
                                      Form ID: pdf001              Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

      Sarah Schindler-Williams    on behalf of Creditor    PNC Bank, National Association schindlerwilliamss@ballardspahr.com
      Sarah Schindler-Williams    on behalf of Defendant    ISGN Fulfillment Services, Inc. schindlerwilliamss@ballardspahr.com
      Sarah Block Wallace    on behalf of Creditor    CITIMORTGAGE, INC. wallaces@ballardspahr.com, andersonre@ballardspahr.com
      Saul Oscar Leopold    on behalf of Creditor    Bank of America, N.A. sleopold@leopoldassociates.com, mporch@leopoldassociates.com;ecf@leopoldassociates.com
      Schuyler B. Kraus    on behalf of Defendant Jay J. Pitner skraus@hinshawlaw.com
      Scott A. Schechter    on behalf of Defendant    ST. PAUL MERCURY INSURANCE COMPANY sschechter@kbrlaw.com
      Scott A. Weiss    on behalf of Unknown    OceanFirst Bank, successor in interest to Columbia Equities, LTD scott@weissnweiss.com
      Scott C. Shelley    on behalf of Creditor    The Prudential Life Insurance Company, Ltd. scottshelley@quinnemanuel.com
      Scott C. Shelley    on behalf of Creditor    AIG Asset Management (US), LLC scottshelley@quinnemanuel.com
      Scott D. Musoff    on behalf of Defendant    UBS Real Estate Securities, Inc. scott.musoff@skadden.com, paris.abell@skadden.com;jason.skorupka@skadden.com;john.murphy@skadden.com;robert.fumerton@skadden.com;alexander.drylewski@skadden.com
      Scott D. Rosen    on behalf of Interested Party    Farmington Woods Master Association, Inc. srosen@cb-shea.com
      Scott Edward Koerner    on behalf of Creditor    Bank of New York Mellon as Master Servicer of Certain Trusts and Pools which hold Residential Mortgages or Residential Real Properties scott.koerner@troutmansanders.com,  nymc@troutmansanders.com
      Scott James Leonhardt    on behalf of Creditor Scott James Leonhardt leonhardt@teamrosner.com
      Scott K. Rutsky    on behalf of Unknown    Dallas CPT Fee Owner, L.P. srutsky@proskauer.com
      Sean A. O'Neal    on behalf of Unknown    Wilmington Trust, National Association, as Indenture Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC soneal@cgsh.com, maofiling@cgsh.com
      Sean C. Southard    on behalf of Unknown    Roosevelt Depositor LLC ssouthard@klestadt.com
      Selena J. Linde    on behalf of Plaintiff    RESCAP LIQUIDATING TRUST slinde@perkinscoie.com, cbensen@perkinscoie.com
      Seth Goldman    on behalf of Interested Party    Berkshire Hathaway Inc. seth.goldman@mto.com
      Seth H. Lieberman    on behalf of Defendant    Primary Capital Advisors LLC slieberman@pryorcashman.com
      Shari Barak    on behalf of Creditor    Citibank NA as trustee for PHHMC 2005-6 sbarak@logs.com, LIBKCourt@logs.com
      Sharon F. McKee    on behalf of Defendant    STEADFAST INSURANCE COMPANY smckee@hangley.com, mzh@hangley.com
      Sherri D. Lydell    on behalf of Creditor    Pite Duncan, LLP slydell@platzerlaw.com, tsadutto@platzerlaw.com
      Soo Yeon Kim    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON soo.kim@sedgwicklaw.com
      Spencer Allen Tew    on behalf of Creditor    Law Offices of David J. Stern, P.A. stew@rvmrlaw.com
      Stanley B. Tarr    on behalf of Creditor    Infor Global Solutions (Michigan), Inc. tarr@blankrome.com
      Stephen Z. Starr    on behalf of Creditor Otis L. Collier, Jr. sstarr@starrandstarr.com, yortiz@starrandstarr.com
      Steven A. Ginther    on behalf of Creditor    Missouri Department of Revenue sdnyecf@dor.mo.gov
      Steven J. Reisman    on behalf of Debtor    Residential Capital, LLC sreisman@curtis.com, cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;tsmith@curtis.com;bbutterfield@curtis.com
      Steven J. Reisman    on behalf of Counter-Defendant    Residential Capital, LLC sreisman@curtis.com, cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;tsmith@curtis.com;bbutterfield@curtis.com
