**<u>Exhibit E</u>**

| Account Number | 1 |
|---|---|
| ████ 0846 | |
| | |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Name Primary Borrower | Name Secondary Borrower | Property Address | Mailing Address |
|---|---|---|---|---|
| 0846 | MARSHELL O CULTON ESTATE | | 830 WEST ORANGE GROVE AVENUE | 254 ANGELO PL |
| | | | ARCADIA | ARCADIA |
| | | | CA | CA |
| | | | 91006-0000 | 91006-1501 |

**Investor Info**

| | |
|---|---|
| Investor Acct No - Prim | 6186 |
| Investor Number | 42222 |
| Investor Name Full | WELLS FARGO BANK, N.A. |
| Investor Id | |

**Previous Servicer Info**

| Seller Company Name | MORTGAGE IT |
|---|---|

**Loan Info**

| | |
|---|---|
| Arm Flag | Y |
| Loan Type | Conventional |
| Lien Position | 01 |
| Interest Rate | 4.875% |
| Collection Status | PO |

**Dates**

| | |
|---|---|
| Int Collected To | 01/01/2009 |
| Next Due | 02/01/2009 |
| Last Payment | 10/21/2009 |
| Last Activity | 03/22/2010 |
| Setup Date | 05/11/2007 |
| Maturity Date | 06/01/2037 |

**Current Balances**

| | |
|---|---|
| Principal | $0.00 |
| Escrow | $0.00 |
| Unapplied | $0.00 |
| Buydown | $0.00 |

**Uncollected**

| | |
|---|---|
| Late Charges | $0.00 |
| Interest | $0.00 |
| Fees | $0.00 |
| Opt | $0.00 |

**Year-To-Date**

| | |
|---|---|
| Interest | $0.00 |
| Taxes | $0.00 |

**Financial**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0846 | 03/22/2010 | 01/01/2009 | $0.00 | FEE | 011 | FE | 07274 | $98.75 | $0.00 | $0.00 | $0.00 | $98.75 | $0.00 | $0.00 | $0.00 |
| 0846 | 03/22/2010 | 01/01/2009 | $0.00 | FEE | 040 | FE | 07274 | $2,849.98 | $0.00 | $0.00 | $0.00 | $2,849.98 | $0.00 | $0.00 | $0.00 |
| 0846 | 03/22/2010 | 01/01/2009 | $0.00 | FEE | 164 | FE | 07274 | $166.00 | $0.00 | $0.00 | $0.00 | $166.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 03/22/2010 | 01/01/2009 | $0.00 | Non-Cash | | AA | 07274 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,267.74 |
| 0846 | 03/22/2010 | 01/01/2009 | $0.00 | PAYMENT | | SR | 07274 | $28,516.92 | $0.00 | $0.00 | $28,516.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 03/22/2010 | 01/01/2009 | $0.00 | Unapplied | | UI | 07274 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,267.74 |
| 0846 | 03/09/2010 | 01/01/2009 | $0.00 | Write-Off | | WRF | 07274 | $0.00 | $1,006,935.43 | $46,868.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 02/17/2010 | 01/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 02/04/2010 | 01/01/2009 | $1,006,935.43 | PAYMENT | | SR | 19343 | $1,071,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,071,000.00 | $0.00 | $0.00 |
| 0846 | 02/04/2010 | 01/01/2009 | $1,006,935.43 | PAYMENT | | SR | 22100 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 02/04/2010 | 01/01/2009 | $1,006,935.43 | PAYMENT | | SRO | 22100 | ($1,076,312.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,076,312.40) | $0.00 | $0.00 |
| 0846 | 02/04/2010 | 01/01/2009 | $0.00 | Unapplied | | UFU | 00000 | ($5,312.40) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 02/04/2010 | 01/01/2009 | $0.00 | Unapplied | | UFX | 00000 | $5,312.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0846 | 02/04/2010 | 01/01/2009 | $0.00 | Unapplied | | UFX | 19343 | $1,071,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 02/04/2010 | 01/01/2009 | $0.00 | Unapplied | | UFX | 22100 | ($1,076,312.40) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 01/21/2010 | 01/01/2009 | $0.00 | FEE | 164 | FB | 02726 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 01/19/2010 | 01/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 01/18/2010 | 01/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0846 | 01/05/2010 | 01/01/2009 | $1,006,935.43 | Non-Cash | | AA | 31838 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($216.32) |
| 0846 | 01/05/2010 | 01/01/2009 | $0.00 | Unapplied | | UFF | 00000 | ($5,312.40) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 01/05/2010 | 01/01/2009 | $0.00 | Unapplied | | UFU | 31838 | $5,312.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 01/05/2010 | 01/01/2009 | $0.00 | Unapplied | | UI | 31838 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($216.32) |
| 0846 | 12/11/2009 | 01/01/2009 | $1,006,935.43 | Escrow Refund-Fire | | R20 | 28725 | $3,577.00 | $0.00 | $0.00 | $3,577.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 11/24/2009 | 01/01/2009 | $1,006,935.43 | PAYMENT | | SR | 13802 | $2,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,800.00 | $0.00 | $0.00 |
| 0846 | 11/24/2009 | 01/01/2009 | $0.00 | Unapplied | | UFF | 13802 | $2,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 11/24/2009 | 11/26/2009 | $0.00 | Comment | | RPL | 13802 | $2,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 11/11/2009 | 01/01/2009 | $1,006,935.43 | Escrow Disb-Tax County | | E90 | 32687 | ($5,968.39) | $0.00 | $0.00 | ($5,968.39) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 10/30/2009 | 01/01/2009 | $0.00 | FEE | 163 | FE | 01755 | $4,005.00 | $0.00 | $0.00 | $0.00 | $4,005.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 10/30/2009 | 01/01/2009 | $1,006,935.43 | PAYMENT | | SR0 | 01755 | ($4,005.00) | $0.00 | $0.00 | ($4,005.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 10/29/2009 | 01/01/2009 | $1,006,935.43 | FEE | 163 | FB | 05006 | $4,005.00 | $0.00 | $0.00 | $0.00 | $4,005.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 10/22/2009 | 01/01/2009 | $1,006,935.43 | PAYMENT | | RP | 20001 | $6,249.82 | ($838.18) | $4,192.07 | $2,895.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 10/22/2009 | 01/01/2009 | $1,006,935.43 | PAYMENT | | SR0 | 20001 | ($3,449.82) | $0.00 | $0.00 | $0.00 | $0.00 | ($3,449.82) | $0.00 | $0.00 |
| 0846 | 10/22/2009 | 01/01/2009 | $0.00 | Unapplied | | UFF | 20001 | ($3,449.82) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 10/22/2009 | 10/26/2009 | $0.00 | Comment | | RPL | 20001 | $2,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 09/22/2009 | 12/01/2008 | $1,006,097.25 | PAYMENT | | SR | 20001 | $2,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,800.00 | $0.00 | $0.00 |
| 0846 | 09/22/2009 | 12/01/2008 | $0.00 | Unapplied | | UFF | 20001 | $2,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 09/22/2009 | 09/26/2009 | $0.00 | Comment | | RPL | 20001 | $2,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 09/17/2009 | 12/01/2008 | $1,006,097.25 | Non-Cash | | AA | 31838 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $975.97 |
| 0846 | 09/17/2009 | 12/01/2008 | $0.00 | Unapplied | | UFF | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 09/17/2009 | 12/01/2008 | $0.00 | Unapplied | | UFU | 31838 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 09/17/2009 | 12/01/2008 | $0.00 | Unapplied | | UI | 31838 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $975.97 |
| 0846 | 08/14/2009 | 12/01/2008 | $1,006,097.25 | PAYMENT | | RP | 02169 | $3,353.89 | ($1,043.22) | $4,397.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 08/14/2009 | 08/24/2009 | $0.00 | Comment | | RPL | 02169 | $3,353.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 07/30/2009 | 11/01/2008 | $0.00 | FEE | 040 | FB | 32551 | $2,759.98 | $0.00 | $0.00 | $0.00 | $2,759.98 | $0.00 | $0.00 | $0.00 |
| 0846 | 07/24/2009 | 11/01/2008 | $1,005,054.03 | PAYMENT | | RP | 19996 | $3,353.89 | ($1,246.89) | $4,600.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 07/24/2009 | 07/24/2009 | $0.00 | Comment | | RPL | 19996 | $3,353.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 07/17/2009 | 10/01/2008 | $1,003,807.14 | Non-Cash | | AA | 11465 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($216.32) |
| 0846 | 07/17/2009 | 10/01/2008 | $0.00 | Unapplied | | UFF | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0846 | 07/17/2009 | 10/01/2008 | $0.00 | Unapplied | | UFU | 11465 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 07/17/2009 | 10/01/2008 | $0.00 | Unapplied | | UI | 11465 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($216.32) |
| 0846 | 07/15/2009 | 10/01/2008 | $1,003,807.14 | Non-Cash | | AA | 31774 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,408.61) |
| 0846 | 07/15/2009 | 10/01/2008 | $0.00 | Unapplied | | UFF | 00000 | $3,162.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 07/15/2009 | 10/01/2008 | $0.00 | Unapplied | | UFU | 31774 | ($3,162.22) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 07/15/2009 | 10/01/2008 | $0.00 | Unapplied | | UI | 31774 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,408.61) |
| 0846 | 06/18/2009 | 10/01/2008 | $0.00 | FEE | 040 | FB | 32551 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 06/09/2009 | 10/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0846 | 05/07/2009 | 10/01/2008 | $0.00 | FEE | 040 | FB | 32551 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 05/06/2009 | 10/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0846 | 04/07/2009 | 10/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0846 | 03/11/2009 | 10/01/2008 | $1,003,807.14 | Escrow Disb-Tax County | | E90 | 32687 | ($5,840.84) | $0.00 | $0.00 | ($5,840.84) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 03/03/2009 | 10/01/2008 | $0.00 | FEE | 164 | FB | 21386 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 02/25/2009 | 10/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0846 | 01/28/2009 | 10/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $16.50 | $0.00 | $0.00 | $0.00 | $16.50 | $0.00 | $0.00 | $0.00 |
| 0846 | 01/21/2009 | 10/01/2008 | $0.00 | FEE | 040 | FB | 32551 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 12/30/2008 | 10/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0846 | 11/14/2008 | 10/01/2008 | $1,003,807.14 | PAYMENT | | AP | 00430 | $197.78 | ($1,345.15) | $4,699.04 | $0.00 | $0.00 | ($3,156.11) | $0.00 | $0.00 |
| 0846 | 11/14/2008 | 10/01/2008 | $1,003,807.14 | PAYMENT | | SRA | 00430 | $6.11 | $0.00 | $0.00 | $0.00 | $0.00 | $6.11 | $0.00 | $0.00 |
| 0846 | 11/14/2008 | 10/01/2008 | $1,003,807.14 | PAYMENT | | SWA | 00430 | $3,156.11 | $0.00 | $0.00 | $0.00 | $0.00 | $3,156.11 | $0.00 | $0.00 |
| 0846 | 11/14/2008 | 10/01/2008 | $0.00 | Unapplied | | UFU | 00430 | $6.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 11/11/2008 | 09/01/2008 | $1,002,461.99 | Escrow Disb-Tax County | | E90 | 32687 | ($5,840.85) | $0.00 | $0.00 | ($5,840.85) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 10/29/2008 | 09/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 0846 | 10/20/2008 | 09/01/2008 | $1,002,461.99 | PAYMENT | | AP | 00321 | $203.89 | ($1,546.43) | $4,900.32 | $0.00 | $0.00 | ($3,150.00) | $0.00 | $0.00 |
| 0846 | 10/20/2008 | 09/01/2008 | $1,002,461.99 | PAYMENT | | SWA | 00321 | $3,156.11 | $0.00 | $0.00 | $0.00 | $0.00 | $3,156.11 | $0.00 | $0.00 |
| 0846 | 10/20/2008 | 09/01/2008 | $0.00 | Unapplied | | UFU | 00321 | $6.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 10/20/2008 | 09/01/2008 | $0.00 | Unapplied | | UI | 00321 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($402.46) |
| 0846 | 10/17/2008 | 08/01/2008 | $1,000,915.56 | Escrow Disb-Tax County | | M90 | 26080 | ($13,334.77) | $0.00 | $0.00 | ($13,334.77) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 09/16/2008 | 08/01/2008 | $1,000,915.56 | PAYMENT | | SRA | 00417 | $3,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,150.00 | $0.00 | $0.00 |
| 0846 | 09/16/2008 | 08/01/2008 | $0.00 | Unapplied | | UFU | 00417 | $3,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 08/18/2008 | 08/01/2008 | $1,000,915.56 | Curtailment | | CT | 25102 | $0.00 | $206.23 | $0.00 | $0.00 | $0.00 | ($206.23) | $0.00 | $0.00 |
| 0846 | 08/18/2008 | 08/01/2008 | $0.00 | Unapplied | | UFU | 25102 | ($206.23) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 08/12/2008 | 07/01/2008 | $1,002,274.66 | PAYMENT | | AP | 00402 | $233.89 | ($1,960.28) | $5,314.17 | $0.00 | $0.00 | ($3,120.00) | $0.00 | $0.00 |
| 0846 | 08/12/2008 | 07/01/2008 | $0.00 | Unapplied | | UFU | 00402 | ($3,120.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 08/12/2008 | 07/01/2008 | $0.00 | Unapplied | | UI | 00402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($201.23) |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0846 | 08/12/2008 | 08/01/2008 | $1,001,121.79 | Curtailment | | CWA | 00402 | $2,914.76 | $2,914.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 08/12/2008 | 08/01/2008 | $1,004,036.55 | PAYMENT | | AP | 00402 | $3,555.12 | ($1,761.89) | $5,115.78 | $0.00 | $0.00 | $0.00 | $0.00 | $201.23 |
| 0846 | 08/12/2008 | 08/01/2008 | $1,001,121.79 | PAYMENT | | SRA | 00402 | $206.23 | $0.00 | $0.00 | $0.00 | $0.00 | $206.23 | $0.00 | $0.00 |
| 0846 | 08/12/2008 | 08/01/2008 | $0.00 | Unapplied | | UFU | 00402 | $206.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 08/12/2008 | 08/01/2008 | $0.00 | Unapplied | | UI | 00402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $201.23 |
| 0846 | 07/16/2008 | 06/01/2008 | $1,000,314.38 | PAYMENT | | SRA | 00321 | $3,120.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,120.00 | $0.00 | $0.00 |
| 0846 | 07/16/2008 | 06/01/2008 | $0.00 | Unapplied | | UFU | 00321 | $3,120.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 06/12/2008 | 06/01/2008 | $1,000,314.38 | Curtailment | | CWA | 00430 | $0.10 | $0.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 06/12/2008 | 06/01/2008 | $1,000,314.48 | PAYMENT | | AP | 00430 | $3,119.90 | ($2,389.48) | $5,509.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 05/30/2008 | 05/01/2008 | $997,925.00 | Curtailment | | CT | 25101 | $0.10 | $0.10 | $0.00 | $0.00 | $0.00 | ($0.10) | $0.00 | $0.00 |
| 0846 | 05/30/2008 | 05/01/2008 | $0.00 | Unapplied | | UFU | 25101 | ($0.10) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 05/23/2008 | 05/01/2008 | $997,925.10 | PAYMENT | | SR | 02180 | $0.00 | $0.00 | $0.00 | ($0.10) | $0.00 | $0.10 | $0.00 | $0.00 |
| 0846 | 05/23/2008 | 05/01/2008 | $997,925.10 | Unapplied | | UFU | 02180 | $0.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 05/14/2008 | 05/01/2008 | $997,925.10 | PAYMENT | | AP | 00430 | $3,119.90 | ($2,582.58) | $5,702.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 05/14/2008 | 05/01/2008 | $997,925.10 | PAYMENT | | SRA | 00430 | $0.10 | $0.00 | $0.00 | $0.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 04/11/2008 | 04/01/2008 | $995,342.52 | Curtailment | | CTA | 00430 | $0.10 | $0.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 04/11/2008 | 04/01/2008 | $995,342.62 | PAYMENT | | AP | 00430 | $3,119.90 | ($2,773.48) | $5,893.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 03/10/2008 | 03/01/2008 | $992,569.14 | Curtailment | | CTA | 00430 | $0.10 | $0.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 03/10/2008 | 03/01/2008 | $992,569.24 | PAYMENT | | AP | 00430 | $3,119.90 | ($2,962.06) | $6,081.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 02/13/2008 | 02/01/2008 | $989,607.18 | PAYMENT | | AP | 00317 | $3,119.90 | ($3,046.11) | $6,166.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 01/15/2008 | 01/01/2008 | $986,561.07 | Curtailment | | CTA | 00312 | $80.10 | $80.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 01/15/2008 | 01/01/2008 | $986,641.17 | PAYMENT | | AP | 00312 | $3,119.90 | ($3,129.50) | $6,249.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 12/03/2007 | 12/01/2007 | $0.00 | FEE | 028 | FWA | 00401 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 12/03/2007 | 12/01/2007 | $983,511.67 | PAYMENT | | AP | 00401 | $3,119.90 | ($3,109.74) | $6,229.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 11/07/2007 | 11/01/2007 | $980,401.93 | Curtailment | | CTA | 00430 | $30.10 | $30.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 11/07/2007 | 11/01/2007 | $980,432.03 | PAYMENT | | AP | 00430 | $3,119.90 | ($3,191.45) | $6,311.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 10/03/2007 | 10/01/2007 | $977,240.58 | PAYMENT | | AP | 00401 | $3,119.90 | ($3,170.97) | $6,290.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 09/18/2007 | 09/01/2007 | $0.00 | FEE | 028 | FB | 25043 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 09/03/2007 | 09/01/2007 | $974,069.61 | PAYMENT | | AP | 00401 | $3,119.90 | ($3,150.62) | $6,270.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 08/07/2007 | 08/01/2007 | $970,918.99 | PAYMENT | | AP | 00401 | $3,119.90 | ($3,230.56) | $6,350.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0846 | 07/04/2007 | 07/01/2007 | $967,688.43 | PAYMENT | | AP | 00401 | $3,119.90 | $2,311.57 | $808.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Comments:

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | FCLRE | 12/15/2010 | NT | Qc completed. | MATT MCFEE |
| 0846 | INQ30 | 07/27/2010 | CIT | 023 DONE 07/27/10 BY TLR 12852 | JILL SLIFKA |
| 0846 | INQ30 | 07/27/2010 | CIT | TSK TYP 255-CC COR TRACKING | JILL SLIFKA |
| 0846 | INQ30 | 07/27/2010 | CIT | 023 closing cit 255 duplicate request. jills/5140 | JILL SLIFKA |
| 0846 | INQ30 | 07/27/2010 | CIT | 022 DONE 07/27/10 BY TLR 12852 | JILL SLIFKA |
| 0846 | INQ30 | 07/27/2010 | CIT | TSK TYP 255-CC COR TRACKING | JILL SLIFKA |
| 0846 | INQ30 | 07/27/2010 | CIT | 022 closing cit 255 duplicate request, auth and | JILL SLIFKA |
| 0846 | INQ30 | 07/27/2010 | CIT | personal rep already loaded on account. | JILL SLIFKA |
| 0846 | INQ30 | 07/27/2010 | CIT | jills/5140 | JILL SLIFKA |
| 0846 | | 07/27/2010 | LIT | fwrd subpoena to Legal | KARI KRULL |
| 0846 | | 07/26/2010 | LIT | requested fcl file for legal manager. | TAMMY GIBSON |
| 0846 | INQ20 | 07/23/2010 | CIT | 025 DONE 07/23/10 BY TLR 01401 | KAREN MCAHREN |
| 0846 | INQ20 | 07/23/2010 | CIT | TSK TYP 103-DOCUMENT REQUES | KAREN MCAHREN |
| 0846 | INQ20 | 07/23/2010 | CIT | 025 Closing 103 I mailed all ltrs  sent | KAREN MCAHREN |
| 0846 | INQ20 | 07/23/2010 | CIT | to Auth 3P , Concerning the default of | KAREN MCAHREN |
| 0846 | INQ20 | 07/23/2010 | CIT | the account and foreclosure. Karen M  4040 | KAREN MCAHREN |
| 0846 | | 07/23/2010 | OL | WDOYCUS - GENERAL INQUIRY INFO ENCLOSED | KAREN MCAHREN |
| 0846 | INQ60 | 07/19/2010 | CIT | 025 CIT 103: Please send copy of all notices sent | JESSICA DAMAN |
| 0846 | INQ60 | 07/19/2010 | CIT | to borrower concerning the default of the | JESSICA DAMAN |
| 0846 | INQ60 | 07/19/2010 | CIT | account and foreclosure to a3p, Wildish and | JESSICA DAMAN |
| 0846 | INQ60 | 07/19/2010 | CIT | Nialis at Orage Tower, 500 N State College | JESSICA DAMAN |
| 0846 | INQ60 | 07/19/2010 | CIT | Bold, Suite 1200, Orage CA  92868.  See | JESSICA DAMAN |
| 0846 | INQ60 | 07/19/2010 | CIT | request imaged on 6/29 for more details. | JESSICA DAMAN |
| 0846 | INQ60 | 07/19/2010 | CIT | thanks! | JESSICA DAMAN |
| 0846 | INQ | 07/19/2010 | NT | rec follow up call from attorney - adv to complete | JESSICA DAMAN |
| 0846 | INQ | 07/19/2010 | NT | request rec on 6/29 (imaged) - adv corr of this | JESSICA DAMAN |
| 0846 | INQ | 07/19/2010 | NT | request. | JESSICA DAMAN |
| 0846 | INQ60 | 07/19/2010 | CIT | 024 DONE 07/19/10 BY TLR 17409 | JESSICA DAMAN |
| 0846 | INQ60 | 07/19/2010 | CIT | TSK TYP 246-ADVOCACY RESOLU | JESSICA DAMAN |
| 0846 | INQ60 | 07/19/2010 | CIT | 024 CIT 246: rec call from u3p Nancy - inq on | JESSICA DAMAN |
| 0846 | INQ60 | 07/19/2010 | CIT | status - adv per last week, i adv her to send | JESSICA DAMAN |
| 0846 | INQ60 | 07/19/2010 | CIT | additional docs with m/a to send requested | JESSICA DAMAN |
| 0846 | INQ60 | 07/19/2010 | CIT | docs to (from a3P), adv without this we could | JESSICA DAMAN |
| 0846 | INQ60 | 07/19/2010 | CIT | not send docs to u3p, she adv to have request | JESSICA DAMAN |
| 0846 | INQ60 | 07/19/2010 | CIT | completed sending docs to a3p - fwd to corr. | JESSICA DAMAN |

