**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
**One Bowling Green**
**New York, NY 10004−1408**

---

| | |
|---|---|
| IN RE: Residential Capital, LLC<br>  aka   Residential Capital Corporation | CASE NO.: 12−12020−mg |
| Social Security/Taxpayer ID/Employer ID/Other Nos.:<br>20−1770738 | CHAPTER:  11 |

---

# NOTICE OF TRANSMITTAL OF
# RECORD OF APPEAL

All documents regarding the notice of appeal filed in the above referenced proceeding on August 24, 2015, document number 9055, have been transmitted to the United States District Court for the Southern District of New York.

The record of appeal is complete and available electronically under civil case number 15−cv−6919 assigned to the Honorable Paul G. Gardephe.

Please note that the United States District Court may request copies of all of the documents listed in the designation.

Dated: September 24, 2015                                                                          Vito Genna
                                                                                                                              Clerk of the Court

```
                      United States Bankruptcy Court
                      Southern District of New York
```

In re:                                                          Case No. 12-12020-mg
Residential Capital, LLC                                        Chapter 11
        Debtor

# CERTIFICATE OF NOTICE

District/off: 0208-1          User: arouzeau          Page 1 of 13          Date Rcvd: Sep 24, 2015
                              Form ID: tranapl        Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Sep 26, 2015.
cr             +Erlinda Abibas Aniel,   75 Tobin Clark Dr.,   Hillsborough, CA 94010-7450

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                         TOTAL: 0

              ***** BYPASSED RECIPIENTS *****
NONE.                                                                                         TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Sep 26, 2015                                  Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on September 24, 2015 at the address(es) listed below:
              Aaron R. Cahn     on behalf of Interested Party    Ad Hoc Consortium of RMBS holders cahn@clm.com
              Aaron R. Cahn     on behalf of Unknown    Branch Banking & Trust Co. cahn@clm.com
              Abid  Qureshi     on behalf of Creditor    Aurelius Capital Management, LP aqureshi@akingump.com,
               dkrasa-berstell@akingump.com;sbrauner@akingump.com;rwirakesuma@akingump.com;falvarez@akingump.com
              Abigail  Snow     on behalf of Creditor    Los Angeles County Treasurer and Tax Collector
               asnow@ssbb.com
              Adam Craig Harris     on behalf of Unknown    Cerberus Capital Management, L.P. adam.harris@srz.com
              Adam J Berger     on behalf of Creditor Alan  Gardner berger@sgb-law.com,   whalen@sgb-law.com
              Adam S. Hakki     on behalf of Defendant    Bank of America Corporation d/b/a Country Wide Home
               Loans, Inc. ahakki@shearman.com,   rschwed@shearman.com
              Alan D. Halperin     on behalf of Interested Party    Shellpoint Partners LLC f/k/a Shellpoint
               Mortgage LLC and New Penn Financial, LLC lgu@halperinlaw.net
              Alan E. Marder     on behalf of Creditor    Digital Lewisville, LLC lgomez@msek.com
              Alan F. Kaufman     on behalf of Creditor    IMPAC Funding Corporation akaufman@hinshawlaw.com
              Alex J.B. Rossmiller     on behalf of Plaintiff    Rescap Liquidating Trust
               alexrossmiller@quinnemanuel.com
              Alex R. Rovira     on behalf of Interested Party    Nationstar Mortgage LLC emcdonnell@sidley.com
              Alexander  Prieto     on behalf of Unknown    The People of the State of California, by and through
               its Department of Transportation alexander_prieto@dot.ca.gov
              Ali Ryan Amin     on behalf of Defendant Jay J. Pitner aamin@hinshawlaw.com
              Alissa M. Nann     on behalf of Defendant    CMG Mortgage, Inc. anann@foley.com
              Allan Otis Cate, Jr.     on behalf of Attorney Allan Otis Cate allan@acatelaw.com
              Amanda F. Parsels     on behalf of Unknown    Triaxx Prime CDO 2006-1, LLC aparsels@mw-law.com,
               dockets@mw-law.com
              Amanda Raines Lawrence     on behalf of Defendant    RBC Mortgage Company
               alawrence@buckleysandler.com,   docket@buckleysandler.com
              Amish R. Doshi     on behalf of Creditor    Oracle America, Inc. adoshi@magnozzikye.com
              Amy  Williams-Derry     on behalf of Creditor    FHLB Boston awilliams-derry@kellerrohrback.com,
               kmak@kellerrohrback.com
              Amy  Williams-Derry     on behalf of Defendant    Federal Home Loan Bank of Boston
               awilliams-derry@kellerrohrback.com,   kmak@kellerrohrback.com
              Andrea  Sheehan     on behalf of Creditor    Carrollton Farmers Branch ISD, et. al.
               sheehan@txschoollaw.com,   coston@txschoollaw.com
              Andrew  Behlmann     on behalf of Creditor Donna  Moore abehlmann@lowenstein.com
              Andrew J. Petrie     on behalf of Creditor    CITIMORTGAGE, INC. petriea@ballardspahr.com,
               andersonre@ballardspahr.com
              Andrew K. Glenn     on behalf of Defendant    Federal Housing Finance Agency, as conservator for the
               Federal Home Loan Mortgage Corporation aglenn@kasowitz.com,   courtnotices@kasowitz.com
              Andrew W. Muller     on behalf of Creditor    Bank of the West andrew.muller@stinsonleonard.com
              Angela L. Baglanzis     on behalf of Creditor    Obermayer Rebmann Maxwell & Hippel
               angela.baglanzis@obermayer.com,   kristen.markert@obermayer.com
              Anthony  Princi     on behalf of Debtor    Residential Capital, LLC aprinci@mofo.com
              Anthony D. Boccanfuso     on behalf of Defendant    NORTH AMERICAN SPECIALTY INSURANCE COMPANY
               Anthony_Boccanfuso@aporter.com

```
District/off: 0208-1          User: arouzeau           Page 2 of 13              Date Rcvd: Sep 24, 2015
                              Form ID: tranapl         Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Anthony F. Baer    on behalf of Unknown    Krekeler Strother, S.C. tbaer@ks-lawfirm.com
        Anthony P. Alden    on behalf of Unknown    Rescap Liquidating Trust anthonyalden@quinnemanuel.com
        Arlene Rene Alves    on behalf of Interested Party    U.S. Bank National Association, as Trustee of Certain Mortgage Backed Securities Trusts alves@sewkis.com
        Avery Samet    on behalf of Plaintiff    American Residential Equities, LLC asamet@samlegal.com, jhoyte@samlegal.com;anazer@samlegal.com
        Ben Schatz    on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL BUSINESS INSURANCE COMPANY LTD.) bschatz@cahill.com, mmcloughlin@cahill.com
        Benay L. Josselson    on behalf of Interested Party    Law Debenture Trust Company of New York as Separate Trustee josselson@sewkis.com
        Benjamin P. Deutsch    on behalf of Creditor    Liberty Property Limited Partnership bdeutsch@schnader.com
        Benjamin Samuel Noren    on behalf of Defendant Jay J. Pitner bnoren@hinshawlaw.com
        Bennette D. Kramer    on behalf of Interested Party    Homeowners Claimants bdk@schlamstone.com
        Bernard A. Eskandari    on behalf of Creditor    California Department of Justice bernard.eskandari@doj.ca.gov
        Bernard Jaron Kornberg    on behalf of Defendant    OCWEN LOAN SERVICING, LLC bjk@severson.com
        Beth E. Levine    on behalf of Unknown    ResCap Liquidating Trust blevine@pszyjw.com, dharris@pszyjw.com
        Bijan Amini    on behalf of Interested Party    Steven Archibald, et al., on behalf of themselves and others similarly situated bamini@samlegal.com, jhoyte@samlegal.com
        Bonnie R. Golub    on behalf of Debtor    Residential Capital, LLC bgolub@weirpartners.com
        Bradley Schneider    on behalf of Interested Party    Berkshire Hathaway Inc. bradley.schneider@mto.com
        Brandon Johnson    on behalf of Unknown    2255 Partners, L.P. brandon.johnson@pillsburylaw.com
        Brendan M. Scott    on behalf of Interested Party    Community South Bank bscott@klestadt.com
        Brent D. Hitson    on behalf of Defendant    Synovus Mortgage Corp. bhitson@burr.com, cabbott@burr.com;jwilson@burr.com
        Brett D. Goodman    on behalf of Unknown    U.S. BANK NATIONAL ASSOCIATION brett.goodman@troutmansanders.com, harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
        Brett L. Messinger    on behalf of Interested Party    HSBC Bank USA, National Association as Trustee for the Deutsche Alt-A Securities Mortgage Loan Trust, Series 2007-OA5 and Ocwen Loan Servicing LLC blmessinger@duanemorris.com
        Brian D. Glueckstein    on behalf of Interested Party    JPMorgan Chase Bank, N. A. gluecksb@sullcrom.com, s&cmanagingclerk@sullcrom.com
        Brian Jeffrey Wegrzyn    on behalf of Defendant    RBC Mortgage Company bwegrzyn@buckleysandler.com
        Brian Thomas Carney    on behalf of Defendant    UMB Bank, N.A. bcarney@akingump.com, nymco@akingump.com
        Bruce Weiner    on behalf of Creditor Albert Passaretti rmwlaw@att.net
        Bruce S. Luckman    on behalf of Defendant    Trans Union LLC bluckman@shermansilverstein.com
        Bryan F Duggan    on behalf of Creditor Greentree    Trustees of Greentree Condominium Trust, Hanover, MA bduggan@kellemandkellem.com
        Cameron S. Matheson    on behalf of Defendant    Summit Community Bank, Inc. cmatheson@mmlawus.com
        Carlos A. Mattioli    on behalf of Defendant    Cadence Bank, N.A. cmattioli@smfadlaw.com, dboyd@smfadlaw.com
        Carol Chow    on behalf of Defendant    AEGIS USA, Inc. Carol.Chow@ffslaw.com
        Carol E. Momjian    on behalf of Creditor    Commonwealth of Pennsylvania, Bureau of Compliance cmomjian@attorneygeneral.gov
        Carolyn E. Coffey    on behalf of Unknown Masayo Richardson ccoffey@mfy.org, cecoffey@gmail.com
        Carrie M Brosius    on behalf of 3rd Party Plaintiff    Nuance Communications, Inc. f/k/a Varolii Corporation cmbrosius@vorys.com
        Casey B. Howard    on behalf of Unknown    Locke Lord LLP choward@lockelord.com
        Charles A Higgs    on behalf of Unknown    HSBC BANK USA, N.A. nyecfmail@mwc-law.com
        Christopher A. Albanese    on behalf of Creditor    WELLS FARGO BANK, N.A. calbanese@gibbonslaw.com
        Christopher C. Costello    on behalf of Interested Party    WFNBA cccostello@winston.com, docketny@winston.com
        Christopher E Green    on behalf of Unknown Mary Perkins White chris@myfaircredit.com, Margaret@myfaircredit.com
        Christopher F. Graham    on behalf of Creditor    IMPAC Funding Corporation cgraham@eckertseamans.com
        Christopher L. Hawkins    on behalf of Defendant    Mortgage Electronic Registration Systems Inc. chawkins@bradleyarant.com
        Christopher L. Hawkins    on behalf of Defendant    Mortgage Electronic Registration System (MERS) chawkins@bradleyarant.com
        Ciro A. Mestres    on behalf of Creditor    PennyMac Loan Services, LLC ecfmail@aldridgepite.com, cmestres@ecf.inforuptcy.com
        Claire L. Huene    on behalf of Unknown    Triaxx Prime CDO 2006-1, LLC jmoon@mw-law.com
        Clifford A. Katz    on behalf of Creditor    Kroll Ontrack Inc. ckatz@platzerlaw.com
        Cristine Irvin Phillips    on behalf of Unknown    United States of America cristine.phillips@usdoj.gov
        Cynthia Anne Nierer    on behalf of Creditor    Bank of America, N.A. foreclosure@pitnickmargolin.com
        D. Ross Martin    on behalf of Interested Party    Ad Hoc RMBS Holder Group ross.martin@ropesgray.com
        D. Ross Martin    on behalf of Interested Party    Steering Committee Group of RMBS Holders ross.martin@ropesgray.com
        Dale C. Christensen, Jr.    on behalf of Interested Party    Law Debenture Trust Company of New York as Separate Trustee christensen@sewkis.com

