# UNITED STATES BANKRUPTCY COURT

*Southern District of New York*
*One Bowling Green, 6th Floor*
*New York, N.Y. 10004-1408*

*Vito Genna*
*Clerk Of Court*

September 25, 2015

Philip Emiabata & Sylvia Emiabata
508 Evening Grosbeak Drive
Pflugerville, TX  78660

        Re:    Residential Capital, LLC
                Case No.: 12-12020
                <u>In re: Motion For Relief From Stay - Document No.: 9103</u>

Dear Mr. & Mrs. Emiabata:

    On September 2, 2015 we received your motion for relief from the automatic stay for filing, Document No.: 9103.  However, we did not receive the required fee in the amount of $176.00 for the filing of such motion.

    Please be advised that your motion cannot be heard without the payment of $176.00. To avoid having your motion dismissed, please submit payment by October 9, 2015. Your immediate attention to this matter is greatly appreciated.

    If you have any questions regarding this letter, please contact me at (212) 284-4066.

                                    Sincerely,

                                    <u>/s/Brent Leonardo Bush, Jr.</u>
                                    Case Management Team Leader

United States Bankruptcy Court
Southern District of New York

In re:                                                                  Case No. 12-12020-mg
Residential Capital, LLC                                                Chapter 11
    Debtor

## CERTIFICATE OF NOTICE

District/off: 0208-1        User: bbush            Page 1 of 13           Date Rcvd: Sep 25, 2015
                            Form ID: pdf001        Total Noticed: 2

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Sep 27, 2015.
unk            +Philip Emiabata,    508 Evening Grosbeak Drive,    Pflugerville, TX 78660-8075

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
5987966        +E-mail/Text: g17768@att.com Sep 25 2015 19:32:22      Pacific Bell Telephone Company,
                % AT&T Services, Inc,   James Grudus, Esq.,   One AT&T Way, Room 3A218,
                Bedminster, NJ 07921-2693
                                                                                              TOTAL: 1

              ***** BYPASSED RECIPIENTS *****
NONE.                                                                                         TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Sep 27, 2015                                      Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on September 25, 2015 at the address(es) listed below:
              Aaron R. Cahn    on behalf of Interested Party    Ad Hoc Consortium of RMBS holders cahn@clm.com
              Aaron R. Cahn    on behalf of Unknown    Branch Banking & Trust Co. cahn@clm.com
              Abid Qureshi    on behalf of Creditor    Aurelius Capital Management, LP aqureshi@akingump.com,
               dkrasa-berstell@akingump.com;sbrauner@akingump.com;rwirakesuma@akingump.com;falvarez@akingump.com
              Abigail Snow    on behalf of Creditor    Los Angeles County Treasurer and Tax Collector
               asnow@ssbb.com
              Adam Craig Harris    on behalf of Unknown    Cerberus Capital Management, L.P. adam.harris@srz.com
              Adam J Berger    on behalf of Creditor Alan    Gardner berger@sgb-law.com,   whalen@sgb-law.com
              Adam S. Hakki    on behalf of Defendant    Bank of America Corporation d/b/a Country Wide Home
               Loans, Inc. ahakki@shearman.com,   rschwed@shearman.com
              Alan D. Halperin    on behalf of Interested Party    Shellpoint Partners LLC f/k/a Shellpoint
               Mortgage LLC and New Penn Financial, LLC lgu@halperinlaw.net
              Alan E. Marder    on behalf of Creditor    Digital Lewisville, LLC lgomez@msek.com
              Alan F. Kaufman    on behalf of Creditor    IMPAC Funding Corporation akaufman@hinshawlaw.com
              Alex J.B. Rossmiller    on behalf of Plaintiff    Rescap Liquidating Trust
               alexrossmiller@quinnemanuel.com
              Alex R. Rovira    on behalf of Interested Party    Nationstar Mortgage LLC emcdonnell@sidley.com
              Alexander Prieto    on behalf of Unknown    The People of the State of California, by and through
               its Department of Transportation alexander_prieto@dot.ca.gov
              Ali Ryan Amin    on behalf of Defendant Jay J. Pitner aamin@hinshawlaw.com
              Alissa M. Nann    on behalf of Defendant    CMG Mortgage, Inc. anann@foley.com
              Allan Otis Cate, Jr.    on behalf of Attorney Allan Otis Cate allan@acatelaw.com
              Amanda F. Parsels    on behalf of Unknown    Triaxx Prime CDO 2006-1, LLC aparsels@mw-law.com,
               dockets@mw-law.com
              Amanda Raines Lawrence    on behalf of Defendant    RBC Mortgage Company
               alawrence@buckleysandler.com,   docket@buckleysandler.com
              Amish R. Doshi    on behalf of Creditor    Oracle America, Inc. adoshi@magnozzikye.com
              Amy Williams-Derry    on behalf of Creditor    FHLB Boston awilliams-derry@kellerrohrback.com,
               kmak@kellerrohrback.com
              Amy Williams-Derry    on behalf of Defendant    Federal Home Loan Bank of Boston
               awilliams-derry@kellerrohrback.com,   kmak@kellerrohrback.com
              Andrea Sheehan    on behalf of Creditor    Carrollton Farmers Branch ISD, et. al.
               sheehan@txschoollaw.com,   coston@txschoollaw.com
              Andrew Behlmann    on behalf of Creditor Donna    Moore abehlmann@lowenstein.com
              Andrew J. Petrie    on behalf of Creditor    CITIMORTGAGE, INC. petriea@ballardspahr.com,
               andersonre@ballardspahr.com
              Andrew K. Glenn    on behalf of Defendant    Federal Housing Finance Agency, as conservator for the
               Federal Home Loan Mortgage Corporation aglenn@kasowitz.com,   courtnotices@kasowitz.com
              Andrew W. Muller    on behalf of Creditor    Bank of the West andrew.muller@stinsonleonard.com
              Angela L. Baglanzis    on behalf of Creditor    Obermayer Rebmann Maxwell & Hippel
               angela.baglanzis@obermayer.com,   kristen.markert@obermayer.com

```
District/off: 0208-1          User: bbush              Page 2 of 13              Date Rcvd: Sep 25, 2015
                              Form ID: pdf001          Total Noticed: 2
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

      Anthony Princi    on behalf of Debtor    Residential Capital, LLC aprinci@mofo.com
      Anthony D. Boccanfuso    on behalf of Defendant    NORTH AMERICAN SPECIALTY INSURANCE COMPANY Anthony_Boccanfuso@aporter.com
      Anthony F. Baer    on behalf of Unknown    Krekeler Strother, S.C. tbaer@ks-lawfirm.com
      Anthony P. Alden    on behalf of Unknown    Rescap Liquidating Trust anthonyalden@quinnemanuel.com
      Arlene Rene Alves    on behalf of Interested Party    U.S. Bank National Association, as Trustee of Certain Mortgage Backed Securities Trusts alves@sewkis.com
      Avery Samet    on behalf of Plaintiff    American Residential Equities, LLC asamet@samlegal.com, jhoyte@samlegal.com;anazer@samlegal.com
      Ben Schatz    on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL BUSINESS INSURANCE COMPANY LTD.) bschatz@cahill.com, mmcloughlin@cahill.com
      Benay L. Josselson    on behalf of Interested Party    Law Debenture Trust Company of New York as Separate Trustee josselson@sewkis.com
      Benjamin P. Deutsch    on behalf of Creditor    Liberty Property Limited Partnership bdeutsch@schnader.com
      Benjamin Samuel Noren    on behalf of Defendant Jay J. Pitner bnoren@hinshawlaw.com
      Bennette D. Kramer    on behalf of Interested Party    Homeowners Claimants bdk@schlamstone.com
      Bernard A. Eskandari    on behalf of Creditor    California Department of Justice bernard.eskandari@doj.ca.gov
      Bernard Jaron Kornberg    on behalf of Defendant    OCWEN LOAN SERVICING, LLC bjk@severson.com
      Beth E. Levine    on behalf of Unknown    ResCap Liquidating Trust blevine@pszyjw.com, dharris@pszyjw.com
      Bijan Amini    on behalf of Interested Party    Steven Archibald, et al., on behalf of themselves and others similarly situated bamini@samlegal.com, jhoyte@samlegal.com
      Bonnie R. Golub    on behalf of Debtor    Residential Capital, LLC bgolub@weirpartners.com
      Bradley Schneider    on behalf of Interested Party    Berkshire Hathaway Inc. bradley.schneider@mto.com
      Brandon Johnson    on behalf of Unknown    2255 Partners, L.P. brandon.johnson@pillsburylaw.com
      Brendan M. Scott    on behalf of Interested Party    Community South Bank bscott@klestadt.com
      Brent D. Hitson    on behalf of Defendant    Synovus Mortgage Corp. bhitson@burr.com, cabbott@burr.com;jwilson@burr.com
      Brett D. Goodman    on behalf of Unknown    U.S. BANK NATIONAL ASSOCIATION brett.goodman@troutmansanders.com, harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
      Brett L. Messinger    on behalf of Interested Party    HSBC Bank USA, National Association as Trustee for the Deutsche Alt-A Securities Mortgage Loan Trust, Series 2007-OA5 and Ocwen Loan Servicing LLC blmessinger@duanemorris.com
      Brian D. Glueckstein    on behalf of Interested Party    JPMorgan Chase Bank, N. A. gluecksb@sullcrom.com, s&cmanagingclerk@sullcrom.com
      Brian Jeffrey Wegrzyn    on behalf of Defendant    RBC Mortgage Company bwegrzyn@buckleysandler.com
      Brian Thomas Carney    on behalf of Defendant    UMB Bank, N.A. bcarney@akingump.com, nymco@akingump.com
      Bruce Weiner    on behalf of Creditor Albert Passaretti rmwlaw@att.net
      Bruce S. Luckman    on behalf of Defendant    Trans Union LLC bluckman@shermansilverstein.com
      Bryan F Duggan    on behalf of Creditor Greentree    Trustees of Greentree Condominium Trust, Hanover, MA bduggan@kellemandkellem.com
      Cameron S. Matheson    on behalf of Defendant    Summit Community Bank, Inc. cmatheson@mmlawus.com
      Carlos A. Mattioli    on behalf of Defendant    Cadence Bank, N.A. cmattioli@smfadlaw.com, dboyd@smfadlaw.com
      Carol Chow    on behalf of Defendant    AEGIS USA, Inc. Carol.Chow@ffslaw.com
      Carol E. Momjian    on behalf of Creditor    Commonwealth of Pennsylvania, Bureau of Compliance cmomjian@attorneygeneral.gov
      Carolyn E. Coffey    on behalf of Unknown Masayo Richardson ccoffey@mfy.org, cecoffey@gmail.com
      Carrie M Brosius    on behalf of 3rd Party Plaintiff    Nuance Communications, Inc. f/k/a Varolii Corporation cmbrosius@vorys.com
      Casey B. Howard    on behalf of Unknown    Locke Lord LLP choward@lockelord.com
      Charles A Higgs    on behalf of Creditor    HSBC BANK USA, N.A. nyecfmail@mwc-law.com
      Christopher A. Albanese    on behalf of Creditor    WELLS FARGO BANK, N.A. calbanese@gibbonslaw.com
      Christopher C. Costello    on behalf of Interested Party    WFNBA cccostello@winston.com, docketny@winston.com
      Christopher E Green    on behalf of Unknown Mary Perkins White chris@myfaircredit.com, Margaret@myfaircredit.com
      Christopher F. Graham    on behalf of Creditor    IMPAC Funding Corporation cgraham@eckertseamans.com
      Christopher L. Hawkins    on behalf of Defendant    Mortgage Electronic Registration Systems Inc. chawkins@bradleyarant.com
      Christopher L. Hawkins    on behalf of Defendant    Mortgage Electronic Registration System (MERS) chawkins@bradleyarant.com
      Ciro A. Mestres    on behalf of Creditor    PennyMac Loan Services, LLC ecfmail@aldridgepite.com, cmestres@ecf.inforuptcy.com
      Claire L. Huene    on behalf of Unknown    Triaxx Prime CDO 2006-1, LLC jmoon@mw-law.com
      Clifford A. Katz    on behalf of Creditor    Kroll Ontrack Inc. ckatz@platzerlaw.com
      Cristine Irvin Phillips    on behalf of Unknown    United States of America cristine.phillips@usdoj.gov
      Cynthia Anne Nierer    on behalf of Creditor    Bank of America, N.A. foreclosure@pitnickmargolin.com
      D. Ross Martin    on behalf of Interested Party    Ad Hoc RMBS Holder Group ross.martin@ropesgray.com