      Steven S. Fitzgerald    on behalf of Defendant    Columbus Life Insurance Company sfitzgerald@wmd-law.com
      Steven S. Sparling    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors ssparling@kramerlevin.com,  docketing@kramerlevin.com
      Steven T. Hoort    on behalf of Interested Party    Ad Hoc RMBS Holder Group Steve.Hoort@ROPESGRAY.COM
      Stewart D Aaron    on behalf of Defendant    NORTH AMERICAN SPECIALTY INSURANCE COMPANY stewart.aaron@aporter.com
      Susan F. DiCicco    on behalf of Unknown    Banc of America Funding Corporation susan.dicicco@morganlewis.com,  nymanagingclerk@morganlewis.com
      Susan Jill Rice    on behalf of Defendant    Honor Bank jrice@nmichlaw.com
      Susan N.K. Gummow    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON sgummow@fgppr.com,  jeggum@fgppr.com
      Suzanne Marinkovich    on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL BUSINESS INSURANCE COMPANY LTD.) smarinkovich@cahill.com
      Tammy L. Terrell Benoza    on behalf of Creditor    GMAC MORTGAGE, LLC bankruptcy@feinsuch.com
      Tancred V. Schiavoni    on behalf of Defendant    ACE BERMUDA INSURANCE LTD. tschiavoni@omm.com, jmcdonald@omm.com
      Ted Eric May    on behalf of Creditor    Selene Finance as Servicing Agent for Movant DLJ Mortgage Capital, Inc. ted.may@maylawfirm.com

```
District/off: 0208-1          User: asuarez              Page 12 of 13              Date Rcvd: Sep 22, 2015
                              Form ID: pdf001            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Teresa Sadutto-Carley   on behalf of Creditor   Canon Financial Services, Inc. tsadutto@platzerlaw.com, mkaplan@platzerlaw.com
          Terrence J McGuire   on behalf of Attorney   GTS CAPITAL HOLDINGS, IRA, LLC terry@tmcguirelaw.com, admin@tmcguirelaw.com
          Tessa K. Somers   on behalf of Creditor   PHH Mortgage Corporation somers@thewbkfirm.com, shirk@thewbkfirm.com
          Thomas A. Conrad   on behalf of Creditor   Petra Finance LLC taconrad@sbwlawfirm.com, lwood@sbwlawfirm.com
          Thomas A. Pitta   on behalf of Defendant   Allison Payment Systems, LLC tpitta@emmetmarvin.com, pdelrio@emmetmarvin.com
          Thomas C. Rice   on behalf of Defendant   Ace Securities Corp. trice@stblaw.com
          Thomas Christopher Stewart   on behalf of Interested Party   Honor Bank tchris@aj-law.com, mai@aj-law.com
          Thomas J Cunningham   on behalf of Unknown   Locke Lord LLP tcunningham@lockelord.com, kmorehouse@lockelord.com,ttill@lockelord.com
          Thomas J. Moloney   on behalf of Interested Party   Paulson & Co. Inc. maofiling@cgsh.com, tmoloney@cgsh.com
          Thomas J. Moloney   on behalf of Creditor   CO Moore, LP maofiling@cgsh.com, tmoloney@cgsh.com
          Thomas M. Horan   on behalf of Interested Party   J.P. Morgan Mortgage Acquisition Corporation thoran@wcsr.com, hsasso@wcsr.com
          Thomas M. Monahan   on behalf of Interested Party   Steven Archibald, et al., on behalf of themselves and others similarly situated TMonahan@sheppardmullin.com, NY-Docketing@Sheppardmullin.com
          Thomas M. Mullaney   on behalf of Interested Party   CQS ABS Alpha Master Fund Limited tmm@mullaw.org
          Thomas P. Sarb   on behalf of Interested Party   RMBS Settling Investors represented by Talcott Franklin, PC ecfsarbt@millerjohnson.com
          Thomas Peter Beko   on behalf of Unknown Jean Gagnon tbeko@etsreno.com, dmatthews@etsreno.com
          Thomas R. Fawkes   on behalf of Other Prof.   Mercer (US) Inc. tfawkes@freeborn.com, bkdocketing@freeborn.com
          Thomas Ross Hooper   on behalf of Interested Party   Law Debenture Trust Company of New York as Separate Trustee hooper@sewkis.com
          Thomas Russell Mason   on behalf of Plaintiff Bruce DeMustchine attytmason@gmail.com
          Thomas S Ward   on behalf of Creditor   Law Offices of David J. Stern, P.A. tward@rvmrlaw.com, djuarez@rvmrlaw.com