# Loan History

Date Data as-of:   March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | INQ60 | 07/19/2010 | CIT | jessica k 2365448 | JESSICA DAMAN |
| 0846 | INQ30 | 07/19/2010 | CIT | 023 new cit 255   corr recvd | LINDA DEVRIES |
| 0846 | INQ30 | 07/19/2010 | CIT | 022 new cit 255   corr recvd | LINDA DEVRIES |
| 0846 | INQ60 | 07/15/2010 | CIT | 021 DONE 07/15/10 BY TLR 17409 | JESSICA DAMAN |
| 0846 | INQ60 | 07/15/2010 | CIT | TSK TYP 246-ADVOCACY RESOLU | JESSICA DAMAN |
| 0846 | INQ60 | 07/15/2010 | CIT | 021 CIT 246: rec call from u3p, nancy with copy | JESSICA DAMAN |
| 0846 | INQ60 | 07/15/2010 | CIT | cat attorney service, she is working on | JESSICA DAMAN |
| 0846 | INQ60 | 07/15/2010 | CIT | depostion for a3p. she inq if req for docs was | JESSICA DAMAN |
| 0846 | INQ60 | 07/15/2010 | CIT | rec - adv we did rec doc she is referring to, | JESSICA DAMAN |
| 0846 | INQ60 | 07/15/2010 | CIT | but it did not ask for any docs specificially, | JESSICA DAMAN |
| 0846 | INQ60 | 07/15/2010 | CIT | and appeared to be a letter of auth - adv to | JESSICA DAMAN |
| 0846 | INQ60 | 07/15/2010 | CIT | sent specific req to corr for assistance. | JESSICA DAMAN |
| 0846 | INQ60 | 07/15/2010 | CIT | jessica k 2365448 | JESSICA DAMAN |
| 0846 | INQ30 | 07/08/2010 | CIT | 020 DONE 07/08/10 BY TLR 21723 | JACOB HUTCHISON |
| 0846 | INQ30 | 07/08/2010 | CIT | TSK TYP 109-CC COR TRACKING | JACOB HUTCHISON |
| 0846 | INQ30 | 07/08/2010 | CIT | 020 new cit 109-corr rec/fwd to Asm | JACOB HUTCHISON |
| 0846 | AUTH | 06/22/2010 | NT | mailed 2.18 ltr, added The Office of Wildish and | LUKE REINGARDT |
| 0846 | AUTH | 06/22/2010 | NT | Nialis as auth, forwarded to def sup for bra code. | LUKE REINGARDT |
| 0846 | AUTH | 06/22/2010 | NT | lr5159 | LUKE REINGARDT |
| 0846 | | 06/22/2010 | OL | WDOYWDOYCUS - AUTHORIZATION CONFIRMATION | LUKE REINGARDT |
| 0846 | INQ30 | 06/22/2010 | CIT | 019 DONE 06/22/10 BY TLR 22873 | LUKE REINGARDT |
| 0846 | INQ30 | 06/22/2010 | CIT | TSK TYP 255-CC COR TRACKING | LUKE REINGARDT |
| 0846 | INQ30 | 06/22/2010 | CIT | 019 closing cit 255- see gn 06/22/10. lr5159 | LUKE REINGARDT |
| 0846 | | 06/22/2010 | OL | WDOYWDOYCUS - AUTHORIZATION CONFIRMATION | LUKE REINGARDT |
| 0846 | INQ | 06/18/2010 | NT | u3p Nancy w/ Copy Cat Attorney Service ci inq if | SARAH NEITH |
| 0846 | INQ | 06/18/2010 | NT | we auth. adv we are processing an auth. cn not rel | SARAH NEITH |
| 0846 | INQ | 06/18/2010 | NT | acct info until is processed. cust sd needs our | SARAH NEITH |
| 0846 | INQ | 06/18/2010 | NT | legal dp.. adv of fax num. sarahn/4022 | SARAH NEITH |
| 0846 | INQ30 | 06/15/2010 | CIT | 019 new cit 255 corr rcvd | SUSAN PARKER |
| 0846 | ASM01 | 06/11/2010 | NT | Received Will naming jacqurlyn O. Wieland as | REBECCA MCDADE |
| 0846 | ASM01 | 06/11/2010 | NT | Personal Representative. Forwarding request for | REBECCA MCDADE |
| 0846 | ASM01 | 06/11/2010 | NT | 3rd party authorization to ccc for processing. | REBECCA MCDADE |
| 0846 | EOY50 | 04/09/2010 | CIT | 018 DONE 04/09/10 BY TLR 01050 | NANCY PENCA |
| 0846 | EOY50 | 04/09/2010 | CIT | TSK TYP 197-INTEREST ON ESC | NANCY PENCA |
| 0846 | EOY50 | 04/09/2010 | CIT | 018 CIT 197 - removed loan from IOE table as loan/ | NANCY PENCA |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | EOY50 | 04/09/2010 | CIT | zero balance. Closing CIT Pat P X2365485. | NANCY PENCA |
| 0846 | TAX | 04/06/2010 | NT | LOAN INACTIVE PER REPORT-CONTRACT CANCELED | GARY COCHRAN |
| 0846 | REO90 | 03/22/2010 | CIT | 017 DONE 03/22/10 BY TLR 07274 | LUZ PEDRAZA |
| 0846 | REO90 | 03/22/2010 | CIT | TSK TYP 949-LOSS ON LOAN | LUZ PEDRAZA |
| 0846 | | 03/22/2010 | FOR | FILE CLOSED        (1000) COMPLETED 03/22/10 | LUZ PEDRAZA |
| 0846 | | 03/22/2010 | CLM | FILE CLOSED        (1300) COMPLETED 03/22/10 | LUZ PEDRAZA |
| 0846 | INV | 03/22/2010 | CIT | 017 CIT 949 - Moved  $31631.65 from PI to DC. | DENNIS HAGERTY |
| 0846 | | 03/19/2010 | D28 |        BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | CLM | 03/10/2010 | NT | UPLOADED INVESTOR FINAL CLAIM PACKAGE TO WELLS | ANTOINETTE MOORE |
| 0846 | CLM | 03/10/2010 | NT | FARGO CTS WEBSITE ON 3/05/10 FOR ADVANCES | ANTOINETTE MOORE |
| 0846 | CLM | 03/10/2010 | NT | IAO.$31631.65..TOTAL LOSS CLAIMED IAO..$8442.87 | ANTOINETTE MOORE |
| 0846 | | 03/02/2010 | DM | EARLY IND: SCORE 125 MODEL EIFRC | SYSTEM ID |
| 0846 | CBR | 02/26/2010 | NT | Suppressed Credit due to (Foreclosure). | API CSRV |
| 0846 | CBR | 02/26/2010 | NT | Suppression will expire (00/00/00). | API CSRV |
| 0846 | | 02/23/2010 | CBR | FCL SALE | SYSTEM ID |
| 0846 | | 02/23/2010 | CBR | ASSUMED LOAN:   EFFECTIVE DATE =01/01/10 | SYSTEM ID |
| 0846 | | 02/23/2010 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 0846 | | 02/19/2010 | D28 |        BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 02/17/2010 | PPT | FILE CLOSED        (2)   COMPLETED 02/17/10 | VINAY ROA |
| 0846 | | 02/17/2010 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 0846 | | 02/15/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR  02/16/10 | SYSTEM ID |
| 0846 | REO86 | 02/11/2010 | CIT | 015 DONE 02/11/10 BY TLR 30785 | CLAIM TELLER - TEMP |
| 0846 | REO86 | 02/11/2010 | CIT | TSK TYP 891-3RD PARTY/REDMP | CLAIM TELLER - TEMP |
| 0846 | REO86 | 02/11/2010 | CIT | 015 close cit 891 will file claim in feb 10 cutoff | CLAIM TELLER - TEMP |
| 0846 | AUTH | 02/10/2010 | NT | rcvd auth req from jacquelyn o. wieland stating | ELIZABETH KARSTEN |
| 0846 | AUTH | 02/10/2010 | NT | she is the executor, no executor listed yet on | ELIZABETH KARSTEN |
| 0846 | AUTH | 02/10/2010 | NT | system. mld ltr adv nd copy of legal docs showing | ELIZABETH KARSTEN |
| 0846 | AUTH | 02/10/2010 | NT | she is executor then she can req to auth a 3p. | ELIZABETH KARSTEN |
| 0846 | AUTH | 02/10/2010 | NT | ek x5349 | ELIZABETH KARSTEN |
| 0846 | EOY50 | 02/10/2010 | CIT | 012 DONE 02/10/10 BY TLR 01379 | ELIZABETH KARSTEN |
| 0846 | EOY50 | 02/10/2010 | CIT | TSK TYP 255-CC COR TRACKING | ELIZABETH KARSTEN |
| 0846 | EOY50 | 02/10/2010 | CIT | 012 close cit 255, rcvd auth req but no executor | ELIZABETH KARSTEN |
| 0846 | EOY50 | 02/10/2010 | CIT | listed, mld ltr adv nd copy of executor papers | ELIZABETH KARSTEN |
| 0846 | EOY50 | 02/10/2010 | CIT | to add executor, once executor is added they | ELIZABETH KARSTEN |
| 0846 | EOY50 | 02/10/2010 | CIT | may auth a 3p. elizabethk x5349 | ELIZABETH KARSTEN |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | INQ30 | 02/09/2010 | CIT | 010 DONE 02/09/10 BY TLR 19595 | LINDA DEVRIES |
| 0846 | INQ30 | 02/09/2010 | CIT | TSK TYP 255-CC COR TRACKING | LINDA DEVRIES |
| 0846 | INQ30 | 02/09/2010 | CIT | 010 closing cit 255; recvd copy of poa signed by | LINDA DEVRIES |
| 0846 | INQ30 | 02/09/2010 | CIT | borrower prior to death for Jacquelyn Wieland, | LINDA DEVRIES |
| 0846 | INQ30 | 02/09/2010 | CIT | mailed letter to advs poa becomes void upon | LINDA DEVRIES |
| 0846 | INQ30 | 02/09/2010 | CIT | death of the principal, we require a copy of | LINDA DEVRIES |
| 0846 | INQ30 | 02/09/2010 | CIT | executorships papers in order to add auth | LINDA DEVRIES |
| 0846 | INQ30 | 02/09/2010 | CIT | lindad7545 | LINDA DEVRIES |
| 0846 | HAZ60 | 02/09/2010 | CIT | 016 DONE 02/09/10 BY TLR 07917 | AMANDA BELL |
| 0846 | HAZ60 | 02/09/2010 | CIT | TSK TYP 502-CANC HAZ INS-RQ | AMANDA BELL |
| 0846 | HAZ60 | 02/09/2010 | CIT | 016 closing cit 502 sent letter cancel ins cov eff | AMANDA BELL |
| 0846 | HAZ60 | 02/09/2010 | CIT | 01/28/10 | AMANDA BELL |
| 0846 | | 02/08/2010 | FOR | 02/08/10 - 14:50 - 39421 | NEW TRAK SYSTEM ID |
| 0846 | | 02/08/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0846 | | 02/08/2010 | FOR | following event: Third Party Funds | NEW TRAK SYSTEM ID |
| 0846 | | 02/08/2010 | FOR | Received and Applied by Client, | NEW TRAK SYSTEM ID |
| 0846 | | 02/08/2010 | FOR | completed on 2/8/2010 | NEW TRAK SYSTEM ID |
| 0846 | REO95 | 02/08/2010 | CIT | 016 CIT 502 "Cancel all insurance and request a | TAMMY ADAMS |
| 0846 | REO95 | 02/08/2010 | CIT | refund with the effective date 01/28/10 | TAMMY ADAMS |
| 0846 | REO95 | 02/08/2010 | CIT | 014 DONE 02/08/10 BY TLR 14403 | TAMMY ADAMS |
| 0846 | REO95 | 02/08/2010 | CIT | TSK TYP 947-3RD PARTY/REDEM | TAMMY ADAMS |
| 0846 | CSH10 | 02/05/2010 | CIT | 013 DONE 02/05/10 BY TLR 22100 | DIANE BOWMAN |
| 0846 | CSH10 | 02/05/2010 | CIT | TSK TYP 958-FINAL FUNDS LIQ | DIANE BOWMAN |
| 0846 | INV | 02/05/2010 | CIT | 013 Cit#958 - BM iao $1076312.4 from DC to PI. | ENTELA PETUSHI |
| 0846 | INV | 02/05/2010 | CIT | Amort saved in the Liquid folder. | ENTELA PETUSHI |
| 0846 | | 02/04/2010 | FOR | 02/04/10 - 08:57 - 89497 | NEW TRAK SYSTEM ID |
| 0846 | | 02/04/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0846 | | 02/04/2010 | FOR | following event: Third Party Funds | NEW TRAK SYSTEM ID |
| 0846 | | 02/04/2010 | FOR | Received/ Sent To Client, completed | NEW TRAK SYSTEM ID |
| 0846 | | 02/04/2010 | FOR | on 2/4/2010 | NEW TRAK SYSTEM ID |
| 0846 | | 02/04/2010 | FOR | 02/04/10 - 08:57 - 89497 | NEW TRAK SYSTEM ID |
| 0846 | | 02/04/2010 | FOR | d and Uploaded to NIE?: : False | NEW TRAK SYSTEM ID |
| 0846 | | 02/04/2010 | FOR | Copy of Check Uploaded to NIE?: : | NEW TRAK SYSTEM ID |
| 0846 | | 02/04/2010 | FOR | False | NEW TRAK SYSTEM ID |
| 0846 | | 02/04/2010 | FOR | 02/04/10 - 08:57 - 89497 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 02/04/2010 | FOR | n 2/4/10  TRACKING NUMBER:: : NA | NEW TRAK SYSTEM ID |
| 0846 | | 02/04/2010 | FOR | CHECK AMOUNT:: : 1071000  HUD1 or | NEW TRAK SYSTEM ID |
| 0846 | | 02/04/2010 | FOR | Distribution of Funds Uploaded to | NEW TRAK SYSTEM ID |
| 0846 | | 02/04/2010 | FOR | NIE?: : False  Sheriffs Deed Obtaine | NEW TRAK SYSTEM ID |
| 0846 | | 02/04/2010 | FOR | 02/04/10 - 08:57 - 89497 | NEW TRAK SYSTEM ID |
| 0846 | | 02/04/2010 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| 0846 | | 02/04/2010 | FOR | F5_FundsRcvd data form with the | NEW TRAK SYSTEM ID |
| 0846 | | 02/04/2010 | FOR | following entries:  COMMENTS:: : | NEW TRAK SYSTEM ID |
| 0846 | | 02/04/2010 | FOR | Third Party Proceeds sent to GMACM o | NEW TRAK SYSTEM ID |
| 0846 | CSH10 | 02/04/2010 | CIT | 015 new cit 891 | DIANE BOWMAN |
| 0846 | CSH10 | 02/04/2010 | CIT | processed redemption funds | DIANE BOWMAN |
| 0846 | CSH10 | 02/04/2010 | CIT | plz rvw for claim | DIANE BOWMAN |
| 0846 | CSH10 | 02/04/2010 | CIT | 014 new cit 947 | DIANE BOWMAN |
| 0846 | CSH10 | 02/04/2010 | CIT | 013 new cit 958 | DIANE BOWMAN |
| 0846 | CSH10 | 02/04/2010 | CIT | final funds rcvd liquidate loan | DIANE BOWMAN |
| 0846 | CSH10 | 02/04/2010 | CIT | rcvd 3rd party funds iao $1,071,000.00 | DIANE BOWMAN |
| 0846 | CSH10 | 02/04/2010 | CIT | def adv $31,631.65 ref 5312.40 | DIANE BOWMAN |
| 0846 | CSH10 | 02/04/2010 | CIT | amount to be BM'd from DC= $1,076,312.40 | DIANE BOWMAN |
| 0846 | ASM | 02/03/2010 | NT | u3p robert ci re talking to Mark adv that the ext | ELIZABETH SCHAEFER |
| 0846 | ASM | 02/03/2010 | NT | is not good adv that we do not have him auth on | ELIZABETH SCHAEFER |
| 0846 | ASM | 02/03/2010 | NT | the acct, he sd that he will mail the 3p auth in, | ELIZABETH SCHAEFER |
| 0846 | ASM | 02/03/2010 | NT | mirote/4030 | ELIZABETH SCHAEFER |
| 0846 | INQ30 | 02/03/2010 | CIT | 012 Open CIT#255 corr rec | JACOB HUTCHISON |
| 0846 | | 02/02/2010 | DM | EARLY IND: SCORE 125 MODEL EIFRC | SYSTEM ID |
| 0846 | INQ95 | 02/02/2010 | CIT | 011 DONE 02/02/10 BY TLR 12568 | JORGE SALAZAR |
| 0846 | INQ95 | 02/02/2010 | CIT | TSK TYP 250-TEAM LEAD ONLY: | JORGE SALAZAR |
| 0846 | INQ95 | 02/02/2010 | CIT | 011 closing cit 250 tt u3p jacqueline weiland re: | JORGE SALAZAR |
| 0846 | INQ95 | 02/02/2010 | CIT | death cert sent already before.adv to send | JORGE SALAZAR |
| 0846 | INQ95 | 02/02/2010 | CIT | executorship to cc.gave fax# and mail add.mark | JORGE SALAZAR |
| 0846 | INQ95 | 02/02/2010 | CIT | i.ext.7167033 | JORGE SALAZAR |
| 0846 | | 02/02/2010 | DM | U3P JACQUELYN WEILAND CI, TRYING TO SPK WITH REP | COOPER CROWELL |
| 0846 | | 02/02/2010 | DM | MARK, TELLER 12568. NOT IN OUTLOOK. ADV HER WILL | COOPER CROWELL |
| 0846 | | 02/02/2010 | DM | TRY TO FIND HIM, SHE ADV IS URGENT, NEEDS TO SPK | COOPER CROWELL |
| 0846 | | 02/02/2010 | DM | ABOUT B1, DECEASED, SHE IS HER DAUGHTER. | COOPER CROWELL |
| 0846 | | 02/02/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | COOPER CROWELL |

**Loan History**

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 02/02/2010 | DM | TTUA3P JAQUELINE WEILAND...ADV NOT AUTH.  STATES | WAYMON PRESTON |
| 0846 | | 02/02/2010 | DM | SHE IS TRYING TO TALK TO MARK. PLACED ON HOLD TO | WAYMON PRESTON |
| 0846 | | 02/02/2010 | DM | FIND INFO AND 3P DISCONNECTED...APRESTON | WAYMON PRESTON |
| 0846 | | 02/02/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE | WAYMON PRESTON |
| 0846 | | 02/02/2010 | DM | TT UNARTP CI UPSET STATED NEEDED TO TRY AND SPEAK | MONTRICIA RONEY |
| 0846 | | 02/02/2010 | DM | WITH MARK WAS TRANSFERRED AND NUMBER WAS INVALID | MONTRICIA RONEY |
| 0846 | | 02/02/2010 | DM | ADV HER NO AUTH STARTED CRYING ADV HER TO HOLD SO | MONTRICIA RONEY |
| 0846 | | 02/02/2010 | DM | I CAN TRY AND GET AGENT NAME WHO CALLED HER HOME | MONTRICIA RONEY |
| 0846 | | 02/02/2010 | DM | HAS ALREADY WENT TO SALE TP HAS DISCONNECTED CALL | MONTRICIA RONEY |
| 0846 | | 02/02/2010 | DM | WHEN I GOT BACK ON THE LINE.MFR6338 | MONTRICIA RONEY |
| 0846 | | 02/02/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | MONTRICIA RONEY |
| 0846 | | 02/02/2010 | DM | TP NO AUTH JACQUELYN WIELAND..TP STTD RETURNG MARK | SHELLY LEWIS |
| 0846 | | 02/02/2010 | DM | CALL. PER NOTES ON THE ACCT. MARK ATTEMPTD TO CNTK | SHELLY LEWIS |
| 0846 | | 02/02/2010 | DM | TP..GAVE TP MARK CNTK INFO..PER NT ABLE TO | SHELLY LEWIS |
| 0846 | | 02/02/2010 | DM | TRANSFER OR EMAIL...SLEWIS6289 | SHELLY LEWIS |
| 0846 | | 02/02/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | SHELLY LEWIS |
| 0846 | INQ | 02/02/2010 | NT | 3p robert /son in law ci inq abt the call that he | FRANCIS CASTRO |
| 0846 | INQ | 02/02/2010 | NT | receieved , adv needs to  received death cert as | FRANCIS CASTRO |
| 0846 | INQ | 02/02/2010 | NT | well as the executorship letter before disclosing | FRANCIS CASTRO |
| 0846 | INQ | 02/02/2010 | NT | info, apologize// francis c 8978007 | FRANCIS CASTRO |
| 0846 | INQ95 | 02/02/2010 | CIT | 011 fyi:1st attempt at 1:54pm cst left vm to cb | JORGE SALAZAR |
| 0846 | INQ95 | 02/02/2010 | CIT | 800-766-4622 ext.7167033 for further | JORGE SALAZAR |
| 0846 | INQ95 | 02/02/2010 | CIT | assistance.mark i.ext.7167033 | JORGE SALAZAR |
| 0846 | INQ75 | 02/01/2010 | CIT | 011 U3P ROBERT WEILAND ci requesting if he can get | MA GUIA CENTENO |
| 0846 | INQ75 | 02/01/2010 | CIT | their belongings to the foreclosed prop, adv | MA GUIA CENTENO |
| 0846 | INQ75 | 02/01/2010 | CIT | not auth, 3p states that his wife jacquelyn o | MA GUIA CENTENO |
| 0846 | INQ75 | 02/01/2010 | CIT | weiland is the executor of the estate 3p | MA GUIA CENTENO |
| 0846 | INQ75 | 02/01/2010 | CIT | states that they already submitted the death | MA GUIA CENTENO |
| 0846 | INQ75 | 02/01/2010 | CIT | cert and the executorship of the loan, 3p | MA GUIA CENTENO |
| 0846 | INQ75 | 02/01/2010 | CIT | insist to have someone call them at # | MA GUIA CENTENO |
| 0846 | INQ75 | 02/01/2010 | CIT | 6263535416. guia c8978270 | MA GUIA CENTENO |
| 0846 | | 02/01/2010 | DM | TT U3P TT UA3P ROBERT WEILAND, SD HIS SPOUSE | JESSICA ANIGABOR |
| 0846 | | 02/01/2010 | DM | JACQUELINE IS THE THE EXECUTOR OF ESTATE.ADV NOT | JESSICA ANIGABOR |
| 0846 | | 02/01/2010 | DM | AUTH ON ACCT.  HE STD THAT PROP GOT SOLD AND | JESSICA ANIGABOR |
| 0846 | | 02/01/2010 | DM | TRYING TO GET SOME OF HIS BELONGING OUT OF PROP. | JESSICA ANIGABOR |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 02/01/2010 | DM | PROP GOT SOLD ACCORDING TO HIIM. TRNF TO CUS CARE | JESSICA ANIGABOR |
| 0846 | | 02/01/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE | JESSICA ANIGABOR |
| 0846 | LMT | 02/01/2010 | NT | 3p ci re the lock on the gate, xferd to lmt, | ELIZABETH SCHAEFER |
| 0846 | LMT | 02/01/2010 | NT | mirote/4030 | ELIZABETH SCHAEFER |
| 0846 | | 02/01/2010 | TX | TAX COMMENTS: CIT 551 CHANGE TO NO PAY 2/1/2010 | LAVANYA GUMMIREDDY |
| 0846 | TAX60 | 02/01/2010 | CIT | 009 DONE 02/01/10 BY TLR 30485 | LAVANYA GUMMIREDDY |
| 0846 | TAX60 | 02/01/2010 | CIT | TSK TYP 551-TAX REQUEST FRO | LAVANYA GUMMIREDDY |
| 0846 | TAX60 | 02/01/2010 | CIT | 009 CLOSING CIT 551: CHANGING ACCOUNT TO | LAVANYA GUMMIREDDY |
| 0846 | TAX60 | 02/01/2010 | CIT | NON-ESCROW AND PLACING STOP CODES ON ACCOUNT | LAVANYA GUMMIREDDY |
| 0846 | TAX60 | 02/01/2010 | CIT | PER REQUEST. | LAVANYA GUMMIREDDY |
| 0846 | | 02/01/2010 | DM | DEPT,INFRMD CS #,INFRMD U3P HAVE EXECU CB,U3P STTD | CHINIKA WATKINS |
| 0846 | | 02/01/2010 | DM | REPS ARE GIVING INCORR INFO,INFRMD CAN CHK WITH | CHINIKA WATKINS |
| 0846 | | 02/01/2010 | DM | COUNTY REGARDING ANY FCL SALE,CANNOT GIVE ANY ACCT | CHINIKA WATKINS |
| 0846 | | 02/01/2010 | DM | INFO,U3P UPSET NOT GIVING LOAN INFO,ADVSED IF | CHINIKA WATKINS |
| 0846 | | 02/01/2010 | DM | ESTATE,HAVE PERSON HANDLING ESTATE TO CB,CANNOT | CHINIKA WATKINS |
| 0846 | | 02/01/2010 | DM | RELEASE ANY ACCT.INFO..CW | CHINIKA WATKINS |
| 0846 | | 02/01/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | CHINIKA WATKINS |
| 0846 | | 02/01/2010 | DM | TT U3P DIANE MONZETA,CI REGARDING INFO,STTD | CHINIKA WATKINS |
| 0846 | | 02/01/2010 | DM | EXECUTOR OF THE ESTATE IS CLLING IN TRYING TO | CHINIKA WATKINS |
| 0846 | | 02/01/2010 | DM | RELEASE GET STATUS OF LOAN,INFRMD U3P CANNOT | CHINIKA WATKINS |
| 0846 | | 02/01/2010 | DM | RELEASE ANY ACCT INFO,WITHOUT AUTH,U3P WENT ON AND | CHINIKA WATKINS |
| 0846 | | 02/01/2010 | DM | ON,EXPL GENERAL INFO,IF ESTATE,THE EXECUTOR OF THE | CHINIKA WATKINS |
| 0846 | | 02/01/2010 | DM | ESTATE WILL NEED TO CLL IN AND SPK WITH ASSUMPTION | CHINIKA WATKINS |
| 0846 | | 02/01/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | CHINIKA WATKINS |
| 0846 | INQ30 | 02/01/2010 | CIT | 010 new cit 255- corr rcvd | KELLY BOYD |
| 0846 | | 01/30/2010 | FOR | 01/29/10 - 13:15 - 39409 | NEW TRAK SYSTEM ID |
| 0846 | | 01/30/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0846 | | 01/30/2010 | FOR | following event: Client System | NEW TRAK SYSTEM ID |
| 0846 | | 01/30/2010 | FOR | Updated, completed on 1/29/2010 | NEW TRAK SYSTEM ID |
| 0846 | | 01/29/2010 | DM | TT UA3P ROBERT WEILAND, SD HIS SPOUSE JACQUELINE | DARRICK HOPKINS |
| 0846 | | 01/29/2010 | DM | WEILAND IS THE EXECUTOR OF ESTATE. SD JACQUELINE | DARRICK HOPKINS |
| 0846 | | 01/29/2010 | DM | IS IN STAGE 3 CANCER AND CANNOT SPEAK WITH US, SD | DARRICK HOPKINS |
| 0846 | | 01/29/2010 | DM | HE HAS AN INVESTIGATOR WITH THE U.S. ATTNY'S | DARRICK HOPKINS |
| 0846 | | 01/29/2010 | DM | OFFICE WORKING WITH THEM REGARDING SALE. SD | DARRICK HOPKINS |
| 0846 | | 01/29/2010 | DM | JACQUELINE'S PHONE # IS 626-353-5416. | DARRICK HOPKINS |