```
District/off: 0208-1          User: arouzeau            Page 3 of 13            Date Rcvd: Sep 24, 2015
                              Form ID: tranapl          Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Dale C. Christensen, Jr.   on behalf of Interested Party   Law Debenture Trust Company of New York, as Separate Trustee of Certain Residential Mortgage Backed Securities Trusts christensen@sewkis.com

          Dan M. Blumenthal   on behalf of Unknown   THE BOARD OF MANAGERS OF PLYMOUTH VILLAGE CONDOMINIUM DBlumenthal@schneiderMitola.com

          Daniel Abrams   on behalf of Defendant   Brokerpriceopinion.com, Inc. dan@lawyerquality.com

          Daniel A. Fliman   on behalf of Interested Party   Federal Housing Finance Agency, as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation (Freddie Mac") dfliman@kasowitz.com, courtnotices@kasowitz.com

          Daniel E Bryer   on behalf of Defendant   CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON daniel.bryer@sedgwicklaw.com

          Daniel F. Markham   on behalf of Creditor   PHH Mortgage Corporation dmarkham@gibbonslaw.com

          Daniel H. Golden   on behalf of Creditor   UMB Bank, N.A. sschultz@AkinGump.com;dkrasa-berstell@akingump.com;kmanoukian@akingump.com;afreeman@akingump.com;akurichety@akingump.com;kylee@akingump.com

          Daniel J Standish   on behalf of Defendant   TWIN CITY FIRE INSURANCE COMPANY dstandish@wileyrein.com

          Daniel J. Flanigan   on behalf of Attorney   Carlson Lynch, Ltd. dflanigan@polsinelli.com, tbackus@polsinelli.com;docket@polsinelli.com

          Daniel S Weinberger   on behalf of Creditor   PHH Mortgage Corporation dweinberger@gibbonslaw.com

          Darrell W. Clark   on behalf of Creditor   Verizon Business Network Services Inc. darrell.clark@stinsonleonard.com, catherine.scott@stinsonleonard.com

          David Neier   on behalf of Interested Party   FEDERAL NATIONAL MORTGAGE ASSOCIATION dneier@winston.com, dcunsolo@winston.com

          David A. Abrams   on behalf of Defendant   Flaherty, Sesabaugh, Bonasso PLLC dabrams@sralawfirm.com

          David Alan Beck   on behalf of Spec. Counsel   Carpenter Lipps & Leland LLP beck@carpenterlipps.com, poulsen@carpenterlipps.com

          David Alan Beck   on behalf of Unknown   ResCap Liquidating Trust beck@carpenterlipps.com, poulsen@carpenterlipps.com

          David B. Gelfarb   on behalf of Interested Party   Freddie Mac gelfarb@mosskalish.com

          David B. Shaev   on behalf of Creditor Sylvia Essie Dadzie david@sflawny.com;adam@sflawny.com;shaevlaw1@gmail.com

          David E. Potter   on behalf of Plaintiff   Residential Funding Company, LLC dpotter@lpgk.com

          David F Garber   on behalf of Unknown David F. Garber davidfgarberpa@gmail.com, cjk.davidfgarberpa@gmail.com

          David G. Aelvoet   on behalf of Creditor   Bexar County sanantonio.bankruptcy@publicans.com

          David J. Brown   on behalf of Attorney David J Brown djbrown2008@gmail.com

          David J. Woll   on behalf of Defendant   Ace Securities Corp. dwoll@stblaw.com

          David L Wales   on behalf of Plaintiff   Bayerische Landesbank dwales@blbglaw.com, errol.hall@blbglaw.com

          David L. Tillem   on behalf of Unknown   County of Putnam tillemd@wemed.com

          David M Skeens   on behalf of Plaintiff   ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS dskeens@wbsvlaw.com, mnolte@wbsvlaw.com

          David M. LeMay   on behalf of Examiner   Arthur J. Gonzalez, Examiner dlemay@chadbourne.com

          David M. Powlen   on behalf of Creditor   USAA Federal Savings Bank david.powlen@btlaw.com, pgroff@btlaw.com

          David S. Catuogno   on behalf of Defendant   ACS Lending, Inc. dcatuogno@formanlaw.com, dmennona@formanlaw.com

          David W. Dykhouse   on behalf of Interested Party   Ambac Assurance Corporation dwdykhouse@pbwt.com, mcobankruptcy@pbwt.com

          Deborah Kovsky-Apap   on behalf of Spec. Counsel   Pepper Hamilton LLP kovskyd@pepperlaw.com, kressk@pepperlaw.com

          Deborah Newman   on behalf of Defendant   UMB Bank, N.A. djnewman@akingump.com, nymco@akingump.com

          Debra Weinstein Minoff   on behalf of Unknown   Wilmington Trust, National Association dminoff@loeb.com, tcummins@loeb.com

          Devon Eggert   on behalf of Other Prof.   Mercer (US) Inc. deggert@freeborn.com, bkdocketing@freeborn.com

          Diane W. Sanders   on behalf of Creditor   Cameron County austin.bankruptcy@lgbs.com

          Donald H. Cram   on behalf of Debtor   Residential Capital, LLC dcram@severson.com, jc@severson.com

          Donald H. Cram   on behalf of Interested Party   Severson & Werson, PC dcram@severson.com, jc@severson.com

          Douglas Mannal   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors dmannal@kramerlevin.com, docketing@kramerlevin.com;rringer@kramerlevin.com;nallard@kramerlevin.com

          Douglas Mannal   on behalf of Unknown   ResCap Liquidating Trust dmannal@kramerlevin.com, docketing@kramerlevin.com;rringer@kramerlevin.com;nallard@kramerlevin.com

          Douglas Wolfe   on behalf of Creditor   ASM Capital, L.P. dwolfe@asmcapital.com

          Douglas Wolfe   on behalf of Creditor   ASM Capital IV, L.P. dwolfe@asmcapital.com

          Douglas Allen Wilson   on behalf of Creditor   J. Dennis Semler, Tulsa County Treasurer douglas.wilson@tulsacounty.org

          Douglas C. Wigley,   on behalf of Creditor Gregory Balensiefer dwigley@dessauleslaw.com, hpeters@dessauleslaw.com