```
District/off: 0208-1          User: bbush                Page 3 of 13             Date Rcvd: Sep 25, 2015
                              Form ID: pdf001            Total Noticed: 2
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          D. Ross Martin    on behalf of Interested Party    Steering Committee Group of RMBS Holders
ross.martin@ropesgray.com
          Dale C. Christensen, Jr.    on behalf of Interested Party    Law Debenture Trust Company of New
York as Separate Trustee christensen@sewkis.com
          Dale C. Christensen, Jr.    on behalf of Interested Party    Law Debenture Trust Company of New
York, as Separate Trustee of Certain Residential Mortgage Backed Securities Trusts
christensen@sewkis.com
          Dan M. Blumenthal    on behalf of Unknown    THE BOARD OF MANAGERS OF PLYMOUTH VILLAGE CONDOMINIUM
DBlumenthal@schneiderMitola.com
          Daniel Abrams    on behalf of Defendant    Brokerpriceopinion.com, Inc. dan@lawyerquality.com
          Daniel A. Fliman    on behalf of Interested Party    Federal Housing Finance Agency, as Conservator
of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage
Corporation (Freddie Mac") dfliman@kasowitz.com, courtnotices@kasowitz.com
          Daniel E Bryer    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
daniel.bryer@sedgwicklaw.com
          Daniel F. Markham    on behalf of Creditor    PHH Mortgage Corporation dmarkham@gibbonslaw.com
          Daniel H. Golden    on behalf of Creditor    UMB Bank, N.A.
sschultz@AkinGump.com;dkrasa-berstell@akingump.com;kmanoukian@akingump.com;afreeman@akingump.com;
akurichety@akingump.com;kylee@akingump.com
          Daniel J Standish    on behalf of Defendant    TWIN CITY FIRE INSURANCE COMPANY
dstandish@wileyrein.com
          Daniel J. Flanigan    on behalf of Attorney    Carlson Lynch, Ltd. dflanigan@polsinelli.com,
tbackus@polsinelli.com;docket@polsinelli.com
          Daniel S Weinberger    on behalf of Creditor    PHH Mortgage Corporation dweinberger@gibbonslaw.com
          Darrell W. Clark    on behalf of Creditor    Verizon Business Network Services Inc.
darrell.clark@stinsonleonard.com, catherine.scott@stinsonleonard.com
          David Neier    on behalf of Interested Party    FEDERAL NATIONAL MORTGAGE ASSOCIATION
dneier@winston.com, dcunsolo@winston.com
          David A. Abrams    on behalf of Defendant    Flaherty, Sesabaugh, Bonasso PLLC
dabrams@sralawfirm.com
          David Alan Beck    on behalf of Spec. Counsel    Carpenter Lipps & Leland LLP
beck@carpenterlipps.com, poulsen@carpenterlipps.com
          David Alan Beck    on behalf of Unknown    ResCap Liquidating Trust beck@carpenterlipps.com,
poulsen@carpenterlipps.com
          David B. Gelfarb    on behalf of Interested Party    Freddie Mac gelfarb@mosskalish.com
          David B. Shaev    on behalf of Creditor Sylvia Essie Dadzie
david@sflawny.com;adam@sflawny.com;shaevlaw1@gmail.com
          David E. Potter    on behalf of Plaintiff    Residential Funding Company, LLC dpotter@lpgk.com
          David F Garber    on behalf of Unknown David F. Garber davidfgarberpa@gmail.com,
cjk.davidfgarberpa@gmail.com
          David G. Aelvoet    on behalf of Creditor    Bexar County sanantonio.bankruptcy@publicans.com
          David J. Brown    on behalf of Attorney David J Brown djbrown2008@gmail.com
          David J. Woll    on behalf of Defendant    Ace Securities Corp. dwoll@stblaw.com
          David L Wales    on behalf of Plaintiff    Bayerische Landesbank dwales@blbglaw.com,
errol.hall@blbglaw.com
          David L. Tillem    on behalf of Unknown    County of Putnam tillemd@wemed.com
          David M Skeens    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of
the KESSLER SETTLEMENT CLASS dskeens@wbsvlaw.com, mnolte@wbsvlaw.com
          David M. LeMay    on behalf of Examiner    Arthur J. Gonzalez, Examiner dlemay@chadbourne.com
          David M. Powlen    on behalf of Creditor    USAA Federal Savings Bank david.powlen@btlaw.com,
pgroff@btlaw.com
          David S. Catuogno    on behalf of Defendant    ACS Lending, Inc. dcatuogno@formanlaw.com,
dmennona@formanlaw.com
          David W. Dykhouse    on behalf of Interested Party    Ambac Assurance Corporation
dwdykhouse@pbwt.com, mcobankruptcy@pbwt.com
          Deborah Kovsky-Apap    on behalf of Spec. Counsel    Pepper Hamilton LLP kovskyd@pepperlaw.com,
kressk@pepperlaw.com
          Deborah Newman    on behalf of Defendant    UMB Bank, N.A. djnewman@akingump.com,
nymco@akingump.com
          Debra Weinstein Minoff    on behalf of Unknown    Wilmington Trust, National Association
dminoff@loeb.com, tcummins@loeb.com
          Devon Eggert    on behalf of Other Prof.    Mercer (US) Inc. deggert@freeborn.com,
bkdocketing@freeborn.com
          Diane W. Sanders    on behalf of Creditor    Cameron County austin.bankruptcy@lgbs.com
          Donald H. Cram    on behalf of Debtor    Residential Capital, LLC dcram@severson.com,
jc@severson.com
          Donald H. Cram    on behalf of Interested Party    Severson & Werson, PC dcram@severson.com,
jc@severson.com
          Douglas Mannal    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
dmannal@kramerlevin.com,
docketing@kramerlevin.com;rringer@kramerlevin.com;nallard@kramerlevin.com
          Douglas Mannal    on behalf of Unknown    ResCap Liquidating Trust dmannal@kramerlevin.com,
docketing@kramerlevin.com;rringer@kramerlevin.com;nallard@kramerlevin.com
          Douglas Wolfe    on behalf of Creditor    ASM Capital, L.P. dwolfe@asmcapital.com
          Douglas Wolfe    on behalf of Creditor    ASM Capital IV, L.P. dwolfe@asmcapital.com
          Douglas Allen Wilson    on behalf of Creditor    J. Dennis Semler, Tulsa County Treasurer
douglas.wilson@tulsacounty.org

```
District/off: 0208-1          User: bbush              Page 4 of 13            Date Rcvd: Sep 25, 2015
                              Form ID: pdf001          Total Noticed: 2
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Douglas C. Wigley,   on behalf of Creditor Gregory  Balensiefer dwigley@dessauleslaw.com, hpeters@dessauleslaw.com
          Douglas P. Baumstein    on behalf of Counter-Claimant    Ad Hoc Group dbaumstein@whitecase.com, mcosbny@whitecase.com;jdisanti@whitecase.com
          Edwin J Kilpela, Jr    on behalf of Plaintiff    CHRISTIE TURNER, individually and as representative of the KESSLER SETTLEMENT CLASS ekilpela@carlsonlynch.com, nehrheart@carlsonlynch.com
          Edwin J. Kilpela, Jr    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS ekilpela@carlsonlynch.com, nehrheart@carlsonlynch.com
          Ehud  Gersten    on behalf of Creditor Francine  Silver egersten@gerstenlaw.com
          Elizabeth  Banda Calvo    on behalf of Creditor    Johnson County et al, Richardson ISD rgleason@pbfcm.com,   ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Elizabeth  Weller    on behalf of Creditor    Cameron County dallas.bankruptcy@publicans.com, evelyn.palmer@lgbs.com
          Ellen K. Wolf    on behalf of Creditor     IBM Corporation ewolf@wolfgroupla.com, kmanning@wolfgroupla.com
          Eric  Lopez Schnabel    on behalf of Unknown    Dorsey and Whitney LLP mikhailevich.jessica@dorsey.com;de.ecf@dorsey.com
          Eric A Schaffer    on behalf of Defendant    WELLS FARGO BANK, N.A. eschaffer@reedsmith.com, slucas@reedsmith.com
          Eric A Schaffer    on behalf of Creditor    Wells Fargo Bank, N.A. eschaffer@reedsmith.com, slucas@reedsmith.com
          Eric Alwin Boden    on behalf of Creditor    Liberty Property Limited Partnership tclancy@schnader.com
          Eric B. Levine    on behalf of Examiner    Arthur J. Gonzalez, Examiner levine@whafh.com
          Eric D. Winston    on behalf of Creditor    Commerce Street Investments, LLC ericwinston@quinnemanuel.com
          Eric R. Wilson    on behalf of Creditor    U.S. Bank National Association, as Indenture Trustee KDWBankruptcyDepartment@Kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          Erik  Haas    on behalf of Creditor    MBIA Insurance Corporation ehaas@pbwt.com, mcolitigation@pbwt.com
          Erin P. Severini    on behalf of Creditor    Residential Credit Solutions, Inc. es@dgandl.com
          Erlene W. Krigel    on behalf of Creditor Becky A. Spence ekrigel@krigelandkrigel.com, erlenekrigel@gmail.com
          Etan  Mark    on behalf of Defendant    Lender Processing Services, Inc. emark@bergersingerman.com
          Fletcher W. Strong    on behalf of Creditor    Syncora Guarantee Inc. fstrong@wmd-law.com
          Fred  Stevens    on behalf of Creditor    Tata America International Corporation fstevens@klestadt.com
          Frederick E. Schmidt    on behalf of Unknown    Sierra Pacific Mortgage Company, Inc. eschmidt@cozen.com
          Garrett M Hodes    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS ghodes@wbsvlaw.com,  mnolte@wbsvlaw.com;garretthodes@gmail.com
          Garry M. Graber    on behalf of Creditor    Manufacturers and Traders Trust Company ggraber@hodgsonruss.com, mmuskopf@hodgsonruss.com;rleek@hodgsonruss.com;swells@hodgsonruss.com;clutterbein@hodgsonruss.com
          Garvan F. McDaniel    on behalf of Interested Party    Landon Rothstein, Jennifer Davidson, Robert Davidson, Ihor Kobryn, individually and on behalf of all others similarly situated gfmcdaniel@dkhogan.com,   karen@dkhogan.com
          Gary  Kaplan    on behalf of Attorney    Fried, Frank, Harris, Shriver & Jacobson LLP gary.kaplan@ffhsj.com,   peter.siroka@friedfrank.com
          Gary A. Gotto    on behalf of Creditor    FHLB Boston ggotto@krplc.com
          Geoffrey J. Peters    on behalf of Creditor    GMAC MORTGAGE, LLC colnyecf@weltman.com
          George A Zelcs    on behalf of Creditor    National Credit Union Administration Board gzelcs@koreintillery.com,   dhutton@koreintillery.com
          George A. Shannon, Jr.    on behalf of Defendant    Cadence Bank, N.A. gshannon@smfadlaw.com
          George M. Geeslin    on behalf of Creditor Bonnie Bonita Rose geeslingm@aol.com, pegandchat@aol.com
          Gerard  Uzzi    on behalf of Counter-Claimant    The Ad Hoc Group of Junior Secured Noteholders guzzi@milbank.com, mbrod@milbank.com;jostrzega@milbank.com;jbrewster@milbank.com;mthm.bankr@ecf.inforuptcy.com
          Gerard Sylvester Catalanello    on behalf of Creditor    Green Planet Servicing, LLC gcatalanello@duanemorris.com,   gcatalanello@duanemorris.com
          Glenn E. Siegel    on behalf of Creditor    The Bank of New York Mellon Glenn.Siegel@morganlewis.com
          Glenn R. Meyers    on behalf of Attorney Glenn R Meyers themeyerslawfirm@gmail.com
          Gregory  Lahr    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON gregory.lahr@sedgwicklaw.com
          Gregory A. Horowitz    on behalf of Plaintiff    Official Commitee of Unsecured Creditors ghorowitz@kramerlevin.com
          Gregory A. Stout    on behalf of Respondent    Green Tree Servicing gregg.stout@rslegal.com, kelli.brown@rslegal.com
          Gregory M. Petrick    on behalf of Creditor    MBIA Insurance Corporation gregory.petrick@cwt.com, nyecfnotice@cwt.com
          Hale  Yazicioglu    on behalf of Creditor    Iron Mountain Information Management, Inc. hy@bostonbusinesslaw.com
          Hanh V. Huynh    on behalf of Defendant    Genpact International, Inc. hhuynh@herrick.com, courtnotices@herrick.com
          Heather  McKeever    on behalf of Creditor Shane M. Haffey info@mckeeverlaw.org