          Thorn Rosenthal   on behalf of Defendant   SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL BUSINESS INSURANCE COMPANY LTD.) trosenthal@cahill.com, mmcloughlin@cahill.com
          Tiffany Strelow Cobb   on behalf of 3rd Party Plaintiff   Nuance Communications, Inc. f/k/a Varolii Corporation tscobb@vorys.com, mdwalkuski@vorys.com;lnfromme@vorys.com
          Timothy J. Amos   on behalf of Unknown   Tim Amos, Individually, And Golden & Amos, PLLC timamos@goldenamos.com, kjackson@goldenamos.com;dcramlet@goldenamos.com
          Timothy P. Mcelduff, Jr.   on behalf of Creditor   CITIMORTGAGE, INC. tmcelduff@drakeloeb.com
          Todd M. Goren   on behalf of Defendant   The ResCap Liquidating Trust tgoren@mofo.com
          Todd M. Goren   on behalf of Debtor   Residential Capital, LLC tgoren@mofo.com
          Tracy L. Klestadt   on behalf of Interested Party   Community South Bank tklestadt@klestadt.com, tklestadt@yahoo.com
          Vicente Matias Murrell   on behalf of Creditor   Pension Benefit Guaranty Corporation murrell.vicente@pbgc.gov, efile@pbgc.gov
          Victor L. Hayslip   on behalf of Defendant   Synovus Mortgage Corp. vhayslip@burr.com, cabbott@burr.com;jwilson@burr.com
          Victoria D. Garry   on behalf of Creditor   State of Ohio vgarry@ag.state.oh.us
          Vito Torchia, Jr.   on behalf of Unknown   Plaintiffs fcanale@brookstonelaw.com, torchiav@brookstonelaw.com
          Vivek Chopra   on behalf of Plaintiff   RESCAP LIQUIDATING TRUST vchopra@perkinscoie.com, kgibbs@perkinscoie.com
          Walter H. Curchack   on behalf of Unknown   Wilmington Trust, National Association, as Indenture Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC wcurchack@loeb.com, vrubinstein@loeb.com
          Walter H. Curchack   on behalf of Unknown   Wilmington Trust, National Association wcurchack@loeb.com, vrubinstein@loeb.com
          Walter J. Ashbrook   on behalf of Creditor   OneWest Bank sybil.aytch@quarles.com
          Walter J. Ashbrook   on behalf of Creditor   OneWest Bank and Deutsche Bank National Trust Company sybil.aytch@quarles.com
          Wendy Alison Nora   on behalf of Creditor Paul N. Papas II accesslegalservices.bkyny@gmail.com
          Wendy Alison Nora   on behalf of Creditor Paul Papas accesslegalservices.bkyny@gmail.com
          William Hao   on behalf of Unknown   Wells Fargo Bank, N.A. william.hao@alston.com
          William A. Hazeltine   on behalf of Interested Party   Mortgage Electronic Registration Systems, Inc. and MERSCORP, Inc. whazeltine@sha-llc.com
          William B. Schiller   on behalf of Creditor   Associate Partners, LLC wschiller@schillerknapp.com, KCollins@schillerknapp.com
          William D May   on behalf of Creditor Marlow Hooper derek@srwadelaw.com
          William H. Hoch, III   on behalf of Creditor   MidFirst Bank will.hoch@crowedunlevy.com, ecf@crowedunlevy.com;christopher.staine@crowedunlevy.com;lysbeth.george@crowedunlevy.com;kerryann.wagoner@crowedunlevy.com;karen.martin@crowedunlevy.com
          William J. Brown   on behalf of Interested Party   HSBC Bank USA, National Association wbrown@phillipslytle.com, khatch@phillipslytle.com
          William J.F. Roll, III   on behalf of Creditor   CITIBANK, N.A. wroll@shearman.com

```
District/off: 0208-1          User: asuarez              Page 13 of 13              Date Rcvd: Sep 22, 2015
                              Form ID: pdf001            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)
        Yelena   Konanova    on behalf of Plaintiff    Rescap Liquidating Trust
         yelenakonanova@quinnemanuel.com
        peter c tashjian     on behalf of Creditor Tracey J Marshall tashjianlegal@cox.net
                                                                                                                                                                                                               TOTAL: 508