# Loan History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 01/29/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | DARRICK HOPKINS |
| 0846 | | 01/29/2010 | DM | TT U3P ROBERT WILAND ADV NO AUTH, ADV THT HE IS | TAMMIE JOHNSON |
| 0846 | | 01/29/2010 | DM | THE SON IN-LAW OF B1 WHOM IS DECEASED ADV THAT HE | TAMMIE JOHNSON |
| 0846 | | 01/29/2010 | DM | FAXED OVER POA TO ASSUMP ADV THAT I CANT GIVE ANY | TAMMIE JOHNSON |
| 0846 | | 01/29/2010 | DM | ACCOUNT INFO B/C AUTH NO TON FILE YET  BUT IF HAS | TAMMIE JOHNSON |
| 0846 | | 01/29/2010 | DM | BEEN TALKING TO ASSUPM DPT WILL NEED TO XFER. | TAMMIE JOHNSON |
| 0846 | | 01/29/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE | TAMMIE JOHNSON |
| 0846 | INV | 01/29/2010 | CIT | 008 DONE 01/29/10 BY TLR 20432 | ENTELA PETUSHI |
| 0846 | INV | 01/29/2010 | CIT | TSK TYP 906-PRIV INV SALE-3 | ENTELA PETUSHI |
| 0846 | | 01/29/2010 | FOR | 3rd Party FCL Sale | STEVEN HARRIS |
| 0846 | | 01/29/2010 | FOR | TASK:0606-FCL-CHANGD FUPDT  01/14/11 | STEVEN HARRIS |
| 0846 | FCL | 01/29/2010 | CIT | 009   CIT 551 effective 01/28/10 discontinue pmt | STEVEN HARRIS |
| 0846 | FCL | 01/29/2010 | CIT | of taxes and change to B service | STEVEN HARRIS |
| 0846 | FCL | 01/29/2010 | CIT | 008 Cit 906 3rd party GRACE HU 1,071,000.00 sale | STEVEN HARRIS |
| 0846 | FCL | 01/29/2010 | CIT | date 1/28/10 | STEVEN HARRIS |
| 0846 | | 01/28/2010 | MFC | MERS NOTIFIED FRCLSR COMPLETE    01/28/10 | |
| 0846 | | 01/28/2010 | FOR | 01/27/10 - 18:51 - 84378 | NEW TRAK SYSTEM ID |
| 0846 | | 01/28/2010 | FOR | ect: Re:  Re:  Re:  01/28/10 sale | NEW TRAK SYSTEM ID |
| 0846 | | 01/28/2010 | FOR | date / | NEW TRAK SYSTEM ID |
| 0846 | | 01/28/2010 | FOR | 01/27/10 - 18:51 - 84378 | NEW TRAK SYSTEM ID |
| 0846 | | 01/28/2010 | FOR | Intercom Message: / Read: 1/27/2010 | NEW TRAK SYSTEM ID |
| 0846 | | 01/28/2010 | FOR | 6:51:28 PM / From: Stephan, Jeffrey | NEW TRAK SYSTEM ID |
| 0846 | | 01/28/2010 | FOR | / To: Martil, Gillian;  / CC:  / | NEW TRAK SYSTEM ID |
| 0846 | | 01/28/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 0846 | | 01/28/2010 | FOR | 01/28/10 - 15:58 - 00007 | NEW TRAK SYSTEM ID |
| 0846 | | 01/28/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0846 | | 01/28/2010 | FOR | following event: Sale Held, | NEW TRAK SYSTEM ID |
| 0846 | | 01/28/2010 | FOR | completed on 1/28/2010 | NEW TRAK SYSTEM ID |
| 0846 | | 01/28/2010 | FOR | 01/28/10 - 15:58 - 00007 | NEW TRAK SYSTEM ID |
| 0846 | | 01/28/2010 | FOR | Process opened 1/28/2010 by user | NEW TRAK SYSTEM ID |
| 0846 | | 01/28/2010 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 0846 | | 01/28/2010 | FOR | 01/28/10 - 15:58 - 00007 | NEW TRAK SYSTEM ID |
| 0846 | | 01/28/2010 | FOR | dress=13405 ARTESIA BLVD, CERRITOS, | NEW TRAK SYSTEM ID |
| 0846 | | 01/28/2010 | FOR | CA 9 | NEW TRAK SYSTEM ID |
| 0846 | | 01/28/2010 | FOR | 01/28/10 - 15:58 - 00007 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████0846 | | 01/28/2010 | FOR | e  Sale Comments: | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | SoldDate=1/28/2010 10:30:00 | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | AM,SoldPrice=$1,071,000.00,Represent | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | ative=DEREK KAM,VestedTo=GRACE HU,Ad | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | 01/28/10 - 15:58 - 00007 | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | TOS, CA | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | 90703,Phone=(562)802-5822,VestedAs=G | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | RANDANA LLC/ LAVA ROCK INVESTMENTS | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | LLC  Property Sold To: 3rd Party Sal | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | 01/28/10 - 15:58 - 00007 | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | 0 | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | AM,SoldPrice=$1,071,000.00,Represent | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | ative=DEREK KAM,VestedTo=GRACE | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | HU,Address=13405 ARTESIA BLVD, CERRI | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | 01/28/10 - 15:58 - 00007 | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | F10_SaleResultsCA data form with | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | the following entries:  Sale | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | Comments: SoldDate=1/28/2010 10:30:0 | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | 01/28/10 - 15:58 - 00007 | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | rs Max Bid Amount: $693,000.00 | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | Successful Bid Amount: | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | $1,071,000.00  Property Sold To: | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | 3rd Party Sale (DIS) | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | 01/28/10 - 15:58 - 00007 | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | A BLVD, CERRITOS, CA 90703  3rd | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | Party Name: GRACE HU  3rd Party | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | Phone Number: (562)802-5822  Sale | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | Date: 1/28/2010 10:30:00 AM  Service | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | 01/28/10 - 15:58 - 00007 | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | Fidelity AutoProc - (Cont) - | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | 0703,Phone=(562)802-5822,VestedAs=GR | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | ANDANA LLC/ LAVA ROCK INVESTMENTS | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | LLC  3rd Party Address: 13405 ARTESI | NEW TRAK SYSTEM ID |
| ████0846 | | 01/28/2010 | FOR | 01/28/10 - 15:58 - 00007 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 01/28/2010 | FOR | Process opened 1/28/2010 by user | NEW TRAK SYSTEM ID |
| 0846 | | 01/28/2010 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 0846 | | 01/28/2010 | FOR | 01/28/10 - 15:58 - 00007 | NEW TRAK SYSTEM ID |
| 0846 | | 01/28/2010 | FOR | Process opened 1/28/2010 by user | NEW TRAK SYSTEM ID |
| 0846 | | 01/28/2010 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 0846 | | 01/28/2010 | FOR | FORECLOSURE SALE    (605) COMPLETED 01/28/10 | NEW TRAK SYSTEM ID |
| 0846 | FCL | 01/28/2010 | NT | u3p robert wiland ci to get info re: the acct. and | RAPHAEL ZANTUA |
| 0846 | FCL | 01/28/2010 | NT | wants to get info if acct under foreclosure.  adv | RAPHAEL ZANTUA |
| 0846 | FCL | 01/28/2010 | NT | not auth. 3p states already faxed poa yterday. adv | RAPHAEL ZANTUA |
| 0846 | FCL | 01/28/2010 | NT | to allow time to upload in system. rapha el z | RAPHAEL ZANTUA |
| 0846 | FCL | 01/28/2010 | NT | 8978372 | RAPHAEL ZANTUA |
| 0846 | FCLRE | 01/28/2010 | NT | <B>Foreclosure Review Process | CHAMP FERRAR |
| 0846 | FCLRE | 01/28/2010 | NT | no change, proceeding w/ sale | CHAMP FERRAR |
| 0846 | FCLRE | 01/28/2010 | NT | cfarrar | CHAMP FERRAR |
| 0846 | | 01/27/2010 | FOR | 01/27/10 - 09:47 - 84378 | NEW TRAK SYSTEM ID |
| 0846 | | 01/27/2010 | FOR | s inocrrect - please review & | NEW TRAK SYSTEM ID |
| 0846 | | 01/27/2010 | FOR | resubmit for approval     From: | NEW TRAK SYSTEM ID |
| 0846 | | 01/27/2010 | FOR | Gillian Martil  Subject:  01/28/10 | NEW TRAK SYSTEM ID |
| 0846 | | 01/27/2010 | FOR | sale date  Bid app needed. Thanks | NEW TRAK SYSTEM ID |
| 0846 | | 01/27/2010 | FOR | 01/27/10 - 09:47 - 84378 | NEW TRAK SYSTEM ID |
| 0846 | | 01/27/2010 | FOR | ect: Re:  Re:  01/28/10 sale date / | NEW TRAK SYSTEM ID |
| 0846 | | 01/27/2010 | FOR | Message:    I uploaded bid | NEW TRAK SYSTEM ID |
| 0846 | | 01/27/2010 | FOR | From: Jeffrey Stephan  Subject: | NEW TRAK SYSTEM ID |
| 0846 | | 01/27/2010 | FOR | Re:  01/28/10 sale date   the bid i | NEW TRAK SYSTEM ID |
| 0846 | | 01/27/2010 | FOR | 01/27/10 - 09:47 - 84378 | NEW TRAK SYSTEM ID |
| 0846 | | 01/27/2010 | FOR | Intercom Message: / Sent: 1/27/2010 | NEW TRAK SYSTEM ID |
| 0846 | | 01/27/2010 | FOR | 9:46:51 AM / From: Gillian Martil / | NEW TRAK SYSTEM ID |
| 0846 | | 01/27/2010 | FOR | To: Stephan,Jeffrey;  / CC:  / | NEW TRAK SYSTEM ID |
| 0846 | | 01/27/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 0846 | | 01/27/2010 | FOR | 01/27/10 - 13:09 - 39115 | NEW TRAK SYSTEM ID |
| 0846 | | 01/27/2010 | FOR | ect: Re:  Re:  01/28/10 sale date / | NEW TRAK SYSTEM ID |
| 0846 | | 01/27/2010 | FOR | 01/27/10 - 13:09 - 39115 | NEW TRAK SYSTEM ID |
| 0846 | | 01/27/2010 | FOR | Intercom Message: / Read: 1/27/2010 | NEW TRAK SYSTEM ID |
| 0846 | | 01/27/2010 | FOR | 1:09:05 PM / From: Martil, Gillian | NEW TRAK SYSTEM ID |
| 0846 | | 01/27/2010 | FOR | / To: Stephan, Jeffrey;  / CC:  / | NEW TRAK SYSTEM ID |