          Douglas P. Baumstein   on behalf of Counter-Claimant   Ad Hoc Group dbaumstein@whitecase.com, mcosbny@whitecase.com;jdisanti@whitecase.com

```
District/off: 0208-1            User: arouzeau             Page 4 of 13            Date Rcvd: Sep 24, 2015
                                Form ID: tranapl           Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

              Edwin J Kilpela, Jr    on behalf of Plaintiff    CHRISTIE TURNER, individually and as
               representative of the KESSLER SETTLEMENT CLASS ekilpela@carlsonlynch.com,
               nehrheart@carlsonlynch.com
              Edwin J. Kilpela, Jr    on behalf of Plaintiff    ROWENA DRENNEN, individually and as
               representative of the KESSLER SETTLEMENT CLASS ekilpela@carlsonlynch.com,
               nehrheart@carlsonlynch.com
              Ehud Gersten    on behalf of Creditor Francine  Silver egersten@gerstenlaw.com
              Elizabeth Banda Calvo    on behalf of Creditor    Johnson County et al, Richardson ISD
               rgleason@pbfcm.com, ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
              Elizabeth Weller    on behalf of Creditor    Cameron County dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Ellen K. Wolf    on behalf of Creditor    IBM Corporation ewolf@wolfgroupla.com,
               kmanning@wolfgroupla.com
              Eric Lopez Schnabel    on behalf of Unknown    Dorsey and Whitney LLP
               mikhailevich.jessica@dorsey.com;de.ecf@dorsey.com
              Eric A Schaffer    on behalf of Defendant    WELLS FARGO BANK, N.A. eschaffer@reedsmith.com,
               slucas@reedsmith.com
              Eric A Schaffer    on behalf of Creditor    Wells Fargo Bank, N.A. eschaffer@reedsmith.com,
               slucas@reedsmith.com
              Eric Alwin Boden    on behalf of Creditor    Liberty Property Limited Partnership
               tclancy@schnader.com
              Eric B. Levine    on behalf of Examiner    Arthur J. Gonzalez, Examiner levine@whafh.com
              Eric D. Winston    on behalf of Creditor    Commerce Street Investments, LLC
               ericwinston@quinnemanuel.com
              Eric R. Wilson    on behalf of Creditor    U.S. Bank National Association, as Indenture Trustee
               KDWBankruptcyDepartment@Kelleydrye.com;MVicinanza@ecf.inforuptcy.com
              Erik Haas    on behalf of Creditor    MBIA Insurance Corporation ehaas@pbwt.com,
               mcolitigation@pbwt.com
              Erin P. Severini    on behalf of Creditor    Residential Credit Solutions, Inc. es@dgandl.com
              Erlene W. Krigel    on behalf of Creditor Becky A. Spence ekrigel@krigelandkrigel.com,
               erlenekrigel@gmail.com
              Etan Mark    on behalf of Defendant    Lender Processing Services, Inc. emark@bergersingerman.com
              Fletcher W. Strong    on behalf of Creditor    Syncora Guarantee Inc. fstrong@wmd-law.com
              Fred Stevens    on behalf of Creditor    Tata America International Corporation
               fstevens@klestadt.com
              Frederick E. Schmidt    on behalf of Unknown    Sierra Pacific Mortgage Company, Inc.
               eschmidt@cozen.com
              Garrett M Hodes    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of
               the KESSLER SETTLEMENT CLASS ghodes@wbsvlaw.com, mnolte@wbsvlaw.com;garretthodes@gmail.com
              Garry M. Graber    on behalf of Creditor    Manufacturers and Traders Trust Company
               ggraber@hodgsonruss.com,
               mmuskopf@hodgsonruss.com;rleek@hodgsonruss.com;swells@hodgsonruss.com;clutterbein@hodgsonruss.com
              Garvan F. McDaniel    on behalf of Interested Party    Landon Rothstein, Jennifer Davidson, Robert
               Davidson, Ihor Kobryn, individually and on behalf of all others similarly situated
               gfmcdaniel@dkhogan.com, karen@dkhogan.com
              Gary Kaplan    on behalf of Attorney    Fried, Frank, Harris, Shriver & Jacobson LLP
               gary.kaplan@ffhsj.com, peter.siroka@friedfrank.com
              Gary A. Gotto    on behalf of Creditor    FHLB Boston ggotto@krplc.com
              Geoffrey J. Peters    on behalf of Creditor    GMAC MORTGAGE, LLC colnyecf@weltman.com
              George A Zelcs    on behalf of Creditor    National Credit Union Administration Board
               gzelcs@koreintillery.com, dhutton@koreintillery.com
              George A. Shannon, Jr.    on behalf of Defendant    Cadence Bank, N.A. gshannon@smfadlaw.com
              George M. Geeslin    on behalf of Creditor Bonnie Bonita Rose geeslingm@aol.com,
               pegandchat@aol.com
              Gerard Uzzi    on behalf of Counter-Claimant    The Ad Hoc Group of Junior Secured Noteholders
               guzzi@milbank.com,
               mbrod@milbank.com;jostrzega@milbank.com;jbrewster@milbank.com;mthm.bankr@ecf.inforuptcy.com
              Gerard Sylvester Catalanello    on behalf of Creditor    Green Planet Servicing, LLC
               gcatalanello@duanemorris.com, gcatalanello@duanemorris.com
              Glenn E. Siegel    on behalf of Creditor    The Bank of New York Mellon Glenn.Siegel@morganlewis.com
              Glenn R. Meyers    on behalf of Attorney Glenn R Meyers themeyerslawfirm@gmail.com
              Gregory Lahr    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
               gregory.lahr@sedgwicklaw.com
              Gregory A. Horowitz    on behalf of Plaintiff    Official Commitee of Unsecured Creditors
               ghorowitz@kramerlevin.com
              Gregory A. Stout    on behalf of Respondent    Green Tree Servicing gregg.stout@rslegal.com,
               kelli.brown@rslegal.com
              Gregory M. Petrick    on behalf of Creditor    MBIA Insurance Corporation gregory.petrick@cwt.com,
               nyecfnotice@cwt.com
              Hale Yazicioglu    on behalf of Creditor    Iron Mountain Information Management, Inc.
               hy@bostonbusinesslaw.com
              Hanh V. Huynh    on behalf of Defendant    Genpact International, Inc. hhuynh@herrick.com,
               courtnotices@herrick.com
              Heather McKeever    on behalf of Creditor Shane M. Haffey info@mckeeverlaw.org
              Herbert K. Ryder    on behalf of Creditor    Connecticut Housing Finance Authority
               hk3ryder@gmail.com, hk3ryder@ecf.inforuptcy.com
              Howard Seife    on behalf of Examiner    Arthur J. Gonzalez, Examiner arosenblatt@chadbourne.com