```
District/off: 0208-1                  User: bbush                 Page 5 of 13                  Date Rcvd: Sep 25, 2015
                                      Form ID: pdf001             Total Noticed: 2
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Herbert K. Ryder    on behalf of Creditor    Connecticut Housing Finance Authority hk3ryder@gmail.com, hk3ryder@ecf.inforuptcy.com
          Howard Seife    on behalf of Examiner    Arthur J. Gonzalez, Examiner arosenblatt@chadbourne.com
          Howard O. Godnick    on behalf of Unknown    Cerberus Capital Management, L.P. howard.godnick@srz.com, evan.melluzzo@srz.com
          Howard W. Rachlin    on behalf of Interested Party Lucienne  Lombard hwr@hwrachlinlaw.com
          Ileana M. Hernandez    on behalf of Unknown    Los Angeles County Employees Retirement Association ihernandez@manatt.com, astaltari@manatt.com
          Ingrid Bagby    on behalf of Creditor    MBIA Insurance Corporation ingrid.bagby@cwt.com, michele.maman@cwt.com;casey.servais@cwt.com;nyecfnotice@cwt.com
          Ira M. Levee    on behalf of Interested Party    New Jersey Carpenters Health Fund, New Jersey Carpenters Vacation Fund and Boilermakers Blacksmith National Pension Trust ilevee@lowenstein.com, mseymour@lowenstein.com
          Ira M. Levee    on behalf of Interested Party    Cambridge Place Investments Management Inc. ilevee@lowenstein.com, mseymour@lowenstein.com
          Irena M. Goldstein    on behalf of Creditor    Assured Guaranty Municipal Corp. igoldstein@proskauer.com
          Isaac Nesser    on behalf of Plaintiff    Rescap Liquidating Trust isaacnesser@quinnemanuel.com, patty.zellmann@rescapestate.com,andrewkennedy@quinnemanuel.com
          Isaac M. Rethy    on behalf of Defendant    Ace Securities Corp. irethy@stblaw.com
          J. Christopher Shore    on behalf of Attorney    White & Case LLP cshore@whitecase.com, jdisanti@whitecase.com;mcosbny@whitecase.com
          J. Christopher Shore    on behalf of Counter-Claimant    The Ad Hoc Group of Junior Secured Noteholders cshore@whitecase.com, jdisanti@whitecase.com;mcosbny@whitecase.com
          J. Ted Donovan    on behalf of Creditor    Carrollton Farmers Branch ISD, et. al. TDonovan@GWFGlaw.com, jstrauss@gwfglaw.com
          JOSEPH MICHAEL SAFFIOTI    on behalf of Interested Party Garry  Corts jms.salaw@verizon.net, CHRIS.SALAW@VERIZON.NET
          Jack M Bernard    on behalf of Creditor Mary R Biancavilla jackbernard@verizon.net
          Jacob M. Kaplan    on behalf of Defendant    WELLS FARGO BANK, N.A. jacob.kaplan@bakermckenzie.com
          Jacqueline R. Dungee    on behalf of Defendant    STEADFAST INSURANCE COMPANY jdungee@hangley.com, alg@hangley.com
          James Gadsden    on behalf of Unknown    Carter Ledyard & Milburn LLP bankruptcy@clm.com
          James Kirk    on behalf of Interested Party    Financial Guaranty Insurance Company jim@kirklawoffices.com
          James B. Blackburn, Jr.    on behalf of Creditor Maribeth  Evans jbbjratty@aol.com, wisemanblackburn@aol.com
          James J. Rufo    on behalf of Creditor    Ocwen Loan Servicing, LLC as servicer for creditor bankruptcy@cabanillaslaw.com, bankruptcy@cabanillaslaw.com
          James J. Tancredi    on behalf of Creditor    Connecticut Housing Finance Authority jjtancredi@dbh.com
          James J. Vincequerra    on behalf of Creditor    Green Planet Servicing, LLC jvincequerra@duanemorris.com
          James M Lloyd    on behalf of Interested Party    Aurora Bank, FSB jlloyd@greenhall.com
          James N. Lawlor    on behalf of Unknown    The Western and Souther Life Insurance Company, et al jlawlor@wmd-law.com, jgiampolo@wmd-law.com
          James O Moore    on behalf of Creditor    Bank of New York Mellon as Master Servicer of Certain Trusts and Pools which hold Residential Mortgages or Residential Real Properties james.moore@morganlewis.com
          James P. Watkins    on behalf of Defendant    Mortgage Electronic Registration System (MERS) jwatkins@babc.com
          James S. Carr    on behalf of Creditor    UMB Bank, N.A. KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Carr    on behalf of Creditor    U.S. Bank National Association, as Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James T. Sandnes    on behalf of Defendant    XL INSURANCE (BERMUDA) LTD jsandnes@skarzynski.com
          Janice Beth Grubin    on behalf of Defendant    CSC Credit Services, Inc. Janice.Grubin@leclairryan.com
          Jared B. Pearson    on behalf of Creditor Clifford  Lantz lea@evelandlawfirm.com
          Jason Leibowitz    on behalf of Creditor    Wachovia Bank National Association, as Trustee of the Security National Mortgage Loan Trust 2004-2 jleibowitz@kandfllp.com
          Jason A. Nagi    on behalf of Interested Party    Representative Plaintiffs, the Putative Class, and the Mitchell Class jnagi@polsinelli.com, tbackus@polsinelli.com;kvervoort@polsinelli.com;docketing@polsinelli.com
          Jason E. Manning    on behalf of Attorney    Troutman Sanders LLP jason.manning@troutmansanders.com, lori.collins@troutmansanders.com;andrew.pittman@troutmansanders.com;karen.russell@troutmansanders.com;danyel.patrick@troutmansanders.com;jennifer.thompson@troutmansanders.com;erin.pettit@troutmansanders.com
          Jay Teitelbaum    on behalf of Interested Party    JPMorgan Chase Bank, N. A. jteitelbaum@tblawllp.com, dcampagne@tblawllp.com
          Jeffrey Mispagel    on behalf of Creditor    The Bank of New York Mellon Trust Company, N.A. jeffrey.mispagel@dechert.com
          Jeffrey Allen Tew    on behalf of Creditor    Law Offices of David J. Stern, P.A. jtew@rvmrlaw.com, djuarez@rvmrlaw.com
          Jeffrey L. Saltiel    on behalf of Unknown    Med&G Group, LP jsaltiel@ltattorneys.com
          Jeffrey P. Nolan    on behalf of Defendant    ACS Lending, Inc. jnolan@pszjw.com
          Jeffrey S. Berkowitz    on behalf of Unknown    Wells Fargo Bank, N.A. jberkowitz@gwfglaw.com, jstrauss@gwfglaw.com

```
District/off: 0208-1          User: bbush              Page 6 of 13             Date Rcvd: Sep 25, 2015
                              Form ID: pdf001          Total Noticed: 2
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

        Jennifer A. Christian    on behalf of Creditor    CIBM Bank jennifer.christian@tklaw.com,
       justin.roberts@tklaw.com
        Jennifer A.L. Battle    on behalf of Plaintiff    Residential Funding Company, LLC
       battle@carpenterlipps.com,
       gaunder@carpenterlipps.com;lipps@carpenterlipps.com;scaggs@carpenterlipps.com
        Jennifer B Zourigui    on behalf of Defendant    Novitex Enterprise Solutions, Inc., f/k/a Pitney
       Bowes Management Services, Inc. jzourigui@ingramllp.com
        Jennifer C. DeMarco    on behalf of Creditor    Ocwen Loan Servicing, LLC
       jennifer.demarco@cliffordchance.com,    adam.lesman@cliffordchance.com
        Jennifer C. DeMarco    on behalf of Interested Party    Ocwen Loan Servicing, LLC
       jennifer.demarco@cliffordchance.com,    adam.lesman@cliffordchance.com
        Jennifer Marie Hall    on behalf of Creditor Jason and Jennifer    Schermerhorn jhall@bffmlaw.com
        Jeremy Edward Shulman    on behalf of Creditor    Wells Fargo Bank, N.A., successor by merger with
       Wells Fargo Bank Southwest, N.A., f/k/a Wachovia Mortgage, FSB, f/k/a World Savings Bank, FSB
       jshulman@afrct.com,    mpero@afrct.com;bcruz@afrct.com
        Jessica Mikhailevich    on behalf of Unknown    Dorsey and Whitney LLP
       mikhailevich.jessica@dorsey.com
        Jessica G. Berman    on behalf of Debtor    Residential Capital, LLC jberman@msek.com
        Jessica Lynn Kuehn    on behalf of Creditor    County of Elmore jkuehn@elmorecounty.org
        Jill B. Bienstock    on behalf of Defendant    Hewlett-Packard Financial Services Company
       jbienstock@coleschotz.com,    fpisano@coleschotz.com
        Joel Shafferman    on behalf of Creditor    Nyctl 2011-A trust joel@shafeldlaw.com
        Joel C Haims    on behalf of Debtor    Residential Capital, LLC JHaims@mofo.com,    docketny@mofo.com
        Joel L. Perrell, Jr.    on behalf of Defendant    First Mariner Bank jperrell@milesstockbridge.com
        Joel R. Glucksman    on behalf of Creditor    City of Union City, NJ
       jglucksman@scarincihollenbeck.com
        John Brewer    on behalf of Plaintiff    American Residential Equities, LLC jbrewer@samlegal.com,
       jhoyte@samlegal.com
        John Kibler    on behalf of Interested Party    HSBC Bank USA, National Association
       john.kibler@allenovery.com
        John Rosario    on behalf of Creditor Martha S. Panaszewicz johnrosario@delroslaw.com
        John A. Boyle    on behalf of Creditor    Morgan Stanley & Co. Incorporated n/k/a Morgan Stanley &
       Co. LLC jboyle@khmarino.com
        John A. Morris    on behalf of Plaintiff    Official Commitee of Unsecured Creditors
       Jmorris@PSZJLaw.com
        John C. Weitnauer    on behalf of Creditor    Wells Fargo Bank, N.A., as Custodian for Certain
       Mortgage Backed Securities Trusts kit.weitnauer@alston.com
        John C. Weitnauer    on behalf of Interested Party    Wells Fargo Bank, N.A.
       kit.weitnauer@alston.com
        John H. Bae    on behalf of Defendant    Cadence Bank, N.A. jhbae@mintz.com,    docketing@mintz.com
        John H. Drucker    on behalf of Financial Advisor    FTI Consulting, Inc.
       jdrucker@coleschotz.com;jdrucker@aol.com
        John L. Pottenger, Jr.    on behalf of Unknown Leslie    Watley j.pottenger@yale.edu
        John Mark Stern    on behalf of Creditor    Texas Comptroller of Public Accounts
       john.stern@texasattorneygeneral.gov,    sherri.simpson@texasattorneygeneral.gov
        John P. Dillman    on behalf of Creditor    Cleveland ISD houston_bankruptcy@publicans.com
        John R. Ashmead    on behalf of Creditor    Wells Fargo Bank, N.A. ashmead@sewkis.com
        John R. Oostema    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
       joostema@shrr.com,    mdoxey@shrr.com
        John W. Weiss    on behalf of Defendant    Streetlinks LLC d/b/a Streetlinks Lender Solutions
       john.weiss@alston.com
        Jonathan D. Crowley    on behalf of Creditor Maurice M LoVuolo jcrowley-esq@hotmail.com
        Jonathan L. Flaxer    on behalf of Mediator Jonathan L. Flaxer as Mediator jflaxer@golenbock.com,
       eneuman@golenbock.com;mweinstein@golenbock.com
        Jonathan M. Hoff    on behalf of Creditor    MBIA Insurance Corporation jonathan.hoff@cwt.com,
       jared.stanisci@cwt.com;nyecfnotice@cwt.com
        Jonathan Paul Friedland    on behalf of Creditor    Universal Restoration Services, Inc.
       jfriedland@lplegal.com,    ckrueger@lplegal.com
        Jonathan Paul Friedland    on behalf of Plaintiff    Universal Restoration Services, Inc.
       jfriedland@lplegal.com,    ckrueger@lplegal.com
        Jordan A. Wishnew    on behalf of Unknown    ResCap Borrower Claims Trust jwishnew@mofo.com,
       ecf@mofo.com
        Jordan S. Katz    on behalf of Creditor    Bank of America, N.A. sdny@kmk-law.net
        Jorge M. Gutierrez, Jr.    on behalf of Unknown    NCMC Newco, Inc. jmgutierrez@wlrk.com,
       Calert@wlrk.com
        Jose Raul Alcantar Villagran    on behalf of Interested Party    Neighborhood Assistance
       Corporation of America raul.alcantar@alcantarlaw.com
        Joseph Corneau    on behalf of Interested Party    Tracy L. Klestadt, in his Capacity as Chapter 7
       Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp jcorneau@klestadt.com
        Joseph Corrigan    on behalf of Creditor    Iron Mountain Information Management, Inc.
       bankruptcy2@ironmountain.com
        Joseph A. Shifer    on behalf of Interested Party    ResCap Liquidating Trust
       jshifer@kramerlevin.com,    rringer@kramerlevin.com;hcardoso@kramerlevin.com
        Joseph M. DuRant    on behalf of Creditor    City of Newport News, Virginia jdurant@nngov.com
        Joseph N. Cordaro    on behalf of Unknown    United States of America joseph.cordaro@usdoj.gov
        Joseph Thomas Moldovan    on behalf of Interested Party    The Independent Directors of the
       Residential Capital, LLC bankruptcy@morrisoncohen.com