**Loan History**

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮0846 | | 01/27/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | 01/27/10 - 13:10 - 39115 | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | mit for approval     From: Gillian | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | Martil  Subject:  01/28/10 sale | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | date  Bid app nee | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | 01/27/10 - 13:10 - 39115 | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | sale date     I uploaded bid | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | From: Jeffrey Stephan  Subject: | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | Re:  01/28/10 sale date    the bid | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | is inocrrect - please review & resub | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | 01/27/10 - 13:10 - 39115 | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | ect: Re:  Re:  Re:  01/28/10 sale | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | date / Message:   corrected imaged | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | bid approved     From: Gillian | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | Martil  Subject:  Re:  Re:  01/28/10 | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | 01/27/10 - 13:10 - 39115 | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | Intercom Message: / Sent: 1/27/2010 | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | 1:09:55 PM / From: Jeffrey Stephan | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | / To: Martil,Gillian;  / CC:  / | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | 01/27/10 - 13:10 - 39115 | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | Jeffrey Stephan - (Cont) - ded. | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | Thanks | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | 01/27/10 - 09:41 - 84378 | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | ect: Re:  01/28/10 sale date / | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | 01/27/10 - 09:41 - 84378 | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | Intercom Message: / Read: 1/27/2010 | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | 9:41:18 AM / From: Stephan, Jeffrey | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | / To: Martil, Gillian;  / CC:  / | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/27/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ▮0846 | FCLRE | 01/27/2010 | NT | <B>Foreclosure Review Process | CHAMP FERRAR |
| ▮0846 | FCLRE | 01/27/2010 | NT | Active Pay Arrangements: no | CHAMP FERRAR |
| ▮0846 | FCLRE | 01/27/2010 | NT | Loss Mitigation being pursued: no | CHAMP FERRAR |
| ▮0846 | FCLRE | 01/27/2010 | NT | Last Funds Received: 11/24/09 | CHAMP FERRAR |
| ▮0846 | FCLRE | 01/27/2010 | NT | Workout Package Received: not w/in last 60 days | CHAMP FERRAR |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | FCLRE | 01/27/2010 | NT | Sale Status: Sale is Not on hold | CHAMP FERRAR |
| 0846 | | 01/27/2010 | DM | S/W U3P, ON AUTH ON FILE, ADV RTRN FX NUM, AND | CEDRIC BANKSTON |
| 0846 | | 01/27/2010 | DM | TRN TME, CEDRICB 6984 | CEDRIC BANKSTON |
| 0846 | | 01/27/2010 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO OAAI | CEDRIC BANKSTON |
| 0846 | | 01/27/2010 | DM | TT U3P VAI XFRERD TO FRCL | ANNA FERREIRA |
| 0846 | | 01/27/2010 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO BRTR | ANNA FERREIRA |
| 0846 | | 01/27/2010 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO BRTR | ANNA FERREIRA |
| 0846 | | 01/27/2010 | DM | TT U3P NEEDS TO KNW WHAT THE FAX# TO SND DEATH | ANNA FERREIRA |
| 0846 | | 01/27/2010 | DM | CERTFICATE XFRER TO CUST CARE | ANNA FERREIRA |
| 0846 | | 01/27/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRTR | ANNA FERREIRA |
| 0846 | | 01/26/2010 | DMD | 01/26/10 16:42:57 OP INTCEPT | DAVOX INCOMING FILE |
| 0846 | | 01/26/2010 | DMD | 01/26/10 16:41:47 VACANT | DAVOX INCOMING FILE |
| 0846 | | 01/26/2010 | DMD | 01/26/10 16:36:04 ANS MACH | DAVOX INCOMING FILE |
| 0846 | | 01/26/2010 | DM | TT U3P(ROBERT WILAND), CALLED REGARDING POSSIBLE | JAVIER GRAVES |
| 0846 | | 01/26/2010 | DM | ARRANGEMENTS TO STOP FCL, ADV NO AUTH AND TO SEND | JAVIER GRAVES |
| 0846 | | 01/26/2010 | DM | IN POA, STTD HE SENT DEATH CERT, ADV OF FAX#'S TO | JAVIER GRAVES |
| 0846 | | 01/26/2010 | DM | FAX INFO TO, JGRAVES6807 | JAVIER GRAVES |
| 0846 | | 01/26/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE | JAVIER GRAVES |
| 0846 | FCL | 01/26/2010 | NT | 3p robert wilind son in law of b1 ci re said | BELTZ BAGO |
| 0846 | FCL | 01/26/2010 | NT | already sent deth cert and poa adv not received | BELTZ BAGO |
| 0846 | FCL | 01/26/2010 | NT | asked re info why we called them asked re pmt plan | BELTZ BAGO |
| 0846 | FCL | 01/26/2010 | NT | xfrd to losmit beltz b8978076 | BELTZ BAGO |
| 0846 | | 01/25/2010 | FOR | 01/25/10 - 15:29 - 84378 | NEW TRAK SYSTEM ID |
| 0846 | | 01/25/2010 | FOR | Intercom Message: / Sent: 1/25/2010 | NEW TRAK SYSTEM ID |
| 0846 | | 01/25/2010 | FOR | 3:28:34 PM / From: Gillian Martil / | NEW TRAK SYSTEM ID |
| 0846 | | 01/25/2010 | FOR | To: Bidding,Approvals;  / CC:  / | NEW TRAK SYSTEM ID |
| 0846 | | 01/25/2010 | FOR | Intercom Type: Response Needed / Sub | NEW TRAK SYSTEM ID |
| 0846 | | 01/25/2010 | FOR | 01/25/10 - 15:28 - 84378 | NEW TRAK SYSTEM ID |
| 0846 | | 01/25/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0846 | | 01/25/2010 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| 0846 | | 01/25/2010 | FOR | Completed, completed on 1/25/2010 | NEW TRAK SYSTEM ID |
| 0846 | | 01/25/2010 | FOR | 01/25/10 - 15:28 - 84378 | NEW TRAK SYSTEM ID |
| 0846 | | 01/25/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0846 | | 01/25/2010 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| 0846 | | 01/25/2010 | FOR | completed on 1/25/2010 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮0846 | | 01/25/2010 | FOR | 01/25/10 - 15:28 - 84378 | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/25/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/25/2010 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/25/2010 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/25/2010 | FOR | on 1/25/2010 | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/25/2010 | FOR | 01/25/10 - 15:28 - 84378 | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/25/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/25/2010 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/25/2010 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/25/2010 | FOR | completed on 1/25/2010 | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/25/2010 | FOR | 01/25/10 - 15:29 - 84378 | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/25/2010 | FOR | ject: 01/28/10 sale date / Message: | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/25/2010 | FOR | Bid app needed. Thanks | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/25/2010 | FOR | 01/25/10 - 15:43 - 39115 | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/25/2010 | FOR | Subject:  01/28/10 sale date  Bid | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/25/2010 | FOR | app needed. Thanks | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/25/2010 | FOR | 01/25/10 - 15:43 - 39115 | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/25/2010 | FOR | ect: Re:  01/28/10 sale date / | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/25/2010 | FOR | Message:   the bid is inocrrect - | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/25/2010 | FOR | please review & resubmit for | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/25/2010 | FOR | approval    From: Gillian Martil | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/25/2010 | FOR | 01/25/10 - 15:43 - 39115 | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/25/2010 | FOR | Intercom Message: / Sent: 1/25/2010 | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/25/2010 | FOR | 3:42:35 PM / From: Jeffrey Stephan | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/25/2010 | FOR | / To: Martil,Gillian;  / CC:  / | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/25/2010 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/25/2010 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 01/25/10 | GILLIAN MARTIL |
| ▮0846 | | 01/25/2010 | LMT | LMT BPO/APPRAISAL REC ADDED | CHRISTINE PRESTON |
| ▮0846 | | 01/22/2010 | FOR | 01/22/10 - 16:32 - 84378 | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/22/2010 | FOR | CIT is done BPO is no upldated yet | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/22/2010 | FOR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/22/2010 | FOR | required. | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/22/2010 | FOR | 01/22/10 - 16:32 - 84378 | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/22/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮0846 | | 01/22/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 01/22/2010 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| 0846 | | 01/22/2010 | FOR | 1/26/2010. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 0846 | | 01/21/2010 | DMD | 01/21/10 16:43:57 OP INTCEPT | DAVOX INCOMING FILE |
| 0846 | | 01/21/2010 | DMD | 01/21/10 16:43:48 VACANT | DAVOX INCOMING FILE |
| 0846 | | 01/21/2010 | DMD | 01/21/10 16:42:51 ANS MACH | DAVOX INCOMING FILE |
| 0846 | | 01/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 01/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 01/20/2010 | DMD | 01/20/10 20:05:09 VACANT | DAVOX INCOMING FILE |
| 0846 | | 01/20/2010 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 0846 | | 01/19/2010 | FSV | INSP TP R RESULTS RCVD;  ORD DT=01/14/10 | CORY STARR |
| 0846 | | 01/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 01/18/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR  01/19/10 | SYSTEM ID |
| 0846 | | 01/18/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=01/06/10 | SYSTEM ID |
| 0846 | | 01/18/2010 | DM | PROOF OF EXECUTORSHIP WITHIN 7 DAYS. HE SD THAT HE | JESSICA ANIGABOR |
| 0846 | | 01/18/2010 | DM | HAS FAXE # TO FAX DOCS TO. HE SD THAT HIS | JESSICA ANIGABOR |
| 0846 | | 01/18/2010 | DM | INTENTION IS TO MAKE PYMT ARRANGEMENT ON PROP. HE | JESSICA ANIGABOR |
| 0846 | | 01/18/2010 | DM | INTENDS TO KEEP PROP. THEY RESIDE IN PROP/ | JESSICA ANIGABOR |
| 0846 | | 01/18/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | JESSICA ANIGABOR |
| 0846 | | 01/18/2010 | DM | TT U3P ROBERT WUIELAND. HE SD THAT HE IS SON INLAW | JESSICA ANIGABOR |
| 0846 | | 01/18/2010 | DM | TO THE DECEASED BORROWWER AND TRYING TO GET AUTH | JESSICA ANIGABOR |
| 0846 | | 01/18/2010 | DM | ON ACCT; HE SD THAT HE HAS SENT IN DEALTH | JESSICA ANIGABOR |
| 0846 | | 01/18/2010 | DM | CERTIFICATE. ADV NEED PROOF OF EXECUTORSHIP OR | JESSICA ANIGABOR |
| 0846 | | 01/18/2010 | DM | NOTARIZED WILL. HE SD THAT HE IS A DISABLED | JESSICA ANIGABOR |
| 0846 | | 01/18/2010 | DM | VERERAN AND WIFE IS SICK. THEY WILL WORK ON | JESSICA ANIGABOR |
| 0846 | | 01/18/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | JESSICA ANIGABOR |
| 0846 | ASM01 | 01/16/2010 | NT | Received death certificate for MARSHELL CULTON, | REBECCA WIRTZ |
| 0846 | ASM01 | 01/16/2010 | NT | DOD 11.05.09, sending letter requesting | REBECCA WIRTZ |
| 0846 | ASM01 | 01/16/2010 | NT | court-ordered executorship documentation or | REBECCA WIRTZ |
| 0846 | ASM01 | 01/16/2010 | NT | notarized Will. | REBECCA WIRTZ |
| 0846 | | 01/16/2010 | OL | WDOYASSMP- NAME OR TITLE CHANGE | REBECCA WIRTZ |
| 0846 | | 01/15/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 0846 | | 01/15/2010 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 0846 | | 01/15/2010 | DMD | 01/15/10 19:10:54 OP INTCEPT | DAVOX INCOMING FILE |
| 0846 | | 01/15/2010 | DMD | 01/15/10 19:09:45 VACANT | DAVOX INCOMING FILE |
| 0846 | | 01/15/2010 | DMD | 01/15/10 19:09:14 ANS MACH | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | CSH30 | 01/15/2010 | CIT | 007 DONE 01/15/10 BY TLR 19330 | JOHANNA HERRARA |
| 0846 | CSH30 | 01/15/2010 | CIT | TSK TYP 809-REQUEST FOR PRO | JOHANNA HERRARA |
| 0846 | | 01/14/2010 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | SYSTEM ID |
| 0846 | | 01/14/2010 | FOR | 01/14/10 - 11:43 - 84378 | NEW TRAK SYSTEM ID |
| 0846 | | 01/14/2010 | FOR | Waiting on CIT  . Status: Active, | NEW TRAK SYSTEM ID |
| 0846 | | 01/14/2010 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 0846 | | 01/14/2010 | FOR | 01/14/10 - 11:43 - 84378 | NEW TRAK SYSTEM ID |
| 0846 | | 01/14/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0846 | | 01/14/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0846 | | 01/14/2010 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| 0846 | | 01/14/2010 | FOR | 1/21/2010. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 0846 | COL40 | 01/14/2010 | CIT | 007 Information was sent to Prior. | SHAIK ANSUMA |
| 0846 | BKR20 | 01/14/2010 | CIT | 007 Provide O/S Prop/Pres fees good through 30 | GILLIAN MARTIL |
| 0846 | BKR20 | 01/14/2010 | CIT | days Loan Number =        0846 PIR = 0.00 | GILLIAN MARTIL |
| 0846 | BKR20 | 01/14/2010 | CIT | Private Label = 0.00 Taxes = 0.00 PMI = 0.00 | GILLIAN MARTIL |
| 0846 | BKR20 | 01/14/2010 | CIT | WELLS FARGO BANK, N.A. = 110.00 P&I =   Silent | GILLIAN MARTIL |
| 0846 | BKR20 | 01/14/2010 | CIT | 2nd = 0.00 Please retarget this CIT to teller | GILLIAN MARTIL |
| 0846 | BKR20 | 01/14/2010 | CIT | 10724 once fees/costs are obtained. | GILLIAN MARTIL |
| 0846 | | 01/13/2010 | DM | U3P ROBERT WEEDLEY CI, HE ADV SENT DEATH CERT, ADV | COOPER CROWELL |
| 0846 | | 01/13/2010 | DM | WE NEED SOMETHING STATING WHO HAS CONTROL OR | COOPER CROWELL |
| 0846 | | 01/13/2010 | DM | EXECUTORSHIP OVER THE ESTATE. HE ADV WOULD SEND | COOPER CROWELL |
| 0846 | | 01/13/2010 | DM | IN. HE ADV HE HAD PREVIOUSLY BEEN AUTH, ADV THAT | COOPER CROWELL |
| 0846 | | 01/13/2010 | DM | ONCE BORR DIES, ALL 3P HAVE TO BE REMOVED. | COOPER CROWELL |
| 0846 | | 01/13/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | COOPER CROWELL |
| 0846 | CSH30 | 01/12/2010 | CIT | 006 DONE 01/12/10 BY TLR 19330 | JOHANNA HERRARA |
| 0846 | CSH30 | 01/12/2010 | CIT | TSK TYP 809-REQUEST FOR PRO | JOHANNA HERRARA |
| 0846 | CSH30 | 01/12/2010 | CIT | 006 sale date in the past unable to generate BID | JOHANNA HERRARA |
| 0846 | CSH30 | 01/12/2010 | CIT | 006 sale date in the past unable to generate BID | JOHANNA HERRARA |
| 0846 | COL40 | 01/11/2010 | CIT | 006 Retargetting to CIT 809 | SHAIK ANSUMA |
| 0846 | COL40 | 01/11/2010 | CIT | Open inv =  $0.00 | SHAIK ANSUMA |
| 0846 | COL40 | 01/11/2010 | CIT | Pending work not yet Orderd = $250.00 | SHAIK ANSUMA |
| 0846 | COL40 | 01/11/2010 | CIT | Additional Possible fee = $250.00 | SHAIK ANSUMA |
| 0846 | COL40 | 01/11/2010 | CIT | Total Quote=  $500.00 | SHAIK ANSUMA |
| 0846 | COL40 | 01/11/2010 | CIT | Ansuma,FICH | SHAIK ANSUMA |
| 0846 | BKR20 | 01/11/2010 | CIT | 006 Provide O/S Prop/Pres fees good through 30 | ERIKA PUENTES |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | BKR20 | 01/11/2010 | CIT | days Loan Number = ███ 0846 PIR = 0.00 | ERIKA PUENTES |
| 0846 | BKR20 | 01/11/2010 | CIT | Private Label = 0.00 Taxes = 0.00 PMI = 0.00 | ERIKA PUENTES |
| 0846 | BKR20 | 01/11/2010 | CIT | WELLS FARGO BANK, N.A. = 110.00 P&I = 0.00 | ERIKA PUENTES |
| 0846 | BKR20 | 01/11/2010 | CIT | Silent 2nd = 0.00 Please retarget this CIT to | ERIKA PUENTES |
| 0846 | BKR20 | 01/11/2010 | CIT | teller 10724 once fees/costs are obtained. | ERIKA PUENTES |
| 0846 | | 01/08/2010 | FOR | 01/08/10 - 02:14 - 00007 | NEW TRAK SYSTEM ID |
| 0846 | | 01/08/2010 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 0846 | | 01/08/2010 | FOR | required. | NEW TRAK SYSTEM ID |
| 0846 | | 01/08/2010 | FOR | 01/08/10 - 02:14 - 00007 | NEW TRAK SYSTEM ID |
| 0846 | | 01/08/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0846 | | 01/08/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0846 | | 01/08/2010 | FOR | step Sale Held to 1/8/2010. Reason: | NEW TRAK SYSTEM ID |
| 0846 | | 01/08/2010 | FOR | Hold Ended. Comments: Hold Ended  . | NEW TRAK SYSTEM ID |
| 0846 | | 01/08/2010 | FOR | 01/08/10 - 02:15 - 64285 | NEW TRAK SYSTEM ID |
| 0846 | | 01/08/2010 | FOR | Process opened 1/8/2010 by user | NEW TRAK SYSTEM ID |
| 0846 | | 01/08/2010 | FOR | Elvira Arciaga. | NEW TRAK SYSTEM ID |
| 0846 | | 01/08/2010 | FOR | 01/08/10 - 02:15 - 64285 | NEW TRAK SYSTEM ID |
| 0846 | | 01/08/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0846 | | 01/08/2010 | FOR | following event: Advised Counsel to | NEW TRAK SYSTEM ID |
| 0846 | | 01/08/2010 | FOR | Proceed with foreclosure, completed | NEW TRAK SYSTEM ID |
| 0846 | | 01/08/2010 | FOR | on 1/8/2010 | NEW TRAK SYSTEM ID |
| 0846 | FSV | 01/08/2010 | NT | fell in que. | ANNA GONZALES |
| 0846 | FSV | 01/08/2010 | NT | no grass to cut.mostly dirt and leaves. no | ANNA GONZALES |
| 0846 | FSV | 01/08/2010 | NT | violations reported. | ANNA GONZALES |
| 0846 | FSV | 01/08/2010 | NT | updated tasks | ANNA GONZALES |
| 0846 | FSV | 01/08/2010 | NT | will mtr | ANNA GONZALES |
| 0846 | FSV | 01/08/2010 | NT | no work done at this time | ANNA GONZALES |
| 0846 | FSV | 01/08/2010 | NT | next inspection scheduled though | ANNA GONZALES |
| 0846 | FSV | 01/08/2010 | NT | mjw tx 3627 | ANNA GONZALES |
| 0846 | | 01/08/2010 | PPT | TASK:0002-FSV-CHANGD FUPDT  04/08/10 | ANNA GONZALES |
| 0846 | | 01/08/2010 | PPT | TASK:9000-FSV-CHANGD FUPDT  02/08/10 | ANNA GONZALES |
| 0846 | | 01/08/2010 | LMT | FILE CLOSED      (7)    COMPLETED 01/08/10 | SHONNTAE MCGLOTHIN |
| 0846 | | 01/08/2010 | LMT | Brkn repay - no pmt, sent denial ltr | SHONNTAE MCGLOTHIN |
| 0846 | | 01/08/2010 | LMT | Closed lmit, resumed FCL in MS & NT | SHONNTAE MCGLOTHIN |
| 0846 | | 01/08/2010 | OL | WDOYLM - REPAY PLAN CANCEL | SHONNTAE MCGLOTHIN |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | FSV | 01/07/2010 | NT | fell in que. | ANNA GONZALES |
| 0846 | FSV | 01/07/2010 | NT | no grass to cut on this property. none. | ANNA GONZALES |
| 0846 | FSV | 01/07/2010 | NT | no work ordered at this time | ANNA GONZALES |
| 0846 | FSV | 01/07/2010 | NT | prop v/l. | ANNA GONZALES |
| 0846 | FSV | 01/07/2010 | NT | acct fcl | ANNA GONZALES |
| 0846 | FSV | 01/07/2010 | NT | updated tasks | ANNA GONZALES |
| 0846 | FSV | 01/07/2010 | NT | mtr | ANNA GONZALES |
| 0846 | FSV | 01/07/2010 | NT | mjw tx 3627 | ANNA GONZALES |
| 0846 | | 01/07/2010 | PPT | GC-GRASS CUT COMPLTD (3001) COMPLETED 01/07/10 | ANNA GONZALES |
| 0846 | | 01/07/2010 | PPT | GC-START GRASS CUT  (3000) COMPLETED 01/07/10 | ANNA GONZALES |
| 0846 | | 01/07/2010 | PPT | TASK:9000-FSV-CHANGD FUPDT 02/07/10 | ANNA GONZALES |
| 0846 | | 01/07/2010 | PPT | TASK:0002-FSV-CHANGD FUPDT  04/07/10 | ANNA GONZALES |
| 0846 | | 01/06/2010 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 0846 | | 01/05/2010 | DM | REPAY PLAN CANCELED AUTOMATIC | TAMIKA WILLIAMS |
| 0846 | | 01/04/2010 | DM | EARLY IND: SCORE 120 MODEL EIFRC | SYSTEM ID |
| 0846 | LMT | 12/29/2009 | NT | rcvd on 12/28 death cert from i/o trk# n/a ; snt | CHARLIE JOHNSON |
| 0846 | LMT | 12/29/2009 | NT | to Rebecca McDade | CHARLIE JOHNSON |
| 0846 | | 12/28/2009 | DM | PROMISE BROKEN 12/28/09 PROMISE DT 12/26/09 | SYSTEM ID |
| 0846 | | 12/22/2009 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 0846 | | 12/21/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 12/18/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   12/21/09 | SYSTEM ID |
| 0846 | CSH | 12/14/2009 | NT | Funds posted via wire on 12/11/2009 were | JAMI BERANEK-SCRIPT |
| 0846 | CSH | 12/14/2009 | NT | for an insurance refund; please contact | JAMI BERANEK-SCRIPT |
| 0846 | CSH | 12/14/2009 | NT | insurance dept with any questions. | JAMI BERANEK-SCRIPT |
| 0846 | CSH | 12/14/2009 | NT | Thanks! | JAMI BERANEK-SCRIPT |
| 0846 | | 12/11/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 0846 | | 12/11/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 0846 | | 12/10/2009 | DM | TT UA3P, ROBERT WEEDLEY (SON-IN-LAW), CI TO ADV | CARLTON OSBORN |
| 0846 | | 12/10/2009 | DM | THAT THE BORROWER PASSED AWAY LAST MONTH AND HIS | CARLTON OSBORN |
| 0846 | | 12/10/2009 | DM | WIFE IS THE TRUST EXECUTOR, ADV WOULD NEED HER TO | CARLTON OSBORN |
| 0846 | | 12/10/2009 | DM | SUBMIT THE DOCS WITH DEATH CERTIFICATE TO | CARLTON OSBORN |
| 0846 | | 12/10/2009 | DM | ASSUMPTIONS DEPT, PROVIDED FAX #, ADV UA3P WE WILL | CARLTON OSBORN |
| 0846 | | 12/10/2009 | DM | BE ABLE TO MOVE FORWARD ONCE WE GET THOSE DOCS | CARLTON OSBORN |
| 0846 | | 12/10/2009 | DM | ACTION/RESULT CD CHANGED FROM OASK TO NOTE | CARLTON OSBORN |
| 0846 | | 12/10/2009 | PPT | TASK:0002-FSV-CHANGD FUPDT 03/10/10 | RETORED TO REMOVECIT |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 12/02/2009 | DM | EARLY IND: SCORE 120 MODEL EIFRC | SYSTEM ID |
| 0846 | | 11/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 11/19/2009 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 0846 | | 11/17/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR  11/18/09 | SYSTEM ID |
| 0846 | | 11/13/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  11/26/09 | SYSTEM ID |
| 0846 | | 11/03/2009 | DM | EARLY IND: SCORE 120 MODEL EIFRC | SYSTEM ID |
| 0846 | INQ10 | 11/03/2009 | CIT | 004 DONE 11/03/09 BY TLR 01504 | RACHEL KRUGER |
| 0846 | INQ10 | 11/03/2009 | CIT | TSK TYP 155-CC TRACK - LM F | RACHEL KRUGER |
| 0846 | INQ10 | 11/03/2009 | CIT | 004 Loss Mit closure letter sent | RACHEL KRUGER |
| 0846 | | 10/30/2009 | NT | 4005.00      REVERSED-MISAPPLIED | PAULA BRUNS |
| 0846 | | 10/29/2009 | ET | 10200 AMORT FEE PAYMENT ASSESSMENT  10/29 | CORP ADV TLR |
| 0846 | | 10/29/2009 | PPT | m | STEVEN SANTA |
| 0846 | | 10/29/2009 | PPT | TASK:9000-FSV-CHANGD FUPDT  11/27/09 | STEVEN SANTA |
| 0846 | | 10/23/2009 | DM | EARLY IND: SCORE 128 MODEL EIFRC | SYSTEM ID |
| 0846 | | 10/23/2009 | DM | TT B1 VI ADV OF FCL STAT POSS NEG CBR LC, RPP, | THOMAS MOZIER |
| 0846 | | 10/23/2009 | DM | OWNER OCC.B1 CI SEE IF WE RECVD PYMT FOR 10/26/09, | THOMAS MOZIER |
| 0846 | | 10/23/2009 | DM | ADV YES 10/22/09 IAO $2800.00, ADV B1 OF NEXT DUE | THOMAS MOZIER |
| 0846 | | 10/23/2009 | DM | DATE 11/26/09 IAO $2790.00 NO GRACE. CERT FUNDS | THOMAS MOZIER |
| 0846 | | 10/23/2009 | DM | ONLY. | THOMAS MOZIER |
| 0846 | | 10/23/2009 | DM | ACTION/RESULT CD CHANGED FROM OASK TO OAAI | THOMAS MOZIER |
| 0846 | | 10/20/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 10/20/2009 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 0846 | | 10/16/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  11/26/09 | SYSTEM ID |
| 0846 | | 10/16/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR  10/19/09 | SYSTEM ID |
| 0846 | EOY50 | 10/07/2009 | CIT | 005 DONE 10/07/09 BY TLR 01371 | SHEILA JESSEN |
| 0846 | EOY50 | 10/07/2009 | CIT | TSK TYP 197-INTEREST ON ESC | SHEILA JESSEN |
| 0846 | EOY50 | 10/07/2009 | CIT | 005 open/close cit 197-working plan ck, ln meets | SHEILA JESSEN |
| 0846 | EOY50 | 10/07/2009 | CIT | criteria for ioe, added to plan. sheila j | SHEILA JESSEN |
| 0846 | EOY50 | 10/07/2009 | CIT | 2364154 | SHEILA JESSEN |
| 0846 | | 10/07/2009 | PPT | m | STEVEN SANTA |
| 0846 | | 10/07/2009 | PPT | TASK:9000-FSV-CHANGD FUPDT  10/27/09 | STEVEN SANTA |
| 0846 | | 10/02/2009 | DM | EARLY IND: SCORE 120 MODEL EIFRC | SYSTEM ID |
| 0846 | LMT | 09/23/2009 | NT | A Loss Mitigation deposit has been received from | KAREY SCHULTZ |
| 0846 | LMT | 09/23/2009 | NT | the borrower | KAREY SCHULTZ |
| 0846 | | 09/23/2009 | LMT | REC'D EXECUTED DOCS  (4100) COMPLETED 09/23/09 | KAREY SCHULTZ |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | LMT | 09/22/2009 | NT | Docs sent to image. | SHERI HEIDEMAN |
| 0846 | AGRMT | 09/21/2009 | NT | rcvd sgnd repay/forbearance trial agrmt. sent to | KATHRINA UNCIANO |
| 0846 | AGRMT | 09/21/2009 | NT | imaging. | KATHRINA UNCIANO |
| 0846 | | 09/21/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 09/21/2009 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 0846 | CIT | 09/18/2009 | NT | CIT155 - LM Package Sent | DAWN STONER |
| 0846 | CBR | 09/18/2009 | NT | Suppressed Credit due to (Loan Modification). | API CSRV |
| 0846 | CBR | 09/18/2009 | NT | Suppression will expire (11/26/09). | API CSRV |
| 0846 | FSV | 09/18/2009 | NT | Loan on pres new repay report, run CINS script to | KRISTIAN SANTOS |
| 0846 | FSV | 09/18/2009 | NT | cncl any inspections on mtgs. | KRISTIAN SANTOS |
| 0846 | | 09/17/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   09/18/09 | SYSTEM ID |
| 0846 | | 09/17/2009 | DM | TT B1 VI..C/I TO GET MAILING ADDRESS FOR PMT. ADV | TAMIKA WILLIAMS |
| 0846 | | 09/17/2009 | DM | OF MAILING ADDRESS. HE ASK TO RESEARCH MOD. ADV | TAMIKA WILLIAMS |
| 0846 | | 09/17/2009 | DM | THAT IT HAD NOT BEEN APPROVED OR DENIED. ADV TO | TAMIKA WILLIAMS |
| 0846 | | 09/17/2009 | DM | RESEND PACKAGE. UPON LOOKING IN THE FILE I ADV | TAMIKA WILLIAMS |
| 0846 | | 09/17/2009 | DM | CLIENT OF HMP PMT, HE WANTED TO HAVE PLAN RESET | TAMIKA WILLIAMS |
| 0846 | | 09/17/2009 | DM | FOR HMP AMOUNT. SET PLAN. SEE GLO NOTES. TW | TAMIKA WILLIAMS |
| 0846 | | 09/17/2009 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRUN | TAMIKA WILLIAMS |
| 0846 | SFPW | 09/17/2009 | NT | sfpw | TAMIKA WILLIAMS |
| 0846 | SFPW | 09/17/2009 | NT | Rfd, curtailment of income. Monetary impact: | TAMIKA WILLIAMS |
| 0846 | SFPW | 09/17/2009 | NT | unknown Gross income amount 9000.00  Hmp | TAMIKA WILLIAMS |
| 0846 | SFPW | 09/17/2009 | NT | calculator recommended a pmt of 2790.00. A special | TAMIKA WILLIAMS |
| 0846 | SFPW | 09/17/2009 | NT | forbearance was set up.   They have no funds to | TAMIKA WILLIAMS |
| 0846 | SFPW | 09/17/2009 | NT | ri. Referred for a mod.  Adv credit, fcl and late | TAMIKA WILLIAMS |
| 0846 | SFPW | 09/17/2009 | NT | fees. DP of  2790.00 is | TAMIKA WILLIAMS |
| 0846 | SFPW | 09/17/2009 | NT | due on 9/26/09 and next installment due 10/26/09 | TAMIKA WILLIAMS |
| 0846 | SFPW | 09/17/2009 | NT | iao 2790.00. Adv no grace, credit and late fees | TAMIKA WILLIAMS |
| 0846 | SFPW | 09/17/2009 | NT | continue on plan. Financials taken on 09/17/09. | TAMIKA WILLIAMS |
| 0846 | SFPW | 09/17/2009 | NT | Bwr cannot refi. Loan is escrowed for taxes and | TAMIKA WILLIAMS |
| 0846 | SFPW | 09/17/2009 | NT | ins.  BPO 2/19/09. Advised mod not guaranteed. | TAMIKA WILLIAMS |
| 0846 | SFPW | 09/17/2009 | NT | Can't reinstate and fit the delq amount into a 12 | TAMIKA WILLIAMS |
| 0846 | SFPW | 09/17/2009 | NT | month repay plan. Advised stopping/postponing sale | TAMIKA WILLIAMS |
| 0846 | SFPW | 09/17/2009 | NT | not guaranteed, TW 6364 | TAMIKA WILLIAMS |
| 0846 | COL05 | 09/17/2009 | CIT | 004 new cit 155 | TAMIKA WILLIAMS |
| 0846 | | 09/17/2009 | OL | WDOYLM - FORECLOSURE REPAYMENT AGREEMENT | TAMIKA WILLIAMS |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 09/17/2009 | OL | WDOYLM - FORECLOSURE REPAYMENT AGREEMENT | TAMIKA WILLIAMS |
| 0846 | | 09/17/2009 | RES | ON-LINE REPAYMENT SCHEDULE | TAMIKA WILLIAMS |
| 0846 | 00 | 09/17/2009 | RPA | REPAY PLAN SET UP | TAMIKA WILLIAMS |
| 0846 | | 09/17/2009 | LMT | BPO ORDERED      (4)    COMPLETED 09/17/09 | TAMIKA WILLIAMS |
| 0846 | | 09/17/2009 | LMT | REPAY APPRV BY INV  (4232) COMPLETED 09/17/09 | TAMIKA WILLIAMS |
| 0846 | | 09/17/2009 | LMT | LMT SOLUTN PURSUED   (6)   COMPLETED 09/17/09 | TAMIKA WILLIAMS |
| 0846 | | 09/17/2009 | LMT | COMPLETE FIN PKG REC (3)   COMPLETED 09/17/09 | TAMIKA WILLIAMS |
| 0846 | | 09/17/2009 | LMT | REPAY PLAN STARTED   (4001) COMPLETED 09/17/09 | TAMIKA WILLIAMS |
| 0846 | | 09/17/2009 | LMT | REPAY RECOMD TO INV (4231) COMPLETED 09/17/09 | TAMIKA WILLIAMS |
| 0846 | | 09/17/2009 | LMT | ASSESS FINANCL PKG   (2)   COMPLETED 09/17/09 | TAMIKA WILLIAMS |
| 0846 | | 09/17/2009 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 09/17/09 | TAMIKA WILLIAMS |
| 0846 | | 09/17/2009 | LMT | PURSUE REPAY PLAN   (4000) COMPLETED 09/17/09 | TAMIKA WILLIAMS |
| 0846 | | 09/17/2009 | LMT | APPROVED FOR LMT 09/17/09 | TAMIKA WILLIAMS |
| 0846 | | 09/17/2009 | LMT | FILE CLOSED      (7)    COMPLETED 09/17/09 | TAMIKA WILLIAMS |
| 0846 | | 09/17/2009 | FOR | 0000000000 TASK:0000-LMT-REJECTED OPTION  09/17/09 | TAMIKA WILLIAMS |
| 0846 | | 09/17/2009 | FOR | REJECTED BY:SERVICER | TAMIKA WILLIAMS |
| 0846 | | 09/17/2009 | FOR | REJECT REASON: OTHER | TAMIKA WILLIAMS |
| 0846 | | 09/17/2009 | FOR | THE PLAN WAS NOT SET FOR THE HMP AMOUNT OF 2790. | TAMIKA WILLIAMS |
| 0846 | | 09/17/2009 | FOR | ALSO, THE ORINGAL PLAN WAS SET UP CORRECTLY. TW | TAMIKA WILLIAMS |
| 0846 | | 09/17/2009 | DM | REPAY PLAN CANCELED MANUALLY | TAMIKA WILLIAMS |
| 0846 | | 09/11/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 0846 | | 09/11/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 0846 | | 09/11/2009 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 0846 | | 09/02/2009 | DM | EARLY IND: SCORE 128 MODEL EIFRC | SYSTEM ID |
| 0846 | | 08/28/2009 | PPT | m | STEVEN SANTA |
| 0846 | | 08/28/2009 | PPT | TASK:9000-FSV-CHANGD FUPDT  09/27/09 | STEVEN SANTA |
| 0846 | | 08/21/2009 | DM | TT B1 VI ADV OF FCL STAT NEG CBR LC, CI SEE IF WE | THOMAS MOZIER |
| 0846 | | 08/21/2009 | DM | RECVD PYMT ADV YES. 8/14/09 IAO $3353.89 | THOMAS MOZIER |
| 0846 | | 08/21/2009 | DM | ACTION/RESULT CD CHANGED FROM OASK TO LMDC | THOMAS MOZIER |
| 0846 | | 08/21/2009 | FOR | DEED EXECT-RETRN ATT (622)  COMPLETED 08/21/09 | MARC GRANDINETTI |
| 0846 | | 08/20/2009 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 0846 | | 08/18/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   08/19/09 | SYSTEM ID |
| 0846 | | 08/17/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 08/14/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  08/19/09 | SYSTEM ID |
| 0846 | | 08/14/2009 | FOR | JUDGMENT DATE      (602) COMPLETED 08/14/09 | VANYA MCINTYRE |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 08/04/2009 | DM | EARLY IND: SCORE 128 MODEL EIFRC | SYSTEM ID |
| 0846 | | 08/04/2009 | PPT | m | MELISSA JOHNSON |
| 0846 | | 08/04/2009 | PPT | TASK:9000-FSV-CHANGD FUPDT  08/27/09 | MELISSA JOHNSON |
| 0846 | | 08/04/2009 | PPT | m | MELISSA JOHNSON |
| 0846 | | 08/04/2009 | PPT | TASK:0002-FSV-CHANGD FUPDT  12/04/09 | MELISSA JOHNSON |
| 0846 | FSV | 08/04/2009 | NT | repay current, cont to monitor | MELISSA JOHNSON |
| 0846 | FSV | 08/04/2009 | NT | mj ia 4697 | MELISSA JOHNSON |
| 0846 | LMT | 07/28/2009 | NT | Docs sent to image. | SHERI HEIDEMAN |
| 0846 | | 07/27/2009 | FOR | 07/27/09 - 10:31 - 57127 | NEW TRAK SYSTEM ID |
| 0846 | | 07/27/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0846 | | 07/27/2009 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 0846 | | 07/27/2009 | FOR | File on Hold, completed on 7/27/2009 | NEW TRAK SYSTEM ID |
| 0846 | LMT | 07/27/2009 | NT | Repay deposit received | SHONNTAE MCGLOTHIN |
| 0846 | | 07/27/2009 | LMT | REC'D EXECUTED DOCS  (4100) COMPLETED 07/27/09 | SHONNTAE MCGLOTHIN |
| 0846 | AGRMT | 07/27/2009 | NT | RCVD AND IMAGED SIGNED REPAY/FORBEARANCE | KATHRINA UNCIANO |
| 0846 | AGRMT | 07/27/2009 | NT | FORECLOSURE TRIAL AGRMT | KATHRINA UNCIANO |
| 0846 | EOY50 | 07/27/2009 | CIT | 001 DONE 07/27/09 BY TLR 01050 | NANCY PENCA |
| 0846 | EOY50 | 07/27/2009 | CIT | TSK TYP 155-CC TRACK - LM F | NANCY PENCA |
| 0846 | EOY50 | 07/27/2009 | CIT | 001 Close CIT155 -  LM Closure Letter Sent. | NANCY PENCA |
| 0846 | | 07/24/2009 | FOR | 07/24/09 - 16:52 - 78182 | NEW TRAK SYSTEM ID |
| 0846 | | 07/24/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0846 | | 07/24/2009 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 0846 | | 07/24/2009 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
| 0846 | | 07/24/2009 | FOR | 7/24/2009 | NEW TRAK SYSTEM ID |
| 0846 | | 07/24/2009 | FOR | 07/24/09 - 16:52 - 78182 | NEW TRAK SYSTEM ID |
| 0846 | | 07/24/2009 | FOR | Process opened 7/24/2009 by user | NEW TRAK SYSTEM ID |
| 0846 | | 07/24/2009 | FOR | Keith Green. | NEW TRAK SYSTEM ID |
| 0846 | | 07/24/2009 | DM | TT B1VI; FCL,LC,CBR; MAKING SURE PYMT POSTED - | KEITH GREEN |
| 0846 | | 07/24/2009 | DM | YES, UPDATED NT - ADV WHEN NEXT PYMT DUE, NO GRACE | KEITH GREEN |
| 0846 | | 07/24/2009 | DM | PERIOD   KGREEN2494 | KEITH GREEN |
| 0846 | | 07/24/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | KEITH GREEN |
| 0846 | | 07/23/2009 | DM | TT B1 VI EXPL FC SALE INFO, LATE FEES NEG CBR, | DWAYNE SMITH |
| 0846 | | 07/23/2009 | DM | EXPL IF CHK REC AND SIGNED FOR, WILL HAVE TO WAIT | DWAYNE SMITH |
| 0846 | | 07/23/2009 | DM | UNTIL FUNDS APPLIED TO ACCT, ADV TO CB TO CHK | DWAYNE SMITH |
| 0846 | | 07/23/2009 | DM | STATUS. DSMIHT6272 | DWAYNE SMITH |