```
District/off: 0208-1          User: arouzeau            Page 5 of 13              Date Rcvd: Sep 24, 2015
                              Form ID: tranapl          Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Howard O. Godnick   on behalf of Unknown   Cerberus Capital Management, L.P. howard.godnick@srz.com, evan.melluzzo@srz.com
          Howard W. Rachlin   on behalf of Interested Party Lucienne Lombard hwr@hwrachlinlaw.com
          Ileana M. Hernandez   on behalf of Unknown   Los Angeles County Employees Retirement Association ihernandez@manatt.com, astaltari@manatt.com
          Ingrid Bagby   on behalf of Creditor   MBIA Insurance Corporation ingrid.bagby@cwt.com, michele.maman@cwt.com;casey.servais@cwt.com;nyecfnotice@cwt.com
          Ira M. Levee   on behalf of Interested Party   New Jersey Carpenters Health Fund, New Jersey Carpenters Vacation Fund and Boilermakers Blacksmith National Pension Trust ilevee@lowenstein.com, mseymour@lowenstein.com
          Ira M. Levee   on behalf of Interested Party   Cambridge Place Investments Management Inc. ilevee@lowenstein.com, mseymour@lowenstein.com
          Irena M. Goldstein   on behalf of Creditor   Assured Guaranty Municipal Corp. igoldstein@proskauer.com
          Isaac Nesser   on behalf of Plaintiff   Rescap Liquidating Trust isaacnesser@quinnemanuel.com, patty.zellmann@rescapestate.com,andrewkennedy@quinnemanuel.com
          Isaac M. Rethy   on behalf of Defendant   Ace Securities Corp. irethy@stblaw.com
          J. Christopher Shore   on behalf of Attorney   White & Case LLP cshore@whitecase.com, jdisanti@whitecase.com;mcosbny@whitecase.com
          J. Christopher Shore   on behalf of Counter-Claimant   The Ad Hoc Group of Junior Secured Noteholders cshore@whitecase.com, jdisanti@whitecase.com;mcosbny@whitecase.com
          J. Ted Donovan   on behalf of Creditor   Carrollton Farmers Branch ISD, et. al. TDonovan@GWFGlaw.com, jstrauss@gwfglaw.com
          JOSEPH MICHAEL SAFFIOTI   on behalf of Interested Party Garry Corts jms.salaw@verizon.net, CHRIS.SALAW@VERIZON.NET
          Jack M Bernard   on behalf of Creditor Mary R Biancavilla jackbernard@verizon.net
          Jacob M. Kaplan   on behalf of Defendant   WELLS FARGO BANK, N.A. jacob.kaplan@bakermckenzie.com
          Jacqueline R. Dungee   on behalf of Defendant   STEADFAST INSURANCE COMPANY jdungee@hangley.com, alg@hangley.com
          James Gadsden   on behalf of Unknown   Carter Ledyard & Milburn LLP bankruptcy@clm.com
          James Kirk   on behalf of Interested Party   Financial Guaranty Insurance Company jim@kirklawoffices.com
          James B. Blackburn, Jr.   on behalf of Creditor Maribeth Evans jbbjratty@aol.com, wisemanblackburn@aol.com
          James J. Rufo   on behalf of Creditor   Ocwen Loan Servicing, LLC as servicer for creditor bankruptcy@cabanillaslaw.com, bankruptcy@cabanillaslaw.com
          James J. Tancredi   on behalf of Creditor   Connecticut Housing Finance Authority jjtancredi@dbh.com
          James J. Vincequerra   on behalf of Creditor   Green Planet Servicing, LLC jvincequerra@duanemorris.com
          James M Lloyd   on behalf of Interested Party   Aurora Bank, FSB jlloyd@greenhall.com
          James N. Lawlor   on behalf of Unknown   The Western and Souther Life Insurance Company, et al jlawlor@wmd-law.com, jgiampolo@wmd-law.com
          James O Moore   on behalf of Creditor   Bank of New York Mellon as Master Servicer of Certain Trusts and Pools which hold Residential Mortgages or Residential Real Properties james.moore@morganlewis.com
          James P. Watkins   on behalf of Defendant   Mortgage Electronic Registration System (MERS) jwatkins@babc.com
          James S. Carr   on behalf of Creditor   UMB Bank, N.A. KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Carr   on behalf of Creditor   U.S. Bank National Association, as Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James T. Sandnes   on behalf of Defendant   XL INSURANCE (BERMUDA) LTD jsandnes@skarzynski.com
          Janice Beth Grubin   on behalf of Defendant   CSC Credit Services, Inc. Janice.Grubin@leclairryan.com
          Jared B. Pearson   on behalf of Creditor Clifford Lantz lea@evelandlawfirm.com
          Jason Leibowitz   on behalf of Creditor   Wachovia Bank National Association, as Trustee of the Security National Mortgage Loan Trust 2004-2 jleibowitz@kandfllp.com
          Jason A. Nagi   on behalf of Interested Party   Representative Plaintiffs, the Putative Class, and the Mitchell Class jnagi@polsinelli.com, tbackus@polsinelli.com;kvervoort@polsinelli.com;docketing@polsinelli.com
          Jason E. Manning   on behalf of Attorney   Troutman Sanders LLP jason.manning@troutmansanders.com, lori.collins@troutmansanders.com;andrew.pittman@troutmansanders.com;karen.russell@troutmansanders.com;danyel.patrick@troutmansanders.com;jennifer.thompson@troutmansanders.com;erin.pettit@troutmansanders.com
          Jay Teitelbaum   on behalf of Interested Party   JPMorgan Chase Bank, N. A. jteitelbaum@tblawllp.com, dcampagne@tblawllp.com
          Jeffrey Mispagel   on behalf of Creditor   The Bank of New York Mellon Trust Company, N.A. jeffrey.mispagel@dechert.com
          Jeffrey Allen Tew   on behalf of Creditor   Law Offices of David J. Stern, P.A. jtew@rvmrlaw.com, djuarez@rvmrlaw.com
          Jeffrey L. Saltiel   on behalf of Unknown   Med&G Group, LP jsaltiel@ltattorneys.com
          Jeffrey P. Nolan   on behalf of Defendant   ACS Lending, Inc. jnolan@pszyjw.com
          Jeffrey S. Berkowitz   on behalf of Unknown   Wells Fargo Bank, N.A. jberkowitz@gwfglaw.com, jstrauss@gwfglaw.com
          Jennifer A. Christian   on behalf of Creditor   CIBM Bank jennifer.christian@tklaw.com, justin.roberts@tklaw.com

```
District/off: 0208-1          User: arouzeau            Page 6 of 13            Date Rcvd: Sep 24, 2015
                              Form ID: tranapl          Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Jennifer A.L. Battle    on behalf of Plaintiff    Residential Funding Company, LLC
           battle@carpenterlipps.com,
           gaunder@carpenterlipps.com;lipps@carpenterlipps.com;scaggs@carpenterlipps.com
          Jennifer B Zourigui    on behalf of Defendant    Novitex Enterprise Solutions, Inc., f/k/a Pitney
           Bowes Management Services, Inc. jzourigui@ingramllp.com
          Jennifer C. DeMarco    on behalf of Creditor    Ocwen Loan Servicing, LLC
           jennifer.demarco@cliffordchance.com, adam.lesman@cliffordchance.com
          Jennifer C. DeMarco    on behalf of Interested Party    Ocwen Loan Servicing, LLC
           jennifer.demarco@cliffordchance.com, adam.lesman@cliffordchance.com
          Jennifer Marie Hall    on behalf of Creditor Jason and Jennifer    Schermerhorn jhall@bffmlaw.com
          Jeremy Edward Shulman    on behalf of Creditor    Wells Fargo Bank, N.A., successor by merger with
           Wells Fargo Bank Southwest, N.A., f/k/a Wachovia Mortgage, FSB, f/k/a World Savings Bank, FSB
           jshulman@afrct.com, mpero@afrct.com;bcruz@afrct.com
          Jessica Mikhailevich    on behalf of Unknown    Dorsey and Whitney LLP
           mikhailevich.jessica@dorsey.com
          Jessica G. Berman    on behalf of Debtor    Residential Capital, LLC jberman@msek.com
          Jessica Lynn Kuehn    on behalf of Creditor    County of Elmore jkuehn@elmorecounty.org
          Jill B. Bienstock    on behalf of Defendant    Hewlett-Packard Financial Services Company
           jbienstock@coleschotz.com, fpisano@coleschotz.com
          Joel Shafferman    on behalf of Creditor    Nyctl 2011-A trust joel@shafeldlaw.com
          Joel C Haims    on behalf of Debtor    Residential Capital, LLC JHaims@mofo.com, docketny@mofo.com
          Joel L. Perrell, Jr.    on behalf of Defendant    First Mariner Bank jperrell@milesstockbridge.com
          Joel R. Glucksman    on behalf of Creditor    City of Union City, NJ
           jglucksman@scarincihollenbeck.com
          John Brewer    on behalf of Plaintiff    American Residential Equities, LLC jbrewer@samlegal.com,
           jhoyte@samlegal.com
          John Kibler    on behalf of Interested Party    HSBC Bank USA, National Association
           john.kibler@allenovery.com
          John Rosario    on behalf of Creditor Martha S. Panaszewicz johnrosario@delroslaw.com
          John A. Boyle    on behalf of Creditor    Morgan Stanley & Co. Incorporated n/k/a Morgan Stanley &
           Co. LLC jboyle@khmarino.com
          John A. Morris    on behalf of Plaintiff    Official Commitee of Unsecured Creditors
           Jmorris@PSZJLaw.com
          John C. Weitnauer    on behalf of Creditor    Wells Fargo Bank, N.A., as Custodian for Certain
           Mortgage Backed Securities Trusts kit.weitnauer@alston.com
          John C. Weitnauer    on behalf of Interested Party    Wells Fargo Bank, N.A.
           kit.weitnauer@alston.com
          John H. Bae    on behalf of Defendant    Cadence Bank, N.A. jhbae@mintz.com, docketing@mintz.com
          John H. Drucker    on behalf of Financial Advisor    FTI Consulting, Inc.
           jdrucker@coleschotz.com;jdrucker@aol.com
          John L. Pottenger, Jr.    on behalf of Unknown Leslie    Watley j.pottenger@yale.edu
          John Mark Stern    on behalf of Creditor    Texas Comptroller of Public Accounts
           john.stern@texasattorneygeneral.gov, sherri.simpson@texasattorneygeneral.gov
          John P. Dillman    on behalf of Creditor    Cleveland ISD houston_bankruptcy@publicans.com
          John R. Ashmead    on behalf of Creditor    Wells Fargo Bank, N.A. ashmead@sewkis.com
          John R. Oostema    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
           joostema@shrr.com, mdoxey@shrr.com
          John W. Weiss    on behalf of Defendant    Streetlinks LLC d/b/a Streetlinks Lender Solutions
           john.weiss@alston.com
          Jonathan D. Crowley    on behalf of Creditor Maurice M LoVuolo jcrowley-esq@hotmail.com
          Jonathan L. Flaxer    on behalf of Mediator Jonathan L. Flaxer as Mediator jflaxer@golenbock.com,
           eneuman@golenbock.com;mweinstein@golenbock.com
          Jonathan M. Hoff    on behalf of Creditor    MBIA Insurance Corporation jonathan.hoff@cwt.com,
           jared.stanisci@cwt.com;nyecfnotice@cwt.com
          Jonathan Paul Friedland    on behalf of Creditor    Universal Restoration Services, Inc.
           jfriedland@lplegal.com, ckrueger@lplegal.com
          Jonathan Paul Friedland    on behalf of Plaintiff    Universal Restoration Services, Inc.
           jfriedland@lplegal.com, ckrueger@lplegal.com
          Jordan A. Wishnew    on behalf of Unknown    ResCap Borrower Claims Trust jwishnew@mofo.com,
           ecf@mofo.com
          Jordan S. Katz    on behalf of Creditor    Bank of America, N.A. sdny@kmk-law.net
          Jorge M. Gutierrez, Jr.    on behalf of Unknown    NCMC Newco, Inc. jmgutierrez@wlrk.com,
           Calert@wlrk.com
          Jose Raul Alcantar Villagran    on behalf of Interested Party    Neighborhood Assistance
           Corporation of America raul.alcantar@alcantarlaw.com
          Joseph Corneau    on behalf of Interested Party    Tracy L. Klestadt, in his Capacity as Chapter 7
           Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp jcorneau@klestadt.com
          Joseph Corrigan    on behalf of Creditor    Iron Mountain Information Management, Inc.
           bankruptcy2@ironmountain.com
          Joseph A. Shifer    on behalf of Interested Party    ResCap Liquidating Trust
           jshifer@kramerlevin.com, rringer@kramerlevin.com;hcardoso@kramerlevin.com
          Joseph M. DuRant    on behalf of Creditor    City of Newport News, Virginia jdurant@nngov.com
          Joseph N. Cordaro    on behalf of Unknown    United States of America joseph.cordaro@usdoj.gov
          Joseph Thomas Moldovan    on behalf of Interested Party    The Independent Directors of the
           Residential Capital, LLC bankruptcy@morrisoncohen.com
          Joseph Thomas Moldovan    on behalf of Other Prof.    Morrison Cohen LLP
           bankruptcy@morrisoncohen.com