```
District/off: 0208-1            User: bbush              Page 7 of 13          Date Rcvd: Sep 25, 2015
                                Form ID: pdf001          Total Noticed: 2
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Joseph Thomas Moldovan    on behalf of Other Prof.    Morrison Cohen LLP
               bankruptcy@morrisoncohen.com
              Joshua  Sherer    on behalf of Creditor    RUSHMORE LOAN MANAGEMENT SERVICES, as servicer for WELLS
               FARGO BANK, N.A., NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS TRUSTEE FOR THE RMAC TRUST,
               SERIES 2011-1T jsherer@feinsuch.com,
               jspiegelman@flwlaw.com;ksheehan@flwlaw.com;mmarans@flwlaw.com
              Joshua S. Bauchner    on behalf of Creditor    Palm Beach County Tax Collector jb@ansellgrimm.com
              Joshua W. Cohen    on behalf of Creditor    Connecticut Housing Finance Authority
               jwcohen@daypitney.com,   arametta@daypitney.com
              Juandisha  Harris    on behalf of Creditor    State Of Michigan, Department Of Treasury
               harrisj12@michigan.gov
              Judith P Kenney    on behalf of Interested Party Philip Roger Flinn, II judith@judithkenneylaw.com
              Judith P Kenney    on behalf of Unknown Philip Roger Flinn, II judith@judithkenneylaw.com
              Judson D Brown    on behalf of Interested Party    Ally Financial Inc. judson.brown@kirkland.com,
               bfriedman@kirkland.com
              Julia A. Chincheck    on behalf of Defendant    Summit Community Bank, Inc.
               jchincheck@bowlesrice.com
              Julia M Winters    on behalf of Defendant    The Ad Hoc Group of Junior Secured Noteholders
               jdisanti@whitecase.com;mcosbny@whitecase.com;rkebrdle@miami.whitecase.com
              Justin Jonathan Lowe    on behalf of Creditor    Commonwealth of Massachusetts
               justin.lowe@state.ma.us
              Justin R Bernbrock    on behalf of 3rd Pty Defendant    Ally Financial, Inc.
               justin.bernbrock@kirkland.com,    bfriedman@kirkland.com;jgoldfinger@kirkland.com
              Kai H. Richter    on behalf of Creditor Christina  Ulbrich krichter@nka.com,   assistant@nka.com
              Kaitlin R. Walsh    on behalf of Defendant    Cadence Bank, N.A. KRWalsh@mintz.com,
               docketing@mintz.com
              Karamvir  Dahiya    on behalf of Creditor    Inmer Campos Carranza, etc. karam@bankruptcypundit.com
              Karen W Renwick    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of
               the KESSLER SETTLEMENT CLASS krenwick@wbsvlaw.com,    jmclaury@wbsvlaw.com
              Katherine  Stadler    on behalf of Unknown    ResCap Liquidating Trust kstadler@gklaw.com,
               kboucher@gklaw.com;shuntema@gklaw.com
              Katherine S. Parker-Lowe    on behalf of Creditor Daniela L. Gilbert katherine@ocracokelaw.com
              Kathleen A. Cashman-Kramer    on behalf of Creditor Jason and Jennifer  Schermerhorn
               kcashman@psdslaw.com,   theresam@psdslaw.com
              Kathleen G. Cully    on behalf of Interested Party Lorraine  McNeal kgcully@kgcully.com
              Kay Diebel Brock    on behalf of Creditor c/o Kay D. Brock  Travis County bkecf@co.travis.tx.us
              Kayvan B. Sadeghi    on behalf of Debtor    Residential Capital, LLC ksadeghi@mofo.com,
               docketny@mofo.com
              Kenneth H. Eckstein    on behalf of Plaintiff    Official Commitee of Unsecured Creditors
               keckstein@kramerlevin.com
              Kenneth H. Eckstein    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
               keckstein@kramerlevin.com
              Kenneth M. Lewis    on behalf of Creditor Maurice  Sharpe klewis@lewispllc.com
              Kevin Michael Newman    on behalf of Defendant    BASS & MOGLOWSKY, S.C. knewman@menterlaw.com,
               kmnbk@menterlaw.com
              Kevin S. Allred    on behalf of Interested Party    Berkshire Hathaway Inc. kevin.allred@mto.com
              Kim Christian DSouza    on behalf of Creditor Phillip  Scott misterdsouza@aol.com
              Kimberly Ann Hamm,    on behalf of Defendant    Ace Securities Corp. khamm@stblaw.com
              Kiyam J. Poulson    on behalf of Defendant    Seneca Trustees, Inc. kpoulson@dlgnylaw.com
              Kristen M. Siracusa    on behalf of Defendant    First Mariner Bank ksiracusa@milesstockbridge.com
              Laird J. Heal    on behalf of Creditor Mary F Singleton lairdheal@lh-law-office.com,
               LJHeal@conversent.net,ECF@lh-law-office.com
              Lance  Miller    on behalf of Interested Party    Financial Guaranty Insurance Company
               lemiller@jonesday.com
              Laura E. Neish    on behalf of Unknown    National Credit Union Administration Board, Liquidating
               Agent of U.S. Central Federal Credit Union lneish@zuckerman.com
              Laura E. Neish    on behalf of Creditor    National Credit Union Administration Board
               lneish@zuckerman.com
              Lauren A McMillen    on behalf of Plaintiff    Bayerische Landesbank lauren@blbglaw.com,
               Katherine.Stefanou@blbglaw.com
              Lauren A Rode    on behalf of Interested Party Leanetha  Darby lauren@calgroup.org
              Laurie R. Binder    on behalf of Interested Party    U.S. Bank National Association as Master
               Servicer of Certain Mortgage Backed Securities Trusts binder@sewkis.com
              Lawrence J Klein    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
               lawrence.klein@sedgwicklaw.com
              Lawrence J. Kotler    on behalf of Creditor    The Bank of New York Mellon f/k/a The Bank of New
               York, as Trustee for the Holders of the Certificates, First Horizon Mortgage Pass-Through
               Certificates Series FH06-FA2, by First Horizon Home Loans, a ljkotler@duanemorris.com
              Lee E Riger    on behalf of Interested Party    HSBC BANK USA, N.A. as Trustee for the Registered
               Holders of Ace Securities Corp. Home Equity Loan Trust, Series 2005-HE3, Asset Backed
               Pass-Through Certificates lriger@balfeholland.com,   leeriger@yahoo.com
              Lee William Stremba    on behalf of Defendant    CHUBB ATLANTIC INDEMNITY LTD.
               lee.stremba@troutmansanders.com,   harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
              Len M. Garza    on behalf of Creditor    HSBC BANK USA, N.A. lgarza@sterneisenberg.com
              Leon B Gordon    on behalf of Unknown    Texas Ad Valorem Taxing Jurisdictions
               sonya.ragsdale@mvbalaw.com,   vickie.covington@mvbalaw.com
              Leslie Ann Berkoff    on behalf of Creditor    Cal-Western Reconveyance Corporation
               lberkoff@moritthock.com
```