**Loan History**

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 07/23/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | DWAYNE SMITH |
| 0846 | | 07/23/2009 | DM | TT B1 VAI, BLTR, FCL SALE  B1 CI TO VERIFY FUNDS | AARON THOMAS |
| 0846 | | 07/23/2009 | DM | HE OVERNIGHTED WERE RECIEVED TO STOP SALE.  ADV B1 | AARON THOMAS |
| 0846 | | 07/23/2009 | DM | THAT THE WE WILL NEED THE TRACKING NUMBER FROM | AARON THOMAS |
| 0846 | | 07/23/2009 | DM | FEDEX TO VERIFY THAT THE FUNDS WERE DELIVERED AND | AARON THOMAS |
| 0846 | | 07/23/2009 | DM | HE HAS TO CALL BACK.  ADV B1 TO CALL FCL ATTNY IN | AARON THOMAS |
| 0846 | | 07/23/2009 | DM | THE MORNING AS WELL. | AARON THOMAS |
| 0846 | | 07/23/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | AARON THOMAS |
| 0846 | | 07/22/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=06/22/09 | SYSTEM ID |
| 0846 | | 07/21/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 07/21/2009 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 0846 | | 07/20/2009 | DM | FAXED REPAYMENT AGREEMENT TO BORROWER | GWEN JONES OWENS |
| 0846 | | 07/20/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | GWEN JONES OWENS |
| 0846 | | 07/20/2009 | OL | WDOYDEF - REPAY ARRANGEMENTS | GWEN JONES OWENS |
| 0846 | | 07/20/2009 | RES | ON-LINE REPAYMENT SCHEDULE | GWEN JONES OWENS |
| 0846 | | 07/20/2009 | DM | SPK TO B1..SAYS 2 PEOPLE HV TRIED TO FAX RPP TO | GWEN JONES OWENS |
| 0846 | | 07/20/2009 | DM | HIM...ADV SALE 7/27;LC'S;DELQCR;RPP NO | GWEN JONES OWENS |
| 0846 | | 07/20/2009 | DM | GRACE,CERT FUNDS..B1 SAYS STILL NDS CC OF | GWEN JONES OWENS |
| 0846 | | 07/20/2009 | DM | PLAN..ADV WD FAX CC AT LUNCH HR 12:15..FAX# | GWEN JONES OWENS |
| 0846 | | 07/20/2009 | DM | 626-357-6617..B1 SAYS UPON RECEIPT OF PLAN WILL | GWEN JONES OWENS |
| 0846 | | 07/20/2009 | DM | O'NITE CERT FUNDS $3353.89.ADV MOD TAKES 60 DAYS | GWEN JONES OWENS |
| 0846 | | 07/20/2009 | DM | ACTION/RESULT CD CHANGED FROM OASK TO LMDC | GWEN JONES OWENS |
| 0846 | FSV | 07/20/2009 | NT | Loan on pres new repay report, run CINS script to | SCRIPT-KERI WIRTZ |
| 0846 | FSV | 07/20/2009 | NT | cncl any inspections on mtgs. | SCRIPT-KERI WIRTZ |
| 0846 | | 07/17/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   07/20/09 | SYSTEM ID |
| 0846 | | 07/17/2009 | DM | ...WAITING ON A FX VI THE FX NO 626-357-6617 ADV | RAQUEL MURRY |
| 0846 | | 07/17/2009 | DM | OF SALE DATE 7-27-09 SNT EMAL TO REP WHO STD WILL | RAQUEL MURRY |
| 0846 | | 07/17/2009 | DM | FX INFO NO RESP SND EML TO CALL B1 626-375-0337 | RAQUEL MURRY |
| 0846 | | 07/17/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI | RAQUEL MURRY |
| 0846 | | 07/17/2009 | DM | TT B1 VI OCC VAC AT THIS TIME IS FXTG THE PROP UP | RAQUEL MURRY |
| 0846 | | 07/17/2009 | DM | ADV FORE LT FEE NEG CRED REP ADV SALE DT 7-27-09 | RAQUEL MURRY |
| 0846 | | 07/17/2009 | DM | B1 STD HE HAS BEEN WAITING AT KINKOS FOR INFO TO | RAQUEL MURRY |
| 0846 | | 07/17/2009 | DM | BE FXT TO HIM ADV FORB PLN ADV PMT DUE 7-24-09 | RAQUEL MURRY |
| 0846 | | 07/17/2009 | DM | 3353.89 ADV NO GRACE LT FEE NEG CRED REP ON FORB | RAQUEL MURRY |
| 0846 | | 07/17/2009 | DM | PMT B1 STD HE SPOKE TO  PREV REP AND IS ..... | RAQUEL MURRY |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 07/17/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | RAQUEL MURRY |
| 0846 | | 07/17/2009 | DM | BWR MARSHELL O CULTON VER ADV LF/CR/FCL F&C | BILL JOHNSON |
| 0846 | | 07/17/2009 | DM | SALE 7-27 PROP REMODELING RPP SHOW 3353.89 DUE | BILL JOHNSON |
| 0846 | | 07/17/2009 | DM | 7/24 AND 15 289.94 DUE OTHER PYMNTS, DUE TO LOAN | BILL JOHNSON |
| 0846 | | 07/17/2009 | DM | AMOUNT SET UP AS REG PYMNT 3353.89 FOR 5 MTNHS | BILL JOHNSON |
| 0846 | | 07/17/2009 | DM | WHILE GOING THRU MOD. DUE 7/24-11/11 CERT FUNDS NO | BILL JOHNSON |
| 0846 | | 07/17/2009 | DM | GRACE FAX TO 626-357-6617 ATTN MARSHALL COLTON BI | BILL JOHNSON |
| 0846 | | 07/17/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | BILL JOHNSON |
| 0846 | 00 | 07/17/2009 | RPA | REPAY PLAN SET UP | BILL JOHNSON |
| 0846 | | 07/17/2009 | DM | REPAY PLAN CANCELED MANUALLY | BILL JOHNSON |
| 0846 | | 07/17/2009 | FOR | BIDDING INSTRUCTIONS (609) UNCOMPLETED | ERIC PRISCHTT |
| 0846 | | 07/17/2009 | PPT | 5 | JAMES BRIAN SELLERS |
| 0846 | | 07/17/2009 | PPT | TASK:9000-FSV-CHANGD FUPDT 07/27/09 | JAMES BRIAN SELLERS |
| 0846 | FSV | 07/17/2009 | NT | repay | JAMES BRIAN SELLERS |
| 0846 | | 07/16/2009 | FSV | INSP TYPE F CANCELLED; REQ CD =AUTO DELQ | SYSTEM ID |
| 0846 | FSV | 07/16/2009 | NT | Loan on pres new repay report, run CINS script to | CLAIM TELLER - TEMP |
| 0846 | FSV | 07/16/2009 | NT | cncl any inspections on mtgs. | CLAIM TELLER - TEMP |
| 0846 | | 07/15/2009 | FOR | 07/15/09 - 16:39 - 64724 | NEW TRAK SYSTEM ID |
| 0846 | | 07/15/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0846 | | 07/15/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 0846 | | 07/15/2009 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| 0846 | | 07/15/2009 | FOR | completed on 7/15/2009 | NEW TRAK SYSTEM ID |
| 0846 | | 07/15/2009 | FOR | 07/15/09 - 16:39 - 64724 | NEW TRAK SYSTEM ID |
| 0846 | | 07/15/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0846 | | 07/15/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 0846 | | 07/15/2009 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| 0846 | | 07/15/2009 | FOR | on 7/15/2009 | NEW TRAK SYSTEM ID |
| 0846 | | 07/15/2009 | FOR | 07/15/09 - 16:39 - 64724 | NEW TRAK SYSTEM ID |
| 0846 | | 07/15/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0846 | | 07/15/2009 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| 0846 | | 07/15/2009 | FOR | completed on 7/15/2009 | NEW TRAK SYSTEM ID |
| 0846 | | 07/15/2009 | FOR | 07/15/09 - 16:39 - 64724 | NEW TRAK SYSTEM ID |
| 0846 | | 07/15/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0846 | | 07/15/2009 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| 0846 | | 07/15/2009 | FOR | Completed, completed on 7/15/2009 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 07/15/2009 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 07/15/09 | NEW TRAK SYSTEM ID |
| 0846 | | 07/15/2009 | NT | LM repayment plan sent to borrower | CARLTON OSBORN |
| 0846 | | 07/15/2009 | RES | ON-LINE REPAYMENT SCHEDULE | CARLTON OSBORN |
| 0846 | | 07/15/2009 | OL | WDOYLM - FORECLOSURE REPAYMENT AGREEMENT | CARLTON OSBORN |
| 0846 | | 07/15/2009 | OL | WDOYLM - FORECLOSURE REPAYMENT AGREEMENT | CARLTON OSBORN |
| 0846 | | 07/15/2009 | DM | OBC- TTB1 VI ADV OF LM REPAY PLAN DETAILS, ADV | CARLTON OSBORN |
| 0846 | | 07/15/2009 | DM | WOULD FAX OUT THE DOCS TODAY FOR REVIEW AND | CARLTON OSBORN |
| 0846 | | 07/15/2009 | DM | RESUBMISSION.. COSBORN | CARLTON OSBORN |
| 0846 | | 07/15/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC | CARLTON OSBORN |
| 0846 | 00 | 07/15/2009 | RPA | REPAY PLAN SET UP | CARLTON OSBORN |
| 0846 | | 07/15/2009 | DM | TO MAKE THE PMTS, ADV B1 TO WAIT ON SENDING FUNDS | CENAVIA LAND |
| 0846 | | 07/15/2009 | DM | UNTIL THE PLAN WAS SETUP | CENAVIA LAND |
| 0846 | | 07/15/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | CENAVIA LAND |
| 0846 | | 07/15/2009 | DM | TO MAKE THE PMTS | CENAVIA LAND |
| 0846 | | 07/15/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI | CENAVIA LAND |
| 0846 | | 07/15/2009 | DM | TT B1 V/I, ADV LC, CBR, FEES, BREACH, FC, FC SALE | CENAVIA LAND |
| 0846 | | 07/15/2009 | DM | DATE, CERT FUNDS, B1 CLD AND REQ TT CARLTON IN | CENAVIA LAND |
| 0846 | | 07/15/2009 | DM | REGARDS TO THE RPP, AS PER CARLTON NOTES HE HAD | CENAVIA LAND |
| 0846 | | 07/15/2009 | DM | REQ CONFIRMATION FROM B1 BEFORE THE PLAN WAS | CENAVIA LAND |
| 0846 | | 07/15/2009 | DM | SETUP, SENT AN EMAIL TO CARLTON TO GO AHEAD AND | CENAVIA LAND |
| 0846 | | 07/15/2009 | DM | SETUP THE PLAN , B1 ADV THAT HE COULD AFFORD TO | CENAVIA LAND |
| 0846 | | 07/15/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | CENAVIA LAND |
| 0846 | | 07/15/2009 | DM | TTB1, VI, ADV FCL SALE DATE, LC, CBR. ADV NOTES | AMANDA RHODES |
| 0846 | | 07/15/2009 | DM | FROM CARLTON ABT THE PLAN, B1 CONFIRMED THE PMT | AMANDA RHODES |
| 0846 | | 07/15/2009 | DM | WAS OK. EMAILED REP TO SET UP PLAN AND CALL | AMANDA RHODES |
| 0846 | | 07/15/2009 | DM | BORROWER. ARHODES2845 | AMANDA RHODES |
| 0846 | | 07/15/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | AMANDA RHODES |
| 0846 | | 07/14/2009 | FOR | 07/14/09 - 15:18 - 58317 | NEW TRAK SYSTEM ID |
| 0846 | | 07/14/2009 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 0846 | | 07/14/2009 | FOR | Through:7/25/2009 Fees: 1000.00 | NEW TRAK SYSTEM ID |
| 0846 | | 07/14/2009 | FOR | Costs: 1805.98 Comment: | NEW TRAK SYSTEM ID |
| 0846 | | 07/14/2009 | FOR | 07/14/09 - 15:18 - 58317 | NEW TRAK SYSTEM ID |
| 0846 | | 07/14/2009 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| 0846 | | 07/14/2009 | FOR | 07/14/09 - 15:18 - 58317 | NEW TRAK SYSTEM ID |
| 0846 | | 07/14/2009 | FOR | Intercom From: Luis  Rodriguez, | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮0846 | | 07/14/2009 | FOR | at-exet - To: Taylor Ratliff (GMAC) | NEW TRAK SYSTEM ID |
| ▮0846 | | 07/14/2009 | FOR | / Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| ▮0846 | | 07/14/2009 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| ▮0846 | | 07/13/2009 | FOR | 07/13/09 - 11:48 - 75753 | NEW TRAK SYSTEM ID |
| ▮0846 | | 07/13/2009 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ▮0846 | | 07/13/2009 | FOR | entered for this loan by Taylor | NEW TRAK SYSTEM ID |
| ▮0846 | | 07/13/2009 | FOR | Ratliff, good through 7/25/2009 | NEW TRAK SYSTEM ID |
| ▮0846 | | 07/13/2009 | FOR | 07/13/09 - 11:47 - 75753 | NEW TRAK SYSTEM ID |
| ▮0846 | | 07/13/2009 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ▮0846 | | 07/13/2009 | FOR | cancelled for this loan by Taylor | NEW TRAK SYSTEM ID |
| ▮0846 | | 07/13/2009 | FOR | Ratliff | NEW TRAK SYSTEM ID |
| ▮0846 | | 07/13/2009 | FOR | 07/13/09 - 11:46 - 75753 | NEW TRAK SYSTEM ID |
| ▮0846 | | 07/13/2009 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ▮0846 | | 07/13/2009 | FOR | entered for this loan by Taylor | NEW TRAK SYSTEM ID |
| ▮0846 | | 07/13/2009 | FOR | Ratliff, good through 7/20/2009 | NEW TRAK SYSTEM ID |
| ▮0846 | | 07/13/2009 | NT | Please advise the borrower on next call back that | CARLTON OSBORN |
| ▮0846 | | 07/13/2009 | NT | I didn't set up the plan per next payment would be | CARLTON OSBORN |
| ▮0846 | | 07/13/2009 | NT | $18,437.85 for the next five months after first | CARLTON OSBORN |
| ▮0846 | | 07/13/2009 | NT | payment. Need confirmation that he can afford | CARLTON OSBORN |
| ▮0846 | | 07/13/2009 | NT | before setting his plan up due to high dollar amt. | CARLTON OSBORN |
| ▮0846 | | 07/13/2009 | DM | S/W B1,VI,ADV OF FC,FCSLE 07/27/09,ADV OF | TAYLOR RATLIFF |
| ▮0846 | | 07/13/2009 | DM | LF,CR,ADV AT END OF CONVO PYMNTS WLD BE SATISFIED | TAYLOR RATLIFF |
| ▮0846 | | 07/13/2009 | DM | IN RPP FRM 11/08,CUST STS WAS SPSD TO RECV FX | TAYLOR RATLIFF |
| ▮0846 | | 07/13/2009 | DM | REGRDNG RPP ON ACCT FRM COSBOURNE,EM REP GVE BST | TAYLOR RATLIFF |
| ▮0846 | | 07/13/2009 | DM | CNTCT,REP STS WILL F/U,ADV CUST TO BE LKNG FR | TAYLOR RATLIFF |
| ▮0846 | | 07/13/2009 | DM | CLL...TRATLIFF6340 | TAYLOR RATLIFF |
| ▮0846 | | 07/13/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | TAYLOR RATLIFF |
| ▮0846 | CSH30 | 07/13/2009 | CIT | 003 DONE 07/13/09 BY TLR 19330 | JOHANNA HERRARA |
| ▮0846 | CSH30 | 07/13/2009 | CIT | TSK TYP 809-REQUEST FOR PRO | JOHANNA HERRARA |
| ▮0846 | | 07/11/2009 | DM | TT B1...VI ADV LATE FEES NEG CBR F/C...B1 CALLED | KRESTON MARTIN |
| ▮0846 | | 07/11/2009 | DM | IN B/C HE WAS SUPPOSED TO RECV A FAX WITH PLAN | KRESTON MARTIN |
| ▮0846 | | 07/11/2009 | DM | AGREEMENT...FAX NEVER WAS RECVD...ADV THAT | KRESTON MARTIN |
| ▮0846 | | 07/11/2009 | DM | REP(COSBORN) WOULD BE CONTACTED TO FIND OUT STATUS | KRESTON MARTIN |
| ▮0846 | | 07/11/2009 | DM | OF THAT FAX...ADV B1 TO ALLOW 48 HR FOR | KRESTON MARTIN |
| ▮0846 | | 07/11/2009 | DM | RESPONSE...KMARTIN | KRESTON MARTIN |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 07/11/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | KRESTON MARTIN |
| 0846 | | 07/10/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 08/19/09 | SYSTEM ID |
| 0846 | | 07/10/2009 | DM | TTB1 VI/OCC ADV OF FCL, SALE DATE, LTCH, CRED | CARLTON OSBORN |
| 0846 | | 07/10/2009 | DM | REPORTING, CI TO GET A RI FIGURE, ADV FCL | CARLTON OSBORN |
| 0846 | | 07/10/2009 | DM | ATTORNEYS ARE WORKING ON THAT FIGURE, OFFERED LM | CARLTON OSBORN |
| 0846 | | 07/10/2009 | DM | RPP FOR SIX MONTHS, DUE TO SYSTEM ISSUES COULD NOT | CARLTON OSBORN |
| 0846 | | 07/10/2009 | DM | ADD THE ATTORNEY FEES AND COST, ADV B1 WOULD SET | CARLTON OSBORN |
| 0846 | | 07/10/2009 | DM | UP THE PLAN AND FAX THE DOCS FOR HIS APPROVAL. | CARLTON OSBORN |
| 0846 | | 07/10/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | CARLTON OSBORN |
| 0846 | | 07/10/2009 | LMT | REPAY APPRV BY INV  (4232) COMPLETED 07/10/09 | CARLTON OSBORN |
| 0846 | | 07/10/2009 | LMT | LMT SOLUTN PURSUED  (6)   COMPLETED 07/10/09 | CARLTON OSBORN |
| 0846 | | 07/10/2009 | LMT | COMPLETE FIN PKG REC (3)    COMPLETED 07/10/09 | CARLTON OSBORN |
| 0846 | | 07/10/2009 | LMT | REPAY PLAN STARTED  (4001) COMPLETED 07/10/09 | CARLTON OSBORN |
| 0846 | | 07/10/2009 | LMT | REPAY RECOMD TO INV (4231) COMPLETED 07/10/09 | CARLTON OSBORN |
| 0846 | | 07/10/2009 | LMT | ASSESS FINANCL PKG  (2)    COMPLETED 07/10/09 | CARLTON OSBORN |
| 0846 | | 07/10/2009 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 07/10/09 | CARLTON OSBORN |
| 0846 | | 07/10/2009 | LMT | PURSUE REPAY PLAN   (4000) COMPLETED 07/10/09 | CARLTON OSBORN |
| 0846 | | 07/10/2009 | LMT | APPROVED FOR LMT 07/10/09 | CARLTON OSBORN |
| 0846 | COL40 | 07/10/2009 | CIT | 003 Retargeting CIT 809 | CATHERINE CARPIO |
| 0846 | COL40 | 07/10/2009 | CIT | Open Invoices = $0.00 | CATHERINE CARPIO |
| 0846 | COL40 | 07/10/2009 | CIT | Pending Work not yet ordered = $0.00 | CATHERINE CARPIO |
| 0846 | COL40 | 07/10/2009 | CIT | Additional possible pres fees = $500.00 | CATHERINE CARPIO |
| 0846 | COL40 | 07/10/2009 | CIT | Total quote = $500.00 | CATHERINE CARPIO |
| 0846 | COL40 | 07/10/2009 | CIT | Kalyani, FICH | CATHERINE CARPIO |
| 0846 | BKR20 | 07/09/2009 | CIT | 003 Provide O/S Prop/Pres fees good through 30 | ERIKA PUENTES |
| 0846 | BKR20 | 07/09/2009 | CIT | days Loan Number =      0846 PIR = 0.00 | ERIKA PUENTES |
| 0846 | BKR20 | 07/09/2009 | CIT | Private Label = 0.00 Taxes = 0.00 PMI = 0.00 | ERIKA PUENTES |
| 0846 | BKR20 | 07/09/2009 | CIT | WELLS FARGO BANK, N.A. = 110.00 P&I = 0.00 | ERIKA PUENTES |
| 0846 | BKR20 | 07/09/2009 | CIT | Silent 2nd = 0.00 Please retarget this CIT to | ERIKA PUENTES |
| 0846 | BKR20 | 07/09/2009 | CIT | teller 10724 once fees/costs are obtained. | ERIKA PUENTES |
| 0846 | FCL | 07/09/2009 | CIT | 002 DONE 07/09/09 BY TLR 13428 | AIXA TORRES |
| 0846 | FCL | 07/09/2009 | CIT | TSK TYP 809-REQUEST FOR PRO | AIXA TORRES |
| 0846 | | 07/08/2009 | FOR | 07/08/09 - 12:11 - 58317 | NEW TRAK SYSTEM ID |
| 0846 | | 07/08/2009 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 0846 | | 07/08/2009 | FOR | Through:7/24/2009 Fees: 1000.00 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 07/08/2009 | FOR | Costs: 1805.98 Comment: | NEW TRAK SYSTEM ID |
| 0846 | | 07/08/2009 | FOR | 07/08/09 - 12:11 - 58317 | NEW TRAK SYSTEM ID |
| 0846 | | 07/08/2009 | FOR | equested processes. | NEW TRAK SYSTEM ID |
| 0846 | | 07/08/2009 | FOR | 07/08/09 - 12:11 - 58317 | NEW TRAK SYSTEM ID |
| 0846 | | 07/08/2009 | FOR | Intercom From: Luis  Rodriguez, | NEW TRAK SYSTEM ID |
| 0846 | | 07/08/2009 | FOR | at-exet - To: Rashalia  Hall | NEW TRAK SYSTEM ID |
| 0846 | | 07/08/2009 | FOR | (GMAC) / Message: Fees and costs | NEW TRAK SYSTEM ID |
| 0846 | | 07/08/2009 | FOR | have been submitted for all of the r | NEW TRAK SYSTEM ID |
| 0846 | COL40 | 07/08/2009 | CIT | 002 Retargeting CIT 809 | GARIMELLA CHAKRAVART |
| 0846 | COL40 | 07/08/2009 | CIT | Open Invoices =  $0.00 | GARIMELLA CHAKRAVART |
| 0846 | COL40 | 07/08/2009 | CIT | Pending Work not yet ordered =  $0.00 | GARIMELLA CHAKRAVART |
| 0846 | COL40 | 07/08/2009 | CIT | Additional possible pres fees =  $500.00 | GARIMELLA CHAKRAVART |
| 0846 | COL40 | 07/08/2009 | CIT | Total quote =  $500.00 | GARIMELLA CHAKRAVART |
| 0846 | COL40 | 07/08/2009 | CIT | Kalyan | GARIMELLA CHAKRAVART |
| 0846 | FCL80 | 07/08/2009 | CIT | 002 NEW CIT 809   Please provide outstanding | NUVIA MARQUEZ |
| 0846 | FCL80 | 07/08/2009 | CIT | property pres fees through07/22/09 | NUVIA MARQUEZ |
| 0846 | | 07/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 07/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 07/06/2009 | DMD | 07/06/09 18:03:54 VACANT | DAVOX INCOMING FILE |
| 0846 | | 07/06/2009 | FOR | 07/06/09 - 17:20 - 75925 | NEW TRAK SYSTEM ID |
| 0846 | | 07/06/2009 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 0846 | | 07/06/2009 | FOR | entered for this loan by Rashalia | NEW TRAK SYSTEM ID |
| 0846 | | 07/06/2009 | FOR | Hall  , good through 7/24/2009 | NEW TRAK SYSTEM ID |
| 0846 | | 07/06/2009 | DM | TT B1 VAI ADVSD ACCT STTUS F/C STTUS SALE DATE | RASHALIA HALL |
| 0846 | | 07/06/2009 | DM | 7/27 LC NGTVE CRDT RPRTING...3P STTED TRYING TO | RASHALIA HALL |
| 0846 | | 07/06/2009 | DM | REINSTTE PRPTY ADVSD WOULD ND TO CONTCT ATTRNY | RASHALIA HALL |
| 0846 | | 07/06/2009 | DM | ADVSD TAD ON ACCT NT INCLUDING FEES AND CST | RASHALIA HALL |
| 0846 | | 07/06/2009 | DM | 50857.17 ADVSD TO F/U ON ACCT CST UNDERSTD | RASHALIA HALL |
| 0846 | | 07/06/2009 | DM | RHALL6387 | RASHALIA HALL |
| 0846 | | 07/06/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | RASHALIA HALL |
| 0846 | | 07/02/2009 | DM | EARLY IND: SCORE 133 MODEL EIFRC | SYSTEM ID |
| 0846 | | 06/30/2009 | FOR | PRE-SALE REDEMPTION  (603)  COMPLETED 06/30/09 | NEW TRAK SYSTEM ID |
| 0846 | | 06/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/29/2009 | DMD | 06/29/09 14:47:08 VACANT | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 06/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/26/2009 | DMD | 06/26/09 13:54:51 VACANT | DAVOX INCOMING FILE |
| 0846 | | 06/26/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT  07/27/09 | NEW TRAK SYSTEM ID |
| 0846 | | 06/26/2009 | FOR | SALE SCHEDULED      (604)  COMPLETED 06/26/09 | NEW TRAK SYSTEM ID |
| 0846 | | 06/26/2009 | FOR | 06/26/09 - 10:31 - 30479 | NEW TRAK SYSTEM ID |
| 0846 | | 06/26/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0846 | | 06/26/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 0846 | | 06/26/2009 | FOR | For, completed on 7/27/2009 (DIS) | NEW TRAK SYSTEM ID |
| 0846 | | 06/26/2009 | FOR | 06/26/09 - 10:31 - 30479 | NEW TRAK SYSTEM ID |
| 0846 | | 06/26/2009 | FOR | Process opened 6/26/2009 by user | NEW TRAK SYSTEM ID |
| 0846 | | 06/26/2009 | FOR | Connie Canada. | NEW TRAK SYSTEM ID |
| 0846 | | 06/26/2009 | FOR | 06/26/09 - 10:18 - 30479 | NEW TRAK SYSTEM ID |
| 0846 | | 06/26/2009 | FOR | Estimated foreclosure fees and | NEW TRAK SYSTEM ID |
| 0846 | | 06/26/2009 | FOR | costs good through 7/27/2009 are | NEW TRAK SYSTEM ID |
| 0846 | | 06/26/2009 | FOR | $2,771.00 (DIS) | NEW TRAK SYSTEM ID |
| 0846 | | 06/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/25/2009 | DMD | 06/25/09 15:26:22 VACANT | DAVOX INCOMING FILE |
| 0846 | | 06/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/23/2009 | DMD | 06/23/09 15:24:16 VACANT | DAVOX INCOMING FILE |
| 0846 | | 06/22/2009 | FSV | INSP TYPE F ORDERED;     REQ CD =AUTO DELQ | SYSTEM ID |
| 0846 | | 06/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/22/2009 | DMD | 06/22/09 13:50:29 VACANT | DAVOX INCOMING FILE |
| 0846 | | 06/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/19/2009 | DMD | 06/19/09 13:41:35 VACANT | DAVOX INCOMING FILE |
| 0846 | | 06/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 06/19/2009 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 0846 | | 06/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/18/2009 | DMD | 06/18/09 14:31:32 VACANT | DAVOX INCOMING FILE |
| 0846 | | 06/18/2009 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 06/17/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   06/18/09 | SYSTEM ID |
| 0846 | | 06/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/17/2009 | DMD | 06/17/09 15:29:11 VACANT | DAVOX INCOMING FILE |
| 0846 | | 06/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/16/2009 | DMD | 06/15/09 22:15:38 VACANT | DAVOX INCOMING FILE |
| 0846 | | 06/16/2009 | PPT | m | MELISSA JOHNSON |
| 0846 | | 06/16/2009 | PPT | TASK:9000-FSV-CHANGD FUPDT  07/16/09 | MELISSA JOHNSON |
| 0846 | FSV | 06/16/2009 | NT | taking off ymc and monitoring | MELISSA JOHNSON |
| 0846 | FSV | 06/16/2009 | NT | mj ia 4697 | MELISSA JOHNSON |
| 0846 | | 06/16/2009 | PPT | CV #936077 - CA     (9002) COMPLETED 06/16/09 | MELISSA JOHNSON |
| 0846 | FSV | 06/16/2009 | NT | o/a form /wo #936077 | MELISSA JOHNSON |
| 0846 | FSV | 06/16/2009 | NT | denied #1-4 (no grass) | MELISSA JOHNSON |
| 0846 | FSV | 06/16/2009 | NT | mj ia 4697 | MELISSA JOHNSON |
| 0846 | FSV | 06/16/2009 | NT | Rcvd o/a id #936077 rep @ prp 06/14/2009 | BHASAR UDDANDAPU |
| 0846 | FSV | 06/16/2009 | NT | #1 Grass Cut: Re-Cut 1 @ $55.00 = $55.00 | BHASAR UDDANDAPU |
| 0846 | FSV | 06/16/2009 | NT | #2 Grass Cut: Re-Cut 1 @ $400.00 = $400.00 | BHASAR UDDANDAPU |