```
District/off: 0208-1          User: arouzeau            Page 7 of 13             Date Rcvd: Sep 24, 2015
                              Form ID: tranapl          Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Joshua    Sherer    on behalf of Creditor    RUSHMORE LOAN MANAGEMENT SERVICES, as servicer for WELLS
               FARGO BANK, N.A., NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS TRUSTEE FOR THE RMAC TRUST,
               SERIES 2011-1T jsherer@feinsuch.com,
               jspiegelman@flwlaw.com;ksheehan@flwlaw.com;mmarans@flwlaw.com
              Joshua S. Bauchner    on behalf of Creditor    Palm Beach County Tax Collector jb@ansellgrimm.com
              Joshua W. Cohen    on behalf of Creditor    Connecticut Housing Finance Authority
               jwcohen@daypitney.com,   arametta@daypitney.com
              Juandisha    Harris    on behalf of Creditor    State Of Michigan, Department Of Treasury
               harrisj12@michigan.gov
              Judith P Kenney    on behalf of Interested Party Philip Roger Flinn, II judith@judithkenneylaw.com
              Judith P Kenney    on behalf of Unknown Philip Roger Flinn, II judith@judithkenneylaw.com
              Judson D Brown    on behalf of Interested Party    Ally Financial Inc. judson.brown@kirkland.com,
               bfriedman@kirkland.com
              Julia A. Chincheck    on behalf of Defendant    Summit Community Bank, Inc.
               jchincheck@bowlesrice.com
              Julia M Winters    on behalf of Defendant    The Ad Hoc Group of Junior Secured Noteholders
               jdisanti@whitecase.com;mcosbny@whitecase.com;rkebrdle@miami.whitecase.com
              Justin Jonathan Lowe    on behalf of Creditor    Commonwealth of Massachusetts
               justin.lowe@state.ma.us
              Justin R Bernbrock    on behalf of 3rd Pty Defendant    Ally Financial, Inc.
               justin.bernbrock@kirkland.com,   bfriedman@kirkland.com;jgoldfinger@kirkland.com
              Kai H. Richter    on behalf of Creditor Christina    Ulbrich krichter@nka.com,    assistant@nka.com
              Kaitlin R. Walsh    on behalf of Defendant    Cadence Bank, N.A. KRWalsh@mintz.com,
               docketing@mintz.com
              Karamvir    Dahiya    on behalf of Creditor    Inmer Campos Carranza, etc. karam@bankruptcypundit.com
              Karen W Renwick    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of
               the KESSLER SETTLEMENT CLASS krenwick@wbsvlaw.com,    jmclaury@wbsvlaw.com
              Katherine    Stadler    on behalf of Unknown    ResCap Liquidating Trust kstadler@gklaw.com,
               kboucher@gklaw.com;shuntema@gklaw.com
              Katherine S. Parker-Lowe    on behalf of Creditor Daniela L. Gilbert katherine@ocracokelaw.com
              Kathleen A. Cashman-Kramer    on behalf of Creditor Jason and Jennifer    Schermerhorn
               kcashman@psdslaw.com,   theresam@psdslaw.com
              Kathleen G. Cully    on behalf of Interested Party Lorraine    McNeal kgcully@kgcully.com
              Kay Diebel Brock    on behalf of Creditor c/o Kay D. Brock    Travis County bkecf@co.travis.tx.us
              Kayvan B. Sadeghi    on behalf of Debtor    Residential Capital, LLC ksadeghi@mofo.com,
               docketny@mofo.com
              Kenneth H. Eckstein    on behalf of Plaintiff    Official Commitee of Unsecured Creditors
               keckstein@kramerlevin.com
              Kenneth H. Eckstein    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
               keckstein@kramerlevin.com
              Kenneth M. Lewis    on behalf of Creditor Maurice    Sharpe klewis@lewispllc.com
              Kevin Michael Newman    on behalf of Defendant    BASS & MOGLOWSKY, S.C. knewman@menterlaw.com,
               kmnbk@menterlaw.com
              Kevin S. Allred    on behalf of Interested Party    Berkshire Hathaway Inc. kevin.allred@mto.com
              Kim Christian DSouza    on behalf of Creditor Phillip    Scott misterdsouza@aol.com
              Kimberly Ann Hamm,    on behalf of Defendant    Ace Securities Corp. khamm@stblaw.com
              Kiyam J. Poulson    on behalf of Defendant    Seneca Trustees, Inc. kpoulson@dlgnylaw.com
              Kristen M. Siracusa    on behalf of Defendant    First Mariner Bank ksiracusa@milesstockbridge.com
              Laird J. Heal    on behalf of Creditor Mary F Singleton lairdheal@lh-law-office.com,
               LJHeal@conversent.net,ECF@lh-law-office.com
              Lance    Miller    on behalf of Interested Party    Financial Guaranty Insurance Company
               lemiller@jonesday.com
              Laura E. Neish    on behalf of Unknown    National Credit Union Administration Board, Liquidating
               Agent of U.S. Central Federal Credit Union lneish@zuckerman.com
              Laura E. Neish    on behalf of Creditor    National Credit Union Administration Board
               lneish@zuckerman.com
              Lauren A McMillen    on behalf of Plaintiff    Bayerische Landesbank lauren@blbglaw.com,
               Katherine.Stefanou@blbglaw.com
              Lauren A Rode    on behalf of Interested Party Leanetha    Darby lauren@calgroup.org
              Laurie R. Binder    on behalf of Interested Party    U.S. Bank National Association as Master
               Servicer of Certain Mortgage Backed Securities Trusts binder@sewkis.com
              Lawrence J Klein    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
               lawrence.klein@sedgwicklaw.com
              Lawrence J. Kotler    on behalf of Creditor    The Bank of New York Mellon f/k/a The Bank of New
               York, as Trustee for the Holders of the Certificates, First Horizon Mortgage Pass-Through
               Certificates Series FH06-FA2, by First Horizon Home Loans, a ljkotler@duanemorris.com
              Lee E Riger    on behalf of Interested Party    HSBC BANK USA, N.A. as Trustee for the Registered
               Holders of Ace Securities Corp. Home Equity Loan Trust, Series 2005-HE3, Asset Backed
               Pass-Through Certificates lriger@balfeholland.com,    leeriger@yahoo.com
              Lee William Strembra    on behalf of Defendant    CHUBB ATLANTIC INDEMNITY LTD.
               lee.stremba@troutmansanders.com,   harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
              Len M. Garza    on behalf of Creditor    HSBC BANK USA, N.A. lgarza@sterneisenberg.com
              Leon B Gordon    on behalf of Unknown    Texas Ad Valorem Taxing Jurisdictions
               sonya.ragsdale@mvbalaw.com,   vickie.covington@mvbalaw.com
              Leslie Ann Berkoff    on behalf of Creditor    Cal-Western Reconveyance Corporation
               lberkoff@moritthock.com
              Leslie C. Heilman    on behalf of Defendant    ISGN Fulfillment Services, Inc.
               heilmanl@ballardspahr.com

```
District/off: 0208-1           User: arouzeau              Page 8 of 13                  Date Rcvd: Sep 24, 2015
                               Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

        Linda Worton Jackson   on behalf of Creditor   Law Offices of David J. Stern, P.A.
         jackson@salazarjackson.com,
         Aguilar@SalazarJackson.com;Davila@salazarjackson.com;lee-sin@salazarjackson.com;pacetti@salazarja
         ckson.com
        Lorenzo Marinuzzi   on behalf of Auditor   Deloitte & Touche LLP lmarinuzzi@mofo.com
        Lori L. Winkelman   on behalf of Creditor   OneWest Bank lori.winkelman@quarles.com,
         sybil.aytch@quarles.com
        Lorraine S. McGowen   on behalf of Attorney   Orrick, Herrington & Sutcliffe LLP
         lmcgowen@orrick.com, dfelder@orrick.com
        Louis A. Curcio   on behalf of Unknown   DLJ Consortium louis.curcio@snrdenton.com,
         nymc@troutmansanders.com
        MARGUERITE ELLSWORTH GARDINER   on behalf of Unknown   Cerberus Capital Management, L.P.
         marguerite.gardiner@srz.com, evan.melluzzo@srz.com;courtfilings@srz.com
        Marc Abrams   on behalf of Interested Party   Monarch Alternative Capital LP maosbny@willkie.com,
         mabrams@willkie.com
        Margaret J. Cascino   on behalf of Creditor   HSBC BANK USA, N.A. mcascino@sterneisenberg.com,
         ckohn@sterneisenberg.com
        Maria A. Bove   on behalf of Plaintiff   Official Commitee of Unsecured Creditors
         mbove@pszjlaw.com, dharris@pszjlaw.com;mbove@pszjlaw.com
        Mark Minuti   on behalf of Plaintiff   American Residential Equities, LLC mminuti@saul.com,
         rwarren@saul.com
        Mark A Nialis   on behalf of Creditor Robert Wieland mnialis@nialislaw.com
        Mark A. Strauss   on behalf of Interested Party   Landon Rothstein, Jennifer Davidson, Robert
         Davidson, Ihor Kobryn, individually and on behalf of all others similarly situated
         mstrauss@kmllp.com, telrod@kmllp.com
        Mark C. Ellenberg   on behalf of Creditor   MBIA Insurance Corporation mark.ellenberg@cwt.com,
         nyecfnotice@cwt.com
        Mark D. Kotwick   on behalf of Interested Party   U.S. Bank National Association, as
         Securitization Trustee kotwick@sewkis.com
        Mark D. Kotwick   on behalf of Interested Party   U.S. Bank National Association, as Trustee of
         Certain Mortgage Backed Securities Trusts kotwick@sewkis.com
        Mark K. Broyles   on behalf of Creditor   Aurora Loan Services, Inc. broylesmk@rgcattys.com,
         ramoffatt@rgcattys.com
        Mark S. Finkelstein,   on behalf of Defendant   Cadence Bank, N.A. mfinkelstein@smfadlaw.com,
         cdemott@smfadlaw.com
        Martha E. Romero   on behalf of Unknown   The County of San Bernardino, California
         romero@mromerolawfirm.com
        Martha E. Romero   on behalf of Creditor   San Bernardino County romero@mromerolawfirm.com
        Martin G. Bunin   on behalf of Creditor   Wells Fargo Bank, N.A., as Custodian for Certain
         Mortgage Backed Securities Trusts marty.bunin@alston.com
        Marvin E. Clements, Jr.   on behalf of Creditor   Tennessee Department of Revenue
         agbanknewyork@ag.tn.gov
        Mary Eaton   on behalf of Interested Party   Bayview Fund Management LLC maosbny@willkie.com,
         meaton@willkie.com
        Mary Catherine Martin   on behalf of Defendant   TWIN CITY FIRE INSURANCE COMPANY
         mmartin@wileyrein.com
        Maryann Gallagher   on behalf of Plaintiff   Residential Capital, LLC, et al.
         mgallagher@curtis.com
        Maryann Taylor   on behalf of Defendant   AMERICAN INTERNATIONAL REINSURANCE COMPANY (F/K/A
         STARR EXCESS LIABILITY INSURANCE INTERNATIONAL LIMITED) mtaylor@damato-lynch.com,
         managingclerk@damato-lynch.com;ecf@damato-lynch.com
        Matthew C. Helland   on behalf of Creditor Bryan Bubnick helland@nka.com
        Matthew D. Lee   on behalf of Other Prof.   Ernst & Young LLP mdlee@foley.com
        Matthew J. Dyer   on behalf of Creditor   PennyMac Loan Services, LLC ecfmail@aclawllp.com
        Matthew P. Morris   on behalf of Defendant   Huntington Bancshares Inc. mpmorris@gelaw.com,
         ayusupova@gelaw.com
        Matthew Phineas Previn   on behalf of Defendant   RBC Mortgage Company mprevin@buckleysandler.com
        Matthew V Johnson   on behalf of Defendant   HSBC MORTGAGE CORPORATION (USA) mjohnson@wc.com
        Mauricio A. Espana   on behalf of Creditor   The Bank of New York Mellon Trust Company, N.A.
         mauricio.espana@dechert.com, nycmanagingclerks@dechert.com
        Max Weinstein   on behalf of Creditor Karla Brown mmweinstein@law.harvard.edu
        Mayer Morganroth   on behalf of Creditor Mary Critchley mmorganroth@morganrothlaw.com,
         dantovski@morganrothlaw.com;shall@morganrothlaw.com
        Melanie A. Sweeney   on behalf of Creditor   CITIMORTGAGE, INC. msweeney@msgrb.com,
         blink@msgrb.com,djenkins@msgrb.com,vjefferson@msgrb.com
        Melissa N Licker   on behalf of Creditor   GMAC MORTGAGE, LLC bankruptcy@feinsuch.com
        Menachem M. Bensinger   on behalf of Unknown   Andrew Davidson & Co., Inc.
         mbensinger@mcgrailbensinger.com
        Meredith I. Friedman   on behalf of Creditor   PNC Bank, National Association mfriedman@meyner.com
        Michael Chester   on behalf of Defendant   XL INSURANCE (BERMUDA) LTD mchester@skarzynski.com
        Michael Jankowski   on behalf of Creditor   CIBM Bank mjankows@reinhartlaw.com
        Michael Tsang   on behalf of Defendant   Citizens First Wholesale Mortgage Co.
         mtsang@tsanglawfirm.com
        Michael A. Rollin   on behalf of Creditor   Lehman Brothers Holdings Inc. mrollin@joneskeller.com,
         scoggins@joneskeller.com;mfields@joneskeller.com;mbeach@joneskeller.com
        Michael B Sichter   on behalf of Plaintiff   ROWENA DRENNEN, individually and as representative
         of the KESSLER SETTLEMENT CLASS msichter@wbsvlaw.com