```
District/off: 0208-1                  User: bbush                    Page 8 of 13                   Date Rcvd: Sep 25, 2015
                                      Form ID: pdf001                Total Noticed: 2
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
      Leslie C. Heilman    on behalf of Defendant    ISGN Fulfillment Services, Inc.
       heilmanl@ballardspahr.com
      Linda Worton Jackson    on behalf of Creditor    Law Offices of David J. Stern, P.A.
       jackson@salazarjackson.com,
       Aguilar@SalazarJackson.com;Davila@salazarjackson.com;lee-sin@salazarjackson.com;pacetti@salazarja
       ckson.com
      Lorenzo Marinuzzi    on behalf of Auditor    Deloitte & Touche LLP lmarinuzzi@mofo.com
      Lori L. Winkelman    on behalf of Creditor    OneWest Bank lori.winkelman@quarles.com,
       sybil.aytch@quarles.com
      Lorraine S. McGowen    on behalf of Attorney    Orrick, Herrington & Sutcliffe LLP
       lmcgowen@orrick.com, dfelder@orrick.com
      Louis A. Curcio    on behalf of Unknown    DLJ Consortium louis.curcio@snrdenton.com,
       nymc@troutmansanders.com
      MARGUERITE ELLSWORTH GARDINER    on behalf of Unknown    Cerberus Capital Management, L.P.
       marguerite.gardiner@srz.com, evan.melluzzo@srz.com;courtfilings@srz.com
      Marc Abrams    on behalf of Interested Party    Monarch Alternative Capital LP maosbny@willkie.com,
       mabrams@willkie.com
      Margaret J. Cascino    on behalf of Creditor    HSBC BANK USA, N.A. mcascino@sterneisenberg.com,
       ckohn@sterneisenberg.com
      Maria A. Bove    on behalf of Plaintiff    Official Commitee of Unsecured Creditors
       mbove@pszjlaw.com, dharris@pszjlaw.com;mbove@pszjlaw.com
      Mark Minuti    on behalf of Plaintiff    American Residential Equities, LLC mminuti@saul.com,
       rwarren@saul.com
      Mark A Nialis    on behalf of Creditor Robert Wieland mnialis@nialislaw.com
      Mark A. Strauss    on behalf of Interested Party    Landon Rothstein, Jennifer Davidson, Robert
       Davidson, Ihor Kobryn, individually and on behalf of all others similarly situated
       mstrauss@kmllp.com, telrod@kmllp.com
      Mark C. Ellenberg    on behalf of Creditor    MBIA Insurance Corporation mark.ellenberg@cwt.com,
       nyecfnotice@cwt.com
      Mark D. Kotwick    on behalf of Interested Party    U.S. Bank National Association, as
       Securitization Trustee kotwick@sewkis.com
      Mark D. Kotwick    on behalf of Interested Party    U.S. Bank National Association, as Trustee of
       Certain Mortgage Backed Securities Trusts kotwick@sewkis.com
      Mark K. Broyles    on behalf of Creditor    Aurora Loan Services, Inc. broylesmk@rgcattys.com,
       ramoffatt@rgcattys.com
      Mark S. Finkelstein,    on behalf of Defendant    Cadence Bank, N.A. mfinkelstein@smfadlaw.com,
       cdemott@smfadlaw.com
      Martha E. Romero    on behalf of Unknown    The County of San Bernardino, California
       romero@mromerolawfirm.com
      Martha E. Romero    on behalf of Creditor    San Bernardino County romero@mromerolawfirm.com
      Martin G. Bunin    on behalf of Creditor    Wells Fargo Bank, N.A., as Custodian for Certain
       Mortgage Backed Securities Trusts marty.bunin@alston.com
      Marvin E. Clements, Jr.    on behalf of Creditor    Tennessee Department of Revenue
       agbanknewyork@ag.tn.gov
      Mary Eaton    on behalf of Interested Party    Bayview Fund Management LLC maosbny@willkie.com,
       meaton@willkie.com
      Mary Catherine Martin    on behalf of Defendant    TWIN CITY FIRE INSURANCE COMPANY
       mmartin@wileyrein.com
      Maryann Gallagher    on behalf of Plaintiff    Residential Capital, LLC, et al.
       mgallagher@curtis.com
      Maryann Taylor    on behalf of Defendant    AMERICAN INTERNATIONAL REINSURANCE COMPANY (F/K/A
       STARR EXCESS LIABILITY INSURANCE INTERNATIONAL LIMITED) mtaylor@damato-lynch.com,
       managingclerk@damato-lynch.com;ecf@damato-lynch.com
      Matthew C. Helland    on behalf of Creditor Bryan Bubnick helland@nka.com
      Matthew D. Lee    on behalf of Other Prof.    Ernst & Young LLP mdlee@foley.com
      Matthew J. Dyer    on behalf of Creditor    PennyMac Loan Services, LLC ecfmail@aclawllp.com
      Matthew P. Morris    on behalf of Defendant    Huntington Bancshares Inc. mpmorris@gelaw.com,
       ayusupova@gelaw.com
      Matthew Phineas Previn    on behalf of Defendant    RBC Mortgage Company mprevin@buckleysandler.com
      Matthew V Johnson    on behalf of Defendant    HSBC MORTGAGE CORPORATION (USA) mjohnson@wc.com
      Mauricio A. Espana    on behalf of Creditor    The Bank of New York Mellon Trust Company, N.A.
       mauricio.espana@dechert.com, nycmanagingclerks@dechert.com
      Max Weinstein    on behalf of Creditor Karla Brown mmweinstein@law.harvard.edu
      Mayer Morganroth    on behalf of Creditor Mary Critchley mmorganroth@morganrothlaw.com,
       dantovski@morganrothlaw.com;shall@morganrothlaw.com
      Melanie A. Sweeney    on behalf of Creditor    CITIMORTGAGE, INC. msweeney@msgrb.com,
       blink@msgrb.com,djenkins@msgrb.com,vjefferson@msgrb.com
      Melissa N Licker    on behalf of Creditor    GMAC MORTGAGE, LLC bankruptcy@feinsuch.com
      Menachem M. Bensinger    on behalf of Unknown    Andrew Davidson & Co., Inc.
       mbensinger@mcgrailbensinger.com
      Meredith I. Friedman    on behalf of Creditor    PNC Bank, National Association mfriedman@meyner.com
      Michael Chester    on behalf of Defendant    XL INSURANCE (BERMUDA) LTD mchester@skarzynski.com
      Michael Jankowski    on behalf of Creditor    CIBM Bank mjankows@reinhartlaw.com
      Michael Tsang    on behalf of Defendant    Citizens First Wholesale Mortgage Co.
       mtsang@tsanglawfirm.com
      Michael A. Rollin    on behalf of Creditor    Lehman Brothers Holdings Inc. mrollin@joneskeller.com,
       scoggins@joneskeller.com;mfields@joneskeller.com;mbeach@joneskeller.com

```
District/off: 0208-1                  User: bbush                    Page 9 of 13                   Date Rcvd: Sep 25, 2015