| 0846 | FSV | 06/16/2009 | NT | #3 Grass Cut: Initial 1 @ $400.00 = $400.00 | BHASAR UDDANDAPU |
| 0846 | FSV | 06/16/2009 | NT | #4 Grass Cut: Initial 1 @ $800.00 = $800.00 | BHASAR UDDANDAPU |
| 0846 | FSV | 06/16/2009 | NT | Total Estimate: $1,655.00 | BHASAR UDDANDAPU |
| 0846 | FSV | 06/16/2009 | NT | bhaskar,FICH | BHASAR UDDANDAPU |
| 0846 | | 06/12/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  08/19/09 | SYSTEM ID |
| 0846 | | 06/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/11/2009 | DMD | 06/10/09 22:14:57 VACANT | DAVOX INCOMING FILE |
| 0846 | CIT | 06/11/2009 | NT | CIT155 - LM Package Sent | DAWN STONER |
| 0846 | CBR | 06/11/2009 | NT | Suppressed Credit due to (Loan Modification). | API CSRV |
| 0846 | CBR | 06/11/2009 | NT | Suppression will expire (08/19/09). | API CSRV |
| 0846 | | 06/10/2009 | DM | CLSD CLD SCHRISTIAN | SHARRON CHRISTIAN |
| 0846 | | 06/10/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | SHARRON CHRISTIAN |
| 0846 | | 06/10/2009 | DM | B1 STATED WILL BE ABLE TO BRING ACCT CURRENT | SHARRON CHRISTIAN |
| 0846 | | 06/10/2009 | DM | WITHIN 90; WAITING ON A PROJECT THAT IS BEING | SHARRON CHRISTIAN |
| 0846 | | 06/10/2009 | DM | ASSUMED TO BRING ACCT. CURRENT.SCHRISTIAN | SHARRON CHRISTIAN |
| 0846 | | 06/10/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | SHARRON CHRISTIAN |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 06/10/2009 | DM | TT B1 VERF ACCT. WOULD LIKE TO REMAIN IN THE HOME; | SHARRON CHRISTIAN |
| 0846 | | 06/10/2009 | DM | RFD - FAMILY MEMBER /CANCER. ENTERED INFO. INTO | SHARRON CHRISTIAN |
| 0846 | | 06/10/2009 | DM | HMP($2790); UNABLE TO AFFORD PYMT; WILL BE ABLE TO | SHARRON CHRISTIAN |
| 0846 | | 06/10/2009 | DM | IN 3MNTH; ADVISED TO SUBMIT HMP;ADVISED NO FCL | SHARRON CHRISTIAN |
| 0846 | | 06/10/2009 | DM | DATE SET AS OF TODAY; | SHARRON CHRISTIAN |
| 0846 | | 06/10/2009 | DM | ACTION/RESULT CD CHANGED FROM OASK TO LMDC | SHARRON CHRISTIAN |
| 0846 | COL05 | 06/10/2009 | CIT | 001 new cit 155 schristian | SHARRON CHRISTIAN |
| 0846 | | 06/09/2009 | FSV | INSP TP F RESULTS RCVD;   ORD DT=05/22/09 | SYSTEM ID |
| 0846 | | 06/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/09/2009 | DMD | 06/08/09 22:45:36 VACANT | DAVOX INCOMING FILE |
| 0846 | | 06/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/09/2009 | DMD | 06/09/09 15:19:49 VACANT | DAVOX INCOMING FILE |
| 0846 | | 06/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/08/2009 | DMD | 06/05/09 21:19:09 VACANT | DAVOX INCOMING FILE |
| 0846 | | 06/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/05/2009 | DMD | 06/04/09 21:01:20 VACANT | DAVOX INCOMING FILE |
| 0846 | | 06/05/2009 | PPT | 5 | JAMES BRIAN SELLERS |
| 0846 | | 06/05/2009 | PPT | TASK:9000-FSV-CHANGD FUPDT  06/19/09 | JAMES BRIAN SELLERS |
| 0846 | FSV | 06/05/2009 | NT | placed on ymc | JAMES BRIAN SELLERS |
| 0846 | | 06/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 06/03/2009 | DMD | 06/02/09 22:46:09 VACANT | DAVOX INCOMING FILE |
| 0846 | | 06/02/2009 | DM | EARLY IND: SCORE 139 MODEL EIFRC | SYSTEM ID |
| 0846 | | 05/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 05/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 05/29/2009 | DMD | 05/28/09 20:39:08 VACANT | DAVOX INCOMING FILE |
| 0846 | | 05/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 05/28/2009 | DMD | 05/27/09 22:18:27 VACANT | DAVOX INCOMING FILE |
| 0846 | | 05/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 05/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 05/25/2009 | DMD | 05/22/09 22:31:53 VACANT | DAVOX INCOMING FILE |
| 0846 | | 05/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 05/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 05/25/2009 | DMD | 05/25/09 14:47:52 VACANT | DAVOX INCOMING FILE |
| 0846 | | 05/22/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0846 | | 05/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 05/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 05/20/2009 | DMD | 05/20/09 18:59:43 VACANT | DAVOX INCOMING FILE |
| 0846 | ALT03 | 05/20/2009 | NT | Sent manual adjustment letter | JULIE NELSON |
| 0846 | | 05/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 05/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 05/19/2009 | DMD | 05/19/09 19:10:13 VACANT | DAVOX INCOMING FILE |
| 0846 | | 05/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 05/18/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   05/19/09 | SYSTEM ID |
| 0846 | | 05/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 05/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 05/14/2009 | DMD | 05/14/09 19:35:52 VACANT | DAVOX INCOMING FILE |
| 0846 | | 05/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 05/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 05/13/2009 | DMD | 05/13/09 17:08:56 VACANT | DAVOX INCOMING FILE |
| 0846 | | 05/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 05/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 05/12/2009 | DMD | 05/12/09 20:04:28 VACANT | DAVOX INCOMING FILE |
| 0846 | | 05/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 05/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 05/11/2009 | DMD | 05/11/09 19:33:15 VACANT | DAVOX INCOMING FILE |
| 0846 | | 05/08/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 0846 | | 05/08/2009 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 0846 | | 05/06/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=04/22/09 | SYSTEM ID |
| 0846 | | 05/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 05/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 05/06/2009 | DMD | 05/06/09 19:51:43 VACANT | DAVOX INCOMING FILE |
| 0846 | | 05/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 05/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 05/05/2009 | DMD | 05/05/09 19:19:12 VACANT | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 05/04/2009 | DM | EARLY IND: SCORE 142 MODEL EIFRC | SYSTEM ID |
| 0846 | | 05/04/2009 | PPT | CV # 281168 - CA    (9001) COMPLETED 05/04/09 | SANDY KINNUNEN |
| 0846 | FSV | 05/04/2009 | NT | O/A FROM W/O # 281168 | SANDY KINNUNEN |
| 0846 | FSV | 05/04/2009 | NT | DENIED ALL | SANDY KINNUNEN |
| 0846 | FSV | 05/04/2009 | NT | JB IA 5531 | SANDY KINNUNEN |
| 0846 | | 05/04/2009 | PPT | m | SANDY KINNUNEN |
| 0846 | | 05/04/2009 | PPT | TASK:9001-FSV-CHANGD FUPDT  08/04/09 | SANDY KINNUNEN |
| 0846 | | 05/04/2009 | PPT | m | SANDY KINNUNEN |
| 0846 | | 05/04/2009 | PPT | TASK:9000-FSV-CHANGD FUPDT  06/04/09 | SANDY KINNUNEN |
| 0846 | FSV | 05/04/2009 | NT | *CONTD-* locks on the home. The grass does not | ROBIN DAVID |
| 0846 | FSV | 05/04/2009 | NT | need to be cut. This is a very large lot - 63 | ROBIN DAVID |
| 0846 | FSV | 05/04/2009 | NT | yards wide & 130 yards deep. There are no signs | ROBIN DAVID |
| 0846 | FSV | 05/04/2009 | NT | posted at the property. The grass looked like | ROBIN DAVID |
| 0846 | FSV | 05/04/2009 | NT | someone had recently come through with a weed | ROBIN DAVID |
| 0846 | FSV | 05/04/2009 | NT | wacker and didn't need cut due to limited | ROBIN DAVID |
| 0846 | FSV | 05/04/2009 | NT | growth.FICH DAVID | ROBIN DAVID |
| 0846 | FSV | 05/04/2009 | NT | MCR JB #_281168_FROM_Initial Securing | ROBIN DAVID |
| 0846 | FSV | 05/04/2009 | NT | ORD_04/22/09_CMPLTED_04/27/09_RECVD_05/04/09 | ROBIN DAVID |
| 0846 | FSV | 05/04/2009 | NT | UTIL_OFF_GAS_OFF_ELEC_OFF_SUMPPUMP_NO | ROBIN DAVID |
| 0846 | FSV | 05/04/2009 | NT | DMGS_NO_AMT_NO | ROBIN DAVID |
| 0846 | FSV | 05/04/2009 | NT | L/DRAFT_NO_O/A TO FLLW_NO | ROBIN DAVID |
| 0846 | FSV | 05/04/2009 | NT | WORK CMPLTD_The property is secure. All doors | ROBIN DAVID |
| 0846 | FSV | 05/04/2009 | NT | & windows are locked the lock change was not | ROBIN DAVID |
| 0846 | FSV | 05/04/2009 | NT | done. The locks I have will not fit these | ROBIN DAVID |
| 0846 | FSV | 05/04/2009 | NT | REP COMMENTS_doors they are the old type | ROBIN DAVID |
| 0846 | FSV | 05/04/2009 | NT |  Rcv'd O/A id281168 rep @ 04/27/2009 | GANESH KUMAR GADAMA |
| 0846 | FSV | 05/04/2009 | NT | 1 wood 16 @ $35.00 = $560.00 | GANESH KUMAR GADAMA |
| 0846 | FSV | 05/04/2009 | NT | Total Estimate: $560.00 | GANESH KUMAR GADAMA |
| 0846 | FSV | 05/04/2009 | NT | Ganesh, fich | GANESH KUMAR GADAMA |
| 0846 | | 04/30/2009 | FOR | 04/29/09 - 23:30 - 30479 | NEW TRAK SYSTEM ID |
| 0846 | | 04/30/2009 | FOR |  to completed on 4/29/2009. Reason: | NEW TRAK SYSTEM ID |
| 0846 | | 04/30/2009 | FOR | TSG Received date has been updated | NEW TRAK SYSTEM ID |
| 0846 | | 04/30/2009 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| 0846 | | 04/30/2009 | FOR | 04/29/09 - 23:30 - 30479 | NEW TRAK SYSTEM ID |
| 0846 | | 04/30/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 04/30/2009 | FOR | following event: TSG Report | NEW TRAK SYSTEM ID |
| 0846 | | 04/30/2009 | FOR | Received. User changed date | NEW TRAK SYSTEM ID |
| 0846 | | 04/30/2009 | FOR | completed from 4/27/2009 12:00:00 AM | NEW TRAK SYSTEM ID |
| 0846 | | 04/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 04/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 04/29/2009 | DMD | 04/29/09 18:59:12 VACANT | DAVOX INCOMING FILE |
| 0846 | | 04/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 04/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 04/28/2009 | DMD | 04/28/09 18:56:33 VACANT | DAVOX INCOMING FILE |
| 0846 | | 04/28/2009 | FOR | 04/27/09 - 18:47 - 30479 | NEW TRAK SYSTEM ID |
| 0846 | | 04/28/2009 | FOR | to completed on 4/27/2009. Reason: | NEW TRAK SYSTEM ID |
| 0846 | | 04/28/2009 | FOR | TSG Received date has been updated | NEW TRAK SYSTEM ID |
| 0846 | | 04/28/2009 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| 0846 | | 04/28/2009 | FOR | 04/27/09 - 18:47 - 30479 | NEW TRAK SYSTEM ID |
| 0846 | | 04/28/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0846 | | 04/28/2009 | FOR | following event: TSG Report | NEW TRAK SYSTEM ID |
| 0846 | | 04/28/2009 | FOR | Received. User changed date | NEW TRAK SYSTEM ID |
| 0846 | | 04/28/2009 | FOR | completed from 4/14/2009 12:00:00 AM | NEW TRAK SYSTEM ID |
| 0846 | | 04/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 04/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 04/27/2009 | DMD | 04/27/09 18:37:01 OP INTCEPT | DAVOX INCOMING FILE |
| 0846 | | 04/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 04/24/2009 | DMD | 04/24/09 18:09:44 OP INTCEPT | DAVOX INCOMING FILE |
| 0846 | | 04/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 04/23/2009 | DMD | 04/23/09 17:51:26 OP INTCEPT | DAVOX INCOMING FILE |
| 0846 | | 04/22/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0846 | | 04/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 04/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 04/22/2009 | DMD | 04/22/09 17:56:56 OP INTCEPT | DAVOX INCOMING FILE |
| 0846 | | 04/22/2009 | PPT | m | SANDY KINNUNEN |
| 0846 | | 04/22/2009 | PPT | TASK:9000-FSV-CHANGD FUPDT  05/07/09 | SANDY KINNUNEN |
| 0846 | FSV | 04/22/2009 | NT | ordered initial no response to letter. | SANDY KINNUNEN |
| 0846 | FSV | 04/22/2009 | NT | jb ai 5531 | SANDY KINNUNEN |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 04/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 04/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 04/21/2009 | DMD | 04/21/09 17:57:50 OP INTCEPT | DAVOX INCOMING FILE |
| 0846 | | 04/21/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 04/21/2009 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 0846 | | 04/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 04/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 04/20/2009 | DMD | 04/20/09 18:44:12 OP INTCEPT | DAVOX INCOMING FILE |
| 0846 | | 04/17/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   04/20/09 | SYSTEM ID |
| 0846 | | 04/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 04/16/2009 | DMD | 04/16/09 18:11:00 OP INTCEPT | DAVOX INCOMING FILE |
| 0846 | | 04/16/2009 | DMD | 04/16/09 17:40:13 OP INTCEPT | DAVOX INCOMING FILE |
| 0846 | | 04/16/2009 | DM | #S INVALID | KATHERINE FLAHERTY |
| 0846 | | 04/16/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRIP | KATHERINE FLAHERTY |
| 0846 | | 04/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 04/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 04/15/2009 | DMD | 04/15/09 18:44:04  4 | DAVOX INCOMING FILE |
| 0846 | | 04/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 04/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 04/14/2009 | DMD | 04/14/09 18:37:00 OP INTCEPT | DAVOX INCOMING FILE |
| 0846 | | 04/14/2009 | FOR | 04/14/09 - 17:07 - 56668 | NEW TRAK SYSTEM ID |
| 0846 | | 04/14/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0846 | | 04/14/2009 | FOR | following event: TSG Report | NEW TRAK SYSTEM ID |
| 0846 | | 04/14/2009 | FOR | Received, completed on 4/14/2009 | NEW TRAK SYSTEM ID |
| 0846 | | 04/14/2009 | FOR | 04/14/09 - 17:07 - 73840 | NEW TRAK SYSTEM ID |
| 0846 | | 04/14/2009 | FOR |  to completed on 4/14/2009. | NEW TRAK SYSTEM ID |
| 0846 | | 04/14/2009 | FOR | 04/14/09 - 17:07 - 73840 | NEW TRAK SYSTEM ID |
| 0846 | | 04/14/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0846 | | 04/14/2009 | FOR | following event: TSG Report | NEW TRAK SYSTEM ID |
| 0846 | | 04/14/2009 | FOR | Received. User changed date | NEW TRAK SYSTEM ID |
| 0846 | | 04/14/2009 | FOR | completed from 4/14/2009 12:00:00 AM | NEW TRAK SYSTEM ID |
| 0846 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 04/13/2009 | DMD | 03/19/09 11:39:22            No Answer | DAVOX INCOMING FILE |
| 0846 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 0846 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 04/13/2009 | DMD | 03/17/09 21:00:56 | Par3 Exp Msg | DAVOX INCOMING FILE |
| 0846 | | 04/13/2009 | DMD | 03/14/09 17:27:46 | No Answer | DAVOX INCOMING FILE |
| 0846 | | 04/13/2009 | DMD | 03/14/09 13:58:38 | No Answer | DAVOX INCOMING FILE |
| 0846 | | 04/13/2009 | DMD | 03/14/09 10:50:36 | No Answer | DAVOX INCOMING FILE |
| 0846 | | 04/13/2009 | DMD | 03/12/09 18:37:22 | No Answer | DAVOX INCOMING FILE |
| 0846 | | 04/13/2009 | DMD | 03/12/09 15:50:14 | No Answer | DAVOX INCOMING FILE |
| 0846 | | 04/13/2009 | DMD | 03/12/09 11:25:59 | SIT-TONE | DAVOX INCOMING FILE |
| 0846 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 04/13/2009 | DMD | 04/13/09 17:42:21  4 | | DAVOX INCOMING FILE |
| 0846 | | 04/10/2009 | CBR | FORECLOSURE STARTED | | SYSTEM ID |
| 0846 | | 04/10/2009 | CBR | DELINQUENT:  150  DAYS | | SYSTEM ID |
| 0846 | | 04/10/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 04/10/2009 | DMD | 04/10/09 17:32:06 OP INTCEPT | | DAVOX INCOMING FILE |
| 0846 | | 04/10/2009 | DMD | 04/10/09 10:46:18 OP INTCEPT | | DAVOX INCOMING FILE |
| 0846 | | 04/09/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 04/09/2009 | DMD | 04/09/09 18:18:17  4 | | DAVOX INCOMING FILE |
| 0846 | | 04/09/2009 | DMD | 04/09/09 11:24:33 OP INTCEPT | | DAVOX INCOMING FILE |
| 0846 | | 04/09/2009 | FSV | INSP TP R RESULTS RCVD;  ORD DT=02/18/09 | | ADAM BJORKLUND |
| 0846 | | 04/08/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 04/08/2009 | DMD | 04/08/09 18:27:22 OP INTCEPT | | DAVOX INCOMING FILE |
| 0846 | | 04/08/2009 | DMD | 04/08/09 11:55:29 OP INTCEPT | | DAVOX INCOMING FILE |
| 0846 | | 04/08/2009 | OL | WDOYDEF - VACANT PROPERTY | | SANDY KINNUNEN |
| 0846 | | 04/08/2009 | PPT | M | | SANDY KINNUNEN |
| 0846 | | 04/08/2009 | PPT | TASK:0002-FSV-CHANGD FUPDT  08/27/09 | | SANDY KINNUNEN |
| 0846 | FSV | 04/08/2009 | NT | ON STATE SPLIT REPORT, SENT UPDATED VAC LETTER TO | | SANDY KINNUNEN |
| 0846 | FSV | 04/08/2009 | NT | ENSURE IS STILL MNTD. JB IA 5531 | | SANDY KINNUNEN |
| 0846 | | 04/07/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=03/23/09 | | SYSTEM ID |
| 0846 | | 04/07/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 04/07/2009 | DMD | 04/07/09 18:08:52 OP INTCEPT | | DAVOX INCOMING FILE |
| 0846 | | 04/07/2009 | DMD | 04/07/09 16:12:12 OP INTCEPT | | DAVOX INCOMING FILE |
| 0846 | | 04/03/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 04/03/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 04/03/2009 | DMD | 04/03/09 17:18:36 OP INTCEPT | | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 04/02/2009 | DM | EARLY IND: SCORE 150 MODEL EIFRC | SYSTEM ID |
| 0846 | | 04/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 04/02/2009 | DMD | 04/02/09 18:04:58 OP INTCEPT | DAVOX INCOMING FILE |
| 0846 | | 04/02/2009 | DMD | 04/02/09 16:47:02 OP INTCEPT | DAVOX INCOMING FILE |
| 0846 | | 04/01/2009 | FOR | 03/31/09 - 20:16 - 30479 | NEW TRAK SYSTEM ID |
| 0846 | | 04/01/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0846 | | 04/01/2009 | FOR | following event: NOD Filed, | NEW TRAK SYSTEM ID |
| 0846 | | 04/01/2009 | FOR | completed on 3/31/2009 (DIS) | NEW TRAK SYSTEM ID |
| 0846 | | 04/01/2009 | FOR | 03/31/09 - 20:16 - 30479 | NEW TRAK SYSTEM ID |
| 0846 | | 04/01/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0846 | | 04/01/2009 | FOR | following event: Presale Redemption | NEW TRAK SYSTEM ID |
| 0846 | | 04/01/2009 | FOR | Expires, completed on 6/30/2009 | NEW TRAK SYSTEM ID |
| 0846 | | 04/01/2009 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| 0846 | | 04/01/2009 | FOR | FIRST LEGAL ACTION   (601)  COMPLETED 03/31/09 | NEW TRAK SYSTEM ID |
| 0846 | | 04/01/2009 | FOR | TASK:0603-FCL-CHANGD FUPDT  06/30/09 | NEW TRAK SYSTEM ID |
| 0846 | | 03/31/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 03/31/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 03/31/2009 | DMD | 03/31/09 17:21:04 OP INTCEPT | DAVOX INCOMING FILE |
| 0846 | | 03/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 03/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 03/30/2009 | DMD | 03/30/09 17:50:09 OP INTCEPT | DAVOX INCOMING FILE |
| 0846 | | 03/30/2009 | FOR | 03/27/09 - 18:30 - 30479 | NEW TRAK SYSTEM ID |
| 0846 | | 03/30/2009 | FOR | Estimated foreclosure fees and | NEW TRAK SYSTEM ID |
| 0846 | | 03/30/2009 | FOR | costs good through 3/27/2009 are | NEW TRAK SYSTEM ID |
| 0846 | | 03/30/2009 | FOR | $2,262.00 (DIS) | NEW TRAK SYSTEM ID |
| 0846 | | 03/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 03/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 03/27/2009 | DMD | 03/27/09 17:21:33 OP INTCEPT | DAVOX INCOMING FILE |
| 0846 | | 03/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 03/26/2009 | DMD | 03/26/09 18:16:38 OP INTCEPT | DAVOX INCOMING FILE |
| 0846 | | 03/26/2009 | DMD | 03/26/09 17:29:42 OP INTCEPT | DAVOX INCOMING FILE |
| 0846 | | 03/26/2009 | FOR | 03/25/09 - 18:04 - 30479 | NEW TRAK SYSTEM ID |
| 0846 | | 03/26/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0846 | | 03/26/2009 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| 0846 | | 03/26/2009 | FOR | Attorney, completed on 3/24/2009 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 03/26/2009 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| 0846 | | 03/26/2009 | FOR | 03/26/09 - 12:47 - 00007 | NEW TRAK SYSTEM ID |
| 0846 | | 03/26/2009 | FOR | Foreclosure (NIE Id# 11307524) | NEW TRAK SYSTEM ID |
| 0846 | | 03/26/2009 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID |
| 0846 | | 03/26/2009 | FOR | Services, Inc. at 3/26/2009 | NEW TRAK SYSTEM ID |
| 0846 | | 03/26/2009 | FOR | 12:47:00 PM by Lyudvig Alaverdyan | NEW TRAK SYSTEM ID |
| 0846 | | 03/25/2009 | MFI | MERS NOTIFIED FRCLSR INITIATED    03/24/09 | |
| 0846 | | 03/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 03/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 03/25/2009 | DMD | 03/25/09 17:51:46 OP INTCEPT | DAVOX INCOMING FILE |
| 0846 | | 03/25/2009 | FOR | 03/25/09 - 13:39 - 49060 | NEW TRAK SYSTEM ID |
| 0846 | | 03/25/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0846 | | 03/25/2009 | FOR | following event: Declaration | NEW TRAK SYSTEM ID |
| 0846 | | 03/25/2009 | FOR | Reviewed/Completed, completed on | NEW TRAK SYSTEM ID |
| 0846 | | 03/25/2009 | FOR | 3/25/2009 | NEW TRAK SYSTEM ID |
| 0846 | | 03/25/2009 | FOR | 03/24/09 - 19:18 - 00007 | NEW TRAK SYSTEM ID |
| 0846 | | 03/25/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0846 | | 03/25/2009 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| 0846 | | 03/25/2009 | FOR | Attorney, completed on 3/24/2009 | NEW TRAK SYSTEM ID |
| 0846 | | 03/25/2009 | FOR | 03/24/09 - 18:46 - 00007 | NEW TRAK SYSTEM ID |
| 0846 | | 03/25/2009 | FOR | Foreclosure (NIE Id# 11307524) sent | NEW TRAK SYSTEM ID |
| 0846 | | 03/25/2009 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| 0846 | | 03/25/2009 | FOR | at 3/24/2009 6:45:30 PM by | NEW TRAK SYSTEM ID |
| 0846 | | 03/25/2009 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| 0846 | | 03/25/2009 | FOR | 03/24/09 - 19:18 - 00007 | NEW TRAK SYSTEM ID |
| 0846 | | 03/25/2009 | FOR | Process opened 3/24/2009 by user | NEW TRAK SYSTEM ID |
| 0846 | | 03/25/2009 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 0846 | | 03/25/2009 | FOR | REFERRED TO ATTORNEY (2)    COMPLETED 03/24/09 | NEW TRAK SYSTEM ID |
| 0846 | | 03/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 03/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 03/24/2009 | DMD | 03/24/09 17:15:17 OP INTCEPT | DAVOX INCOMING FILE |
| 0846 | | 03/24/2009 | FOR | 03/24/09 - 10:44 - 00007 | NEW TRAK SYSTEM ID |
| 0846 | | 03/24/2009 | FOR | Process opened 3/24/2009 by user | NEW TRAK SYSTEM ID |
| 0846 | | 03/24/2009 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 0846 | | 03/23/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |

**Loan History**

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 03/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 03/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 03/23/2009 | DMD | 03/23/09 17:43:46 OP INTCEPT | DAVOX INCOMING FILE |
| 0846 | | 03/23/2009 | FOR | FORECLOSURE APPROVAL (1)    COMPLETED 03/23/09 | API CSRV |
| 0846 | FCL | 03/23/2009 | NT | Foreclosure Referral Review Completed | API CSRV |
| 0846 | FCL | 03/23/2009 | NT | and Management Approved | API CSRV |
| 0846 | | 03/23/2009 | FOR | APPROVED FOR FCL 03/23/09 | API CSRV |
| 0846 | | 03/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 03/20/2009 | DMD | 03/20/09 17:25:57 OP INTCEPT | DAVOX INCOMING FILE |
| 0846 | | 03/20/2009 | DMD | 03/20/09 12:37:12 OP INTCEPT | DAVOX INCOMING FILE |
| 0846 | | 03/20/2009 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 0846 | | 03/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 03/19/2009 | D19 | LM - LOSS MIT FCL REFERRAL - FNMA/FHLMC | SYSTEM ID |
| 0846 | | 03/18/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   03/19/09 | SYSTEM ID |
| 0846 | | 03/18/2009 | PPT | m | SANDY KINNUNEN |
| 0846 | | 03/18/2009 | PPT | TASK:0002-FSV-CHANGD FUPDT  06/17/09 | SANDY KINNUNEN |
| 0846 | FSV | 03/18/2009 | NT | per response from letter, property is vac, but | SANDY KINNUNEN |
| 0846 | FSV | 03/18/2009 | NT | mntnd | SANDY KINNUNEN |
| 0846 | FSV | 03/18/2009 | NT | will mntr. jb ia 5531 | SANDY KINNUNEN |
| 0846 | | 03/13/2009 | CBR | DELINQUENT:  120  DAYS | SYSTEM ID |
| 0846 | | 03/06/2009 | DM | CONT...PROP ADD FOR FMLY USE B1 DOES HV MOVIE OPT | ANNE PALMER |
| 0846 | | 03/06/2009 | DM | IN WKS ?? POSS BIG CUT O/MONEY CD BRING ACCT CURR | ANNE PALMER |
| 0846 | | 03/06/2009 | DM | W/I NEXT FEW MOS @ MIN OF 200K ?? SHRD FINS BTW B1 | ANNE PALMER |
| 0846 | | 03/06/2009 | DM | AND U3P/DTR UNEXP HOSP BILLS & DECR IN WK AS SPND | ANNE PALMER |
| 0846 | | 03/06/2009 | DM | TM OFF DOING SELF-EMPLD WK TO HELP W/WF REQ FINS | ANNE PALMER |
| 0846 | | 03/06/2009 | DM | BUT AS 3P IS BUS-OWNER AND B1 EMPLD BY BUS WD ND | ANNE PALMER |
| 0846 | | 03/06/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ANNE PALMER |
| 0846 | | 03/06/2009 | DM | CONT...IN FAX TO ESC ANALYSIS DEPT ADV OF # REQ IF | ANNE PALMER |
| 0846 | | 03/06/2009 | DM | TX WERE ALSO PD UP OOPCKT HE SD NT SURE WD C/B | ANNE PALMER |
| 0846 | | 03/06/2009 | DM | WHEN HD INFO RFD B1'S DTR HV MED PRBLMS ST 09/08 | ANNE PALMER |
| 0846 | | 03/06/2009 | DM | MULT HOSPITS ONGOING TRTMT B1 WAS WK FOR SON IN | ANNE PALMER |
| 0846 | | 03/06/2009 | DM | LAW BOB WIELAND PAST 20 YRS & OP OFF INVSTMT PROPS | ANNE PALMER |
| 0846 | | 03/06/2009 | DM | SOLD OFF MAJ OF PROPS BUT IN PROC OF REMODELING | ANNE PALMER |
| 0846 | | 03/06/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | ANNE PALMER |
| 0846 | | 03/06/2009 | DM | U3P CLD PER PROP PRES LTR SD PROP IS VCNT BUT | ANNE PALMER |