```
District/off: 0208-1            User: arouzeau            Page 9 of 13             Date Rcvd: Sep 24, 2015
                                Form ID: tranapl          Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

        Michael C. Dunbar   on behalf of Attorney Michael Collins Dunbar mdunbar@cfu.net,
        mcdunbar@cfu.net
        Michael C. Manniello   on behalf of Creditor    Bank of America, N.A., Successor by Merger to BAC
        Home Loans Serviccing, LP michael.manniello@roachlawfirm.com,  kimberly.mcgrail@roachlawfirm.com
        Michael D. Warner   on behalf of Creditor    HP Enterprise Services, LLC mwarner@coleschotz.com,
        klabrada@coleschotz.com
        Michael E. Holt   on behalf of Creditor Hitoshi & Wakana   Inoue mholt@formanlaw.com
        Michael E. Norton   on behalf of 3rd Party Plaintiff    Emerson Network Power
        mnorton@nortonlawassociates.com
        Michael G. Cutini   on behalf of Unknown    Cerberus Capital Management, L.P.
        michael.cutini@srz.com,  evan.melluzzo@srz.com;courtfilings@srz.com
        Michael L. Schein   on behalf of Defendant    Quantitative Risk Management Incorporated
        mschein@vedderprice.com,  ecfnydocket@vedderprice.com
        Michael P. Roland,   on behalf of Unknown    Jacques and Deirdre Raphael mprolandpa@gmail.com
        Michael Robert Carney   on behalf of Interested Party    Freddie Mac mcarney@mckoolsmith.com
        Michael S. Etkin   on behalf of Creditor    Bankruptcy Counsel for Cambridge Place Investment
        Management Inc. metkin@lowenstein.com,  mseymour@lowenstein.com
        Michael S. Etkin   on behalf of Defendant    Boilermaker Blacksmith National Pension Trust
        metkin@lowenstein.com,  mseymour@lowenstein.com
        Minyao Wang   on behalf of Creditor    Massachusetts Mutual Life Insurance Company
        minyaowang@quinnemanuel.com
        N. Mahmood Ahmad   on behalf of Defendant    HSBC MORTGAGE CORPORATION (USA) mahmad@wc.com
        Nathan Lebioda   on behalf of Interested Party    WFNBA nlebioda@winston.com
        Nicholas Heath Wooten   on behalf of Creditor WJ   Smith nick@nickwooten.com,
        notices@nickwooten.com;linnea@nickwooten.com
        Nicholas W. Armstrong   on behalf of Unknown State Court    Plaintiffs narmstrong@mmlaw.net,
        sreynolds@mmlaw.net
        Nickolas Karavolas   on behalf of Creditor    Tower Capital Management, L.P. as Servicer to Tower
        DBW II Trust 2013-1 nkaravolas@phillipslytle.com
        Norman Scott Rosenbaum   on behalf of Defendant    GMAC MORTGAGE, LLC nrosenbaum@mofo.com
        Norman Scott Rosenbaum   on behalf of Creditor    GMAC MORTGAGE, LLC nrosenbaum@mofo.com
        Pablo Bustos   on behalf of Creditor Conrad P. Burnett pbustos@bustosassociates.com
        Patricia Tomasco   on behalf of Creditor    The Frost National Bank ptomasco@jw.com,
        kgradney@jw.com;ccthomas@jw.com
        Patrick Jones   on behalf of Unknown    Stewart Title Guaranty Company, subrogee of Trust Company
        of America c/f Herb Rikelman pjones@stahlcowen.com,  tdeacon@stahlcowen.com
        Patrick Stoltz   on behalf of Defendant    ST. PAUL MERCURY INSURANCE COMPANY pstoltz@kbrlaw.com
        Patrick D. Fleming   on behalf of Creditor    Deutsche Bank National Trust Company and Deutsche
        Bank Trust Company Americas, as Trustee of Certain Mortgage-Backed Securities Trusts
        patrick.fleming@newfleet.com
        Patrick F. Geary   on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
        pgeary@shrr.com,  rbrown@shrr.com
        Patrick L. Robson   on behalf of Plaintiff    Ocwen Loan Servicing, LLC probson@hunton.com,
        acapo@hunton.com
        Patrick M. Kennell   on behalf of Defendant    CONTINENTAL CASUALTY COMPANY pkennell@kdvlaw.com,
        ktorres@kdvlaw.com
        Patrick Reynolds Gallagher   on behalf of Creditor    Nassau County Treasurer
        pgallagher@nassaucountyny.gov
        Paul Rubin   on behalf of Unknown    Canon USA, Inc. prubin@rubinlawllc.com
        Paul J. Pascuzzi   on behalf of Unknown    California Housing Finance Agency ppascuzzi@ffwplaw.com
        Paul J. Pascuzzi   on behalf of Creditor    California Housing Finance Agency ppascuzzi@ffwplaw.com
        Paul Nii-Amar Amamoo   on behalf of Defendant    Federal Housing Finance Agency, as conservator
        for the Federal Home Loan Mortgage Corporation namamoo@kasowitz.com,  courtnotices@kasowitz.com
        Paul R Koepff   on behalf of Defendant    ACE BERMUDA INSURANCE LTD. paul.koepff@clydeco.us,
        meisee.hon@clydeco.us
        Paul R. DeFilippo   on behalf of Creditor    Syncora Guarantee Inc. pdefilippo@wmd-law.com,
        gparascondola@wmd-law.com;jgiampolo@wmd-law.com
        Paul T. Curley   on behalf of Defendant    ST. PAUL MERCURY INSURANCE COMPANY pcurley@kbrlaw.com
        Paul V. Shalhoub   on behalf of Interested Party    Bayview Fund Management LLC
        maosbny@willkie.com,  pshalhoub@willkie.com
        Peter B. Siroka   on behalf of Financial Advisor    Mesirow Financial Consulting, LLC
        peter.siroka@friedfrank.com,  aaron_rothman@friedfrank.com;alix.brozman@friedfrank.com
        Peter E Calamari   on behalf of Debtor    In re ResCap Liquidating Trust Mortgage Purchase
        Litigation petercalamari@quinnemanuel.com,  kellyortega@quinnemanuel.com
        Phillip Mahony   on behalf of Creditor    Capital One, N.A. pmahony@rasboriskin.com,
        dsullivan@rasboriskin.com
        Phillip R. Robinson   on behalf of Creditor Kevin J Matthews phillipreaserobinson@gmail.com
        Pranali Datta   on behalf of Creditor    Suntrust Mortgage, Inc. pdatta@hhstein.com,
        carnold@hhstein.com;jbrocks@HHStein.com;nnapoli@hhstein.com
        Rachel J. Mauceri   on behalf of Creditor    Deutsche Bank National Trust Company and Deutsche
        Bank Trust Company Americas, as Trustee of Certain Mortgage-Backed Securities Trusts
        rmauceri@morganlewis.com
        Rachel S. Blumenfeld   on behalf of Creditor Jacqueline   Warner rblmnf@aol.com,  rblmnf@aol.com
        Ray C Schrock   on behalf of 3rd Pty Defendant    Ally Financial, Inc. ray.schrock@weil.com,
        matthew.goren@weil.com;nelly.almeida@weil.com;Melissa.Siegel@weil.com;christopher.hopkins@weil.co
        m

```
District/off: 0208-1            User: arouzeau              Page 10 of 13                  Date Rcvd: Sep 24, 2015
                                Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Ray C Schrock    on behalf of Defendant    Ally Financial Inc. ray.schrock@kirkland.com,
          matthew.goren@weil.com;nelly.almeida@weil.com;Melissa.Siegel@weil.com;christopher.hopkins@weil.com
          Rebecca E Boon    on behalf of Plaintiff    Bayerische Landesbank rebecca.boon@blbglaw.com
          Reginald  Jenkins, Jr.    on behalf of Defendant    Schenker, Inc. rjenkins@pricemeese.com
          Rhonda Steadman Hood    on behalf of Creditor Derrius  Silmon rhonda@whlfirm.com
          Richard  Levy, Jr.    on behalf of Unknown    Synovus Mortgage Corp. rlevy@pryorcashman.com
          Richard  Sax    on behalf of Interested Party    Additional Homeowners Claimants
          richard@rsaxlaw.com,  rsaxdiane@pacbell.net
          Richard  Sax    on behalf of Creditor Julio  Solano richard@rsaxlaw.com, rsaxdiane@pacbell.net
          Richard B. Levin    on behalf of Interested Party    Credit Suisse Securities (USA) LLC
          rlevin@cravath.com
          Richard J. Bernard    on behalf of Defendant    CMG Mortgage, Inc. rbernard@foley.com,
          rbressler@foley.com
          Richard L. Wynne    on behalf of Interested Party    Financial Guaranty Insurance Company
          rlwynne@jonesday.com,  enbrady@jonesday.com
          Richard P. Norton    on behalf of Interested Party    Newport Management Corporation
          rnorton@hunton.com
          Richard W. Clary    on behalf of Interested Party    Barclays Capital, Inc. rclary@cravath.com,
          mao@cravath.com
          Richardo I. Kilpatrick    on behalf of Creditor    Oakland County Treasurer ecf@kaalaw.com
          Robert  Boller    on behalf of Unknown    AllState Insurance Company, rboller@akingump.com
          Robert  Fryd    on behalf of Defendant    Mortgage Investors Group, Inc. rfryd@wbcsk.com,
          lschindler@wbcsk.com
          Robert A. Rich    on behalf of Defendant    CoreLogic Default Information Services, LLC
          rrich2@hunton.com
          Robert A. Rich    on behalf of Creditor    CoreLogic, Inc. rrich2@hunton.com
          Robert Alan Johnson    on behalf of Creditor    Aurelius Capital Management, LP
          rajohnson@akingump.com,  nymco@akingump.com
          Robert D. Nosek    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
          rnosek@silvermanacampora.com,  CTiso@SALLP.com
          Robert D. Wolford    on behalf of Interested Party    RMBS Settling Investors represented by
          Talcott Franklin, PC ecfwolfordr@millerjohnson.com
          Robert Edward Brown    on behalf of Interested Party    Additional Homeowners Claimants
          rbrown@robertbrownlaw.com
          Robert J. Feinstein    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
          rfeinstein@pszyj.com,  dharris@pszyjw.com
          Robert K. Dakis    on behalf of Other Prof.    Morrison Cohen LLP rdakis@morrisoncohen.com,
          bankruptcy@morrisoncohen.com
          Robert L. Schug    on behalf of Creditor Bryan  Bubnick rschug@nka.com
          Robert N. H. Christmas    on behalf of Unknown    U.S. Bank National Association as Indenture
          Trustee for GreenPoint Mortgage Funding Trust 2006-HE1 rchristmas@nixonpeabody.com,
          nyc.managing.clerk@nixonpeabody.com
          Robert N. Michaelson    on behalf of Unknown Wendy Alison Nora rmichaelson@r3mlaw.com,
          wlancaster@r3mlaw.com
          Robert T Kugler    on behalf of Examiner    Arthur J. Gonzalez, Examiner
          robert.kugler@stinsonleonard.com,
          ed.caldie@stinsonleonard.com;laura.schumm@stinsonleonard.com;phillip.ashfield@stinsonleonard.com
          Robert W. Dremluk    on behalf of Creditor    CPN Pipeline Company rwd1517@gmail.com,
          rdremluk@culhanemeadows.com,  rwd1517@ecf.inforuptcy.com,lwarman@culhanemeadows.com
          Rodd C. Walton    on behalf of Plaintiff Michael A Farr rwalton@legacy-groups.com
          Roland P. Reynolds    on behalf of Defendant    American Real Estate Corporation
          rreynolds@pldlawyers.com,  cvora@pldlawyers.com;nmorales@pldlawyers.com;lgibbons@pldlawyers.com
          Ronak N Patel    on behalf of Creditor    Riverside County Treasure and Tax Collector
          rpatel@co.riverside.ca.us,  tlwainwright@co.riverside.ca.us
          Ronald A. Schuknecht    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
          rschuknecht@shrr.com,  jstratton@shrr.com
          Ronald Bruce Carlson    on behalf of Plaintiff    ROWENA DRENNEN, individually and as
          representative of the KESSLER SETTLEMENT CLASS bcarlson@carlsonlynch.com,
          jdavis@carlsonlynch.com
          Ronald J. Friedman    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
          filings@spallp.com,
          RFriedman@SilvermanAcampora.com;jkrell@silvermanacampora.com;EFlint@SilvermanAcampora.com;DMahoney@SilvermanAcampora.com;sbusell@silvermanacampora.com
          Ronald L. Cohen    on behalf of Interested Party    U.S. Bank National Association as Master
          Servicer of Certain Mortgage Backed Securities Trusts cohenr@sewkis.com
          Ronald L. Cohen    on behalf of Interested Party    U.S. Bank National Association, as Trustee of
          Certain Mortgage Backed Securities Trusts cohenr@sewkis.com
          Ronald P. Schiller    on behalf of Defendant    STEADFAST INSURANCE COMPANY rps@hangley.com,
          baw@hangley.com;vaw@hangley.com
          Ross E. Morrison    on behalf of Defendant    Balboa Insurance Company rmorrison@buckleysandler.com
          Rosy Anette Aponte    on behalf of Interested Party Marcia  Navarro fmartinez@lawofficeslaley.com
          Roy Frederick Walters    on behalf of Plaintiff    CHRISTIE TURNER, individually and as
          representative of the KESSLER SETTLEMENT CLASS fwalters@wbsvlaw.com,
          jhaake@wbsvlaw.com;jmclaury@wbsvlaw.com
          Ryan  Philp    on behalf of Defendant    Lender Processing Services, Inc. ryan.philp@bgllp.com
          Sapna  Gupta    on behalf of Interested Party John  Garcia pantanogupta@gmail.com