                                      Form ID: pdf001                Total Noticed: 2
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Michael B Sichter    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS msichter@wbsvlaw.com
        Michael C. Dunbar    on behalf of Attorney Michael Collins Dunbar mdunbar@cfu.net, mcdunbar@cfu.net
        Michael C. Manniello    on behalf of Creditor    Bank of America, N.A., Successor by Merger to BAC Home Loans Serviccing, LP michael.manniello@roachlawfirm.com, kimberly.mcgrail@roachlawfirm.com
        Michael D. Warner    on behalf of Creditor    HP Enterprise Services, LLC mwarner@coleschotz.com, klabrada@coleschotz.com
        Michael E. Holt    on behalf of Creditor Hitoshi & Wakana  Inoue mholt@formanlaw.com
        Michael E. Norton    on behalf of 3rd Party Plaintiff    Emerson Network Power mnorton@nortonlawassociates.com
        Michael G. Cutini    on behalf of Unknown    Cerberus Capital Management, L.P. michael.cutini@srz.com, evan.melluzzo@srz.com;courtfilings@srz.com
        Michael L. Schein    on behalf of Defendant    Quantitative Risk Management Incorporated mschein@vedderprice.com, ecfnydocket@vedderprice.com
        Michael P. Roland,    on behalf of Unknown    Jacques and Deirdre Raphael mprolandpa@gmail.com
        Michael Robert Carney    on behalf of Interested Party    Freddie Mac mcarney@mckoolsmith.com
        Michael S. Etkin    on behalf of Creditor    Bankruptcy Counsel for Cambridge Place Investment Management Inc. metkin@lowenstein.com, mseymour@lowenstein.com
        Michael S. Etkin    on behalf of Defendant    Boilermaker Blacksmith National Pension Trust metkin@lowenstein.com, mseymour@lowenstein.com
        Minyao Wang    on behalf of Creditor    Massachusetts Mutual Life Insurance Company minyaowang@quinnemanuel.com
        N. Mahmood Ahmad    on behalf of Defendant    HSBC MORTGAGE CORPORATION (USA) mahmad@wc.com
        Nathan Lebioda    on behalf of Interested Party    WFNBA nlebioda@winston.com
        Nicholas Heath Wooten    on behalf of Creditor WJ  Smith nick@nickwooten.com, notices@nickwooten.com;linnea@nickwooten.com
        Nicholas W. Armstrong    on behalf of Unknown State Court  Plaintiffs narmstrong@mmlaw.net, sreynolds@mmlaw.net
        Nickolas Karavolas    on behalf of Creditor    Tower Capital Management, L.P. as Servicer to Tower DBW II Trust 2013-1 nkaravolas@phillipslytle.com
        Norman Scott Rosenbaum    on behalf of Defendant    GMAC MORTGAGE, LLC nrosenbaum@mofo.com
        Norman Scott Rosenbaum    on behalf of Creditor    GMAC MORTGAGE, LLC nrosenbaum@mofo.com
        Pablo Bustos    on behalf of Creditor Conrad P. Burnett pbustos@bustosassociates.com
        Patricia Tomasco    on behalf of Creditor    The Frost National Bank ptomasco@jw.com, kgradney@jw.com;ccthomas@jw.com
        Patrick Jones    on behalf of Unknown    Stewart Title Guaranty Company, subrogee of Trust Company of America c/f Herb Rikelman pjones@stahlcowen.com, tdeacon@stahlcowen.com
        Patrick Stoltz    on behalf of Defendant    ST. PAUL MERCURY INSURANCE COMPANY pstoltz@kbrlaw.com
        Patrick D. Fleming    on behalf of Creditor    Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas, as Trustee of Certain Mortgage-Backed Securities Trusts patrick.fleming@newfleet.com
        Patrick F. Geary    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON pgeary@shrr.com, rbrown@shrr.com
        Patrick L. Robson    on behalf of Plaintiff    Ocwen Loan Servicing, LLC probson@hunton.com, acapo@hunton.com
        Patrick M. Kennell    on behalf of Defendant    CONTINENTAL CASUALTY COMPANY pkennell@kdvlaw.com, ktorres@kdvlaw.com
        Patrick Reynolds Gallagher    on behalf of Creditor    Nassau County Treasurer pgallagher@nassaucountyny.gov
        Paul Rubin    on behalf of Unknown    Canon USA, Inc. prubin@rubinlawllc.com
        Paul J. Pascuzzi    on behalf of Unknown    California Housing Finance Agency ppascuzzi@ffwplaw.com
        Paul J. Pascuzzi    on behalf of Creditor    California Housing Finance Agency ppascuzzi@ffwplaw.com
        Paul Nii-Amar Amamoo    on behalf of Defendant    Federal Housing Finance Agency, as conservator for the Federal Home Loan Mortgage Corporation namamoo@kasowitz.com, courtnotices@kasowitz.com
        Paul R Koepff    on behalf of Defendant    ACE BERMUDA INSURANCE LTD. paul.koepff@clydeco.us, meisee.hon@clydeco.us
        Paul R. DeFilippo    on behalf of Creditor    Syncora Guarantee Inc. pdefilippo@wmd-law.com, gparascondola@wmd-law.com;jgiampolo@wmd-law.com
        Paul T. Curley    on behalf of Defendant    ST. PAUL MERCURY INSURANCE COMPANY pcurley@kbrlaw.com
        Paul V. Shalhoub    on behalf of Interested Party    Bayview Fund Management LLC maosbny@willkie.com, pshalhoub@willkie.com
        Peter B. Siroka    on behalf of Financial Advisor    Mesirow Financial Consulting, LLC peter.siroka@friedfrank.com, aaron_rothman@friedfrank.com;alix.brozman@friedfrank.com
        Peter E Calamari    on behalf of Debtor    In re ResCap Liquidating Trust Mortgage Purchase Litigation petercalamari@quinnemanuel.com, kellyortega@quinnemanuel.com
        Phillip Mahony    on behalf of Creditor    Capital One, N.A. pmahony@rasboriskin.com, dsullivan@rasboriskin.com
        Phillip R. Robinson    on behalf of Creditor Kevin J Matthews phillipreaserobinson@gmail.com
        Pranali Datta    on behalf of Creditor    Suntrust Mortgage, Inc. pdatta@hhstein.com, carnold@hhstein.com;jbrocks@HHStein.com;nnapoli@hhstein.com
        Rachel J. Mauceri    on behalf of Creditor    Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas, as Trustee of Certain Mortgage-Backed Securities Trusts rmauceri@morganlewis.com
        Rachel S. Blumenfeld    on behalf of Creditor Jacqueline  Warner rblmnf@aol.com, rblmnf@aol.com
        Ray C Schrock    on behalf of 3rd Pty Defendant    Ally Financial, Inc. ray.schrock@weil.com, matthew.goren@weil.com;nelly.almeida@weil.com;Melissa.Siegel@weil.com;christopher.hopkins@weil.com