**Loan History**

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 03/06/2009 | DM | BEING MNT IN PROCESS O/REFI HOME NO ND FOR PROP | ANNE PALMER |
| 0846 | | 03/06/2009 | DM | PRES ADV WD ND TT B1 B1 VI AND GV 1X AUTH TT SON | ANNE PALMER |
| 0846 | | 03/06/2009 | DM | IN LAW ROBERT WIELAND ADV MOW/TAD/UNCL/LC/CR/UFU/ | ANNE PALMER |
| 0846 | | 03/06/2009 | DM | BR/POSS OF FCL/PND ESC/PND P&I 3P SD HAVE INS COVG | ANNE PALMER |
| 0846 | | 03/06/2009 | DM | THRU ST FARM PURCH 01/15 ADV TO SEND PROOF O/INS | ANNE PALMER |
| 0846 | | 03/06/2009 | DM | DFLT REASON 1 CHANGED TO: ILLNESS OF FAMILY MEM | ANNE PALMER |
| 0846 | | 03/06/2009 | DM | ACTION/RESULT CD CHANGED FROM DMNC TO BRUN | ANNE PALMER |
| 0846 | INQ | 03/06/2009 | NT | Letter mailed to customer. | ANNE PALMER |
| 0846 | INQ | 03/06/2009 | NT | Letter: 2:68 | ANNE PALMER |
| 0846 | | 03/06/2009 | OL | WDOYCUS - RELEASE OF INFO COVER LTR & AU | ANNE PALMER |
| 0846 | | 03/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 03/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 03/05/2009 | DMD | 03/04/09 09:46:50 HANGUP IN Q | DAVOX INCOMING FILE |
| 0846 | | 03/03/2009 | DM | EARLY IND: SCORE 226 MODEL EI90C | SYSTEM ID |
| 0846 | | 02/27/2009 | PPT | M | SANDY KINNUNEN |
| 0846 | | 02/27/2009 | PPT | TASK:0501-FSV-CHANGD FUPDT 03/17/09 | SANDY KINNUNEN |
| 0846 | | 02/27/2009 | OL | WDOYDEF - VACANT PROPERTY | SANDY KINNUNEN |
| 0846 | FSV | 02/27/2009 | NT | SHOWING VAC DUE 11/08 SENT VAC LETTER. | SANDY KINNUNEN |
| 0846 | FSV | 02/27/2009 | NT | JB IA 5531 | SANDY KINNUNEN |
| 0846 | | 02/25/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=02/16/09 | SYSTEM ID |
| 0846 | | 02/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 02/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 02/25/2009 | DMD | 02/25/09 09:57:32 INCOMPLETE | DAVOX INCOMING FILE |
| 0846 | | 02/25/2009 | DM | COMFORT CALL-NO MSG | RHONDA PATES |
| 0846 | | 02/25/2009 | DM | ACTION/RESULT CD CHANGED FROM DMNC TO DMNC | RHONDA PATES |
| 0846 | | 02/20/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | COURTNEY GRIMM |
| 0846 | | 02/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 02/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 02/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 02/18/2009 | DMD | 02/18/09 10:00:43 INCOMPLETE | DAVOX INCOMING FILE |
| 0846 | | 02/18/2009 | FSV | INSP TYPE R ORDERED;  REQ CD =1150 | CHRISTINE PRESTON |
| 0846 | | 02/17/2009 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 0846 | | 02/17/2009 | D19 | BREACH MARSHELL O CULT | SYSTEM ID |
| 0846 | | 02/16/2009 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 0846 | | 02/13/2009 | CBR | DELINQUENT:  90 DAYS | SYSTEM ID |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 02/13/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR  02/16/09 | SYSTEM ID |
| 0846 | | 02/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 02/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 02/11/2009 | DMD | 02/11/09 09:47:03 INCOMPLETE | DAVOX INCOMING FILE |
| 0846 | | 02/11/2009 | DM | COMFORT CALL---NO MESSAGE LEFT... | DONALD ROPER |
| 0846 | | 02/11/2009 | DM | DFLT REASON 1 CHANGED TO: UNABLE TO CONTACT BORR | DONALD ROPER |
| 0846 | | 02/11/2009 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO DMNC | DONALD ROPER |
| 0846 | | 02/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 02/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 02/04/2009 | DMD | 02/04/09 09:52:27 INCOMPLETE | DAVOX INCOMING FILE |
| 0846 | | 02/03/2009 | DM | EARLY IND: SCORE 266 MODEL EI90C | SYSTEM ID |
| 0846 | | 01/28/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=01/15/09 | SYSTEM ID |
| 0846 | | 01/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 01/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 01/28/2009 | DMD | 01/28/09 09:58:52 INCOMPLETE | DAVOX INCOMING FILE |
| 0846 | COL | 01/26/2009 | NT | 3p ci iqns on detial for loan mod package cl x ref | ANDREA BERMEJO |
| 0846 | COL | 01/26/2009 | NT | to col. andrea b 8977067 | ANDREA BERMEJO |
| 0846 | | 01/26/2009 | DM | REC CALL FROM ES TT U3P DINA ADV CANT DISCLOSE ANY | CHERRY ANNE VALERIO |
| 0846 | | 01/26/2009 | DM | INFO RE THE ACCT WAS ASKING FOR OOAN MOD ADV TO | CHERRY ANNE VALERIO |
| 0846 | | 01/26/2009 | DM | LET B1 TO CB FOR BETTER ASSISTANCE. | CHERRY ANNE VALERIO |
| 0846 | | 01/26/2009 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO NOTE | CHERRY ANNE VALERIO |
| 0846 | | 01/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 01/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 01/21/2009 | DMD | 01/21/09 11:19:30 INCOMPLETE | DAVOX INCOMING FILE |
| 0846 | FSV | 01/20/2009 | NT | initail cme bck as occup, wld monitor acct. | JAMES MORGAN |
| 0846 | FSV | 01/20/2009 | NT | el4732-ia | JAMES MORGAN |
| 0846 | | 01/20/2009 | PPT | monitor | JAMES MORGAN |
| 0846 | | 01/20/2009 | PPT | TASK:0002-FSV-CHANGD FUPDT  03/26/09 | JAMES MORGAN |
| 0846 | | 01/20/2009 | PPT | monitor | JAMES MORGAN |
| 0846 | | 01/20/2009 | PPT | TASK:0501-FSV-CHANGD FUPDT  02/26/09 | JAMES MORGAN |
| 0846 | | 01/20/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | FSV | 01/19/2009 | NT | MCR JB #_426923_FROM_Initial Securing | RAO KAMESHWAR |
| 0846 | FSV | 01/19/2009 | NT | ORD_01/12/09_CMPLTED_01/16/09_RECVD_01/19/09 | RAO KAMESHWAR |
| 0846 | FSV | 01/19/2009 | NT | UTIL_UNK_GAS_UNK_ELEC_UNK_SUMPPUMP_UNK | RAO KAMESHWAR |
| 0846 | FSV | 01/19/2009 | NT | DMGS_NO_AMT_NO | RAO KAMESHWAR |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | FSV | 01/19/2009 | NT | L/DRAFT_NO_O/A TO FLLW_NO | RAO KAMESHWAR |
| 0846 | FSV | 01/19/2009 | NT | WORK CMPLTD_Property occupied. | RAO KAMESHWAR |
| 0846 | FSV | 01/19/2009 | NT | REP COMMENTS_RAO FICH | RAO KAMESHWAR |
| 0846 | | 01/16/2009 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 0846 | | 01/16/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   01/19/09 | SYSTEM ID |
| 0846 | | 01/15/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0846 | | 01/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 01/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 01/14/2009 | DMD | 01/14/09 09:58:40 INCOMPLETE | DAVOX INCOMING FILE |
| 0846 | | 01/12/2009 | PPT | VAC-ORDERED SECURING (500)  COMPLETED 01/12/09 | JAMES BRIAN SELLERS |
| 0846 | FSV | 01/12/2009 | NT | no response to vac letter ordering work | JAMES BRIAN SELLERS |
| 0846 | FSV | 01/12/2009 | NT | jamie,ia | JAMES BRIAN SELLERS |
| 0846 | | 01/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 01/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 01/07/2009 | DMD | 01/07/09 09:03:51 INCOMPLETE | DAVOX INCOMING FILE |
| 0846 | | 01/02/2009 | DM | EARLY IND: SCORE 341 MODEL EI60C | SYSTEM ID |
| 0846 | | 12/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 12/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 12/31/2008 | DMD | 12/31/08 09:35:19 INCOMPLETE | DAVOX INCOMING FILE |
| 0846 | | 12/30/2008 | FSV | INSP TP D RESULTS RCVD;   ORD DT=12/16/08 | SYSTEM ID |
| 0846 | | 12/29/2008 | OL | WDOYDEF - VACANT PROPERTY | VIOLA VEASLEY |
| 0846 | | 12/29/2008 | PPT | monitor | VIOLA VEASLEY |
| 0846 | | 12/29/2008 | PPT | TASK:0500-FSV-CHANGD FUPDT  01/09/09 | VIOLA VEASLEY |
| 0846 | | 12/29/2008 | PPT | PURSUE PROP PRES    (1)    COMPLETED 12/29/08 | VIOLA VEASLEY |
| 0846 | FSV | 12/29/2008 | NT | recd fafs vac log dtd 12/29/08 r@p 12/23/2008 * | VIOLA VEASLEY |
| 0846 | FSV | 12/29/2008 | NT | Single Family * Stucco Construction * Vacant & | VIOLA VEASLEY |
| 0846 | FSV | 12/29/2008 | NT | Locked * Occupancy Determined By Visual * Stable | VIOLA VEASLEY |
| 0846 | FSV | 12/29/2008 | NT | Neighborhood * Good Condition * Not For Sale * | VIOLA VEASLEY |
| 0846 | FSV | 12/29/2008 | NT | Electricity Off * Gas Off * Water Off * No Damage | VIOLA VEASLEY |
| 0846 | FSV | 12/29/2008 | NT | * Attached Garage * No Personal Property * No | VIOLA VEASLEY |
| 0846 | FSV | 12/29/2008 | NT | Pool/Hot Tub * No Preservation Needed ,,, acct in | VIOLA VEASLEY |
| 0846 | FSV | 12/29/2008 | NT | coll 11/1/08 due *** doing no wrk snding vac ltr | VIOLA VEASLEY |
| 0846 | FSV | 12/29/2008 | NT | for now     vi-ia x4706 | VIOLA VEASLEY |
| 0846 | | 12/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 12/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 12/24/2008 | DMD | 12/24/08 08:07:04 INCOMPLETE | DAVOX INCOMING FILE |
| 0846 | | 12/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 12/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 12/22/2008 | DMD | 11/26/08 10:01:31 HANGUP IN Q | DAVOX INCOMING FILE |
| 0846 | | 12/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 12/18/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR   12/19/08 | SYSTEM ID |
| 0846 | | 12/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 12/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 12/17/2008 | DMD | 12/17/08 11:14:54 INCOMPLETE | DAVOX INCOMING FILE |
| 0846 | | 12/16/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0846 | | 12/15/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 0846 | | 12/12/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 0846 | | 12/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 12/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 12/10/2008 | DMD | 12/10/08 10:06:44 OP INTCEPT | DAVOX INCOMING FILE |
| 0846 | | 12/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 12/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 12/05/2008 | DMD | 12/05/08 08:18:55 HANGUP IN Q | DAVOX INCOMING FILE |
| 0846 | | 12/02/2008 | DM | EARLY IND: SCORE 388 MODEL EI30C | SYSTEM ID |
| 0846 | DIS | 11/20/2008 | NT | FEMA declaration due to wildfires | GRAHAM BABIN |
| 0846 | DIS | 11/20/2008 | NT | individual asst | GRAHAM BABIN |
| 0846 | DIS | 11/20/2008 | NT | 11/17/08 | GRAHAM BABIN |
| 0846 | | 11/20/2008 | DM | BREACH HOLD PLACED-EXPIRATION DATE 02/15/09 | GRAHAM BABIN |
| 0846 | | 11/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 11/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 11/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 11/19/2008 | DMD | 11/19/08 13:46:23          Left Message | DAVOX INCOMING FILE |
| 0846 | | 11/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 11/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 11/19/2008 | DMD | 11/19/08 08:05:17          Left Message | DAVOX INCOMING FILE |
| 0846 | | 11/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 11/17/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR   11/18/08 | SYSTEM ID |
| 0846 | | 11/17/2008 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 0846 | | 11/17/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 0846 | | 11/14/2008 | CBR | DELINQUENT:  30  DAYS | | SYSTEM ID |
| 0846 | | 11/13/2008 | DMD | 11/13/08 13:22:14 | Left Message | DAVOX INCOMING FILE |
| 0846 | | 11/13/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 11/13/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 11/13/2008 | DMD | 11/13/08 09:17:25 | Left Message | DAVOX INCOMING FILE |
| 0846 | | 11/13/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 11/12/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | | SYSTEM ID |
| 0846 | | 11/11/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 11/11/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 11/11/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 11/11/2008 | DMD | 11/11/08 08:32:28 | BUSY | DAVOX INCOMING FILE |
| 0846 | | 11/11/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 11/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 11/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 11/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 11/10/2008 | DMD | 11/08/08 08:29:25 | Left Message | DAVOX INCOMING FILE |
| 0846 | | 11/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 11/07/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 11/07/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 11/07/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 11/07/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 11/07/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 11/07/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 11/07/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 11/07/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 11/07/2008 | DMD | 11/06/08 10:21:55 | Left Message | DAVOX INCOMING FILE |
| 0846 | | 11/07/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 11/07/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0846 | | 11/07/2008 | DMD | 11/06/08 09:13:29 | BUSY | DAVOX INCOMING FILE |
| 0846 | | 11/07/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 11/04/2008 | DM | EARLY IND: SCORE 393 MODEL EI30C | SYSTEM ID |
| 0846 | | 11/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 11/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 11/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 11/04/2008 | D19 | BREACH MARSHELL O CULT | SYSTEM ID |
| 0846 | | 10/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 10/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 10/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 10/30/2008 | DMD | 10/29/08 10:19:30          Left Message | DAVOX INCOMING FILE |
| 0846 | | 10/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 10/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 10/30/2008 | DMD | 10/30/08 11:15:54 OP INTCEPT | DAVOX INCOMING FILE |
| 0846 | | 10/30/2008 | DMD | 10/30/08 11:15:46 FAST BSY | DAVOX INCOMING FILE |
| 0846 | | 10/29/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=10/16/08 | SYSTEM ID |
| 0846 | | 10/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 10/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 10/28/2008 | DMD | 10/28/08 16:39:44 DISCON | DAVOX INCOMING FILE |
| 0846 | | 10/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 10/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 10/23/2008 | DMD | 10/23/08 16:53:29 DISCON | DAVOX INCOMING FILE |
| 0846 | | 10/21/2008 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 0846 | | 10/21/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 10/17/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR   10/17/08 | SYSTEM ID |
| 0846 | TAX | 10/17/2008 | NT | "As per the Efile dated 10/06/08 taxes are | JACQUELINE WARD |
| 0846 | TAX | 10/17/2008 | NT | delinquent as follows:For LOS ANGELES COUNTY | JACQUELINE WARD |
| 0846 | TAX | 10/17/2008 | NT | :Disbursed 07/08 : Total Delq Base Tax $11473.94 | JACQUELINE WARD |
| 0846 | TAX | 10/17/2008 | NT | Pen $1860.83 Total CK $13334.77 GTD 10/31/08. | JACQUELINE WARD |
| 0846 | TAX | 10/17/2008 | NT | Converted to Escrow. NS" | JACQUELINE WARD |
| 0846 | | 10/16/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0846 | | 10/14/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 0846 | | 10/10/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 0846 | | 10/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 10/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 10/08/2008 | DMD | 10/08/08 11:53:43 DISCON | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮0846 | | 10/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0846 | | 10/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0846 | | 10/06/2008 | DMD | 10/06/08 13:01:20 DISCON | DAVOX INCOMING FILE |
| ▮0846 | | 10/06/2008 | D19 | BREACH MARSHELL O CULT | SYSTEM ID |
| ▮0846 | | 10/02/2008 | DM | EARLY IND: SCORE 393 MODEL EI30C | SYSTEM ID |
| ▮0846 | | 10/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0846 | | 10/02/2008 | DMD | 10/02/08 12:31:01 VACANT | DAVOX INCOMING FILE |
| ▮0846 | | 10/02/2008 | DMD | 10/02/08 12:30:48 FAST BSY | DAVOX INCOMING FILE |
| ▮0846 | | 09/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0846 | | 09/30/2008 | DMD | 09/30/08 16:03:38 VACANT | DAVOX INCOMING FILE |
| ▮0846 | | 09/30/2008 | DMD | 09/30/08 16:03:25 VACANT | DAVOX INCOMING FILE |
| ▮0846 | | 09/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0846 | | 09/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0846 | | 09/29/2008 | DMD | 09/29/08 18:29:11 DISCON | DAVOX INCOMING FILE |
| ▮0846 | | 09/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0846 | | 09/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0846 | | 09/25/2008 | DMD | 09/25/08 11:22:08 DISCON | DAVOX INCOMING FILE |
| ▮0846 | | 09/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0846 | | 09/23/2008 | DMD | 09/23/08 16:51:38 FAST BSY | DAVOX INCOMING FILE |
| ▮0846 | | 09/23/2008 | DMD | 09/23/08 16:51:22 FAST BSY | DAVOX INCOMING FILE |
| ▮0846 | | 09/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0846 | | 09/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0846 | | 09/22/2008 | DMD | 09/22/08 18:03:03 DISCON | DAVOX INCOMING FILE |
| ▮0846 | | 09/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮0846 | | 09/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0846 | | 09/18/2008 | DMD | 09/18/08 12:53:52 VACANT | DAVOX INCOMING FILE |
| ▮0846 | | 09/18/2008 | DMD | 09/18/08 12:53:38 FAST BSY | DAVOX INCOMING FILE |
| ▮0846 | | 09/17/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR   09/18/08 | SYSTEM ID |
| ▮0846 | | 09/16/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0846 | | 09/16/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0846 | | 09/16/2008 | DMD | 09/16/08 16:56:14 DISCON | DAVOX INCOMING FILE |
| ▮0846 | | 09/12/2008 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| ▮0846 | | 09/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0846 | | 09/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮0846 | | 09/11/2008 | DMD | 09/11/08 13:46:21 DISCON | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 09/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 09/09/2008 | DMD | 09/09/08 15:30:09 VACANT | DAVOX INCOMING FILE |
| 0846 | | 09/09/2008 | DMD | 09/09/08 15:29:55 VACANT | DAVOX INCOMING FILE |
| 0846 | | 09/05/2008 | DM | EARLY IND: SCORE 011 MODEL EI16C | SYSTEM ID |
| 0846 | | 08/18/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR   08/19/08 | SYSTEM ID |
| 0846 | | 08/13/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 08/12/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 0846 | | 08/08/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 0846 | | 08/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 08/06/2008 | DMD | 08/06/08 14:55:58 BUSY | DAVOX INCOMING FILE |
| 0846 | | 08/06/2008 | DMD | 08/06/08 14:55:41 FAST BSY | DAVOX INCOMING FILE |
| 0846 | | 08/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 08/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 08/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 08/05/2008 | DMD | 08/05/08 12:03:43              SIT-TONE | DAVOX INCOMING FILE |
| 0846 | | 08/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 08/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 08/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 08/05/2008 | DMD | 08/05/08 08:06:24              SIT-TONE | DAVOX INCOMING FILE |
| 0846 | | 08/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 08/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 08/05/2008 | DMD | 08/05/08 14:08:41 DISCON | DAVOX INCOMING FILE |
| 0846 | | 08/05/2008 | D19 | BREACH MARSHELL O CULT | SYSTEM ID |
| 0846 | | 08/04/2008 | DM | EARLY IND: SCORE 395 MODEL EI30C | SYSTEM ID |
| 0846 | | 08/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 08/04/2008 | DMD | 08/04/08 13:55:45 DISCON | DAVOX INCOMING FILE |
| 0846 | | 07/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 07/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 07/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 07/31/2008 | DMD | 07/31/08 12:07:40              SIT-TONE | DAVOX INCOMING FILE |
| 0846 | | 07/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 07/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0846 | | 07/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| ■0846 | | 07/31/2008 | DMD | 07/31/08 08:17:13 | SIT-TONE | DAVOX INCOMING FILE |
| ■0846 | | 07/31/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■0846 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■0846 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■0846 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■0846 | | 07/29/2008 | DMD | 07/29/08 12:22:15 | Left Message | DAVOX INCOMING FILE |
| ■0846 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■0846 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■0846 | | 07/29/2008 | DMD | 07/29/08 08:41:33 | SIT-TONE | DAVOX INCOMING FILE |
| ■0846 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■0846 | | 07/28/2008 | DMD | 07/26/08 12:10:16 | SIT-TONE | DAVOX INCOMING FILE |
| ■0846 | | 07/28/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■0846 | | 07/28/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■0846 | | 07/28/2008 | DMD | 07/26/08 08:08:16 | SIT-TONE | DAVOX INCOMING FILE |
| ■0846 | | 07/28/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■0846 | | 07/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■0846 | | 07/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■0846 | | 07/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■0846 | | 07/24/2008 | DMD | 07/24/08 12:38:24 | SIT-TONE | DAVOX INCOMING FILE |
| ■0846 | | 07/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■0846 | | 07/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■0846 | | 07/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■0846 | | 07/24/2008 | DMD | 07/24/08 09:10:45 | SIT-TONE | DAVOX INCOMING FILE |
| ■0846 | | 07/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■0846 | | 07/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■0846 | | 07/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■0846 | | 07/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■0846 | | 07/23/2008 | DMD | 07/22/08 12:29:24 | SIT-TONE | DAVOX INCOMING FILE |
| ■0846 | | 07/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■0846 | | 07/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■0846 | | 07/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■0846 | | 07/23/2008 | DMD | 07/22/08 09:20:22 | SIT-TONE | DAVOX INCOMING FILE |
| ■0846 | | 07/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | | 07/21/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 07/18/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  07/18/08 | SYSTEM ID |
| 0846 | | 07/07/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 0846 | | 06/17/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  06/18/08 | SYSTEM ID |
| 0846 | | 06/13/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | TAX | 06/11/2008 | NT | *TAXNON-FA MAILED DLQ TAX LTR 6/6/08.MAJ | MARY JONES |
| 0846 | | 06/05/2008 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 0846 | | 05/20/2008 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 0846 | | 05/16/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  05/19/08 | SYSTEM ID |
| 0846 | | 05/15/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 05/06/2008 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 0846 | | 04/17/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  04/18/08 | SYSTEM ID |
| 0846 | | 04/14/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 04/07/2008 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 0846 | | 03/18/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  03/19/08 | SYSTEM ID |
| 0846 | | 03/11/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 03/05/2008 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 0846 | | 02/22/2008 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 0846 | | 02/15/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  02/15/08 | SYSTEM ID |
| 0846 | | 02/14/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | OCC | 02/07/2008 | NT | Updated occupancy due to address change | DAWN STONER |
| 0846 | | 02/05/2008 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 0846 | CUS | 02/05/2008 | NT | Address updated via change request received from | API CSRV |
| 0846 | CUS | 02/05/2008 | NT | the Post Office. | API CSRV |
| 0846 | | 01/18/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  01/18/08 | SYSTEM ID |
| 0846 | | 01/16/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 01/07/2008 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| 0846 | | 12/18/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR  12/19/07 | SYSTEM ID |
| 0846 | | 12/04/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 11/16/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR  11/16/07 | SYSTEM ID |
| 0846 | | 11/09/2007 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  01/22/08 | SYSTEM ID |
| 0846 | | 11/08/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 11/06/2007 | DM | EARLY IND: SCORE 008 MODEL EI16N | SYSTEM ID |
| 0846 | | 10/18/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR  10/19/07 | SYSTEM ID |
| 0846 | | 10/04/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

Date Data as-of: March 6, 2014

| Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0846 | ALT | 09/21/2007 | NT | index 1122 available for 8/6/07 was | CARRIE PFLEGER |
| 0846 | ALT | 09/21/2007 | NT | loaded as 4.9830 and shld have been | CARRIE PFLEGER |
| 0846 | ALT | 09/21/2007 | NT | 4.9833. Due to rnding there is no impac | CARRIE PFLEGER |
| 0846 | ALT | 09/21/2007 | NT | to rate chng in Sept 2007 | CARRIE PFLEGER |
| 0846 | | 09/18/2007 | NT | PO Total Amount =983304.00 | API VRU |
| 0846 | | 09/18/2007 | NT | PO Principal =974069.61 | API VRU |
| 0846 | | 09/18/2007 | NT | PO Interest =9186.39 | API VRU |
| 0846 | | 09/18/2007 | NT | PO Latecharge =0.00 | API VRU |
| 0846 | | 09/18/2007 | NT | PO Unpaid Fees  =48.00 | API VRU |
| 0846 | | 09/18/2007 | NT | PO Escrow Balance =0.00 | API VRU |
| 0846 | | 09/18/2007 | NT | PO Interest To Date =10/15/07 | API VRU |
| 0846 | | 09/18/2007 | NT | PO PHN =8004987000 | API VRU |
| 0846 | | 09/18/2007 | NT | PO FAX =9494538967 | API VRU |
| 0846 | | 09/18/2007 | NT | PO TYPE =FAX | API VRU |
| 0846 | | 09/18/2007 | PAY | ORIG TO: MARSHELL O CULTON | API VRU |
| 0846 | | 09/18/2007 | PAY | INT TO 101507 EXP DT 101807 AMT 0983304.00 | API VRU |
| 0846 | | 09/17/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR   09/18/07 | SYSTEM ID |
| 0846 | | 09/14/2007 | CBR | PURCHASED LOAN:  SERVICING DATE =05/11/07 | SYSTEM ID |
| 0846 | | 09/04/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 08/17/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR   08/17/07 | SYSTEM ID |
| 0846 | | 08/10/2007 | CBR | PURCHASED<60 DAYS:SERVICE DT =  05/11/07 | SYSTEM ID |
| 0846 | | 08/08/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 08/07/2007 | DM | EARLY IND: SCORE 008 MODEL EI16N | SYSTEM ID |
| 0846 | | 07/18/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR   07/19/07 | SYSTEM ID |
| 0846 | | 07/13/2007 | CBR | PURCHASED<60 DAYS:SERVICE DT =  05/11/07 | SYSTEM ID |
| 0846 | | 07/05/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 06/22/2007 | CBR | PURCHASED<60 DAYS:SERVICE DT =  05/11/07 | SYSTEM ID |
| 0846 | | 06/15/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR   06/18/07 | SYSTEM ID |
| 0846 | | 06/04/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | | 05/25/2007 | CBR | PURCHASED<60 DAYS:SERVICE DT =  05/11/07 | SYSTEM ID |
| 0846 | | 05/18/2007 | D28 | MANUAL BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0846 | ALT | 05/14/2007 | NT | loaded arm data pre prev serv data | JAN DRUVENGA |
| 0846 | | 05/14/2007 | D19 | WELCOME LETTER ELIGIBLE | SYSTEM ID |
| 0846 | | 05/11/2007 | CLS | 0000O/B 000970000.00 P/B 000970000.00 06/01/07 | LOI |