```
District/off: 0208-1           User: arouzeau              Page 11 of 13              Date Rcvd: Sep 24, 2015
                               Form ID: tranapl            Total Noticed: 1


The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Sarah  Schindler-Williams     on behalf of Creditor    PNC Bank, National Association
               schindlerwilliamss@ballardspahr.com
              Sarah  Schindler-Williams     on behalf of Defendant    ISGN Fulfillment Services, Inc.
               schindlerwilliamss@ballardspahr.com
              Sarah Block Wallace    on behalf of Creditor    CITIMORTGAGE, INC. wallaces@ballardspahr.com,
               andersonre@ballardspahr.com
              Saul Oscar Leopold    on behalf of Creditor    Bank of America, N.A. sleopold@leopoldassociates.com,
               mporch@leopoldassociates.com;ecf@leopoldassociates.com
              Schuyler B. Kraus    on behalf of Defendant Jay J. Pitner skraus@hinshawlaw.com
              Scott A. Schechter    on behalf of Defendant    ST. PAUL MERCURY INSURANCE COMPANY
               sschechter@kbrlaw.com
              Scott A. Weiss    on behalf of Unknown    OceanFirst Bank, successor in interest to Columbia
               Equities, LTD scott@weissnweiss.com
              Scott C. Shelley    on behalf of Creditor    The Prudential Life Insurance Company, Ltd.
               scottshelley@quinnemanuel.com
              Scott C. Shelley    on behalf of Creditor    AIG Asset Management (US), LLC
               scottshelley@quinnemanuel.com
              Scott D. Musoff    on behalf of Defendant    UBS Real Estate Securities, Inc.
               scott.musoff@skadden.com,
               paris.abell@skadden.com;jason.skorupka@skadden.com;john.murphy@skadden.com;robert.fumerton@skadde
               n.com;alexander.drylewski@skadden.com
              Scott D. Rosen    on behalf of Interested Party    Farmington Woods Master Association, Inc.
               srosen@cb-shea.com
              Scott Edward Koerner    on behalf of Creditor    Bank of New York Mellon as Master Servicer of
               Certain Trusts and Pools which hold Residential Mortgages or Residential Real Properties
               scott.koerner@troutmansanders.com,    nymc@troutmansanders.com
              Scott James Leonhardt    on behalf of Creditor Scott James Leonhardt leonhardt@teamrosner.com
              Scott K. Rutsky    on behalf of Unknown    Dallas CPT Fee Owner, L.P. srutsky@proskauer.com
              Sean A. O'Neal    on behalf of Unknown    Wilmington Trust, National Association, as Indenture
               Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC soneal@cgsh.com,
               maofiling@cgsh.com
              Sean C. Southard    on behalf of Unknown    Roosevelt Depositor LLC ssouthard@klestadt.com
              Selena J. Linde    on behalf of Plaintiff    RESCAP LIQUIDATING TRUST slinde@perkinscoie.com,
               cbensen@perkinscoie.com
              Seth  Goldman    on behalf of Interested Party    Berkshire Hathaway Inc. seth.goldman@mto.com
              Seth H. Lieberman    on behalf of Defendant    Primary Capital Advisors LLC
               slieberman@pryorcashman.com
              Shari  Barak    on behalf of Creditor    Citibank NA as trustee for PHHMC 2005-6 sbarak@logs.com,
               LIBKCourt@logs.com
              Sharon F. McKee    on behalf of Defendant    STEADFAST INSURANCE COMPANY smckee@hangley.com,
               mzh@hangley.com
              Sherri D. Lydell    on behalf of Creditor    Pite Duncan, LLP slydell@platzerlaw.com,
               tsadutto@platzerlaw.com
              Soo Yeon Kim    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
               soo.kim@sedgwicklaw.com
              Spencer Allen Tew    on behalf of Creditor    Law Offices of David J. Stern, P.A. stew@rvmrlaw.com
              Stanley B. Tarr    on behalf of Creditor    Infor Global Solutions (Michigan), Inc.
               tarr@blankrome.com
              Stephen Z. Starr    on behalf of Creditor Otis L. Collier, Jr. sstarr@starrandstarr.com,
               yortiz@starrandstarr.com
              Steven A. Ginther    on behalf of Creditor    Missouri Department of Revenue sdnyecf@dor.mo.gov
              Steven J. Reisman    on behalf of Debtor    Residential Capital, LLC sreisman@curtis.com,
               cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;tsmith@curtis.com;bbutterfield@curtis.c
               om
              Steven J. Reisman    on behalf of Counter-Defendant    Residential Capital, LLC sreisman@curtis.com,
               cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;tsmith@curtis.com;bbutterfield@curtis.c
               om
              Steven S. Fitzgerald    on behalf of Defendant    Columbus Life Insurance Company
               sfitzgerald@wmd-law.com
              Steven S. Sparling    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
               ssparling@kramerlevin.com,    docketing@kramerlevin.com
              Steven T. Hoort    on behalf of Interested Party    Ad Hoc RMBS Holder Group
               Steve.Hoort@ROPESGRAY.COM
              Stewart D Aaron    on behalf of Defendant    NORTH AMERICAN SPECIALTY INSURANCE COMPANY
               stewart.aaron@aporter.com
              Susan F. DiCicco    on behalf of Unknown    Banc of America Funding Corporation
               susan.dicicco@morganlewis.com,    nymanagingclerk@morganlewis.com
              Susan Jill Rice    on behalf of Defendant    Honor Bank jrice@nmichlaw.com
              Susan N.K. Gummow    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
               sgummow@fgppr.com,    jeggum@fgppr.com
              Suzanne  Marinkovich    on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL
               BUSINESS INSURANCE COMPANY LTD.) smarinkovich@cahill.com
              Tammy L. Terrell Benoza    on behalf of Creditor    GMAC MORTGAGE, LLC bankruptcy@feinsuch.com
              Tancred V. Schiavoni    on behalf of Defendant    ACE BERMUDA INSURANCE LTD. tschiavoni@omm.com,
               jmcdonald@omm.com
              Ted Eric May    on behalf of Creditor    Selene Finance as Servicing Agent for Movant DLJ Mortgage
               Capital, Inc. ted.may@maylawfirm.com
```