```
District/off: 0208-1          User: bbush             Page 10 of 13          Date Rcvd: Sep 25, 2015
                              Form ID: pdf001         Total Noticed: 2
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

    Ray C Schrock  on behalf of Defendant  Ally Financial Inc. ray.schrock@kirkland.com,
    matthew.goren@weil.com;nelly.almeida@weil.com;Melissa.Siegel@weil.com;christopher.hopkins@weil.com
    Rebecca E Boon  on behalf of Plaintiff  Bayerische Landesbank rebecca.boon@blbglaw.com
    Reginald Jenkins, Jr.  on behalf of Defendant  Schenker, Inc. rjenkins@pricemeese.com
    Rhonda Steadman Hood  on behalf of Creditor Derrius Silmon rhonda@whlfirm.com
    Richard Levy, Jr.  on behalf of Unknown  Synovus Mortgage Corp. rlevy@pryorcashman.com
    Richard Sax  on behalf of Interested Party  Additional Homeowners Claimants richard@rsaxlaw.com, rsaxdiane@pacbell.net
    Richard Sax  on behalf of Creditor Julio Solano richard@rsaxlaw.com, rsaxdiane@pacbell.net
    Richard B. Levin  on behalf of Interested Party  Credit Suisse Securities (USA) LLC rlevin@cravath.com
    Richard J. Bernard  on behalf of Defendant  CMG Mortgage, Inc. rbernard@foley.com, rbressler@foley.com
    Richard L. Wynne  on behalf of Interested Party  Financial Guaranty Insurance Company rlwynne@jonesday.com, enbrady@jonesday.com
    Richard P. Norton  on behalf of Interested Party  Newport Management Corporation rnorton@hunton.com
    Richard W. Clary  on behalf of Interested Party  Barclays Capital, Inc. rclary@cravath.com, mao@cravath.com
    Richardo I. Kilpatrick  on behalf of Creditor  Oakland County Treasurer ecf@kaalaw.com
    Robert Boller  on behalf of Unknown  AllState Insurance Company, rboller@akingump.com
    Robert Fryd  on behalf of Defendant  Mortgage Investors Group, Inc. rfryd@wbcsk.com, lschindler@wbcsk.com
    Robert A. Rich  on behalf of Defendant  CoreLogic Default Information Services, LLC rrich2@hunton.com
    Robert A. Rich  on behalf of Creditor  CoreLogic, Inc. rrich2@hunton.com
    Robert Alan Johnson  on behalf of Creditor  Aurelius Capital Management, LP rajohnson@akingump.com, nymco@akingump.com
    Robert D. Nosek  on behalf of Creditor Committee  Official Committee Of Unsecured Creditors rnosek@silvermanacampora.com, CTiso@SALLP.com
    Robert D. Wolford  on behalf of Interested Party  RMBS Settling Investors represented by Talcott Franklin, PC ecfwolfordr@millerjohnson.com
    Robert Edward Brown  on behalf of Interested Party  Additional Homeowners Claimants rbrown@robertbrownlaw.com
    Robert J. Feinstein  on behalf of Creditor Committee  Official Committee Of Unsecured Creditors rfeinstein@pszyj.com, dharris@pszyjw.com
    Robert K. Dakis  on behalf of Other Prof.  Morrison Cohen LLP rdakis@morrisoncohen.com, bankruptcy@morrisoncohen.com
    Robert L. Schug  on behalf of Creditor Bryan Bubnick rschug@nka.com
    Robert N. H. Christmas  on behalf of Unknown  U.S. Bank National Association as Indenture Trustee for GreenPoint Mortgage Funding Trust 2006-HE1 rchristmas@nixonpeabody.com, nyc.managing.clerk@nixonpeabody.com
    Robert N. Michaelson  on behalf of Unknown Wendy Alison Nora rmichaelson@r3mlaw.com, wlancaster@r3mlaw.com
    Robert T Kugler  on behalf of Examiner  Arthur J. Gonzalez, Examiner robert.kugler@stinsonleonard.com, ed.caldie@stinsonleonard.com;laura.schumm@stinsonleonard.com;phillip.ashfield@stinsonleonard.com
    Robert W. Dremluk  on behalf of Creditor  CPN Pipeline Company rwd1517@gmail.com, rdremluk@culhanemeadows.com, rwd1517@ecf.inforuptcy.com,lwarman@culhanemeadows.com
    Rodd C. Walton  on behalf of Plaintiff Michael A Farr rwalton@legacy-groups.com
    Roland P. Reynolds  on behalf of Defendant  American Real Estate Corporation rreynolds@pldlawyers.com, cvora@pldlawyers.com;nmorales@pldlawyers.com;lgibbons@pldlawyers.com
    Ronak N Patel  on behalf of Creditor  Riverside County Treasure and Tax Collector rpatel@co.riverside.ca.us, tlwainwright@co.riverside.ca.us
    Ronald A. Schuknecht  on behalf of Defendant  CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON rschuknecht@shrr.com, jstratton@shrr.com
    Ronald Bruce Carlson  on behalf of Plaintiff  ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS bcarlson@carlsonlynch.com, jdavis@carlsonlynch.com
    Ronald J. Friedman  on behalf of Creditor Committee  Official Committee Of Unsecured Creditors filings@spallp.com, RFriedman@SilvermanAcampora.com;jkrell@silvermanacampora.com;EFlint@SilvermanAcampora.com;DMahoney@SilvermanAcampora.com;sbusell@silvermanacampora.com
    Ronald L. Cohen  on behalf of Interested Party  U.S. Bank National Association as Master Servicer of Certain Mortgage Backed Securities Trusts cohenr@sewkis.com
    Ronald L. Cohen  on behalf of Interested Party  U.S. Bank National Association, as Trustee of Certain Mortgage Backed Securities Trusts cohenr@sewkis.com
    Ronald P. Schiller  on behalf of Defendant  STEADFAST INSURANCE COMPANY rps@hangley.com, baw@hangley.com;vaw@hangley.com
    Ross E. Morrison  on behalf of Defendant  Balboa Insurance Company rmorrison@buckleysandler.com
    Rosy Anette Aponte  on behalf of Interested Party Marcia Navarro fmartinez@lawofficeslaley.com
    Roy Frederick Walters  on behalf of Plaintiff  CHRISTIE TURNER, individually and as representative of the KESSLER SETTLEMENT CLASS fwalters@wbsvlaw.com, jhaake@wbsvlaw.com;jmclaury@wbsvlaw.com
    Ryan Philp  on behalf of Defendant  Lender Processing Services, Inc. ryan.philp@bgllp.com
    Sapna Gupta  on behalf of Interested Party John Garcia pantanogupta@gmail.com

```
District/off: 0208-1          User: bbush              Page 11 of 13          Date Rcvd: Sep 25, 2015
                              Form ID: pdf001          Total Noticed: 2
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

      Sarah Schindler-Williams   on behalf of Creditor    PNC Bank, National Association schindlerwilliamss@ballardspahr.com
      Sarah Schindler-Williams   on behalf of Defendant    ISGN Fulfillment Services, Inc. schindlerwilliamss@ballardspahr.com
      Sarah Block Wallace   on behalf of Creditor    CITIMORTGAGE, INC. wallaces@ballardspahr.com, andersonre@ballardspahr.com
      Saul Oscar Leopold   on behalf of Creditor    Bank of America, N.A. sleopold@leopoldassociates.com, mporch@leopoldassociates.com;ecf@leopoldassociates.com
      Schuyler B. Kraus   on behalf of Defendant Jay J. Pitner skraus@hinshawlaw.com
      Scott A. Schechter   on behalf of Defendant    ST. PAUL MERCURY INSURANCE COMPANY sschechter@kbrlaw.com
      Scott A. Weiss   on behalf of Unknown    OceanFirst Bank, successor in interest to Columbia Equities, LTD scott@weissnweiss.com
      Scott C. Shelley   on behalf of Creditor    The Prudential Life Insurance Company, Ltd. scottshelley@quinnemanuel.com
      Scott C. Shelley   on behalf of Creditor    AIG Asset Management (US), LLC scottshelley@quinnemanuel.com
      Scott D. Musoff   on behalf of Defendant    UBS Real Estate Securities, Inc. scott.musoff@skadden.com, paris.abell@skadden.com;jason.skorupka@skadden.com;john.murphy@skadden.com;robert.fumerton@skadden.com;alexander.drylewski@skadden.com
      Scott D. Rosen   on behalf of Interested Party    Farmington Woods Master Association, Inc. srosen@cb-shea.com
      Scott Edward Koerner   on behalf of Creditor    Bank of New York Mellon as Master Servicer of Certain Trusts and Pools which hold Residential Mortgages or Residential Real Properties scott.koerner@troutmansanders.com, nymc@troutmansanders.com
      Scott James Leonhardt   on behalf of Creditor Scott James Leonhardt leonhardt@teamrosner.com
      Scott K. Rutsky   on behalf of Unknown    Dallas CPT Fee Owner, L.P. srutsky@proskauer.com
      Sean A. O'Neal   on behalf of Unknown    Wilmington Trust, National Association, as Indenture Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC soneal@cgsh.com, maofiling@cgsh.com
      Sean C. Southard   on behalf of Unknown    Roosevelt Depositor LLC ssouthard@klestadt.com
      Selena J. Linde   on behalf of Plaintiff    RESCAP LIQUIDATING TRUST slinde@perkinscoie.com, cbensen@perkinscoie.com
      Seth Goldman   on behalf of Interested Party    Berkshire Hathaway Inc. seth.goldman@mto.com
      Seth H. Lieberman   on behalf of Defendant    Primary Capital Advisors LLC slieberman@pryorcashman.com
      Shari Barak   on behalf of Creditor    Citibank NA as trustee for PHHMC 2005-6 sbarak@logs.com, LIBKCourt@logs.com
      Sharon F. McKee   on behalf of Defendant    STEADFAST INSURANCE COMPANY smckee@hangley.com, mzh@hangley.com
      Sherri D. Lydell   on behalf of Creditor    Pite Duncan, LLP slydell@platzerlaw.com, tsadutto@platzerlaw.com
      Soo Yeon Kim   on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON soo.kim@sedgwicklaw.com
      Spencer Allen Tew   on behalf of Creditor    Law Offices of David J. Stern, P.A. stew@rvmrlaw.com
      Stanley B. Tarr   on behalf of Creditor    Infor Global Solutions (Michigan), Inc. tarr@blankrome.com
      Stephen Z. Starr   on behalf of Creditor Otis L. Collier, Jr. sstarr@starrandstarr.com, yortiz@starrandstarr.com
      Steven A. Ginther   on behalf of Creditor    Missouri Department of Revenue sdnyecf@dor.mo.gov
      Steven J. Reisman   on behalf of Debtor    Residential Capital, LLC sreisman@curtis.com, cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;tsmith@curtis.com;bbutterfield@curtis.com
      Steven J. Reisman   on behalf of Counter-Defendant    Residential Capital, LLC sreisman@curtis.com, cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;tsmith@curtis.com;bbutterfield@curtis.com
      Steven S. Fitzgerald   on behalf of Defendant    Columbus Life Insurance Company sfitzgerald@wmd-law.com
      Steven S. Sparling   on behalf of Creditor Committee    Official Committee Of Unsecured Creditors ssparling@kramerlevin.com, docketing@kramerlevin.com
      Steven T. Hoort   on behalf of Interested Party    Ad Hoc RMBS Holder Group Steve.Hoort@ROPESGRAY.COM
      Stewart D Aaron   on behalf of Defendant    NORTH AMERICAN SPECIALTY INSURANCE COMPANY stewart.aaron@aporter.com
      Susan F. DiCicco   on behalf of Unknown    Banc of America Funding Corporation susan.dicicco@morganlewis.com, nymanagingclerk@morganlewis.com
      Susan Jill Rice   on behalf of Defendant    Honor Bank jrice@nmichlaw.com
      Susan N.K. Gummow   on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON sgummow@fgppr.com, jeggum@fgppr.com
      Suzanne Marinkovich   on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL BUSINESS INSURANCE COMPANY LTD.) smarinkovich@cahill.com
      Tammy L. Terrell Benoza   on behalf of Creditor    GMAC MORTGAGE, LLC bankruptcy@feinsuch.com
      Tancred V. Schiavoni   on behalf of Defendant    ACE BERMUDA INSURANCE LTD. tschiavoni@omm.com, jmcdonald@omm.com
      Ted Eric May   on behalf of Creditor    Selene Finance as Servicing Agent for Movant DLJ Mortgage Capital, Inc. ted.may@maylawfirm.com