```
District/off: 0208-1          User: arouzeau            Page 12 of 13             Date Rcvd: Sep 24, 2015
                              Form ID: tranapl          Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

         Teresa Sadutto-Carley    on behalf of Creditor    Canon Financial Services, Inc. tsadutto@platzerlaw.com, mkaplan@platzerlaw.com
         Terrence J McGuire    on behalf of Attorney    GTS CAPITAL HOLDINGS, IRA, LLC terry@tmcguirelaw.com, admin@tmcguirelaw.com
         Tessa K. Somers    on behalf of Creditor    PHH Mortgage Corporation somers@thewbkfirm.com, shirk@thewbkfirm.com
         Thomas A. Conrad    on behalf of Creditor    Petra Finance LLC taconrad@sbwlawfirm.com, lwood@sbwlawfirm.com
         Thomas A. Pitta    on behalf of Defendant    Allison Payment Systems, LLC tpitta@emmetmarvin.com, pdelrio@emmetmarvin.com
         Thomas C. Rice    on behalf of Defendant    Ace Securities Corp. trice@stblaw.com
         Thomas Christopher Stewart    on behalf of Interested Party    Honor Bank tchris@aj-law.com, mai@aj-law.com
         Thomas J Cunningham    on behalf of Unknown    Locke Lord LLP tcunningham@lockelord.com, kmorehouse@lockelord.com,ttill@lockelord.com
         Thomas J. Moloney    on behalf of Interested Party    Paulson & Co. Inc. maofiling@cgsh.com, tmoloney@cgsh.com
         Thomas J. Moloney    on behalf of Creditor    CO Moore, LP maofiling@cgsh.com, tmoloney@cgsh.com
         Thomas M. Horan    on behalf of Interested Party    J.P. Morgan Mortgage Acquisition Corporation thoran@wcsr.com, hsasso@wcsr.com
         Thomas M. Monahan    on behalf of Interested Party    Steven Archibald, et al., on behalf of themselves and others similarly situated TMonahan@sheppardmullin.com, NY-Docketing@Sheppardmullin.com
         Thomas M. Mullaney    on behalf of Interested Party    CQS ABS Alpha Master Fund Limited tmm@mullaw.org
         Thomas P. Sarb    on behalf of Interested Party    RMBS Settling Investors represented by Talcott Franklin, PC ecfsarbt@millerjohnson.com
         Thomas Peter Beko    on behalf of Unknown Jean    Gagnon tbeko@etsreno.com, dmatthews@etsreno.com
         Thomas R. Fawkes    on behalf of Other Prof.    Mercer (US) Inc. tfawkes@freeborn.com, bkdocketing@freeborn.com
         Thomas Ross Hooper    on behalf of Interested Party    Law Debenture Trust Company of New York as Separate Trustee hooper@sewkis.com
         Thomas Russell Mason    on behalf of Plaintiff Bruce    DeMustchine attytmason@gmail.com
         Thomas S Ward    on behalf of Creditor    Law Offices of David J. Stern, P.A. tward@rvmrlaw.com, djuarez@rvmrlaw.com
         Thorn Rosenthal    on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL BUSINESS INSURANCE COMPANY LTD.) trosenthal@cahill.com, mmcloughlin@cahill.com
         Tiffany Strelow Cobb    on behalf of 3rd Party Plaintiff    Nuance Communications, Inc. f/k/a Varolii Corporation tscobb@vorys.com, mdwalkuski@vorys.com;lnfromme@vorys.com
         Timothy J. Amos    on behalf of Unknown    Tim Amos, Individually, And Golden & Amos, PLLC timamos@goldenamos.com, kjackson@goldenamos.com;dcramlet@goldenamos.com
         Timothy P. Mcelduff, Jr.    on behalf of Creditor    CITIMORTGAGE, INC. tmcelduff@drakeloeb.com
         Todd M. Goren    on behalf of Defendant    The ResCap Liquidating Trust tgoren@mofo.com
         Todd M. Goren    on behalf of Debtor    Residential Capital, LLC tgoren@mofo.com
         Tracy L. Klestadt    on behalf of Interested Party    Community South Bank tklestadt@klestadt.com, tklestadt@yahoo.com
         Vicente Matias Murrell    on behalf of Creditor    Pension Benefit Guaranty Corporation murrell.vicente@pbgc.gov, efile@pbgc.gov
         Victor L. Hayslip    on behalf of Defendant    Synovus Mortgage Corp. vhayslip@burr.com, cabbott@burr.com;jwilson@burr.com
         Victoria D. Garry    on behalf of Creditor    State of Ohio vgarry@ag.state.oh.us
         Vito Torchia, Jr.    on behalf of Unknown    Plaintiffs fcanale@brookstonelaw.com, torchiav@brookstonelaw.com
         Vivek Chopra    on behalf of Plaintiff    RESCAP LIQUIDATING TRUST vchopra@perkinscoie.com, kgibbs@perkinscoie.com
         Walter H. Curchack    on behalf of Unknown    Wilmington Trust, National Association, as Indenture Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC wcurchack@loeb.com, vrubinstein@loeb.com
         Walter H. Curchack    on behalf of Unknown    Wilmington Trust, National Association wcurchack@loeb.com, vrubinstein@loeb.com
         Walter J. Ashbrook    on behalf of Creditor    OneWest Bank sybil.aytch@quarles.com
         Walter J. Ashbrook    on behalf of Creditor    OneWest Bank and Deutsche Bank National Trust Company sybil.aytch@quarles.com
         Wendy Alison Nora    on behalf of Creditor Paul N. Papas II accesslegalservices.bkyny@gmail.com
         Wendy Alison Nora    on behalf of Creditor Paul    Papas accesslegalservices.bkyny@gmail.com
         William Hao    on behalf of Unknown    Wells Fargo Bank, N.A. william.hao@alston.com
         William A. Hazeltine    on behalf of Interested Party    Mortgage Electronic Registration Systems, Inc. and MERSCORP, Inc. whazeltine@sha-llc.com
         William B. Schiller    on behalf of Creditor    Associate Partners, LLC wschiller@schillerknapp.com, KCollins@schillerknapp.com
         William D May    on behalf of Creditor Marlow    Hooper derek@srwadelaw.com
         William H. Hoch, III    on behalf of Creditor    MidFirst Bank will.hoch@crowedunlevy.com, ecf@crowedunlevy.com;christopher.staine@crowedunlevy.com;lysbeth.george@crowedunlevy.com;kerryann.wagoner@crowedunlevy.com;karen.martin@crowedunlevy.com
         William J. Brown    on behalf of Interested Party    HSBC Bank USA, National Association wbrown@phillipslytle.com, khatch@phillipslytle.com
         William J.F. Roll, III    on behalf of Creditor    CITIBANK, N.A. wroll@shearman.com

```
District/off: 0208-1           User: arouzeau              Page 13 of 13                Date Rcvd: Sep 24, 2015
                               Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)
        Yelena  Konanova    on behalf of Plaintiff    Rescap Liquidating Trust
        yelenakonanova@quinnemanuel.com
        peter c tashjian    on behalf of Creditor Tracey J Marshall tashjianlegal@cox.net
                                                                                                TOTAL: 508