```
District/off: 0208-1              User: bbush                  Page 12 of 13                  Date Rcvd: Sep 25, 2015
                                  Form ID: pdf001              Total Noticed: 2
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Teresa Sadutto-Carley    on behalf of Creditor    Canon Financial Services, Inc. tsadutto@platzerlaw.com, mkaplan@platzerlaw.com
          Terrence J McGuire    on behalf of Attorney    GTS CAPITAL HOLDINGS, IRA, LLC terry@tmcguirelaw.com, admin@tmcguirelaw.com
          Tessa K. Somers    on behalf of Creditor    PHH Mortgage Corporation somers@thewbkfirm.com, shirk@thewbkfirm.com
          Thomas A. Conrad    on behalf of Creditor    Petra Finance LLC taconrad@sbwlawfirm.com, lwood@sbwlawfirm.com
          Thomas A. Pitta    on behalf of Defendant    Allison Payment Systems, LLC tpitta@emmetmarvin.com, pdelrio@emmetmarvin.com
          Thomas C. Rice    on behalf of Defendant    Ace Securities Corp. trice@stblaw.com
          Thomas Christopher Stewart    on behalf of Interested Party    Honor Bank tchris@aj-law.com, mai@aj-law.com
          Thomas J Cunningham    on behalf of Unknown    Locke Lord LLP tcunningham@lockelord.com, kmorehouse@lockelord.com,ttill@lockelord.com
          Thomas J. Moloney    on behalf of Interested Party    Paulson & Co. Inc. maofiling@cgsh.com, tmoloney@cgsh.com
          Thomas J. Moloney    on behalf of Creditor    CO Moore, LP maofiling@cgsh.com, tmoloney@cgsh.com
          Thomas M. Horan    on behalf of Interested Party    J.P. Morgan Mortgage Acquisition Corporation thoran@wcsr.com, hsasso@wcsr.com
          Thomas M. Monahan    on behalf of Interested Party    Steven Archibald, et al., on behalf of themselves and others similarly situated TMonahan@sheppardmullin.com, NY-Docketing@Sheppardmullin.com
          Thomas M. Mullaney    on behalf of Interested Party    CQS ABS Alpha Master Fund Limited tmm@mullaw.org
          Thomas P. Sarb    on behalf of Interested Party    RMBS Settling Investors represented by Talcott Franklin, PC ecfsarbt@millerjohnson.com
          Thomas Peter Beko    on behalf of Unknown Jean  Gagnon tbeko@etsreno.com, dmatthews@etsreno.com
          Thomas R. Fawkes    on behalf of Other Prof.    Mercer (US) Inc. tfawkes@freeborn.com, bkdocketing@freeborn.com
          Thomas Ross Hooper    on behalf of Interested Party    Law Debenture Trust Company of New York as Separate Trustee hooper@sewkis.com
          Thomas Russell Mason    on behalf of Plaintiff Bruce  DeMustchine attytmason@gmail.com
          Thomas S Ward    on behalf of Creditor    Law Offices of David J. Stern, P.A. tward@rvmrlaw.com, djuarez@rvmrlaw.com
          Thorn Rosenthal    on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL BUSINESS INSURANCE COMPANY LTD.) trosenthal@cahill.com, mmcloughlin@cahill.com
          Tiffany Strelow Cobb    on behalf of 3rd Party Plaintiff    Nuance Communications, Inc. f/k/a Varolii Corporation tscobb@vorys.com, mdwalkuski@vorys.com;lnfromme@vorys.com
          Timothy J. Amos    on behalf of Unknown    Tim Amos, Individually, And Golden & Amos, PLLC timamos@goldenamos.com, kjackson@goldenamos.com;dcramlet@goldenamos.com
          Timothy P. Mcelduff, Jr.    on behalf of Creditor    CITIMORTGAGE, INC. tmcelduff@drakeloeb.com
          Todd M. Goren    on behalf of Defendant    The ResCap Liquidating Trust tgoren@mofo.com
          Todd M. Goren    on behalf of Debtor    Residential Capital, LLC tgoren@mofo.com
          Tracy L. Klestadt    on behalf of Interested Party    Community South Bank tklestadt@klestadt.com, tklestadt@yahoo.com
          Vicente Matias Murrell    on behalf of Creditor    Pension Benefit Guaranty Corporation murrell.vicente@pbgc.gov, efile@pbgc.gov
          Victor L. Hayslip    on behalf of Defendant    Synovus Mortgage Corp. vhayslip@burr.com, cabbott@burr.com;jwilson@burr.com
          Victoria D. Garry    on behalf of Creditor    State of Ohio vgarry@ag.state.oh.us
          Vito Torchia, Jr.    on behalf of Unknown    Plaintiffs fcanale@brookstonelaw.com, torchiav@brookstonelaw.com
          Vivek Chopra    on behalf of Plaintiff    RESCAP LIQUIDATING TRUST vchopra@perkinscoie.com, kgibbs@perkinscoie.com
          Walter H. Curchack    on behalf of Unknown    Wilmington Trust, National Association, as Indenture Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC wcurchack@loeb.com, vrubinstein@loeb.com
          Walter H. Curchack    on behalf of Unknown    Wilmington Trust, National Association wcurchack@loeb.com, vrubinstein@loeb.com
          Walter J. Ashbrook    on behalf of Creditor    OneWest Bank sybil.aytch@quarles.com
          Walter J. Ashbrook    on behalf of Creditor    OneWest Bank and Deutsche Bank National Trust Company sybil.aytch@quarles.com
          Wendy Alison Nora    on behalf of Creditor Paul N. Papas II accesslegalservices.bkyny@gmail.com
          Wendy Alison Nora    on behalf of Creditor Paul  Papas accesslegalservices.bkyny@gmail.com
          William Hao    on behalf of Unknown    Wells Fargo Bank, N.A. william.hao@alston.com
          William A. Hazeltine    on behalf of Interested Party    Mortgage Electronic Registration Systems, Inc. and MERSCORP, Inc. whazeltine@sha-llc.com
          William B. Schiller    on behalf of Creditor    Associate Partners, LLC wschiller@schillerknapp.com, KCollins@schillerknapp.com
          William D May    on behalf of Creditor Marlow  Hooper derek@srwadelaw.com
          William H. Hoch, III    on behalf of Creditor    MidFirst Bank will.hoch@crowedunlevy.com, ecf@crowedunlevy.com;christopher.staine@crowedunlevy.com;lysbeth.george@crowedunlevy.com;kerryann.wagoner@crowedunlevy.com;karen.martin@crowedunlevy.com
          William J. Brown    on behalf of Interested Party    HSBC Bank USA, National Association wbrown@phillipslytle.com, khatch@phillipslytle.com
          William J.F. Roll, III    on behalf of Creditor    CITIBANK, N.A. wroll@shearman.com

```
District/off: 0208-1          User: bbush                Page 13 of 13            Date Rcvd: Sep 25, 2015
                              Form ID: pdf001            Total Noticed: 2
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)
          Yelena   Konanova    on behalf of Plaintiff    Rescap Liquidating Trust
           yelenakonanova@quinnemanuel.com
          peter c tashjian    on behalf of Creditor Tracey J Marshall tashjianlegal@cox.net
                                                                                     TOTAL: 508