**<u>Exhibit D</u>**

| Account Number | 1 |
|---|---|
| ████ 8459 | |

# Loan History

**Date Data as-of:** March 5, 2014

| Account Number | Name Primary Borrower | Name Secondary Borrower | Property Address | Mailing Address |
|---|---|---|---|---|
| ███8459 | MARIA M THOMPSON | ELDA THOMPSON | 137 ELLERY AVENUE | 29 GENERAL LANE |
| | | | NEWARK | WILLINGBORO |
| | | | NJ | NJ |
| | | | 07106-0000 | 08046-3019 |

### Investor Info

| | |
|---|---|
| Investor Acct No - Prim | ███974 |
| Investor Number | ███23 |
| Investor Name Full | CITIGROUP MORTGAGE LOAN TRUST INC. |
| Investor Id | |

### Previous Servicer Info

| | |
|---|---|
| Previous Account Number | ███5309 |
| Seller Company Name | AMC MORTGAGE SERVICES |

### Loan Info

| | |
|---|---|
| Arm Flag | Y |
| Loan Type | PMI / Conventional Insured |
| Lien Position | 01 |
| Interest Rate | 5.990% |
| Collection Status | PO |

### Dates

| | |
|---|---|
| Int Collected To | 03/01/2011 |
| Next Due | 04/01/2011 |
| Last Payment | 05/09/2011 |
| Last Activity | 08/14/2013 |
| Setup Date | 10/20/2005 |
| Maturity Date | 08/01/2035 |

### Current Balances

| | |
|---|---|
| Principal | $0.00 |
| Escrow | $0.00 |
| Unapplied | $0.00 |
| Buydown | $0.00 |

### Uncollected

| | |
|---|---|
| Late Charges | $0.00 |
| Interest | $0.00 |
| Fees | $0.00 |
| Opt | $0.00 |

### Year-To-Date

| | |
|---|---|
| Interest | $0.00 |
| Taxes | $0.00 |

### Financial

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ | | ██ | ██ | ██ | | ██ | | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ | | ██ | ██ | ██ | | ██ | | ██ | | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ | | ██ | ██ | | ██ | ██ | | ██ | | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ | | ██ | ██ | ██ | | ██ | | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ | | ██ | ██ | ██ | | ██ | | ██ | | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ | | ██ | ██ | ██ | | ██ | | ██ | | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | | ██ | | ██ | | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | | ██ | | ██ | | ██ | ██ |

**Loan History**

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ |
| ■8459 | 02/01/2013 | 03/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| ■8459 | 01/18/2013 | 03/01/2011 | $188,771.31 | Escrow Disb-Tax City | | E91 | 32687 | ($1,178.00) | $0.00 | $0.00 | ($1,178.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■8459 | 01/17/2013 | 03/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■8459 | 01/15/2013 | 03/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| ■8459 | 12/18/2012 | 03/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■8459 | 12/11/2012 | 03/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| ■8459 | 11/17/2012 | 03/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■8459 | 11/16/2012 | 03/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| ■8459 | 11/12/2012 | 03/01/2011 | $188,771.31 | Escrow Disb-Tax City | | E91 | 32687 | ($820.31) | $0.00 | $0.00 | ($820.31) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■8459 | 10/17/2012 | 03/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■8459 | 10/04/2012 | 03/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| ■8459 | 09/18/2012 | 03/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■8459 | 09/14/2012 | 03/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| ■8459 | 08/17/2012 | 03/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■8459 | 08/17/2012 | 03/01/2011 | $188,771.31 | Escrow Disb-Tax City | | E91 | 32687 | ($910.40) | $0.00 | $0.00 | ($910.40) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■8459 | 08/14/2012 | 03/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ■8459 | 07/17/2012 | 03/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■8459 | 07/13/2012 | 03/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ■8459 | 06/19/2012 | 03/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■8459 | 06/18/2012 | 03/01/2011 | $188,771.31 | Escrow Disb-Tax City | | M91 | 01874 | ($1,514.89) | $0.00 | $0.00 | ($1,514.89) | $0.00 | $0.00 | $0.00 | $0.00 |
| ■8459 | 06/05/2012 | 03/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ■8459 | 05/17/2012 | 03/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ■8459 | 05/15/2012 | 03/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| ■8459 | 04/17/2012 | 03/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8459 | 04/11/2012 | 03/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8459 | 03/19/2012 | 03/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 8459 | 03/17/2012 | 03/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 02/21/2012 | 03/01/2011 | $0.00 | FEE | 011 | FE | 28725 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8459 | 02/21/2012 | 03/01/2011 | $0.00 | FEE | 096 | FP | 28725 | ($11.25) | $0.00 | $0.00 | $0.00 | ($11.25) | $0.00 | $0.00 | $0.00 |
| 8459 | 02/17/2012 | 03/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 02/14/2012 | 03/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8459 | 01/24/2012 | 03/01/2011 | $188,771.31 | PAYMENT | | SR | 01676 | $1,327.04 | $0.00 | $0.00 | $0.00 | $0.00 | $1,327.04 | $0.00 | $0.00 |
| 8459 | 01/24/2012 | 03/01/2011 | $188,771.31 | PAYMENT | | SRR | 01676 | ($1,327.04) | $0.00 | $0.00 | ($1,327.04) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 01/24/2012 | 03/01/2011 | $0.00 | Unapplied | | UFU | 01676 | $1,327.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 01/18/2012 | 03/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 01/09/2012 | 03/01/2011 | $188,771.31 | Escrow Disb | | M01 | 01676 | $1,327.04 | $0.00 | $0.00 | $1,327.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 01/09/2012 | 03/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/17/2011 | 03/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/15/2011 | 03/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8459 | 11/17/2011 | 03/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 11/14/2011 | 03/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8459 | 10/18/2011 | 03/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 10/17/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRR | 19333 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,227.70) | $0.00 | $0.00 |
| 8459 | 10/17/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 19333 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 10/14/2011 | 03/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8459 | 10/14/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRA | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.70 | $0.00 | $0.00 |
| 8459 | 10/14/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 10/13/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRR | 19336 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,227.70) | $0.00 | $0.00 |
| 8459 | 10/13/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 19336 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 10/12/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRA | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.70 | $0.00 | $0.00 |
| 8459 | 10/12/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 10/10/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRR | 19336 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,227.70) | $0.00 | $0.00 |
| 8459 | 10/10/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 19336 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 10/07/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRA | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.70 | $0.00 | $0.00 |
| 8459 | 10/07/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 10/06/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRR | 19333 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,227.70) | $0.00 | $0.00 |

**Loan History**

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8459 | 10/06/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 19333 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 10/05/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRA | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.70 | $0.00 | $0.00 |
| 8459 | 10/05/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 10/03/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRR | 19336 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,227.70) | $0.00 | $0.00 |
| 8459 | 10/03/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 19336 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/30/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRA | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.70 | $0.00 | $0.00 |
| 8459 | 09/30/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/29/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRR | 19336 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,227.70) | $0.00 | $0.00 |
| 8459 | 09/29/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 19336 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/28/2011 | 03/01/2011 | $188,771.31 | Escrow Disb | | M01 | 15355 | ($1,327.04) | $0.00 | $0.00 | $0.00 | $0.00 | $1,327.04 | $0.00 | $0.00 |
| 8459 | 09/28/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRA | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.70 | $0.00 | $0.00 |
| 8459 | 09/28/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/28/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 15355 | ($1,327.04) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/27/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRR | 19336 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,227.70) | $0.00 | $0.00 |
| 8459 | 09/27/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 19336 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/26/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRA | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.70 | $0.00 | $0.00 |
| 8459 | 09/26/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/23/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRR | 19336 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,227.70) | $0.00 | $0.00 |
| 8459 | 09/23/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 19336 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/22/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRA | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.70 | $0.00 | $0.00 |
| 8459 | 09/22/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/21/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRR | 19336 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,227.70) | $0.00 | $0.00 |
| 8459 | 09/21/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 19336 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/20/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRA | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.70 | $0.00 | $0.00 |
| 8459 | 09/20/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/17/2011 | 03/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/15/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRR | 19336 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,227.70) | $0.00 | $0.00 |
| 8459 | 09/15/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 19336 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/14/2011 | 03/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/12/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRA | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.70 | $0.00 | $0.00 |
| 8459 | 09/12/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRR | 19333 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,227.70) | $0.00 | $0.00 |
| 8459 | 09/12/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8459 | 09/12/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 19333 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/09/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRA | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.70 | $0.00 | $0.00 |
| 8459 | 09/09/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/07/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRR | 19333 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,227.70) | $0.00 | $0.00 |
| 8459 | 09/07/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 19333 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/06/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRA | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.70 | $0.00 | $0.00 |
| 8459 | 09/06/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 08/26/2011 | 03/01/2011 | $0.00 | FEE | 040 | FB | 32551 | $845.00 | $0.00 | $0.00 | $0.00 | $845.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 08/25/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRR | 19333 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,227.70) | $0.00 | $0.00 |
| 8459 | 08/25/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 19333 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 08/24/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRA | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.70 | $0.00 | $0.00 |
| 8459 | 08/24/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 08/17/2011 | 03/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 08/17/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRR | 19333 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,227.70) | $0.00 | $0.00 |
| 8459 | 08/17/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 19333 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 08/16/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRA | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.70 | $0.00 | $0.00 |
| 8459 | 08/16/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 08/15/2011 | 03/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8459 | 08/11/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRR | 19333 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,227.70) | $0.00 | $0.00 |
| 8459 | 08/11/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 19333 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 08/10/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRA | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.70 | $0.00 | $0.00 |
| 8459 | 08/10/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 08/05/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRR | 19333 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,227.70) | $0.00 | $0.00 |
| 8459 | 08/05/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 19333 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 08/04/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRA | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.70 | $0.00 | $0.00 |
| 8459 | 08/04/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 07/21/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRR | 19333 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,227.70) | $0.00 | $0.00 |
| 8459 | 07/21/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 19333 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 07/20/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRA | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.70 | $0.00 | $0.00 |
| 8459 | 07/20/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 07/19/2011 | 03/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 07/14/2011 | 03/01/2011 | $0.00 | FEE | 040 | FB | 32551 | $275.00 | $0.00 | $0.00 | $0.00 | $275.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8459 | 07/13/2011 | 03/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 8459 | 07/11/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRR | 19333 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,227.70) | $0.00 | $0.00 |
| 8459 | 07/11/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 19333 | ($1,227.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 07/08/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRA | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.70 | $0.00 | $0.00 |
| 8459 | 07/08/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 06/17/2011 | 03/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 06/15/2011 | 03/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 8459 | 06/09/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SRA | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.70 | $0.00 | $0.00 |
| 8459 | 06/09/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 05/17/2011 | 03/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 05/17/2011 | 03/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 8459 | 05/09/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | AP | 00603 | $1,128.36 | $284.01 | $943.70 | $471.21 | $0.00 | ($570.56) | $0.00 | $0.00 |
| 8459 | 05/09/2011 | 03/01/2011 | $188,771.31 | PAYMENT | | SWA | 00603 | $99.34 | $0.00 | $0.00 | $0.00 | $0.00 | $99.34 | $0.00 | $0.00 |
| 8459 | 05/09/2011 | 03/01/2011 | $0.00 | Unapplied | | UFU | 00603 | ($471.22) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 05/09/2011 | 03/01/2011 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.38) |
| 8459 | 04/19/2011 | 02/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 04/12/2011 | 02/01/2011 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8459 | 04/12/2011 | 02/01/2011 | $189,055.32 | PAYMENT | | AP | 00603 | $657.14 | $282.59 | $945.11 | $471.21 | $0.00 | ($1,041.77) | $0.00 | $0.00 |
| 8459 | 04/12/2011 | 02/01/2011 | $189,055.32 | PAYMENT | | SWA | 00603 | $570.56 | $0.00 | $0.00 | $0.00 | $0.00 | $570.56 | $0.00 | $0.00 |
| 8459 | 04/12/2011 | 02/01/2011 | $0.00 | Unapplied | | UFU | 00603 | ($471.21) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 04/12/2011 | 02/01/2011 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.38) |
| 8459 | 03/17/2011 | 01/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 03/14/2011 | 01/01/2011 | $189,337.91 | PAYMENT | | AP | 00603 | $185.93 | $281.18 | $946.52 | $471.21 | $0.00 | ($1,512.98) | $0.00 | $0.00 |
| 8459 | 03/14/2011 | 01/01/2011 | $189,337.91 | PAYMENT | | SWA | 00603 | $1,041.77 | $0.00 | $0.00 | $0.00 | $0.00 | $1,041.77 | $0.00 | $0.00 |
| 8459 | 03/14/2011 | 01/01/2011 | $0.00 | Unapplied | | UFU | 00603 | ($471.21) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 03/14/2011 | 01/01/2011 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.38) |
| 8459 | 03/10/2011 | 12/01/2010 | $0.00 | FEE | 164 | FB | 02773 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 02/28/2011 | 12/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8459 | 02/17/2011 | 12/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 02/09/2011 | 12/01/2010 | $189,619.09 | PAYMENT | | SRA | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.70 | $0.00 | $0.00 |
| 8459 | 02/09/2011 | 12/01/2010 | $0.00 | Unapplied | | UFU | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 01/19/2011 | 12/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8459 | 01/18/2011 | 12/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 01/07/2011 | 12/01/2010 | $189,619.09 | PAYMENT | | AP | 00603 | $942.42 | $279.79 | $947.91 | $471.21 | $0.00 | ($756.49) | $0.00 | $0.00 |
| 8459 | 01/07/2011 | 12/01/2010 | $189,619.09 | PAYMENT | | SWA | 00603 | $285.28 | $0.00 | $0.00 | $0.00 | $0.00 | $285.28 | $0.00 | $0.00 |
| 8459 | 01/07/2011 | 12/01/2010 | $0.00 | Unapplied | | UFU | 00603 | ($471.21) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 01/07/2011 | 12/01/2010 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.38) |
| 8459 | 12/17/2010 | 11/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/08/2010 | 11/01/2010 | $189,898.88 | PAYMENT | | AP | 00603 | $471.21 | $278.40 | $949.30 | $471.21 | $0.00 | ($1,227.70) | $0.00 | $0.00 |
| 8459 | 12/08/2010 | 11/01/2010 | $189,898.88 | PAYMENT | | SWA | 00603 | $756.49 | $0.00 | $0.00 | $0.00 | $0.00 | $756.49 | $0.00 | $0.00 |
| 8459 | 12/08/2010 | 11/01/2010 | $0.00 | Unapplied | | UFU | 00603 | ($471.21) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/08/2010 | 11/01/2010 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.38) |
| 8459 | 12/07/2010 | 10/01/2010 | $190,177.28 | Escrow Refund-Fire | | R20 | 22100 | $591.13 | $0.00 | $0.00 | $591.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 11/17/2010 | 10/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 11/10/2010 | 10/01/2010 | $190,177.28 | PAYMENT | | SRA | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.70 | $0.00 | $0.00 |
| 8459 | 11/10/2010 | 10/01/2010 | $0.00 | Unapplied | | UFU | 00603 | $1,227.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 10/05/2010 | 10/01/2010 | $190,177.28 | PAYMENT | | AP | 00602 | $1,227.70 | $277.02 | $950.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/24/2010 | 09/01/2010 | $190,454.30 | Escrow Disb-Tax City | | M91 | 03063 | ($5,063.41) | $0.00 | $0.00 | ($5,063.41) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/22/2010 | 09/01/2010 | $190,454.30 | Escrow Disb-Fire | | M20 | 30187 | ($591.13) | $0.00 | $0.00 | ($591.13) | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/06/2010 | 09/01/2010 | $190,454.30 | PAYMENT | | AP | 00602 | $1,227.70 | $275.64 | $952.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 08/07/2010 | 08/01/2010 | $190,729.94 | PAYMENT | | AP | 00602 | $1,227.70 | $274.27 | $953.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 07/07/2010 | 07/01/2010 | $191,004.21 | PAYMENT | | AP | 00602 | $1,227.70 | $272.91 | $954.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 06/03/2010 | 06/01/2010 | $191,277.12 | PAYMENT | | AP | 00602 | $1,227.70 | $271.55 | $956.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 05/18/2010 | 05/01/2010 | $0.00 | FEE | 003 | FE | 19336 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 05/18/2010 | 05/01/2010 | $191,548.67 | PAYMENT | | SR | 19336 | ($20.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($61.38) | $0.00 | $30.63 |
| 8459 | 05/18/2010 | 05/01/2010 | $0.00 | Unapplied | | UFU | 19336 | ($61.38) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 05/18/2010 | 05/01/2010 | $0.00 | Unapplied | | UI | 19336 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.63 |
| 8459 | 05/10/2010 | 05/01/2010 | $191,548.67 | PAYMENT | | SRA | 00303 | $61.38 | $0.00 | $0.00 | $0.00 | $0.00 | $61.38 | $0.00 | $0.00 |
| 8459 | 05/10/2010 | 05/01/2010 | $0.00 | Unapplied | | UFU | 00303 | $61.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 05/05/2010 | 05/01/2010 | $191,548.67 | PAYMENT | | AP | 00602 | $1,227.70 | $270.20 | $957.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 04/05/2010 | 04/01/2010 | $191,818.87 | PAYMENT | | AP | 00602 | $1,227.70 | $268.86 | $958.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 03/09/2010 | 03/01/2010 | $192,087.73 | PAYMENT | | AP | 00602 | $1,227.70 | $267.53 | $960.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 02/05/2010 | 01/01/2010 | $192,621.46 | PAYMENT | | AP | 00602 | $1,227.70 | $264.88 | $962.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 02/05/2010 | 01/01/2010 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.38) |

**Loan History**

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8459 | 02/05/2010 | 02/01/2010 | $192,355.26 | PAYMENT | | AP | 00602 | $1,227.70 | $266.20 | $961.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 01/20/2010 | 12/01/2009 | $0.00 | FEE | 003 | FB | 19327 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 01/20/2010 | 12/01/2009 | $192,886.34 | PAYMENT | | PR1 | 19327 | ($1,227.70) | ($264.88) | ($962.82) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 01/07/2010 | 01/01/2010 | $192,621.46 | PAYMENT | | AP | 00602 | $1,227.70 | $264.88 | $962.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/03/2009 | 12/01/2009 | $192,886.34 | PAYMENT | | AP | 00602 | $1,227.70 | $263.56 | $964.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 11/04/2009 | 11/01/2009 | $193,149.90 | PAYMENT | | AP | 00602 | $1,227.70 | $262.25 | $965.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 10/05/2009 | 10/01/2009 | $193,412.15 | PAYMENT | | AP | 00602 | $1,227.70 | $260.95 | $966.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/05/2009 | 09/01/2009 | $193,673.10 | PAYMENT | | AP | 00602 | $1,227.70 | $259.65 | $968.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 08/13/2009 | 08/01/2009 | $193,932.75 | PAYMENT | | AP | 00602 | $1,227.77 | $258.43 | $969.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 07/08/2009 | 07/01/2009 | $194,191.18 | PAYMENT | | AP | 00602 | $1,227.77 | $257.15 | $970.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 06/05/2009 | 06/01/2009 | $194,448.33 | PAYMENT | | AP | 00602 | $1,227.77 | $255.87 | $971.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 06/05/2009 | 06/01/2009 | $194,448.33 | PAYMENT | | SRA | 00602 | $61.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.44 |
| 8459 | 06/05/2009 | 06/01/2009 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.44 |
| 8459 | 05/06/2009 | 05/01/2009 | $194,704.20 | PAYMENT | | AP | 00602 | $1,227.77 | $254.60 | $973.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 04/01/2009 | 04/01/2009 | $194,958.80 | PAYMENT | | AP | 00602 | $1,227.77 | $253.34 | $974.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 03/16/2009 | 02/01/2009 | $195,464.22 | PAYMENT | | SRA | 00403 | $8.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.00 | $0.00 | $0.00 |
| 8459 | 03/16/2009 | 02/01/2009 | $0.00 | Unapplied | | UFU | 00403 | $8.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.00 | $0.00 | $0.00 |
| 8459 | 03/16/2009 | 03/01/2009 | $195,212.14 | PAYMENT | | AP | 00403 | $1,219.00 | $252.08 | $975.69 | $0.00 | $0.00 | ($8.00) | $0.00 | $0.00 |
| 8459 | 03/16/2009 | 03/01/2009 | $0.00 | Unapplied | | UFU | 00403 | ($8.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 02/24/2009 | 02/01/2009 | $195,464.22 | Curtailment | | CT | 25101 | $0.00 | $9.98 | $0.00 | $0.00 | $0.00 | ($9.98) | $0.00 | $0.00 |
| 8459 | 02/24/2009 | 02/01/2009 | $0.00 | Unapplied | | UFU | 25101 | ($9.98) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 02/11/2009 | 02/01/2009 | $195,474.20 | PAYMENT | | AP | 00403 | $1,219.00 | $250.36 | $978.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 02/11/2009 | 02/01/2009 | $195,474.20 | PAYMENT | | SRA | 00403 | $9.98 | $0.00 | $0.00 | $0.00 | $0.00 | $9.98 | $0.00 | $0.00 |
| 8459 | 02/11/2009 | 02/01/2009 | $0.00 | Unapplied | | UFU | 00403 | $9.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 01/23/2009 | 01/01/2009 | $195,724.56 | Escrow Disb | | M01 | 19344 | ($614.49) | $0.00 | $0.00 | $0.00 | $0.00 | $614.49 | $0.00 | $0.00 |
| 8459 | 01/23/2009 | 01/01/2009 | $0.00 | Unapplied | | UFU | 19344 | ($614.49) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 01/16/2009 | 01/01/2009 | $195,724.56 | PAYMENT | | AP | 00302 | $1,228.98 | $249.11 | $979.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 01/16/2009 | 01/01/2009 | $195,724.56 | PAYMENT | | SRA | 00503 | $614.49 | $0.00 | $0.00 | $0.00 | $0.00 | $614.49 | $0.00 | $0.00 |
| 8459 | 01/16/2009 | 01/01/2009 | $0.00 | Unapplied | | UFU | 00503 | $614.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/31/2008 | 12/01/2008 | $0.00 | FEE | 171 | FB | 00606 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/31/2008 | 12/01/2008 | $0.00 | FEE | 171 | FEA | 00606 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/31/2008 | 12/01/2008 | $195,973.67 | PAYMENT | | AP | 00606 | $578.13 | $247.87 | $981.11 | $0.00 | $0.00 | ($650.85) | $0.00 | $0.00 |

# Loan History

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8459 | 12/31/2008 | 12/01/2008 | $0.00 | Unapplied | | UFU | 00606 | ($650.85) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/31/2008 | 12/01/2008 | $0.00 | Unapplied | | UI | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.44) |
| 8459 | 12/04/2008 | 11/01/2008 | $196,221.54 | PAYMENT | | PR3 | 19475 | ($578.13) | ($247.87) | ($981.11) | $0.00 | $0.00 | $650.85 | $0.00 | $0.00 |
| 8459 | 12/04/2008 | 11/01/2008 | $0.00 | Unapplied | | UFU | 19475 | $650.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 11/28/2008 | 12/01/2008 | $195,973.67 | PAYMENT | | AP | 00403 | $578.13 | $247.87 | $981.11 | $0.00 | $0.00 | ($650.85) | $0.00 | $0.00 |
| 8459 | 11/28/2008 | 12/01/2008 | $0.00 | Unapplied | | UFU | 00403 | ($650.85) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 10/07/2008 | 09/01/2008 | $196,713.59 | Curtailment | | CTR | 31147 | $0.00 | ($3,108.81) | $0.00 | $0.00 | $0.00 | $3,108.81 | $0.00 | $0.00 |
| 8459 | 10/07/2008 | 09/01/2008 | $0.00 | Unapplied | | UFU | 31147 | $3,108.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 10/07/2008 | 10/01/2008 | $196,468.18 | PAYMENT | | PA | 31147 | $0.00 | $245.41 | $983.57 | $0.00 | $0.00 | ($1,228.98) | $0.00 | $0.00 |
| 8459 | 10/07/2008 | 10/01/2008 | $0.00 | Unapplied | | UFU | 31147 | ($1,228.98) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 10/07/2008 | 11/01/2008 | $196,221.54 | PAYMENT | | PA | 31147 | $0.00 | $246.64 | $982.34 | $0.00 | $0.00 | ($1,228.98) | $0.00 | $0.00 |
| 8459 | 10/07/2008 | 11/01/2008 | $0.00 | Unapplied | | UFU | 31147 | ($1,228.98) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/22/2008 | 09/01/2008 | $193,604.78 | Curtailment | | CT | 31143 | $0.00 | $3,108.81 | $0.00 | $0.00 | $0.00 | ($3,108.81) | $0.00 | $0.00 |
| 8459 | 09/22/2008 | 09/01/2008 | $0.00 | Unapplied | | UFU | 31143 | ($3,108.81) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/13/2008 | 09/01/2008 | $0.00 | FEE | 011 | FE | 30651 | $61.25 | $0.00 | $0.00 | $0.00 | $61.25 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/13/2008 | 09/01/2008 | $196,713.59 | PAYMENT | | SR | 30651 | ($61.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($61.25) | $0.00 | $0.00 |
| 8459 | 09/13/2008 | 09/01/2008 | $0.00 | Unapplied | | UFE | 00000 | ($421.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/13/2008 | 09/01/2008 | $0.00 | Unapplied | | UFE | 30651 | ($61.25) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/13/2008 | 09/01/2008 | $0.00 | Unapplied | | UFU | 30651 | $421.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/11/2008 | 09/01/2008 | $196,713.59 | PAYMENT | | SR | 01653 | $2,215.45 | $0.00 | $0.00 | $0.00 | $0.00 | $1,460.49 | $0.00 | $754.96 |
| 8459 | 09/11/2008 | 09/01/2008 | $0.00 | Unapplied | | UFF | 00000 | ($2,687.06) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/11/2008 | 09/01/2008 | $0.00 | Unapplied | | UFF | 01653 | $1,460.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/11/2008 | 09/01/2008 | $0.00 | Unapplied | | UFU | 01653 | $2,687.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/11/2008 | 09/01/2008 | $0.00 | Unapplied | | UI | 01653 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $754.96 |
| 8459 | 09/11/2008 | 09/30/2008 | $0.00 | Comment | | RPL | 01653 | $2,215.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 08/14/2008 | 08/31/2008 | $0.00 | Comment | | RPL | 01659 | $2,215.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 08/14/2008 | 09/01/2008 | $0.00 | FEE | 011 | FE | 01659 | $6.25 | $0.00 | $0.00 | $0.00 | $6.25 | $0.00 | $0.00 | $0.00 |
| 8459 | 08/14/2008 | 09/01/2008 | $0.00 | FEE | 040 | FE | 01659 | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 08/14/2008 | 09/01/2008 | $196,713.59 | PAYMENT | | RP | 01659 | $1,228.98 | $244.19 | $984.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 08/14/2008 | 09/01/2008 | $196,713.59 | PAYMENT | | SR | 01659 | $930.22 | $0.00 | $0.00 | $0.00 | $0.00 | $703.10 | $0.00 | $227.12 |
| 8459 | 08/14/2008 | 09/01/2008 | $0.00 | Unapplied | | UFF | 01659 | $703.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 08/14/2008 | 09/01/2008 | $0.00 | Unapplied | | UI | 01659 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $227.12 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8459 | 07/10/2008 | 07/01/2008 | $197,201.19 | PAYMENT | | RP | 01655 | $1,227.77 | $242.20 | $985.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 07/10/2008 | 07/31/2008 | $0.00 | Comment | | RPL | 01655 | $2,215.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 07/10/2008 | 08/01/2008 | $196,957.78 | PAYMENT | | RP | 01655 | $1,227.77 | $243.41 | $984.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 07/10/2008 | 08/01/2008 | $196,957.78 | PAYMENT | | SR0 | 01655 | ($240.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($240.09) | $0.00 | $0.00 |
| 8459 | 07/10/2008 | 08/01/2008 | $0.00 | Unapplied | | UFF | 01655 | ($240.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 06/10/2008 | 05/01/2008 | $197,684.39 | PAYMENT | | RP | 01655 | $1,227.77 | $239.80 | $987.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 06/10/2008 | 05/01/2008 | $0.00 | Unapplied | | UI | 01655 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.38) |
| 8459 | 06/10/2008 | 06/01/2008 | $197,443.39 | PAYMENT | | RP | 01655 | $1,227.77 | $241.00 | $986.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 06/10/2008 | 06/01/2008 | $197,443.39 | PAYMENT | | SR0 | 01655 | ($240.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($240.09) | $0.00 | $0.00 |
| 8459 | 06/10/2008 | 06/01/2008 | $0.00 | Unapplied | | UFF | 01655 | ($240.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 06/10/2008 | 06/30/2008 | $0.00 | Comment | | RPL | 01655 | $2,215.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 05/08/2008 | 04/01/2008 | $197,924.19 | PAYMENT | | RP | 01657 | $1,227.77 | $238.61 | $989.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 05/08/2008 | 04/01/2008 | $197,924.19 | PAYMENT | | SR | 01657 | $987.68 | $0.00 | $0.00 | $0.00 | $0.00 | $987.68 | $0.00 | $0.00 |
| 8459 | 05/08/2008 | 04/01/2008 | $0.00 | Unapplied | | UFF | 01657 | $987.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 05/08/2008 | 04/01/2008 | $0.00 | Unapplied | | UI | 01657 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.38) |
| 8459 | 05/08/2008 | 05/31/2008 | $0.00 | Comment | | RPL | 01657 | $2,215.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 05/05/2008 | 03/01/2008 | $0.00 | FEE | 040 | FB | 32551 | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 04/10/2008 | 02/01/2008 | $198,400.22 | PAYMENT | | RP | 01657 | $1,227.77 | $236.24 | $991.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 04/10/2008 | 02/01/2008 | $0.00 | Unapplied | | UI | 01657 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.38) |
| 8459 | 04/10/2008 | 03/01/2008 | $198,162.80 | PAYMENT | | RP | 01657 | $1,227.77 | $237.42 | $990.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 04/10/2008 | 03/01/2008 | $198,162.80 | PAYMENT | | SR0 | 01657 | ($240.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($240.09) | $0.00 | $0.00 |
| 8459 | 04/10/2008 | 03/01/2008 | $0.00 | Unapplied | | UFF | 01657 | ($240.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 04/10/2008 | 03/01/2008 | $0.00 | Unapplied | | UI | 01657 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.38) |
| 8459 | 04/10/2008 | 04/30/2008 | $0.00 | Comment | | RPL | 01657 | $2,215.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 03/10/2008 | 12/01/2007 | $198,871.53 | PAYMENT | | RP | 01655 | $1,227.77 | $233.90 | $993.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 03/10/2008 | 12/01/2007 | $0.00 | Unapplied | | UI | 01655 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.38) |
| 8459 | 03/10/2008 | 01/01/2008 | $198,636.46 | PAYMENT | | RP | 01655 | $1,227.77 | $235.07 | $992.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 03/10/2008 | 01/01/2008 | $198,636.46 | PAYMENT | | SR0 | 01655 | ($240.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($240.09) | $0.00 | $0.00 |
| 8459 | 03/10/2008 | 01/01/2008 | $0.00 | Unapplied | | UFF | 01655 | ($240.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 03/10/2008 | 01/01/2008 | $0.00 | Unapplied | | UI | 01655 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.38) |
| 8459 | 03/10/2008 | 03/31/2008 | $0.00 | Comment | | RPL | 01655 | $2,215.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 02/28/2008 | 10/01/2007 | $199,338.17 | PAYMENT | | RP | 01659 | $1,227.77 | $231.58 | $996.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8459 | 02/28/2008 | 10/01/2007 | $0.00 | Unapplied | | UI | 01659 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.38) |
| 8459 | 02/28/2008 | 11/01/2007 | $199,105.43 | PAYMENT | | RP | 01659 | $1,227.77 | $232.74 | $995.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 02/28/2008 | 11/01/2007 | $199,105.43 | PAYMENT | | SR0 | 01659 | ($240.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($240.09) | $0.00 | $0.00 |
| 8459 | 02/28/2008 | 11/01/2007 | $0.00 | Unapplied | | UFF | 01659 | ($240.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 02/28/2008 | 11/01/2007 | $0.00 | Unapplied | | UI | 01659 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.38) |
| 8459 | 02/28/2008 | 02/29/2008 | $0.00 | Comment | | RPL | 01659 | $2,215.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 02/01/2008 | 08/01/2007 | $199,800.18 | PAYMENT | | RP | 01659 | $1,227.77 | $229.29 | $998.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 02/01/2008 | 08/01/2007 | $0.00 | Unapplied | | UI | 01659 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.38) |
| 8459 | 02/01/2008 | 09/01/2007 | $199,569.75 | PAYMENT | | RP | 01659 | $1,227.77 | $230.43 | $997.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 02/01/2008 | 09/01/2007 | $199,569.75 | PAYMENT | | SR0 | 01659 | ($240.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($240.09) | $0.00 | $0.00 |
| 8459 | 02/01/2008 | 09/01/2007 | $0.00 | Unapplied | | UFF | 01659 | ($240.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 02/01/2008 | 09/01/2007 | $0.00 | Unapplied | | UI | 01659 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.38) |
| 8459 | 02/01/2008 | 01/31/2008 | $0.00 | Comment | | RPL | 01659 | $2,215.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/26/2007 | 05/01/2007 | $200,484.64 | PAYMENT | | RP | 01659 | $1,227.77 | $225.89 | $1,001.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/26/2007 | 05/01/2007 | $0.00 | Unapplied | | UI | 01659 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.38) |
| 8459 | 12/26/2007 | 06/01/2007 | $200,257.62 | PAYMENT | | RP | 01659 | $1,227.77 | $227.02 | $1,000.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/26/2007 | 06/01/2007 | $200,257.62 | PAYMENT | | SR0 | 01659 | ($240.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($240.09) | $0.00 | $0.00 |
| 8459 | 12/26/2007 | 06/01/2007 | $0.00 | Unapplied | | UFF | 01659 | ($240.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/26/2007 | 06/01/2007 | $0.00 | Unapplied | | UI | 01659 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.38) |
| 8459 | 12/26/2007 | 07/01/2007 | $200,029.47 | PAYMENT | | RP | 01659 | $1,227.77 | $228.15 | $999.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/26/2007 | 07/01/2007 | $200,029.47 | PAYMENT | | SR0 | 01659 | ($12.32) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.32) | $0.00 | $0.00 |
| 8459 | 12/26/2007 | 07/01/2007 | $0.00 | Unapplied | | UFF | 01659 | ($12.32) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/26/2007 | 07/01/2007 | $0.00 | Unapplied | | UI | 01659 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.38) |
| 8459 | 12/26/2007 | 12/31/2007 | $0.00 | Comment | | RPL | 01659 | $2,215.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/26/2007 | 01/31/2008 | $0.00 | Comment | | RPL | 01659 | $1,215.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/14/2007 | 04/01/2007 | $200,710.53 | PAYMENT | | SR | 22781 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/14/2007 | 04/01/2007 | $0.00 | Unapplied | | UFF | 00000 | $1,227.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/14/2007 | 04/01/2007 | $0.00 | Unapplied | | UFU | 22781 | ($1,227.78) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/13/2007 | 04/01/2007 | $0.00 | FEE | 040 | FE | 22781 | $2,168.00 | $0.00 | $0.00 | $0.00 | $2,168.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/13/2007 | 04/01/2007 | $200,710.53 | PAYMENT | | SR | 22781 | ($2,168.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($2,168.00) | $0.00 | $0.00 |
| 8459 | 12/13/2007 | 04/01/2007 | $0.00 | Unapplied | | UFE | 22781 | ($2,168.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/03/2007 | 04/01/2007 | $0.00 | FEE | 040 | FB | 32551 | $2,168.00 | $0.00 | $0.00 | $0.00 | $2,168.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8459 | 11/29/2007 | 03/01/2007 | $200,935.30 | PAYMENT | | AP | 00410 | $1,227.77 | $223.65 | $1,004.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 11/29/2007 | 03/01/2007 | $0.00 | Unapplied | | UI | 00410 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.38) |
| 8459 | 11/29/2007 | 04/01/2007 | $200,710.53 | PAYMENT | | AP | 00410 | $1,227.77 | $224.77 | $1,003.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 11/29/2007 | 04/01/2007 | $200,710.53 | PAYMENT | | SRA | 00410 | ($240.54) | $0.00 | $0.00 | $0.00 | $0.00 | ($240.54) | $0.00 | $0.00 |
| 8459 | 11/29/2007 | 04/01/2007 | $0.00 | Unapplied | | UFF | 00410 | ($240.54) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 11/29/2007 | 04/01/2007 | $0.00 | Unapplied | | UI | 00410 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.38) |
| 8459 | 11/29/2007 | 11/30/2007 | $0.00 | Comment | | RPL | 00410 | $2,215.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 11/28/2007 | 02/01/2007 | $201,158.95 | PAYMENT | | SR | 01414 | $1,227.78 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.78 | $0.00 | $0.00 |
| 8459 | 11/28/2007 | 02/01/2007 | $0.00 | Unapplied | | UFU | 01414 | $1,227.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 11/02/2007 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8459 | 10/30/2007 | 02/01/2007 | $201,158.95 | PAYMENT | | AP | 00410 | $1,227.77 | $222.54 | $1,005.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 10/30/2007 | 02/01/2007 | $201,158.95 | PAYMENT | | SRA | 00410 | $2,772.23 | $0.00 | $0.00 | $0.00 | $0.00 | $2,772.23 | $0.00 | $0.00 |
| 8459 | 10/30/2007 | 02/01/2007 | $0.00 | Unapplied | | UFE | 00410 | $2,651.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 10/30/2007 | 02/01/2007 | $0.00 | Unapplied | | UFF | 00410 | $121.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 10/30/2007 | 02/01/2007 | $0.00 | Unapplied | | UI | 00410 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.38) |
| 8459 | 10/30/2007 | 10/31/2007 | $0.00 | Comment | | RPL | 00410 | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 10/24/2007 | 01/01/2007 | $201,381.49 | PAYMENT | | SR | 20721 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 10/24/2007 | 01/01/2007 | $0.00 | Unapplied | | UFF | 00000 | $120.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 10/24/2007 | 01/01/2007 | $0.00 | Unapplied | | UFU | 20721 | ($120.27) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/28/2007 | 01/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/14/2007 | 01/01/2007 | $201,381.49 | PAYMENT | | SR0 | 07893 | ($1,227.78) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,227.78) | $0.00 | $0.00 |
| 8459 | 09/14/2007 | 01/01/2007 | $0.00 | Unapplied | | UFU | 07893 | ($1,227.78) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/13/2007 | 01/01/2007 | $201,381.49 | PAYMENT | | SRA | 00603 | $1,227.78 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.78 | $0.00 | $0.00 |
| 8459 | 09/13/2007 | 01/01/2007 | $0.00 | Unapplied | | UFU | 00603 | $1,227.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 08/28/2007 | 01/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8459 | 08/23/2007 | 01/01/2007 | $201,381.49 | Escrow Disb-Unapplied | | M75 | 14500 | ($1,227.78) | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.78 | $0.00 | $0.00 |
| 8459 | 08/23/2007 | 01/01/2007 | $201,381.49 | PAYMENT | | PR1 | 14500 | ($1,107.50) | ($222.54) | ($1,005.23) | $0.00 | $0.00 | $120.27 | $0.00 | $0.00 |
| 8459 | 08/23/2007 | 01/01/2007 | $201,381.49 | PAYMENT | | SR | 14500 | $1,227.78 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.78 | $0.00 | $0.00 |
| 8459 | 08/23/2007 | 01/01/2007 | $0.00 | Unapplied | | UFU | 14500 | $120.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 08/23/2007 | 01/01/2007 | $0.00 | Unapplied | | UI | 14500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.38 |
| 8459 | 08/23/2007 | 02/01/2007 | $201,158.95 | PAYMENT | | SR1 | 14500 | ($120.28) | $0.00 | $0.00 | $0.00 | $0.00 | ($120.28) | $0.00 | $0.00 |
| 8459 | 08/23/2007 | 02/01/2007 | $0.00 | Unapplied | | UFU | 14500 | ($120.28) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8459 | 08/15/2007 | 02/01/2007 | $201,158.95 | PAYMENT | | SR0 | 07893 | ($1,227.78) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,227.78) | $0.00 | $0.00 |
| 8459 | 08/15/2007 | 02/01/2007 | $0.00 | Unapplied | | UFU | 07893 | ($1,227.78) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 08/13/2007 | 02/01/2007 | $201,158.95 | PAYMENT | | SRA | 00603 | $1,227.78 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.78 | $0.00 | $0.00 |
| 8459 | 08/13/2007 | 02/01/2007 | $0.00 | Unapplied | | UFU | 00603 | $1,227.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 08/09/2007 | 02/01/2007 | $201,158.95 | PAYMENT | | RP | 01414 | $1,107.50 | $222.54 | $1,005.23 | $0.00 | $0.00 | ($120.27) | $0.00 | $0.00 |
| 8459 | 08/09/2007 | 02/01/2007 | $201,158.95 | PAYMENT | | SWP | 01414 | $120.28 | $0.00 | $0.00 | $0.00 | $0.00 | $120.28 | $0.00 | $0.00 |
| 8459 | 08/09/2007 | 02/01/2007 | $0.00 | Unapplied | | UFU | 01414 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 08/09/2007 | 02/01/2007 | $0.00 | Unapplied | | UI | 01414 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.38) |
| 8459 | 07/25/2007 | 01/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8459 | 07/23/2007 | 01/01/2007 | $201,381.49 | Escrow Disb-Unapplied | | M75 | 14500 | ($1,227.78) | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.78 | $0.00 | $0.00 |
| 8459 | 07/23/2007 | 01/01/2007 | $201,381.49 | PAYMENT | | PR1 | 14500 | ($1,288.78) | ($222.54) | ($1,005.23) | $0.00 | $0.00 | $0.37 | $0.00 | ($61.38) |
| 8459 | 07/23/2007 | 01/01/2007 | $201,381.49 | PAYMENT | | SR | 14500 | $1,288.78 | $0.00 | $0.00 | $0.00 | $0.00 | $1,288.78 | $0.00 | $0.00 |
| 8459 | 07/23/2007 | 01/01/2007 | $0.00 | Unapplied | | UFU | 14500 | $61.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 07/23/2007 | 02/01/2007 | $201,158.95 | Curtailment | | CTR | 14500 | $0.00 | ($47.68) | $0.00 | $0.00 | $0.00 | $47.68 | $0.00 | $0.00 |
| 8459 | 07/23/2007 | 02/01/2007 | $0.00 | Unapplied | | UFU | 14500 | $47.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 07/16/2007 | 02/01/2007 | $201,111.27 | PAYMENT | | SR0 | 07943 | ($1,227.78) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,227.78) | $0.00 | $0.00 |
| 8459 | 07/16/2007 | 02/01/2007 | $0.00 | Unapplied | | UFU | 07943 | ($1,227.78) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 07/13/2007 | 02/01/2007 | $201,111.27 | PAYMENT | | SRA | 00603 | $1,227.78 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.78 | $0.00 | $0.00 |
| 8459 | 07/13/2007 | 02/01/2007 | $0.00 | Unapplied | | UFU | 00603 | $1,227.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 06/29/2007 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8459 | 06/26/2007 | 02/01/2007 | $201,111.27 | Escrow Disb-Unapplied | | M75 | 07893 | ($1,288.78) | $0.00 | $0.00 | $0.00 | $0.00 | $1,288.78 | $0.00 | $0.00 |
| 8459 | 06/26/2007 | 02/01/2007 | $201,111.27 | PAYMENT | | PR1 | 07893 | ($1,289.15) | ($223.89) | ($1,003.88) | $0.00 | $0.00 | $0.00 | $0.00 | ($61.38) |
| 8459 | 06/26/2007 | 02/01/2007 | $201,111.27 | PAYMENT | | SR | 07893 | $1,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,300.00 | $0.00 | $0.00 |
| 8459 | 06/26/2007 | 02/01/2007 | $0.00 | Unapplied | | UFU | 07893 | $11.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 06/26/2007 | 03/01/2007 | $200,887.38 | Curtailment | | CTR | 07893 | ($10.85) | ($10.85) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 06/21/2007 | 03/01/2007 | $200,876.53 | PAYMENT | | SR0 | 07893 | ($1,227.78) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,227.78) | $0.00 | $0.00 |
| 8459 | 06/21/2007 | 03/01/2007 | $0.00 | Unapplied | | UFU | 07893 | ($1,227.78) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 06/20/2007 | 03/01/2007 | $200,876.53 | PAYMENT | | SRA | 00603 | $1,227.78 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.78 | $0.00 | $0.00 |
| 8459 | 06/20/2007 | 03/01/2007 | $0.00 | Unapplied | | UFU | 00603 | $1,227.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 05/25/2007 | 03/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 8459 | 03/23/2007 | 03/01/2007 | $200,876.53 | Curtailment | | CWA | 00603 | $10.85 | $10.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 03/23/2007 | 03/01/2007 | $200,887.38 | PAYMENT | | AP | 00603 | $1,289.15 | $223.89 | $1,003.88 | $0.00 | $0.00 | $0.00 | $0.00 | $61.38 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8459 | 02/20/2007 | 02/01/2007 | $201,111.27 | Curtailment | | CWA | 00603 | $0.00 | $47.68 | $0.00 | $0.00 | $0.00 | ($47.68) | $0.00 | $0.00 |
| 8459 | 02/20/2007 | 02/01/2007 | $201,158.95 | PAYMENT | | AP | 00603 | $1,288.78 | $222.54 | $1,005.23 | $0.00 | $0.00 | ($0.37) | $0.00 | $61.38 |
| 8459 | 02/20/2007 | 02/01/2007 | $0.00 | Unapplied | | UFU | 00603 | ($48.05) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 02/08/2007 | 01/01/2007 | $201,381.49 | PAYMENT | | RP | 07893 | $0.00 | $221.44 | $1,006.33 | $0.00 | $0.00 | ($1,351.96) | $0.00 | $124.19 |
| 8459 | 02/08/2007 | 01/01/2007 | $0.00 | Unapplied | | UFU | 07893 | ($1,351.96) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 02/08/2007 | 01/01/2007 | $0.00 | Unapplied | | UI | 07893 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62.81 |
| 8459 | 02/07/2007 | 12/01/2006 | $201,602.93 | PAYMENT | | SRA | 00603 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,400.00 | $0.00 | $0.00 |
| 8459 | 02/07/2007 | 12/01/2006 | $0.00 | Unapplied | | UFU | 00603 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 01/25/2007 | 11/01/2006 | $201,823.27 | Escrow Disb-Unapplied | | M75 | 14500 | ($1,227.78) | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.78 | $0.00 | $0.00 |
| 8459 | 01/25/2007 | 11/01/2006 | $201,823.27 | PAYMENT | | PR1 | 14500 | $0.00 | ($220.34) | ($1,007.43) | $0.00 | $0.00 | $1,227.78 | $0.00 | ($0.01) |
| 8459 | 01/25/2007 | 11/01/2006 | $0.00 | Unapplied | | UFU | 14500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 01/25/2007 | 11/01/2006 | $0.00 | Unapplied | | UI | 14500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 8459 | 01/25/2007 | 12/01/2006 | $201,602.93 | PAYMENT | | PA | 14500 | $0.00 | $220.34 | $1,007.43 | $0.00 | $0.00 | ($1,227.77) | $0.00 | $0.00 |
| 8459 | 01/25/2007 | 12/01/2006 | $201,602.93 | PAYMENT | | PR1 | 14500 | $0.00 | ($221.44) | ($1,006.33) | $0.00 | $0.00 | $1,227.78 | $0.00 | ($0.01) |
| 8459 | 01/25/2007 | 12/01/2006 | $0.00 | Unapplied | | UFU | 14500 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 01/25/2007 | 12/01/2006 | $0.00 | Unapplied | | UI | 14500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.39) |
| 8459 | 01/17/2007 | 01/01/2007 | $201,381.49 | PAYMENT | | RP | 07893 | $0.00 | $221.44 | $1,006.33 | $0.00 | $0.00 | ($1,227.78) | $0.00 | $0.01 |
| 8459 | 01/17/2007 | 01/01/2007 | $0.00 | Unapplied | | UFU | 07893 | ($1,227.78) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 01/17/2007 | 01/01/2007 | $0.00 | Unapplied | | UI | 07893 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 8459 | 01/16/2007 | 12/01/2006 | $201,602.93 | PAYMENT | | SRA | 00603 | $1,227.78 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.78 | $0.00 | $0.00 |
| 8459 | 01/16/2007 | 12/01/2006 | $0.00 | Unapplied | | UFU | 00603 | $1,227.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/18/2006 | 12/01/2006 | $201,602.93 | PAYMENT | | SR | 07893 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($122.00) | $0.00 | $122.00 |
| 8459 | 12/18/2006 | 12/01/2006 | $0.00 | Unapplied | | UFU | 07893 | ($122.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/18/2006 | 12/01/2006 | $0.00 | Unapplied | | UI | 07893 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $122.00 |
| 8459 | 12/15/2006 | 12/01/2006 | $201,602.93 | PAYMENT | | RP | 07893 | $0.00 | $220.34 | $1,007.43 | $0.00 | $0.00 | ($1,227.78) | $0.00 | $0.01 |
| 8459 | 12/15/2006 | 12/01/2006 | $201,602.93 | PAYMENT | | SRA | 00603 | $122.00 | $0.00 | $0.00 | $0.00 | $0.00 | $122.00 | $0.00 | $0.00 |
| 8459 | 12/15/2006 | 12/01/2006 | $0.00 | Unapplied | | UFU | 00603 | $122.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/15/2006 | 12/01/2006 | $0.00 | Unapplied | | UFU | 07893 | ($1,227.78) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/15/2006 | 12/01/2006 | $0.00 | Unapplied | | UI | 07893 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 8459 | 12/14/2006 | 11/01/2006 | $201,823.27 | PAYMENT | | RP | 07893 | $0.00 | $219.24 | $1,008.53 | $0.00 | $0.00 | ($1,288.78) | $0.00 | $61.01 |
| 8459 | 12/14/2006 | 11/01/2006 | $201,823.27 | PAYMENT | | SRA | 00603 | $1,227.78 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.78 | $0.00 | $0.00 |
| 8459 | 12/14/2006 | 11/01/2006 | $0.00 | Unapplied | | UFU | 00603 | $1,227.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8459 | 12/14/2006 | 11/01/2006 | $0.00 | Unapplied | | UFU | 07893 | ($1,288.78) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/14/2006 | 11/01/2006 | $0.00 | Unapplied | | UI | 07893 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.37) |
| 8459 | 12/13/2006 | 10/01/2006 | $202,042.51 | PAYMENT | | SRA | 00603 | $1,227.78 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.78 | $0.00 | $0.00 |
| 8459 | 12/13/2006 | 10/01/2006 | $0.00 | Unapplied | | UFU | 07893 | $1,227.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 11/20/2006 | 10/01/2006 | $202,042.51 | Escrow Disb-Unapplied | | M75 | 07893 | ($1,227.78) | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.78 | $0.00 | $0.00 |
| 8459 | 11/20/2006 | 10/01/2006 | $202,042.51 | PAYMENT | | PR1 | 07893 | ($1,227.78) | ($219.24) | ($1,008.53) | $0.00 | $0.00 | $61.00 | $0.00 | ($61.01) |
| 8459 | 11/20/2006 | 10/01/2006 | $202,042.51 | PAYMENT | | SR | 07893 | $1,227.78 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.78 | $0.00 | $0.00 |
| 8459 | 11/20/2006 | 10/01/2006 | $0.00 | Unapplied | | UFU | 07893 | $61.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 11/20/2006 | 10/01/2006 | $0.00 | Unapplied | | UI | 07893 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.01) |
| 8459 | 11/15/2006 | 11/01/2006 | $201,823.27 | PAYMENT | | AP | 00603 | $1,227.78 | $219.24 | $1,008.53 | $0.00 | $0.00 | ($61.00) | $0.00 | $61.01 |
| 8459 | 11/15/2006 | 11/01/2006 | $0.00 | Unapplied | | UFU | 00603 | ($61.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 11/15/2006 | 11/01/2006 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.01 |
| 8459 | 11/09/2006 | 10/01/2006 | $202,042.51 | PAYMENT | | PR0 | 01414 | ($1,227.78) | ($219.24) | ($1,008.53) | $0.00 | $0.00 | $61.00 | $0.00 | ($61.01) |
| 8459 | 11/09/2006 | 10/01/2006 | $202,042.51 | PAYMENT | | SR0 | 01414 | ($61.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($61.00) | $0.00 | $0.00 |
| 8459 | 11/09/2006 | 10/01/2006 | $0.00 | Unapplied | | UFU | 01414 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 11/09/2006 | 10/01/2006 | $0.00 | Unapplied | | UI | 01414 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.01) |
| 8459 | 11/07/2006 | 10/01/2006 | $202,042.51 | PAYMENT | | AP | 00603 | $1,227.78 | $218.15 | $1,009.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 8459 | 11/07/2006 | 10/01/2006 | $202,042.51 | PAYMENT | | SRA | 00603 | $61.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.00 | $0.00 | $0.00 |
| 8459 | 11/07/2006 | 10/01/2006 | $0.00 | Unapplied | | UFU | 00603 | $61.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 11/07/2006 | 10/01/2006 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.37) |
| 8459 | 11/07/2006 | 11/01/2006 | $201,823.27 | PAYMENT | | AP | 00603 | $1,227.78 | $219.24 | $1,008.53 | $0.00 | $0.00 | ($61.00) | $0.00 | $61.01 |
| 8459 | 11/07/2006 | 11/01/2006 | $201,823.27 | PAYMENT | | SRA | 00603 | $61.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.00 | $0.00 | $0.00 |
| 8459 | 11/07/2006 | 11/01/2006 | $0.00 | Unapplied | | UFU | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 11/07/2006 | 11/01/2006 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.01 |
| 8459 | 10/24/2006 | 09/01/2006 | $202,260.66 | Escrow Disb-Unapplied | | M75 | 07893 | ($1,227.78) | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.78 | $0.00 | $0.00 |
| 8459 | 10/24/2006 | 09/01/2006 | $202,260.66 | PAYMENT | | PR1 | 07893 | ($1,227.78) | ($218.15) | ($1,009.62) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 8459 | 10/24/2006 | 09/01/2006 | $202,260.66 | PAYMENT | | SR | 07893 | $1,227.78 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.78 | $0.00 | $0.00 |
| 8459 | 10/24/2006 | 09/01/2006 | $0.00 | Unapplied | | UFU | 07893 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 10/24/2006 | 09/01/2006 | $0.00 | Unapplied | | UI | 07893 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 8459 | 10/16/2006 | 10/01/2006 | $202,042.51 | PAYMENT | | AP | 00603 | $1,227.78 | $218.15 | $1,009.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 8459 | 10/16/2006 | 10/01/2006 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 8459 | 09/28/2006 | 09/01/2006 | $202,260.66 | Non-Cash | | AA | 28724 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.38 |

# Loan History

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8459 | 09/28/2006 | 09/01/2006 | $0.00 | Unapplied | | UI | 28724 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.38 |
| 8459 | 09/28/2006 | 09/01/2006 | $0.00 | Waiver | 03 | LCW | 28724 | $61.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 09/18/2006 | 09/01/2006 | $202,260.66 | PAYMENT | | AP | 00603 | $1,227.78 | $217.07 | $1,010.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 8459 | 09/18/2006 | 09/01/2006 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.37) |
| 8459 | 09/01/2006 | 08/01/2006 | $202,477.73 | PAYMENT | | AP | 00603 | $1,227.78 | $215.99 | $1,011.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 8459 | 09/01/2006 | 08/01/2006 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.37) |
| 8459 | 07/17/2006 | 07/01/2006 | $202,693.72 | PAYMENT | | AP | 00603 | $1,227.78 | $214.92 | $1,012.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 8459 | 07/17/2006 | 07/01/2006 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 8459 | 06/16/2006 | 06/01/2006 | $202,908.64 | PAYMENT | | AP | 00603 | $1,227.78 | $213.85 | $1,013.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 8459 | 06/16/2006 | 06/01/2006 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 8459 | 05/16/2006 | 05/01/2006 | $203,122.49 | PAYMENT | | AP | 00603 | $1,227.78 | $212.79 | $1,014.98 | $0.00 | $0.00 | ($61.00) | $0.00 | $61.01 |
| 8459 | 05/16/2006 | 05/01/2006 | $0.00 | Unapplied | | UFU | 00603 | ($61.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 05/16/2006 | 05/01/2006 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.01 |
| 8459 | 05/04/2006 | 04/01/2006 | $203,335.28 | PAYMENT | | SRA | 00603 | $61.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.00 | $0.00 | $0.00 |
| 8459 | 05/04/2006 | 04/01/2006 | $0.00 | Unapplied | | UFU | 00603 | $61.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 04/14/2006 | 04/01/2006 | $203,335.28 | PAYMENT | | AP | 00603 | $1,227.78 | $211.73 | $1,016.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 8459 | 04/14/2006 | 04/01/2006 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 8459 | 04/03/2006 | 03/01/2006 | $203,547.01 | PAYMENT | | AP | 00603 | $1,227.78 | $210.68 | $1,017.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 8459 | 04/03/2006 | 03/01/2006 | $0.00 | Unapplied | | UI | 00603 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.37) |
| 8459 | 02/23/2006 | 02/01/2006 | $203,757.69 | Escrow Disb-Unapplied | | M75 | 07893 | ($1,227.78) | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.78 | $0.00 | $0.00 |
| 8459 | 02/23/2006 | 02/01/2006 | $203,757.69 | PAYMENT | | PR1 | 07893 | ($1,227.77) | ($210.68) | ($1,017.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 02/23/2006 | 02/01/2006 | $203,757.69 | PAYMENT | | SR | 07893 | $1,227.78 | $0.00 | $0.00 | $0.00 | $0.00 | $1,227.78 | $0.00 | $0.00 |
| 8459 | 02/23/2006 | 02/01/2006 | $0.00 | Unapplied | | UFU | 07893 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 02/23/2006 | 03/01/2006 | $203,547.01 | Curtailment | | CTR | 07893 | ($0.01) | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 02/15/2006 | 03/01/2006 | $203,547.00 | Curtailment | | CWA | 00407 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 02/15/2006 | 03/01/2006 | $203,547.01 | PAYMENT | | AP | 00407 | $1,227.77 | $210.68 | $1,017.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 02/13/2006 | 02/01/2006 | $203,757.69 | Curtailment | | CWA | 00407 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 02/13/2006 | 02/01/2006 | $203,757.70 | PAYMENT | | AP | 00407 | $1,227.77 | $209.63 | $1,018.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 01/13/2006 | 01/01/2006 | $203,967.33 | Curtailment | | CWA | 00407 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 01/13/2006 | 01/01/2006 | $203,967.34 | PAYMENT | | AP | 00407 | $1,227.77 | $208.59 | $1,019.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/15/2005 | 12/01/2005 | $204,175.93 | Curtailment | | CWA | 00407 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8459 | 12/15/2005 | 12/01/2005 | $204,175.94 | PAYMENT | | AP | 00407 | $1,227.77 | $207.56 | $1,020.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 01/26/2013 | DM | LATE CHARGE FREEZE UPDATE 04/01/11 08/01/35 P | MARY SAND-SCRIPT ID |
| 8459 | | 01/22/2013 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 022 | SYSTEM ID |
| 8459 | | 01/21/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 01/15/2013 | FSV | INSP TP F RESULTS RCVD;   ORD DT=12/31/12 | SYSTEM ID |
| 8459 | | 01/10/2013 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8459 | | 01/10/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8459 | | 01/09/2013 | FOR | 01/09/13 - 10:37 - 64917 | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2013 | FOR | / Subject: Issue Request / | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2013 | FOR | 01/09/13 - 10:37 - 64917 | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2013 | FOR | Intercom Message: Read: 1/9/2013 | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2013 | FOR | 10:36:45 AM / From: Forsythe, | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2013 | FOR | Orinthia / To: Culpepper, Sonay;  / | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2013 | FOR | CC: / Intercom Type: General Update | NEW TRAK SYSTEM ID |
| 8459 | DODV | 01/07/2013 | NT | Per DOD website check 2013-01-03 secondary | API CSRV |
| 8459 | DODV | 01/07/2013 | NT | borrower ELDA THOMPSON is not active duty. Copy of | API CSRV |
| 8459 | DODV | 01/07/2013 | NT | DOD website is imaged in Looking Glass. | API CSRV |
| 8459 | DODV | 01/07/2013 | NT | Per DOD website check 2013-01-03 primary borrower | API CSRV |
| 8459 | DODV | 01/07/2013 | NT | MARIA THOMPSON is not active duty. Copy of DOD | API CSRV |
| 8459 | DODV | 01/07/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| 8459 | | 01/02/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8459 | | 12/31/2012 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 8459 | | 12/25/2012 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 8459 | | 12/21/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR   12/24/12 | SYSTEM ID |
| 8459 | | 12/21/2012 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 021 | SYSTEM ID |
| 8459 | | 12/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 12/14/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8459 | | 12/14/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8459 | | 12/11/2012 | FSV | INSP TP F RESULTS RCVD;   ORD DT=11/30/12 | SYSTEM ID |
| 8459 | | 11/30/2012 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 8459 | | 11/30/2012 | FOR | 11/27/12 - 08:01 - 64917 | NEW TRAK SYSTEM ID |
| 8459 | | 11/30/2012 | FOR | ments: Right now the account is on | NEW TRAK SYSTEM ID |
| 8459 | | 11/30/2012 | FOR | a disaster hold so once that hold | NEW TRAK SYSTEM ID |
| 8459 | | 11/30/2012 | FOR | expires we can resend the NOI. | NEW TRAK SYSTEM ID |
| 8459 | | 11/30/2012 | FOR | Thanks.  . | NEW TRAK SYSTEM ID |
| 8459 | | 11/30/2012 | FOR | 11/27/12 - 08:01 - 64917 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █ | 8459 | 11/30/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | Type: Copy of ACT/Demand Letter. Com | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | 11/26/12 - 16:02 - 00000 | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | .    Comment: Email sent to | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | default support 11.20.12   Status: | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | Active   Projected End: 11/29/2012 | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | 12:00:00 AM cha | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | 11/26/12 - 16:02 - 00000 | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | r to dispute entity to contact must | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | be included in the letter. | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | Plaintiff name should state | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | Citigroup Global Markets Realty Corp | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | 11/26/12 - 16:02 - 00000 | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | f ACT/Demand Letter. Issue | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | Comments: The breach letter dated | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | 6/2/2011  has been found to be | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | invalid. A contact name/ dept/ numbe | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | 11/26/12 - 16:02 - 00000 | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | Issue updated to: Issue Type: Copy o | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | 11/26/12 - 16:02 - 00000 | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | NewTrak User - (Cont) - nged to | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | 12/03/2012 | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | 11/20/12 - 16:13 - 27149 | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | issue type: Copy of ACT/Demand | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | Letter. Status: Active, Approved. | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | 11/20/12 - 16:13 - 00000 | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | NewTrak User - (Cont) - lty Corp. | NEW TRAK SYSTEM ID |
| █ | 8459 | 11/30/2012 | FOR | Comment: Email sent to default | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▓8459 | | 11/30/2012 | FOR | support 11.20.12 | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | 11/20/12 - 16:13 - 00000 | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | NewTrak User - (Cont) - ed to | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | 11/29/12   Issue Comment: The | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | breach letter dated 6/2/2011 has | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | been found to be invalid. A contact | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | 11/20/12 - 16:13 - 00000 | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | name/ dept/ number to dispute | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | entity to contact must be included | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | in the letter. Plaintiff name | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | should state Citigroup Global Market | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | 11/20/12 - 16:13 - 00000 | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | s Realty Corp. Changed to: The | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | breach letter dated 6/2/2011 has | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | been found to be invalid. A contact | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | name/ dept/ number to dispute entity | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | 11/20/12 - 16:13 - 00000 | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | to contact must be included in the | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | letter. Plaintiff name should state | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | Citigroup Global Markets Rea | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | 11/20/12 - 16:13 - 00000 | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | Issue updated to: Issue Type: Copy o | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | 11/20/12 - 16:13 - 00000 | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | f ACT/Demand Letter. Issue | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | Comments: The breach letter dated | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | 6/2/2011  has been found to be | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | invalid. A contact name/ dept/ numbe | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | 11/20/12 - 16:13 - 00000 | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | r to dispute entity to contact must | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | be included in the letter. | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | Plaintiff name should state | NEW TRAK SYSTEM ID |
| ▓8459 | | 11/30/2012 | FOR | Citigroup Global Markets Realty Corp | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 11/30/2012 | FOR | 11/20/12 - 16:13 - 00000 | NEW TRAK SYSTEM ID |
| 8459 | | 11/30/2012 | FOR | .    Comment: Email sent to | NEW TRAK SYSTEM ID |
| 8459 | | 11/30/2012 | FOR | default support 11.20.12   Status: | NEW TRAK SYSTEM ID |
| 8459 | | 11/30/2012 | FOR | Active   Projected End: 1/1/0001 | NEW TRAK SYSTEM ID |
| 8459 | | 11/30/2012 | FOR | 12:00:00 AM chang | NEW TRAK SYSTEM ID |
| 8459 | | 11/30/2012 | FOR | 11/17/12 - 11:58 - 64917 | NEW TRAK SYSTEM ID |
| 8459 | | 11/30/2012 | FOR | Sonay Culpepper System updated for | NEW TRAK SYSTEM ID |
| 8459 | | 11/30/2012 | FOR | the following event: User has | NEW TRAK SYSTEM ID |
| 8459 | | 11/30/2012 | FOR | created a Process-Level issue for | NEW TRAK SYSTEM ID |
| 8459 | | 11/30/2012 | FOR | this loan.Issue Type: Copy of ACT/De | NEW TRAK SYSTEM ID |
| 8459 | | 11/30/2012 | FOR | 11/17/12 - 11:58 - 64917 | NEW TRAK SYSTEM ID |
| 8459 | | 11/30/2012 | FOR | mand Letter. Issue Comments: The | NEW TRAK SYSTEM ID |
| 8459 | | 11/30/2012 | FOR | breach letter dated 6/2/2011 has | NEW TRAK SYSTEM ID |
| 8459 | | 11/30/2012 | FOR | been found to be invalid. A contact | NEW TRAK SYSTEM ID |
| 8459 | | 11/30/2012 | FOR | name/ dept/ number to dispute entity | NEW TRAK SYSTEM ID |
| 8459 | | 11/30/2012 | FOR | 11/17/12 - 11:58 - 64917 | NEW TRAK SYSTEM ID |
| 8459 | | 11/30/2012 | FOR |  to contact must be included in the | NEW TRAK SYSTEM ID |
| 8459 | | 11/30/2012 | FOR | letter. Plaintiff name should state | NEW TRAK SYSTEM ID |
| 8459 | | 11/30/2012 | FOR | Citigroup Global Markets Realty | NEW TRAK SYSTEM ID |
| 8459 | | 11/30/2012 | FOR | Corp. Status: Active | NEW TRAK SYSTEM ID |
| 8459 | | 11/21/2012 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 020 | SYSTEM ID |
| 8459 | | 11/20/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 11/16/2012 | FSV | INSP TP F RESULTS RCVD;   ORD DT=10/31/12 | SYSTEM ID |
| 8459 | CSH | 11/14/2012 | NT | "Late charges bypassed November 2012, December | API CSRV |
| 8459 | CSH | 11/14/2012 | NT | 2012, and January 2013 due to Hurricane Sandy. " | API CSRV |
| 8459 | | 11/09/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8459 | | 11/09/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8459 | DODV | 11/03/2012 | NT | Per DOD website check 11/2/2012 borrower ELDA | API CSRV |
| 8459 | DODV | 11/03/2012 | NT | THOMPSON is not active duty. Copy of DOD website | API CSRV |
| 8459 | DODV | 11/03/2012 | NT | is imaged in Looking Glass. | API CSRV |
| 8459 | DODV | 11/03/2012 | NT | Per DOD website check 11/2/2012 borrower MARIA | API CSRV |
| 8459 | DODV | 11/03/2012 | NT | THOMPSON is not active duty. Copy of DOD website | API CSRV |
| 8459 | DODV | 11/03/2012 | NT | is imaged in Looking Glass. | API CSRV |
| 8459 | | 11/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8459 | DIS | 11/01/2012 | NT | FEMA declaration due to Hurricane Sandy. | API CSRV |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | DIS | 11/01/2012 | NT | Individual assistance declared on 10/30/12. | API CSRV |
| 8459 | | 11/01/2012 | DM | BREACH HOLD PLACED-EXPIRATION DATE 01/28/13 | API CSRV |
| 8459 | | 10/31/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8459 | | 10/23/2012 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 019 | SYSTEM ID |
| 8459 | | 10/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | AOMN | 10/17/2012 | NT | Assignment not needed | SEAN FLANAGAN |
| 8459 | | 10/12/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8459 | | 10/12/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8459 | INQ30 | 10/12/2012 | CIT | 063 DONE 10/12/12 BY TLR 01373 | LYNNE JOHNSON |
| 8459 | INQ30 | 10/12/2012 | CIT | TSK TYP 106-CREDIT AMEND > | LYNNE JOHNSON |
| 8459 | INQ30 | 10/12/2012 | CIT | 063 clsoing cit 106-cus sent lstter stating house | LYNNE JOHNSON |
| 8459 | INQ30 | 10/12/2012 | CIT | was sold in 2005. sent 1st resp vocd with note | LYNNE JOHNSON |
| 8459 | INQ30 | 10/12/2012 | CIT | and mtg. sent to image as corr. lynnej/42924 | LYNNE JOHNSON |
| 8459 | CBR | 10/12/2012 | NT | acdv rcvd fr b1 disputes acct stat/hist, reported | JANCEL RODRIGUEZ |
| 8459 | CBR | 10/12/2012 | NT | acct (84-BO) 180 days delq with fcl started, in | JANCEL RODRIGUEZ |
| 8459 | CBR | 10/12/2012 | NT | rev of 07/10-09/12 3x30 4x60 1x90 1x120 1x150 | JANCEL RODRIGUEZ |
| 8459 | CBR | 10/12/2012 | NT | 13x180.,jancel r 8412597 | JANCEL RODRIGUEZ |
| 8459 | CBR | 10/10/2012 | NT | acdv rcdv fr b1 Disputes Special | MARY LEUNG |
| 8459 | CBR | 10/10/2012 | NT | Comment/Compliance Condition Code/Narrative | MARY LEUNG |
| 8459 | CBR | 10/10/2012 | NT | Remarks. reported acct as 180days del q/ fcl | MARY LEUNG |
| 8459 | CBR | 10/10/2012 | NT | started (84-BO) in rev of 07/10-09/12 3x30 4x60 | MARY LEUNG |
| 8459 | CBR | 10/10/2012 | NT | 1x90 1x120 1x150 13x180. janeL8412727 | MARY LEUNG |
| 8459 | INQ30 | 10/05/2012 | CIT | 063 new cit 106 corr rcvd | SUSAN PARKER |
| 8459 | | 10/04/2012 | FSV | INSP TP F RESULTS RCVD;   ORD DT=10/01/12 | SYSTEM ID |
| 8459 | | 10/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8459 | | 10/01/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | 09/21/12 - 10:47 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | res in order to proceed accordingly | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | per Dave Cunningham. Once these | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | procedures are finalize | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | 09/21/12 - 10:47 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | n NJ has been lifted. GMAC may | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | proceed with Foreclosure under the | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | new rules, however at this time, | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | GMAC is still finalizing all procedu | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 09/21/2012 | FOR | 09/21/12 - 10:47 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | the court order issued September | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | 2011, the order issued by Judge | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | Jacobsen entered on March 29, 2011 | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | which stayed all GMAC Foreclosures i | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | 09/21/12 - 10:47 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | step Complaint Filed to 10/21/2012. | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | Reason: Other. Comments: Pursuant to | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | 09/21/12 - 10:47 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | holiday to next available business | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | day. Date moved from 10/21/2012 to | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | 10/22/2012.. Status: Active, | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | 09/21/12 - 10:47 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | Raymond Rivera - (Cont) - d, we may | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | proceed with all NJ foreclosures. | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | Next follow up 10/21/2012  Due | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | FOR | date pushed forward from weekend or | NEW TRAK SYSTEM ID |
| 8459 | | 09/21/2012 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 018 | SYSTEM ID |
| 8459 | | 09/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 09/14/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8459 | | 09/14/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8459 | | 09/14/2012 | FSV | INSP TP F RESULTS RCVD;   ORD DT=08/31/12 | SYSTEM ID |
| 8459 | | 09/04/2012 | FOR | 09/02/12 - 15:30 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 09/04/2012 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 8459 | | 09/04/2012 | FOR | 09/02/12 - 15:30 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 09/04/2012 | FOR | Intercom Message: / Read: 9/2/2012 | NEW TRAK SYSTEM ID |
| 8459 | | 09/04/2012 | FOR | 3:29:58 PM / From: Daley, Marsha / | NEW TRAK SYSTEM ID |
| 8459 | | 09/04/2012 | FOR | To: Rivera, Raymond;  / CC:  / | NEW TRAK SYSTEM ID |
| 8459 | | 09/04/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8459 | | 08/31/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8459 | TAX | 08/29/2012 | NT | PR  ;082812;PROOF OF PAYMENT BY BORROWER | FIRST AMER INTERFACE |
| 8459 | TAX | 08/29/2012 | NT | *TAXNON-H/O SENT PROOF OF PAID TAXES 8/28/2012.WLW | WENDELL WEST |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 08/27/2012 | DM | TT A3P GERMAINE FROM FRCL LAW CENTER AND ADV | HUGO CONTRERAS |
| 8459 | | 08/27/2012 | DM | SATATUS OF ACC AND PROVD ATORNEYS CONTACT INFO | HUGO CONTRERAS |
| 8459 | | 08/27/2012 | DM | HUGOC/8406433 | HUGO CONTRERAS |
| 8459 | | 08/27/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | HUGO CONTRERAS |
| 8459 | | 08/27/2012 | DM | OCCUPANCY_OBTAINED | HUGO CONTRERAS |
| 8459 | | 08/27/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | HUGO CONTRERAS |
| 8459 | | 08/22/2012 | FOR | 08/22/12 - 15:31 - #00007 | NEW TRAK SYSTEM ID |
| 8459 | | 08/22/2012 | FOR | Foreclosure (NIE Id# 29739097) | NEW TRAK SYSTEM ID |
| 8459 | | 08/22/2012 | FOR | picked up by firm ZUCKER GOLDBERG & | NEW TRAK SYSTEM ID |
| 8459 | | 08/22/2012 | FOR | ACKERMAN at 8/22/2012 3:30:38 PM by | NEW TRAK SYSTEM ID |
| 8459 | | 08/22/2012 | FOR | Raymond Rivera | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2012 | FOR | 08/21/12 - 10:15 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2012 | FOR | Letter. Issue Comments: Please | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2012 | FOR | provide valid copy of demand letter | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2012 | FOR | for Maria M Thompson and Elda | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2012 | FOR | Thompson Status: Active | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2012 | FOR | 08/21/12 - 10:15 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2012 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2012 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2012 | FOR | loan.Issue Type: Copy of ACT/Demand | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2012 | FOR | 08/21/12 - 10:15 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2012 | FOR | 9/21/2012  . Status: Active, | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2012 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2012 | FOR | 08/21/12 - 10:15 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2012 | FOR | dvised we are waiting receipt of | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2012 | FOR | valid demand letter. Once received, | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2012 | FOR | we can validate same and proceed | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2012 | FOR | with the complaint. Next Follow up: | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2012 | FOR | 08/21/12 - 10:15 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2012 | FOR | step Complaint Filed to 9/21/2012. | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2012 | FOR | Reason: Other. Comments: Please be a | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2012 | FOR | 08/21/12 - 12:12 - 27149 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 8459 | | 08/21/2012 | FOR | ments:  Requested document will be | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/21/2012 | FOR | uploaded under demand and copy of | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/21/2012 | FOR | demand letter. | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/21/2012 | FOR | 08/21/12 - 12:12 - 27149 | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/21/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/21/2012 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/21/2012 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/21/2012 | FOR | Type: Copy of ACT/Demand Letter. Com | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/21/2012 | FOR | 08/21/12 - 12:12 - 00007 | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/21/2012 | FOR | Foreclosure (NIE Id# 29739097) sent | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/21/2012 | FOR | to ZUCKER GOLDBERG & ACKERMAN at | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/21/2012 | FOR | 8/21/2012 12:11:43 PM by Marsha | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/21/2012 | FOR | Daley | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/21/2012 | FOR | 08/21/12 - 12:09 - 00007 | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/21/2012 | FOR | Foreclosure (NIE Id# 29739097) sent | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/21/2012 | FOR | to ZUCKER GOLDBERG & ACKERMAN at | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/21/2012 | FOR | 8/21/2012 12:09:27 PM by Marsha | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/21/2012 | FOR | Daley | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/21/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ 8459 | | 08/21/2012 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 017 | SYSTEM ID |
| ███ 8459 | | 08/14/2012 | FSV | INSP TP F RESULTS RCVD;   ORD DT=08/01/12 | SYSTEM ID |
| ███ 8459 | | 08/10/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ███ 8459 | | 08/10/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ███ 8459 | | 08/07/2012 | FOR | 08/07/12 - 11:02 - 28026 | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/07/2012 | FOR | res in order to proceed accordingly | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/07/2012 | FOR | per Dave Cunningham. Once these | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/07/2012 | FOR | procedures are finalized | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/07/2012 | FOR | 08/07/12 - 11:02 - 28026 | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/07/2012 | FOR | n NJ has been lifted. GMAC may | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/07/2012 | FOR | proceed with Foreclosure under the | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/07/2012 | FOR | new rules, however at this time, | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/07/2012 | FOR | GMAC is still finalizing all procedu | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/07/2012 | FOR | 08/07/12 - 11:02 - 28026 | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/07/2012 | FOR |  the court order issued September | NEW TRAK SYSTEM ID |
| ███ 8459 | | 08/07/2012 | FOR | 2011, the order issued by Judge | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 08/07/2012 | FOR | Jacobsen entered on March 29, 2011 | NEW TRAK SYSTEM ID |
| 8459 | | 08/07/2012 | FOR | which stayed all GMAC Foreclosures i | NEW TRAK SYSTEM ID |
| 8459 | | 08/07/2012 | FOR | 08/07/12 - 11:02 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 08/07/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 08/07/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8459 | | 08/07/2012 | FOR | step Complaint Filed to 8/21/2012. | NEW TRAK SYSTEM ID |
| 8459 | | 08/07/2012 | FOR | Reason: Other. Comments: Pursuant to | NEW TRAK SYSTEM ID |
| 8459 | | 08/07/2012 | FOR | 08/07/12 - 11:02 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 08/07/2012 | FOR | d. | NEW TRAK SYSTEM ID |
| 8459 | | 08/07/2012 | FOR | 08/07/12 - 11:02 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 08/07/2012 | FOR | Raymond Rivera - (Cont) - , we may | NEW TRAK SYSTEM ID |
| 8459 | | 08/07/2012 | FOR | proceed with all NJ foreclosures. | NEW TRAK SYSTEM ID |
| 8459 | | 08/07/2012 | FOR | Next follow up 8/21/2012 . | NEW TRAK SYSTEM ID |
| 8459 | | 08/07/2012 | FOR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| 8459 | | 08/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8459 | | 08/01/2012 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 8459 | DIS | 07/26/2012 | NT | FEMA moratorium has expired. | JAMES KLATT-SCRIPT |
| 8459 | DIS | 07/26/2012 | NT | Disaster coding being removed. | JAMES KLATT-SCRIPT |
| 8459 | | 07/24/2012 | FOR | 07/24/12 - 09:44 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 07/24/2012 | FOR | res in order to proceed accordingly | NEW TRAK SYSTEM ID |
| 8459 | | 07/24/2012 | FOR | per Dave Cunningham. Once these | NEW TRAK SYSTEM ID |
| 8459 | | 07/24/2012 | FOR | procedures are finalized, | NEW TRAK SYSTEM ID |
| 8459 | | 07/24/2012 | FOR | 07/24/12 - 09:44 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 07/24/2012 | FOR | n NJ has been lifted. GMAC may | NEW TRAK SYSTEM ID |
| 8459 | | 07/24/2012 | FOR | proceed with Foreclosure under the | NEW TRAK SYSTEM ID |
| 8459 | | 07/24/2012 | FOR | new rules, however at this time, | NEW TRAK SYSTEM ID |
| 8459 | | 07/24/2012 | FOR | GMAC is still finalizing all procedu | NEW TRAK SYSTEM ID |
| 8459 | | 07/24/2012 | FOR | 07/24/12 - 09:44 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 07/24/2012 | FOR | the court order issued September | NEW TRAK SYSTEM ID |
| 8459 | | 07/24/2012 | FOR | 2011, the order issued by Judge | NEW TRAK SYSTEM ID |
| 8459 | | 07/24/2012 | FOR | Jacobsen entered on March 29, 2011 | NEW TRAK SYSTEM ID |
| 8459 | | 07/24/2012 | FOR | which stayed all GMAC Foreclosures i | NEW TRAK SYSTEM ID |
| 8459 | | 07/24/2012 | FOR | 07/24/12 - 09:44 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 07/24/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 07/24/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████8459 | | 07/24/2012 | FOR | step Complaint Filed to 8/7/2012. | NEW TRAK SYSTEM ID |
| ████8459 | | 07/24/2012 | FOR | Reason: Other. Comments: Pursuant to | NEW TRAK SYSTEM ID |
| ████8459 | | 07/24/2012 | FOR | 07/24/12 - 09:44 - 28026 | NEW TRAK SYSTEM ID |
| ████8459 | | 07/24/2012 | FOR | d. | NEW TRAK SYSTEM ID |
| ████8459 | | 07/24/2012 | FOR | 07/24/12 - 09:44 - 28026 | NEW TRAK SYSTEM ID |
| ████8459 | | 07/24/2012 | FOR | Raymond Rivera - (Cont) -  we may | NEW TRAK SYSTEM ID |
| ████8459 | | 07/24/2012 | FOR | proceed with all NJ foreclosures. | NEW TRAK SYSTEM ID |
| ████8459 | | 07/24/2012 | FOR | Next follow up: 8/7/2012  . | NEW TRAK SYSTEM ID |
| ████8459 | | 07/24/2012 | FOR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| ████8459 | | 07/23/2012 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 016 | SYSTEM ID |
| ████8459 | | 07/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████8459 | | 07/13/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ████8459 | | 07/13/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ████8459 | | 07/13/2012 | FSV | INSP TP F RESULTS RCVD;   ORD DT=07/02/12 | SYSTEM ID |
| ████8459 | | 07/10/2012 | FOR | 07/10/12 - 09:28 - 28026 | NEW TRAK SYSTEM ID |
| ████8459 | | 07/10/2012 | FOR | d. | NEW TRAK SYSTEM ID |
| ████8459 | | 07/10/2012 | FOR | 07/10/12 - 09:28 - 28026 | NEW TRAK SYSTEM ID |
| ████8459 | | 07/10/2012 | FOR | Raymond Rivera - (Cont) - , we may | NEW TRAK SYSTEM ID |
| ████8459 | | 07/10/2012 | FOR | proceed with all NJ foreclosures. | NEW TRAK SYSTEM ID |
| ████8459 | | 07/10/2012 | FOR | Next follow up:  7/24/2012  . | NEW TRAK SYSTEM ID |
| ████8459 | | 07/10/2012 | FOR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| ████8459 | | 07/10/2012 | FOR | 07/10/12 - 09:28 - 28026 | NEW TRAK SYSTEM ID |
| ████8459 | | 07/10/2012 | FOR | res in order to proceed accordingly | NEW TRAK SYSTEM ID |
| ████8459 | | 07/10/2012 | FOR | per Dave Cunningham. Once these | NEW TRAK SYSTEM ID |
| ████8459 | | 07/10/2012 | FOR | procedures are finalized | NEW TRAK SYSTEM ID |
| ████8459 | | 07/10/2012 | FOR | 07/10/12 - 09:28 - 28026 | NEW TRAK SYSTEM ID |
| ████8459 | | 07/10/2012 | FOR | n NJ has been lifted. GMAC may | NEW TRAK SYSTEM ID |
| ████8459 | | 07/10/2012 | FOR | proceed with Foreclosure under the | NEW TRAK SYSTEM ID |
| ████8459 | | 07/10/2012 | FOR | new rules, however at this time, | NEW TRAK SYSTEM ID |
| ████8459 | | 07/10/2012 | FOR | GMAC is still finalizing all procedu | NEW TRAK SYSTEM ID |
| ████8459 | | 07/10/2012 | FOR | 07/10/12 - 09:28 - 28026 | NEW TRAK SYSTEM ID |
| ████8459 | | 07/10/2012 | FOR |  the court order issued September | NEW TRAK SYSTEM ID |
| ████8459 | | 07/10/2012 | FOR | 2011, the order issued by Judge | NEW TRAK SYSTEM ID |
| ████8459 | | 07/10/2012 | FOR | Jacobsen entered on March 29, 2011 | NEW TRAK SYSTEM ID |
| ████8459 | | 07/10/2012 | FOR | which stayed all GMAC Foreclosures i | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 07/10/2012 | FOR | 07/10/12 - 09:28 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 07/10/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 07/10/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8459 | | 07/10/2012 | FOR | step Complaint Filed to 7/24/2012. | NEW TRAK SYSTEM ID |
| 8459 | | 07/10/2012 | FOR | Reason: Other. Comments: Pursuant to | NEW TRAK SYSTEM ID |
| 8459 | | 07/03/2012 | DM | B2 CI SD  WOULD LIKE TO KNOW THE ACTUAL PRINCIPAL | MARY ANN SALVADOR |
| 8459 | | 07/03/2012 | DM | BAL ON THE ACCT BEC THERE IS A DIFFERENT AMT SHOWN | MARY ANN SALVADOR |
| 8459 | | 07/03/2012 | DM | ON THE LTR SHE RECIEVED ADV THAT THE P/O AMT HAS | MARY ANN SALVADOR |
| 8459 | | 07/03/2012 | DM | AQ DIFF AMT WITH THE ACTUAL PRIN BAL ON THE ACCT. | MARY ANN SALVADOR |
| 8459 | | 07/03/2012 | DM | ASK FOR THE TAD ON THE ACCT ADV TAD NOT INCLUDING | MARY ANN SALVADOR |
| 8459 | | 07/03/2012 | DM | FCL FEES & | MARY ANN SALVADOR |
| 8459 | | 07/03/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MARY ANN SALVADOR |
| 8459 | | 07/03/2012 | DM | COST. MARYANNS8412225 | MARY ANN SALVADOR |
| 8459 | | 07/03/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MARY ANN SALVADOR |
| 8459 | | 07/03/2012 | DM | OCCUPANCY_OBTAINED | MARY ANN SALVADOR |
| 8459 | | 07/03/2012 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | MARY ANN SALVADOR |
| 8459 | | 07/03/2012 | DM | TT B1 WHILE V/I INFO FOR THE LAST 4 OF SSN, LINE | DONNA RAGUINDIN |
| 8459 | | 07/03/2012 | DM | GOT DISC. DONNAR8412541 | DONNA RAGUINDIN |
| 8459 | | 07/03/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRUN | DONNA RAGUINDIN |
| 8459 | | 07/02/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8459 | INQ20 | 06/27/2012 | CIT | 062 DONE 06/27/12 BY TLR 01394 | NORMA JEAN MANGRICH |
| 8459 | INQ20 | 06/27/2012 | CIT | TSK TYP 103-DOCUMENT REQUES | NORMA JEAN MANGRICH |
| 8459 | INQ20 | 06/27/2012 | CIT | 062 close cit 103-TIL/NRTC mld to Fcl atty. Thanks | NORMA JEAN MANGRICH |
| 8459 | INQ20 | 06/27/2012 | CIT | nj | NORMA JEAN MANGRICH |
| 8459 | | 06/27/2012 | OL | WDOYCUS - GENERAL INQUIRY INFO ENCLOSED | NORMA JEAN MANGRICH |
| 8459 | | 06/26/2012 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 8459 | | 06/26/2012 | FOR | 06/26/12 - 10:25 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 06/26/2012 | FOR | res in order to proceed accordingly | NEW TRAK SYSTEM ID |
| 8459 | | 06/26/2012 | FOR | per Dave Cunningham. Once these | NEW TRAK SYSTEM ID |
| 8459 | | 06/26/2012 | FOR | procedures are finalized | NEW TRAK SYSTEM ID |
| 8459 | | 06/26/2012 | FOR | 06/26/12 - 10:25 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 06/26/2012 | FOR | n NJ has been lifted. GMAC may | NEW TRAK SYSTEM ID |
| 8459 | | 06/26/2012 | FOR | proceed with Foreclosure under the | NEW TRAK SYSTEM ID |
| 8459 | | 06/26/2012 | FOR | new rules, however at this time, | NEW TRAK SYSTEM ID |
| 8459 | | 06/26/2012 | FOR | GMAC is still finalizing all procedu | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 06/26/2012 | FOR | 06/26/12 - 10:25 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 06/26/2012 | FOR | the court order issued September | NEW TRAK SYSTEM ID |
| 8459 | | 06/26/2012 | FOR | 2011, the order issued by Judge | NEW TRAK SYSTEM ID |
| 8459 | | 06/26/2012 | FOR | Jacobsen entered on March 29, 2011 | NEW TRAK SYSTEM ID |
| 8459 | | 06/26/2012 | FOR | which stayed all GMAC Foreclosures i | NEW TRAK SYSTEM ID |
| 8459 | | 06/26/2012 | FOR | 06/26/12 - 10:25 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 06/26/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 06/26/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8459 | | 06/26/2012 | FOR | step Complaint Filed to 7/10/2012. | NEW TRAK SYSTEM ID |
| 8459 | | 06/26/2012 | FOR | Reason: Other. Comments: Pursuant to | NEW TRAK SYSTEM ID |
| 8459 | | 06/26/2012 | FOR | 06/26/12 - 10:25 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 06/26/2012 | FOR | d. | NEW TRAK SYSTEM ID |
| 8459 | | 06/26/2012 | FOR | 06/26/12 - 10:25 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 06/26/2012 | FOR | Raymond Rivera - (Cont) - , we may | NEW TRAK SYSTEM ID |
| 8459 | | 06/26/2012 | FOR | proceed with all NJ foreclosures. | NEW TRAK SYSTEM ID |
| 8459 | | 06/26/2012 | FOR | Next follow up: 7/10/2012  . | NEW TRAK SYSTEM ID |
| 8459 | | 06/26/2012 | FOR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| 8459 | | 06/22/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR   06/25/12 | SYSTEM ID |
| 8459 | IQN30 | 06/22/2012 | NT | mailed TIL to a3p as located in ISS. dbuxton5483 | DALE BUXTON |
| 8459 | | 06/21/2012 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 015 | SYSTEM ID |
| 8459 | | 06/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | TAX | 06/18/2012 | NT | "As per Efile 06182012 Delq taxes are as | ARATHI VENKATARAMAN/ |
| 8459 | TAX | 06/18/2012 | NT | Follows:For the NEWARK CITY P# 04138 | ARATHI VENKATARAMAN/ |
| 8459 | TAX | 06/18/2012 | NT | 00007 Disbursed 2011-12 1st inst Basedue: $ 351.46 | ARATHI VENKATARAMAN/ |
| 8459 | TAX | 06/18/2012 | NT | P&I: $ 7.81 (pratial payment exists and original | ARATHI VENKATARAMAN/ |
| 8459 | TAX | 06/18/2012 | NT | base :  $ 1135.68)Disbursed 2011-12 2nd inst Base: | ARATHI VENKATARAMAN/ |
| 8459 | TAX | 06/18/2012 | NT | $ 1135.68 P&I: $ 19.94 GTD: 06/30/2012 Total CK:$ | ARATHI VENKATARAMAN/ |
| 8459 | TAX | 06/18/2012 | NT | 1514.89 Loan converted to escrow AV" | ARATHI VENKATARAMAN/ |
| 8459 | COL28 | 06/18/2012 | CIT | 060 DONE 06/18/12 BY TLR 18956 | JOHN CHARLESWORTH |
| 8459 | COL28 | 06/18/2012 | CIT | TSK TYP 674-HAFA SOLICITATI | JOHN CHARLESWORTH |
| 8459 | COL28 | 06/18/2012 | CIT | 060 Closing CIT; opened >20 days ago with no | JOHN CHARLESWORTH |
| 8459 | COL28 | 06/18/2012 | CIT | action. | JOHN CHARLESWORTH |
| 8459 | | 06/15/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8459 | | 06/15/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8459 | | 06/15/2012 | DM | A3P ROBERT HAWLEY FR  FORECLOSURE LAW CENTER, CI | MARIFE BARRETT |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 06/15/2012 | DM | REG THE DOCS TRUTH IN LENDING DISCLOSURE AND | MARIFE BARRETT |
| 8459 | | 06/15/2012 | DM | NOTICE OF RIGHT TO CANCEL.ADV WILL CREATE A WO FOR | MARIFE BARRETT |
| 8459 | | 06/15/2012 | DM | THE REQUEST. SD HE DONT KNOW IF BORROWER CAN R/I | MARIFE BARRETT |
| 8459 | | 06/15/2012 | DM | THE LOAN. NO IDEA WHEN BRWR FELL BEHIND WITH | MARIFE BARRETT |
| 8459 | | 06/15/2012 | DM | PMTS.MARIFEB*8412516 | MARIFE BARRETT |
| 8459 | | 06/15/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MARIFE BARRETT |
| 8459 | | 06/15/2012 | DM | OCCUPANCY_OBTAINED | MARIFE BARRETT |
| 8459 | | 06/15/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | MARIFE BARRETT |
| 8459 | COL66 | 06/15/2012 | CIT | 062 new cit 103: A3p ROBERT HAWLEY fr  FORECLOSURE | MARIFE BARRETT |
| 8459 | COL66 | 06/15/2012 | CIT | LAW CENTER ci to request a copy of truth in | MARIFE BARRETT |
| 8459 | COL66 | 06/15/2012 | CIT | lending disclosure and notice of right to | MARIFE BARRETT |
| 8459 | COL66 | 06/15/2012 | CIT | cancel.to be mailed to 1518 walnut st suite | MARIFE BARRETT |
| 8459 | COL66 | 06/15/2012 | CIT | 1506 philadephia pa 19102. Attention | MARIFE BARRETT |
| 8459 | COL66 | 06/15/2012 | CIT | Foreclosure Law Center.Thanks! Marifeb*8412516 | MARIFE BARRETT |
| 8459 | | 06/15/2012 | DM | A3P ROBERT HAWLEY FCL LAW CENTERWRITTEN REQUEST | MARY ANN SALVADOR |
| 8459 | | 06/15/2012 | DM | FOR THE DOCS MISSING  FOR THE TRUTH AND LENDING | MARY ANN SALVADOR |
| 8459 | | 06/15/2012 | DM | DISCLOSURE/NOTICE OF RIGHT TO CANCEL OR | MARY ANN SALVADOR |
| 8459 | | 06/15/2012 | DM | RISTRICTION NOTICE PUT A3P ON HOLD  BUT HUNG UP | MARY ANN SALVADOR |
| 8459 | | 06/15/2012 | DM | MARYANNS8412225 | MARY ANN SALVADOR |
| 8459 | | 06/15/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MARY ANN SALVADOR |
| 8459 | | 06/15/2012 | DM | OCCUPANCY_OBTAINED | MARY ANN SALVADOR |
| 8459 | | 06/15/2012 | DM | ACTION/RESULT CD CHANGED FROM OASK TO OAAI | MARY ANN SALVADOR |
| 8459 | | 06/12/2012 | FOR | 06/12/12 - 09:56 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 06/12/2012 | FOR | Raymond Rivera - (Cont) - , we may | NEW TRAK SYSTEM ID |
| 8459 | | 06/12/2012 | FOR | proceed with all NJ foreclosures. | NEW TRAK SYSTEM ID |
| 8459 | | 06/12/2012 | FOR | Next follow up: 6/26/2012  . | NEW TRAK SYSTEM ID |
| 8459 | | 06/12/2012 | FOR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| 8459 | | 06/12/2012 | FOR | 06/12/12 - 09:56 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 06/12/2012 | FOR | res in order to proceed accordingly | NEW TRAK SYSTEM ID |
| 8459 | | 06/12/2012 | FOR | per Dave Cunningham. Once these | NEW TRAK SYSTEM ID |
| 8459 | | 06/12/2012 | FOR | procedures are finalized | NEW TRAK SYSTEM ID |
| 8459 | | 06/12/2012 | FOR | 06/12/12 - 09:56 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 06/12/2012 | FOR | n NJ has been lifted. GMAC may | NEW TRAK SYSTEM ID |
| 8459 | | 06/12/2012 | FOR | proceed with Foreclosure under the | NEW TRAK SYSTEM ID |
| 8459 | | 06/12/2012 | FOR | new rules, however at this time, | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███8459 | | 06/12/2012 | FOR | GMAC is still finalizing all procedu | NEW TRAK SYSTEM ID |
| ███8459 | | 06/12/2012 | FOR | 06/12/12 - 09:56 - 28026 | NEW TRAK SYSTEM ID |
| ███8459 | | 06/12/2012 | FOR | the court order issued September | NEW TRAK SYSTEM ID |
| ███8459 | | 06/12/2012 | FOR | 2011, the order issued by Judge | NEW TRAK SYSTEM ID |
| ███8459 | | 06/12/2012 | FOR | Jacobsen entered on March 29, 2011 | NEW TRAK SYSTEM ID |
| ███8459 | | 06/12/2012 | FOR | which stayed all GMAC Foreclosures i | NEW TRAK SYSTEM ID |
| ███8459 | | 06/12/2012 | FOR | 06/12/12 - 09:56 - 28026 | NEW TRAK SYSTEM ID |
| ███8459 | | 06/12/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███8459 | | 06/12/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███8459 | | 06/12/2012 | FOR | step Complaint Filed to 6/26/2012. | NEW TRAK SYSTEM ID |
| ███8459 | | 06/12/2012 | FOR | Reason: Other. Comments: Pursuant to | NEW TRAK SYSTEM ID |
| ███8459 | | 06/12/2012 | FOR | 06/12/12 - 09:56 - 28026 | NEW TRAK SYSTEM ID |
| ███8459 | | 06/12/2012 | FOR | d. | NEW TRAK SYSTEM ID |
| ███8459 | | 06/05/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=06/01/12 | SYSTEM ID |
| ███8459 | | 06/04/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ███8459 | | 06/04/2012 | OL | WDOYCUS - GENERAL INQUIRY INFO ENCLOSED | DALE BUXTON |
| ███8459 | | 06/01/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ███8459 | | 06/01/2012 | DM | BREACH HOLD PLACED-EXPIRATION DATE 06/30/12 | LORI HILMER |
| ███8459 | | 05/29/2012 | FOR | 05/29/12 - 09:19 - 28026 | NEW TRAK SYSTEM ID |
| ███8459 | | 05/29/2012 | FOR | res in order to proceed accordingly | NEW TRAK SYSTEM ID |
| ███8459 | | 05/29/2012 | FOR | per Dave Cunningham. Once these | NEW TRAK SYSTEM ID |
| ███8459 | | 05/29/2012 | FOR | procedures are finalized | NEW TRAK SYSTEM ID |
| ███8459 | | 05/29/2012 | FOR | 05/29/12 - 09:19 - 28026 | NEW TRAK SYSTEM ID |
| ███8459 | | 05/29/2012 | FOR | n NJ has been lifted. GMAC may | NEW TRAK SYSTEM ID |
| ███8459 | | 05/29/2012 | FOR | proceed with Foreclosure under the | NEW TRAK SYSTEM ID |
| ███8459 | | 05/29/2012 | FOR | new rules, however at this time, | NEW TRAK SYSTEM ID |
| ███8459 | | 05/29/2012 | FOR | GMAC is still finalizing all procedu | NEW TRAK SYSTEM ID |
| ███8459 | | 05/29/2012 | FOR | 05/29/12 - 09:19 - 28026 | NEW TRAK SYSTEM ID |
| ███8459 | | 05/29/2012 | FOR | the court order issued September | NEW TRAK SYSTEM ID |
| ███8459 | | 05/29/2012 | FOR | 2011, the order issued by Judge | NEW TRAK SYSTEM ID |
| ███8459 | | 05/29/2012 | FOR | Jacobsen entered on March 29, 2011 | NEW TRAK SYSTEM ID |
| ███8459 | | 05/29/2012 | FOR | which stayed all GMAC Foreclosures i | NEW TRAK SYSTEM ID |
| ███8459 | | 05/29/2012 | FOR | 05/29/12 - 09:19 - 28026 | NEW TRAK SYSTEM ID |
| ███8459 | | 05/29/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███8459 | | 05/29/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 05/29/2012 | FOR | step Complaint Filed to 6/12/2012. | NEW TRAK SYSTEM ID |
| 8459 | | 05/29/2012 | FOR | Reason: Other. Comments: Pursuant to | NEW TRAK SYSTEM ID |
| 8459 | | 05/29/2012 | FOR | 05/29/12 - 09:19 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 05/29/2012 | FOR | d. | NEW TRAK SYSTEM ID |
| 8459 | | 05/29/2012 | FOR | 05/29/12 - 09:19 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 05/29/2012 | FOR | Raymond Rivera - (Cont) - , we may | NEW TRAK SYSTEM ID |
| 8459 | | 05/29/2012 | FOR | proceed with all NJ foreclosures. | NEW TRAK SYSTEM ID |
| 8459 | | 05/29/2012 | FOR | Next follow up: 6/12/2012  . | NEW TRAK SYSTEM ID |
| 8459 | | 05/29/2012 | FOR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| 8459 | INQ30 | 05/25/2012 | CIT | 061 DONE 05/25/12 BY TLR 13567 | DALE BUXTON |
| 8459 | INQ30 | 05/25/2012 | CIT | TSK TYP 241-QWR REQUEST | DALE BUXTON |
| 8459 | INQ30 | 05/25/2012 | CIT | 061 closing cit 241- rcvd duplicate qwr, issue | DALE BUXTON |
| 8459 | INQ30 | 05/25/2012 | CIT | addressed w ltr dated 5/25/12. sent for | DALE BUXTON |
| 8459 | INQ30 | 05/25/2012 | CIT | imaging. dbuxton5483 | DALE BUXTON |
| 8459 | INQ30 | 05/25/2012 | CIT | 059 DONE 05/25/12 BY TLR 13567 | DALE BUXTON |
| 8459 | INQ30 | 05/25/2012 | CIT | TSK TYP 241-QWR REQUEST | DALE BUXTON |
| 8459 | INQ30 | 05/25/2012 | CIT | 059 closing cit 241- mailed qwr ltr to a3p incl: | DALE BUXTON |
| 8459 | INQ30 | 05/25/2012 | CIT | note, mortgage, hud-1, mortgage application. | DALE BUXTON |
| 8459 | INQ30 | 05/25/2012 | CIT | tila will be mailed separately. corr dated | DALE BUXTON |
| 8459 | INQ30 | 05/25/2012 | CIT | 5/21/12, corr rcvd 5/21/12. sent for imaging. | DALE BUXTON |
| 8459 | INQ30 | 05/25/2012 | CIT | dbuxton5483 | DALE BUXTON |
| 8459 | | 05/25/2012 | OL | WDOYCorr recvd-response pending1 | DALE BUXTON |
| 8459 | INQ30 | 05/25/2012 | CIT | 061 new cit 241 corr rcvd | SUSAN PARKER |
| 8459 | FEDEX | 05/25/2012 | NT | "FedEx tracking information sent 05/24/12, | API CSRV |
| 8459 | FEDEX | 05/25/2012 | NT | Tracking # 530909109145" | API CSRV |
| 8459 | | 05/24/2012 | OL | WDOYCUS - AUTHORIZATION CONFIRMATION | MARIA TAN |
| 8459 | AUTH | 05/24/2012 | NT | Auth received - auth added All Associates of Law | MARIA TAN |
| 8459 | AUTH | 05/24/2012 | NT | Group of Drew Alia, P.C. Professional Law | MARIA TAN |
| 8459 | AUTH | 05/24/2012 | NT | Corporation. imaged as ARTP. kana case id# | MARIA TAN |
| 8459 | AUTH | 05/24/2012 | NT | 4841715. mariat8978090 | MARIA TAN |
| 8459 | COL27 | 05/23/2012 | CIT | 060 New cit 674- Hafa Solicitations sent | ANN MCCAHEN |
| 8459 | HAFAS | 05/23/2012 | NT | HAFA solicitation sent due to HMP/Mod fallout; | API CSRV |
| 8459 | HAFAS | 05/23/2012 | NT | updated financials may be needed | API CSRV |
| 8459 | | 05/22/2012 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 014 | SYSTEM ID |
| 8459 | | 05/21/2012 | OL | WDOYCUS - AUTHORIZATION CONFIRMATION | IVAN MURALLES |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | AUTH | 05/21/2012 | NT | Auth. rcvd. added Robert Hawley & Christina LeFebr | IVAN MURALLES |
| 8459 | AUTH | 05/21/2012 | NT | of Foreclosure Law Center, PC  Ph. # 215-732-1010 | IVAN MURALLES |
| 8459 | AUTH | 05/21/2012 | NT | sent to Dedault Support. Imaged as ARTP | IVAN MURALLES |
| 8459 | AUTH | 05/21/2012 | NT | Ksteimel 4673 | IVAN MURALLES |
| 8459 | COL13 | 05/21/2012 | CIT | 059 New CIT 990 - Item forwarded to | IVAN MURALLES |
| 8459 | COL13 | 05/21/2012 | CIT | Correspondence for review | IVAN MURALLES |
| 8459 | COL13 | 05/21/2012 | CIT | QWR. Imaged within ARTP. Ksteimel 4673 | IVAN MURALLES |
| 8459 | | 05/21/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 05/15/2012 | FSV | INSP TP F RESULTS RCVD;   ORD DT=05/02/12 | SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | 05/14/12 - 08:37 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | res in order to proceed accordingly | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | per Dave Cunningham. Once these | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | procedures are finalized | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | 05/14/12 - 08:37 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | n NJ has been lifted. GMAC may | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | proceed with Foreclosure under the | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | new rules, however at this time, | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | GMAC is still finalizing all procedu | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | 05/14/12 - 08:37 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | the court order issued September | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | 2011, the order issued by Judge | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | Jacobsen entered on March 29, 2011 | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | which stayed all GMAC Foreclosures i | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | 05/14/12 - 08:37 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | step Complaint Filed to 5/28/2012. | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | Reason: Other. Comments: Pursuant to | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | 05/14/12 - 08:37 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | ay to next available business day. | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | Date moved from 5/28/2012 to | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | 5/29/2012.. Status: Active, | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | 05/14/12 - 08:37 - 28026 | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | Raymond  Rivera - (Cont) - , we may | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 05/14/2012 | FOR | proceed with all NJ foreclosures. | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | Next follow up 5/28/2012   Due date | NEW TRAK SYSTEM ID |
| 8459 | | 05/14/2012 | FOR | pushed forward from weekend or holid | NEW TRAK SYSTEM ID |
| 8459 | | 05/11/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8459 | | 05/11/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8459 | HMPSC | 05/08/2012 | NT | 2nd notice solicitation sent to borrower via | JAMES WILLIAMSON |
| 8459 | HMPSC | 05/08/2012 | NT | certified mail # "71925948001043176023  " | JAMES WILLIAMSON |
| 8459 | | 05/02/2012 | FSV | INSP TYPE F ORDERED;     REQ CD =AUTO DELQ | SYSTEM ID |
| 8459 | | 05/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8459 | | 05/01/2012 | DM | TTA3P ALEX RAMOS FROM AMERIHOPE LEGAL, SERV/ SHE | FERNANDO E CRUZ |
| 8459 | | 05/01/2012 | DM | CI TO OBTAIN GENERAL INFO, ABT THE ACC STATUS AND | FERNANDO E CRUZ |
| 8459 | | 05/01/2012 | DM | TO SEE IF IT,S ANY RECORDS, OF MOD IN FILE,  ADV | FERNANDO E CRUZ |
| 8459 | | 05/01/2012 | DM | THAT THE FNCLL  PKGE WAS SEND ON 04/25/12, | FERNANDO E CRUZ |
| 8459 | | 05/01/2012 | DM | FERNANDO 8406045 | FERNANDO E CRUZ |
| 8459 | | 05/01/2012 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | FERNANDO E CRUZ |
| 8459 | | 05/01/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | FERNANDO E CRUZ |
| 8459 | | 05/01/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | FERNANDO E CRUZ |
| 8459 | | 05/01/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | FERNANDO E CRUZ |
| 8459 | | 05/01/2012 | DM | OCCUPANCY_OBTAINED | FERNANDO E CRUZ |
| 8459 | | 05/01/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | FERNANDO E CRUZ |
| 8459 | FCINV | 04/26/2012 | NT | Investor inquiry answered. | KEVIN HYNES |
| 8459 | EOY50 | 04/25/2012 | CIT | 058 DONE 04/25/12 BY TLR 01504 | RACHEL KRUGER |
| 8459 | EOY50 | 04/25/2012 | CIT | TSK TYP 155-CC TRACK - LM F | RACHEL KRUGER |
| 8459 | EOY50 | 04/25/2012 | CIT | 058 Closing CIT 155 | RACHEL KRUGER |
| 8459 | CIT | 04/24/2012 | NT | CIT 155 - LM package sent | ROBERT MEJIA |
| 8459 | | 04/23/2012 | FOR | 04/21/12 - 09:09 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 04/23/2012 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 8459 | | 04/23/2012 | FOR | 04/21/12 - 09:09 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 04/23/2012 | FOR | Intercom Message: / Read: 4/21/2012 | NEW TRAK SYSTEM ID |
| 8459 | | 04/23/2012 | FOR | 9:09:19 AM / From: Ward, Jacqueline | NEW TRAK SYSTEM ID |
| 8459 | | 04/23/2012 | FOR | / To: Lorance, Christina;  / CC:  / | NEW TRAK SYSTEM ID |
| 8459 | | 04/23/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8459 | | 04/23/2012 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 013 | SYSTEM ID |
| 8459 | | 04/20/2012 | DM | TT A3P ALEX RAMOS OF AMERIHOPE ALLIANCE LEGAL | ALELIE CELESTIAL |
| 8459 | | 04/20/2012 | DM | SERVICES. ADV ACCOUNT IS IN FCL BUT NO SALE DATE | ALELIE CELESTIAL |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 04/20/2012 | DM | YET. ASK IF THERES A LOAN MOD REVIEW ON THE | ALELIE CELESTIAL |
| 8459 | | 04/20/2012 | DM | ACCOUNT. ADV NO. ASK FOR THE FCL ATTY #. ADV PHONE | ALELIE CELESTIAL |
| 8459 | | 04/20/2012 | DM | #. SD BORR INTENTION IS TO KEEP THE PROP. SD THEY | ALELIE CELESTIAL |
| 8459 | | 04/20/2012 | DM | WANT TO APPLY FOR LOAN MOD. | ALELIE CELESTIAL |
| 8459 | | 04/20/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | ALELIE CELESTIAL |
| 8459 | | 04/20/2012 | DM | AMDE A REQ FOR THE BORR TO RECEIVE THE FINANCIAL | ALELIE CELESTIAL |
| 8459 | | 04/20/2012 | DM | ANALYSIS FORM. ADV COMPLETE THE PACKAGE THEN SEND | ALELIE CELESTIAL |
| 8459 | | 04/20/2012 | DM | IT BACK. ADV TAT/ALLYC8412491 | ALELIE CELESTIAL |
| 8459 | | 04/20/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ALELIE CELESTIAL |
| 8459 | | 04/20/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | ALELIE CELESTIAL |
| 8459 | | 04/20/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ALELIE CELESTIAL |
| 8459 | | 04/20/2012 | DM | OCCUPANCY_OBTAINED | ALELIE CELESTIAL |
| 8459 | | 04/20/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ALELIE CELESTIAL |
| 8459 | | 04/20/2012 | DM | RFD_OBTAINED | ALELIE CELESTIAL |
| 8459 | | 04/20/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | ALELIE CELESTIAL |
| 8459 | COL66 | 04/20/2012 | CIT | 058 A3P cld, advised will mail financial package | ALELIE CELESTIAL |
| 8459 | COL66 | 04/20/2012 | CIT | information. Provided expectations. | ALELIE CELESTIAL |
| 8459 | RFDNT | 04/20/2012 | NT | medical issue | ALELIE CELESTIAL |
| 8459 | | 04/19/2012 | FOR | 04/19/12 - 11:48 - 26966 | NEW TRAK SYSTEM ID |
| 8459 | | 04/19/2012 | FOR | Providing original unrecorded | NEW TRAK SYSTEM ID |
| 8459 | | 04/19/2012 | FOR | assign to Zucker, Goldberg, | NEW TRAK SYSTEM ID |
| 8459 | | 04/19/2012 | FOR | Ackerman Fed Ex #7983-0315-3540. | NEW TRAK SYSTEM ID |
| 8459 | | 04/19/2012 | FOR | 04/19/12 - 11:48 - 26966 | NEW TRAK SYSTEM ID |
| 8459 | | 04/19/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 04/19/2012 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 8459 | | 04/19/2012 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 8459 | | 04/19/2012 | FOR | Type: Original Assignment. Comments: | NEW TRAK SYSTEM ID |
| 8459 | | 04/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 04/13/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8459 | | 04/13/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | 04/12/12 - 11:46 - 10949 | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | res in order to proceed accordingly | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | per Dave Cunningham. Once these | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | procedures are finalized | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | 04/12/12 - 11:46 - 10949 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 04/12/2012 | FOR | n NJ has been lifted. GMAC may | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | proceed with Foreclosure under the | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | new rules, however at this time, | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | GMAC is still finalizing all procedu | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | 04/12/12 - 11:46 - 10949 | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | the court order issued September | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | 2011, the order issued by Judge | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | Jacobsen entered on March 29, 2011 | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | which stayed all GMAC Foreclosures i | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | 04/12/12 - 11:46 - 10949 | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | step Complaint Filed to 5/13/2012. | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | Reason: Other. Comments: Pursuant to | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | 04/12/12 - 11:46 - 10949 | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | d. | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | 04/12/12 - 11:46 - 10949 | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | d from weekend or holiday to next | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | available business day. Date moved | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | from 5/13/2012 to 5/14/2012.. | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | 04/12/12 - 11:46 - 10949 | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | Melissa Matthies - (Cont) - , we | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | may proceed with all NJ | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | foreclosures. Next follow up | NEW TRAK SYSTEM ID |
| 8459 | | 04/12/2012 | FOR | 05/13/2012    Due date pushed forwar | NEW TRAK SYSTEM ID |
| 8459 | | 04/11/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=04/02/12 | SYSTEM ID |
| 8459 | TAX | 04/11/2012 | NT | RG001;041112;CL SENT DLQ LTR1 | FIRST AMER INTERFACE |
| 8459 | | 04/03/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8459 | | 04/02/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8459 | | 03/21/2012 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 012 | SYSTEM ID |
| 8459 | | 03/20/2012 | FOR | 03/19/12 - 19:44 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 03/20/2012 | FOR | Intercom Message: / Read: 3/19/2012 | NEW TRAK SYSTEM ID |
| 8459 | | 03/20/2012 | FOR | 7:44:13 PM / From: Smoot, Mira / | NEW TRAK SYSTEM ID |
| 8459 | | 03/20/2012 | FOR | To: Lorance, Christina;  / CC: / | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 03/20/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8459 | | 03/20/2012 | FOR | 03/19/12 - 19:44 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 03/20/2012 | FOR | ect: Re:  AOM status / | NEW TRAK SYSTEM ID |
| 8459 | | 03/20/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 03/19/2012 | FSV | INSP TP F RESULTS RCVD;   ORD DT=03/02/12 | SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | 03/17/12 - 14:19 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | Citigroup Mortgage Loan Trust, | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | Inc., Mortgage Pass-Through | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | Certificates, Series 2005-9. | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | Thanks! | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | 03/17/12 - 14:19 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | Hi,  Please provide status on our | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | AOM request from Ameriquest | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | Mortgage Company to U.S. Bank | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | National Association as Trustee for | NEW TRAK SYSTEM ID |
| 8459 | | 03/17/12 - 14:19 - 67521 | FOR | 03/17/12 - 14:19 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | Intercom From: Christina Lorance - | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | To: Smoot,Mira out until 2 / | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | Intercom Type: Response | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | Needed/Subject: AOM status/Message: | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | 03/19/12 - 11:44 - 39285 | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | Subject: AOM status / | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | 03/19/12 - 11:44 - 39285 | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | Intercom Message: / Read: 3/19/2012 | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | 11:43:30 AM / From: Lorance, | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | Christina / To: Smoot, Mira;  / CC: | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | / Intercom Type: Response Needed / | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | 03/19/12 - 11:44 - 00000 | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | Thank you! Status: Active   Issue | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | Comment: Kindly provide the AOM | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | fromU.S. Bank National Association | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | as Truste | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | 03/19/12 - 11:44 - 00000 | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | Citigroup Mortgage Loan Trust, | NEW TRAK SYSTEM ID |
| 8459 | | 03/19/2012 | FOR | Inc., Mortgage Pass-Through | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | 8459 | 03/19/2012 | FOR | Certificates, Series 2005-9   so | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | we can we can prepare the complaint. | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | 03/19/12 - 11:44 - 00000 | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | nal Assignment. Issue Comments: | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | Kindly provide the AOM from | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | Ameriquest Mortgage to U.S. Bank | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | National Association as Trustee for | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | 03/19/12 - 11:44 - 00000 | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | Issue updated to: Issue Type: Origi | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | 03/19/12 - 11:44 - 00000 | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | he complaint. Thank you! | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | 03/19/12 - 11:44 - 00000 | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | iation as Trustee for Citigroup | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | Mortgage Loan Trust, Inc., Mortgage | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | Pass-Through Certificates, Series | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | 2005-9   so we can we can prepare t | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | 03/19/12 - 11:44 - 00000 | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | can we can prepare the complaint. | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | Thank you! Changed to: Kindly | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | provide the AOM from Ameriquest | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | Mortgage to U.S. Bank National Assoc | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | 03/19/12 - 11:44 - 00000 | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | NewTrak User - (Cont) - e for | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | Citigroup Mortgage Loan Trust, | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | Inc., Mortgage Pass-Through | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | Certificates, Series 2005-9   so we | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | 03/19/12 - 11:45 - 39285 | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | Mortgage Loan Trust, Inc., | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | Mortgage Pass-Through Certificates, | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | Series 2005-9.  Thanks! | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | 03/19/12 - 11:45 - 39285 | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | Please provide status on our AOM | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | 8459 | 03/19/2012 | FOR | request from Ameriquest Mortgage | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | Company to U.S. Bank National | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | Association as Trustee for Citigroup | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | 03/19/12 - 11:45 - 39285 | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | ey will provide the assignment as | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | soon as they receive the collateral | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | file.          From: Christina | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | Lorance  Subject:  AOM status  Hi, | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | 03/19/12 - 11:45 - 39285 | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | Intercom From: Mira Smoot - To: | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | Lorance,Christina; / Message: | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | Record Services is working through | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/19/2012 | FOR | a backlog of assignment request.  Th | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/16/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ███ | 8459 | 03/16/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ███ | 8459 | 03/15/2012 | FOR | 03/15/12 - 12:49 - 17742 | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/15/2012 | FOR | res in order to proceed accordingly | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/15/2012 | FOR | per Dave Cunningham. Once these | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/15/2012 | FOR | procedures are finalized | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/15/2012 | FOR | 03/15/12 - 12:49 - 17742 | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/15/2012 | FOR | n NJ has been lifted. GMAC may | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/15/2012 | FOR | proceed with Foreclosure under the | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/15/2012 | FOR | new rules, however at this time, | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/15/2012 | FOR | GMAC is still finalizing all procedu | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/15/2012 | FOR | 03/15/12 - 12:49 - 17742 | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/15/2012 | FOR |  the court order issued September | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/15/2012 | FOR | 2011, the order issued by Judge | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/15/2012 | FOR | Jacobsen entered on March 29, 2011 | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/15/2012 | FOR | which stayed all GMAC Foreclosures i | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/15/2012 | FOR | 03/15/12 - 12:49 - 17742 | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/15/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/15/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/15/2012 | FOR | step Complaint Filed to 4/13/2012. | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/15/2012 | FOR | Reason: Other. Comments: Pursuant to | NEW TRAK SYSTEM ID |
| ███ | 8459 | 03/15/2012 | FOR | 03/15/12 - 12:49 - 17742 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 03/15/2012 | FOR | d. | NEW TRAK SYSTEM ID |
| 8459 | | 03/15/2012 | FOR | 03/15/12 - 12:49 - 17742 | NEW TRAK SYSTEM ID |
| 8459 | | 03/15/2012 | FOR | Kurtia Thomas - (Cont) - , we may | NEW TRAK SYSTEM ID |
| 8459 | | 03/15/2012 | FOR | proceed with all NJ foreclosures. | NEW TRAK SYSTEM ID |
| 8459 | | 03/15/2012 | FOR | Next follow up 04/13/2012  . | NEW TRAK SYSTEM ID |
| 8459 | | 03/15/2012 | FOR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| 8459 | | 03/02/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8459 | | 03/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8459 | | 03/01/2012 | FOR | 02/29/12 - 18:46 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 03/01/2012 | FOR | / Subject: Re:  AOM / | NEW TRAK SYSTEM ID |
| 8459 | | 03/01/2012 | FOR | 02/29/12 - 18:46 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 03/01/2012 | FOR | Intercom Message: / Read: 2/29/2012 | NEW TRAK SYSTEM ID |
| 8459 | | 03/01/2012 | FOR | 6:45:51 PM / From: Ramachandran, | NEW TRAK SYSTEM ID |
| 8459 | | 03/01/2012 | FOR | Dinesh / To: Lorance, Christina; / | NEW TRAK SYSTEM ID |
| 8459 | | 03/01/2012 | FOR | CC: / Intercom Type: General Update | NEW TRAK SYSTEM ID |
| 8459 | | 02/29/2012 | FOR | 02/29/12 - 11:14 - 72396 | NEW TRAK SYSTEM ID |
| 8459 | | 02/29/2012 | FOR |   From: Christina Lorance | NEW TRAK SYSTEM ID |
| 8459 | | 02/29/2012 | FOR | Subject:  AOM  Hi,  Please provide | NEW TRAK SYSTEM ID |
| 8459 | | 02/29/2012 | FOR | an updated status on our request | NEW TRAK SYSTEM ID |
| 8459 | | 02/29/2012 | FOR | for the AOM from Ameriquest Mortgage | NEW TRAK SYSTEM ID |
| 8459 | | 02/29/2012 | FOR | 02/29/12 - 11:14 - 72396 | NEW TRAK SYSTEM ID |
| 8459 | | 02/29/2012 | FOR | Intercom From: Dinesh Ramachandran | NEW TRAK SYSTEM ID |
| 8459 | | 02/29/2012 | FOR | - To: Lorance,Christina; / Message: | NEW TRAK SYSTEM ID |
| 8459 | | 02/29/2012 | FOR | Hi,   we are not concern person | NEW TRAK SYSTEM ID |
| 8459 | | 02/29/2012 | FOR | for AOM.   Thank you,  Dinesh | NEW TRAK SYSTEM ID |
| 8459 | | 02/29/2012 | FOR | 02/29/12 - 11:14 - 72396 | NEW TRAK SYSTEM ID |
| 8459 | | 02/29/2012 | FOR | ates, Series 2005-9. Thanks! | NEW TRAK SYSTEM ID |
| 8459 | | 02/29/2012 | FOR | 02/29/12 - 11:14 - 72396 | NEW TRAK SYSTEM ID |
| 8459 | | 02/29/2012 | FOR |  Company to U.S. Bank National | NEW TRAK SYSTEM ID |
| 8459 | | 02/29/2012 | FOR | Association as Trustee for | NEW TRAK SYSTEM ID |
| 8459 | | 02/29/2012 | FOR | Citigroup Mortgage Loan Trust, | NEW TRAK SYSTEM ID |
| 8459 | | 02/29/2012 | FOR | Inc., Mortgage Pass-Through Certific | NEW TRAK SYSTEM ID |
| 8459 | | 02/29/2012 | FOR | 02/29/12 - 11:13 - 72396 | NEW TRAK SYSTEM ID |
| 8459 | | 02/29/2012 | FOR | ponse Needed / Subject: AOM / | NEW TRAK SYSTEM ID |
| 8459 | | 02/29/2012 | FOR | 02/29/12 - 11:13 - 72396 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 02/29/2012 | FOR | Intercom Message: / Read: 2/29/2012 | NEW TRAK SYSTEM ID |
| 8459 | | 02/29/2012 | FOR | 11:13:26 AM / From: Lorance, | NEW TRAK SYSTEM ID |
| 8459 | | 02/29/2012 | FOR | Christina / To: Ramachandran, | NEW TRAK SYSTEM ID |
| 8459 | | 02/29/2012 | FOR | Dinesh; / CC: / Intercom Type: Res | NEW TRAK SYSTEM ID |
| 8459 | | 02/27/2012 | FOR | 02/25/12 - 11:40 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 02/27/2012 | FOR | ertificates, Series 2005-9. Thanks! | NEW TRAK SYSTEM ID |
| 8459 | | 02/27/2012 | FOR | 02/25/12 - 11:40 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 02/27/2012 | FOR | om Ameriquest Mortgage Company to | NEW TRAK SYSTEM ID |
| 8459 | | 02/27/2012 | FOR | U.S. Bank National Association as | NEW TRAK SYSTEM ID |
| 8459 | | 02/27/2012 | FOR | Trustee for Citigroup Mortgage Loan | NEW TRAK SYSTEM ID |
| 8459 | | 02/27/2012 | FOR | Trust, Inc., Mortgage Pass-Through C | NEW TRAK SYSTEM ID |
| 8459 | | 02/27/2012 | FOR | 02/25/12 - 11:40 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 02/27/2012 | FOR | Intercom From: Christina Lorance - | NEW TRAK SYSTEM ID |
| 8459 | | 02/27/2012 | FOR | To: Ramachandran,Dinesh; / Message: | NEW TRAK SYSTEM ID |
| 8459 | | 02/27/2012 | FOR | Hi,  Please provide an updated | NEW TRAK SYSTEM ID |
| 8459 | | 02/27/2012 | FOR | status on our request for the AOM fr | NEW TRAK SYSTEM ID |
| 8459 | F96 | 02/21/2012 | NT | moved property inspection fee that was billed | API CSRV |
| 8459 | F96 | 02/21/2012 | NT | between 2-14 and 2-19 to investor recoverable as | API CSRV |
| 8459 | F96 | 02/21/2012 | NT | unable to collect from customer due to state | API CSRV |
| 8459 | F96 | 02/21/2012 | NT | statue | API CSRV |
| 8459 | | 02/21/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 02/21/2012 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 011 | SYSTEM ID |
| 8459 | | 02/17/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8459 | | 02/17/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8459 | | 02/14/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=02/01/12 | SYSTEM ID |
| 8459 | | 02/14/2012 | FOR | 02/14/12 - 10:48 - 17742 | NEW TRAK SYSTEM ID |
| 8459 | | 02/14/2012 | FOR | Kurtia Thomas - (Cont) - , we may | NEW TRAK SYSTEM ID |
| 8459 | | 02/14/2012 | FOR | proceed with all NJ foreclosures. | NEW TRAK SYSTEM ID |
| 8459 | | 02/14/2012 | FOR | Next follow up 03/14/2012  . | NEW TRAK SYSTEM ID |
| 8459 | | 02/14/2012 | FOR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| 8459 | | 02/14/2012 | FOR | 02/14/12 - 10:48 - 17742 | NEW TRAK SYSTEM ID |
| 8459 | | 02/14/2012 | FOR | d. | NEW TRAK SYSTEM ID |
| 8459 | | 02/14/2012 | FOR | 02/14/12 - 10:48 - 17742 | NEW TRAK SYSTEM ID |
| 8459 | | 02/14/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 02/14/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 02/14/2012 | FOR | step Complaint Filed to 3/14/2012. | NEW TRAK SYSTEM ID |
| 8459 | | 02/14/2012 | FOR | Reason: Other. Comments: Pursuant to | NEW TRAK SYSTEM ID |
| 8459 | | 02/14/2012 | FOR | 02/14/12 - 10:48 - 17742 | NEW TRAK SYSTEM ID |
| 8459 | | 02/14/2012 | FOR | the court order issued September | NEW TRAK SYSTEM ID |
| 8459 | | 02/14/2012 | FOR | 2011, the order issued by Judge | NEW TRAK SYSTEM ID |
| 8459 | | 02/14/2012 | FOR | Jacobsen entered on March 29, 2011 | NEW TRAK SYSTEM ID |
| 8459 | | 02/14/2012 | FOR | which stayed all GMAC Foreclosures i | NEW TRAK SYSTEM ID |
| 8459 | | 02/14/2012 | FOR | 02/14/12 - 10:48 - 17742 | NEW TRAK SYSTEM ID |
| 8459 | | 02/14/2012 | FOR | n NJ has been lifted. GMAC may | NEW TRAK SYSTEM ID |
| 8459 | | 02/14/2012 | FOR | proceed with Foreclosure under the | NEW TRAK SYSTEM ID |
| 8459 | | 02/14/2012 | FOR | new rules, however at this time, | NEW TRAK SYSTEM ID |
| 8459 | | 02/14/2012 | FOR | GMAC is still finalizing all procedu | NEW TRAK SYSTEM ID |
| 8459 | | 02/14/2012 | FOR | 02/14/12 - 10:48 - 17742 | NEW TRAK SYSTEM ID |
| 8459 | | 02/14/2012 | FOR | res in order to proceed accordingly | NEW TRAK SYSTEM ID |
| 8459 | | 02/14/2012 | FOR | per Dave Cunningham. Once these | NEW TRAK SYSTEM ID |
| 8459 | | 02/14/2012 | FOR | procedures are finalized | NEW TRAK SYSTEM ID |
| 8459 | | 02/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8459 | | 02/02/2012 | FOR | 02/01/12 - 20:55 - 00000 | NEW TRAK SYSTEM ID |
| 8459 | | 02/02/2012 | FOR | Issue Comment: Kindly provide | NEW TRAK SYSTEM ID |
| 8459 | | 02/02/2012 | FOR | the AOM from Ameriquest Mortgage | NEW TRAK SYSTEM ID |
| 8459 | | 02/02/2012 | FOR | Company to Citigroup Global Markets | NEW TRAK SYSTEM ID |
| 8459 | | 02/02/2012 | FOR | Realty | NEW TRAK SYSTEM ID |
| 8459 | | 02/02/2012 | FOR | 02/01/12 - 20:55 - 00000 | NEW TRAK SYSTEM ID |
| 8459 | | 02/02/2012 | FOR | Trust, Inc., Mortgage Pass-Through | NEW TRAK SYSTEM ID |
| 8459 | | 02/02/2012 | FOR | Certificates, Series 2005-9   so | NEW TRAK SYSTEM ID |
| 8459 | | 02/02/2012 | FOR | we can we can prepare the | NEW TRAK SYSTEM ID |
| 8459 | | 02/02/2012 | FOR | complaint. Thank you! Status: Active | NEW TRAK SYSTEM ID |
| 8459 | | 02/02/2012 | FOR | 02/01/12 - 20:55 - 00000 | NEW TRAK SYSTEM ID |
| 8459 | | 02/02/2012 | FOR | nal Assignment. Issue Comments: | NEW TRAK SYSTEM ID |
| 8459 | | 02/02/2012 | FOR | Kindly provide the AOM fromU.S. | NEW TRAK SYSTEM ID |
| 8459 | | 02/02/2012 | FOR | Bank National Association as | NEW TRAK SYSTEM ID |
| 8459 | | 02/02/2012 | FOR | Trustee for Citigroup Mortgage Loan | NEW TRAK SYSTEM ID |
| 8459 | | 02/02/2012 | FOR | 02/01/12 - 20:55 - 00000 | NEW TRAK SYSTEM ID |
| 8459 | | 02/02/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 02/02/2012 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮8459 | | 02/02/2012 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/02/2012 | FOR | Issue updated to: Issue Type: Origi | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/02/2012 | FOR | 02/01/12 - 20:55 - 00000 | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/02/2012 | FOR | can we can prepare the complaint. | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/02/2012 | FOR | Thank you! | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/02/2012 | FOR | 02/01/12 - 20:55 - 00000 | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/02/2012 | FOR | al Association as Trustee for | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/02/2012 | FOR | Citigroup Mortgage Loan Trust, | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/02/2012 | FOR | Inc., Mortgage Pass-Through | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/02/2012 | FOR | Certificates, Series 2005-9    so we | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/02/2012 | FOR | 02/01/12 - 20:55 - 00000 | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/02/2012 | FOR | NewTrak User - (Cont) - Corp. so we | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/02/2012 | FOR | can we can prepare the complaint. | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/02/2012 | FOR | Thank you! Changed to: Kindly | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/02/2012 | FOR | provide the AOM fromU.S. Bank Nation | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/01/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▮8459 | | 02/01/2012 | FOR | 02/01/12 - 13:10 - 17742 | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/01/2012 | FOR | ubject: Issue Request / | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/01/2012 | FOR | 02/01/12 - 13:10 - 17742 | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/01/2012 | FOR | Intercom Message: / Read: 2/1/2012 | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/01/2012 | FOR | 1:09:47 PM / From: Ramachandran, | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/01/2012 | FOR | Dinesh / To: Thomas, Kurtia;  / CC: | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/01/2012 | FOR | / Intercom Type: General Update / S | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/01/2012 | FOR | 02/01/12 - 11:42 - 72396 | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/01/2012 | FOR | 05-9  . | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/01/2012 | FOR | 02/01/12 - 11:42 - 72396 | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/01/2012 | FOR | s: U.S. Bank National Association | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/01/2012 | FOR | as Trustee for Citigroup Mortgage | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/01/2012 | FOR | Loan Trust, Inc., Mortgage | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/01/2012 | FOR | Pass-Through Certificates, Series 20 | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/01/2012 | FOR | 02/01/12 - 11:42 - 72396 | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/01/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/01/2012 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/01/2012 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▮8459 | | 02/01/2012 | FOR | Type: Action in the Name of. Comment | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 01/31/2012 | FOR | 01/31/12 - 09:22 - 17742 | NEW TRAK SYSTEM ID |
| 8459 | | 01/31/2012 | FOR | of. Issue Comments: Please provide | NEW TRAK SYSTEM ID |
| 8459 | | 01/31/2012 | FOR | new name Status: Active | NEW TRAK SYSTEM ID |
| 8459 | | 01/31/2012 | FOR | 01/31/12 - 09:22 - 17742 | NEW TRAK SYSTEM ID |
| 8459 | | 01/31/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 01/31/2012 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 8459 | | 01/31/2012 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 8459 | | 01/31/2012 | FOR | loan.Issue Type: Action in the Name | NEW TRAK SYSTEM ID |
| 8459 | | 01/31/2012 | FOR | 01/31/12 - 08:58 - 17742 | NEW TRAK SYSTEM ID |
| 8459 | | 01/31/2012 | FOR | ect: Updated FCL Action Name / | NEW TRAK SYSTEM ID |
| 8459 | | 01/31/2012 | FOR | 01/31/12 - 08:58 - 17742 | NEW TRAK SYSTEM ID |
| 8459 | | 01/31/2012 | FOR | Intercom Message: / Read: 1/31/2012 | NEW TRAK SYSTEM ID |
| 8459 | | 01/31/2012 | FOR | 8:58:12 AM / From: Smoot, Mira / | NEW TRAK SYSTEM ID |
| 8459 | | 01/31/2012 | FOR | To: Thomas, Kurtia;  / CC:  / | NEW TRAK SYSTEM ID |
| 8459 | | 01/31/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8459 | | 01/30/2012 | FOR | 01/29/12 - 12:44 - 39285 | NEW TRAK SYSTEM ID |
| 8459 | | 01/30/2012 | FOR | e name of Issue so that the new | NEW TRAK SYSTEM ID |
| 8459 | | 01/30/2012 | FOR | name is provided. | NEW TRAK SYSTEM ID |
| 8459 | | 01/30/2012 | FOR | 01/29/12 - 12:44 - 39285 | NEW TRAK SYSTEM ID |
| 8459 | | 01/30/2012 | FOR | Intercom From: Mira Smoot - To: | NEW TRAK SYSTEM ID |
| 8459 | | 01/30/2012 | FOR | Thomas,Kurtia; / Message: There is | NEW TRAK SYSTEM ID |
| 8459 | | 01/30/2012 | FOR | new information for the plaintiff | NEW TRAK SYSTEM ID |
| 8459 | | 01/30/2012 | FOR | name.  Please raise the Action in th | NEW TRAK SYSTEM ID |
| 8459 | CSH | 01/24/2012 | NT | Adjd stale ck fnds $1327.04,from esc to buck | RUTH WESTER |
| 8459 | CSH | 01/24/2012 | NT | origissd from , 1U. REW7623 | RUTH WESTER |
| 8459 | | 01/23/2012 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 010 | SYSTEM ID |
| 8459 | | 01/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 01/13/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8459 | | 01/13/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8459 | | 01/12/2012 | FOR | 01/12/12 - 13:43 - 17742 | NEW TRAK SYSTEM ID |
| 8459 | | 01/12/2012 | FOR | res in order to proceed accordingly | NEW TRAK SYSTEM ID |
| 8459 | | 01/12/2012 | FOR | per Dave Cunningham. Once these | NEW TRAK SYSTEM ID |
| 8459 | | 01/12/2012 | FOR | procedures are finalized | NEW TRAK SYSTEM ID |
| 8459 | | 01/12/2012 | FOR | 01/12/12 - 13:43 - 17742 | NEW TRAK SYSTEM ID |
| 8459 | | 01/12/2012 | FOR | n NJ has been lifted. GMAC may | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■8459 | | 01/12/2012 | FOR | proceed with Foreclosure under the | NEW TRAK SYSTEM ID |
| ■8459 | | 01/12/2012 | FOR | new rules, however at this time, | NEW TRAK SYSTEM ID |
| ■8459 | | 01/12/2012 | FOR | GMAC is still finalizing all procedu | NEW TRAK SYSTEM ID |
| ■8459 | | 01/12/2012 | FOR | 01/12/12 - 13:43 - 17742 | NEW TRAK SYSTEM ID |
| ■8459 | | 01/12/2012 | FOR | the court order issued September | NEW TRAK SYSTEM ID |
| ■8459 | | 01/12/2012 | FOR | 2011, the order issued by Judge | NEW TRAK SYSTEM ID |
| ■8459 | | 01/12/2012 | FOR | Jacobsen entered on March 29, 2011 | NEW TRAK SYSTEM ID |
| ■8459 | | 01/12/2012 | FOR | which stayed all GMAC Foreclosures i | NEW TRAK SYSTEM ID |
| ■8459 | | 01/12/2012 | FOR | 01/12/12 - 13:43 - 17742 | NEW TRAK SYSTEM ID |
| ■8459 | | 01/12/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■8459 | | 01/12/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■8459 | | 01/12/2012 | FOR | step Complaint Filed to 2/13/2012. | NEW TRAK SYSTEM ID |
| ■8459 | | 01/12/2012 | FOR | Reason: Other. Comments: Pursuant to | NEW TRAK SYSTEM ID |
| ■8459 | | 01/12/2012 | FOR | 01/12/12 - 13:43 - 17742 | NEW TRAK SYSTEM ID |
| ■8459 | | 01/12/2012 | FOR | d. | NEW TRAK SYSTEM ID |
| ■8459 | | 01/12/2012 | FOR | 01/12/12 - 13:43 - 17742 | NEW TRAK SYSTEM ID |
| ■8459 | | 01/12/2012 | FOR | Kurtia Thomas - (Cont) - , we may | NEW TRAK SYSTEM ID |
| ■8459 | | 01/12/2012 | FOR | proceed with all NJ foreclosures. | NEW TRAK SYSTEM ID |
| ■8459 | | 01/12/2012 | FOR | Next follow up 2/13/2012.  . | NEW TRAK SYSTEM ID |
| ■8459 | | 01/12/2012 | FOR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| ■8459 | | 01/11/2012 | FOR | 01/11/12 - 08:21 - 39285 | NEW TRAK SYSTEM ID |
| ■8459 | | 01/11/2012 | FOR | Subject: AOM Escalation / | NEW TRAK SYSTEM ID |
| ■8459 | | 01/11/2012 | FOR | 01/11/12 - 08:21 - 39285 | NEW TRAK SYSTEM ID |
| ■8459 | | 01/11/2012 | FOR | Intercom Message: / Read: 1/11/2012 | NEW TRAK SYSTEM ID |
| ■8459 | | 01/11/2012 | FOR | 8:20:47 AM / From: Lorance, | NEW TRAK SYSTEM ID |
| ■8459 | | 01/11/2012 | FOR | Christina / To: Smoot, Mira;  / CC: | NEW TRAK SYSTEM ID |
| ■8459 | | 01/11/2012 | FOR | / Intercom Type: Response Needed / | NEW TRAK SYSTEM ID |
| ■8459 | CSH | 01/10/2012 | NT | Voided stale ck & posted fnds to esc, Ck | RUTH WESTER |
| ■8459 | CSH | 01/10/2012 | NT | #12266625,dtd- 09/28/11 $1327.04. REW7623 | RUTH WESTER |
| ■8459 | | 01/09/2012 | FSV | INSP TP F RESULTS RCVD;   ORD DT=01/02/12 | SYSTEM ID |
| ■8459 | | 01/09/2012 | FOR | 01/09/12 - 13:55 - 67521 | NEW TRAK SYSTEM ID |
| ■8459 | | 01/09/2012 | FOR | with this file until we have the | NEW TRAK SYSTEM ID |
| ■8459 | | 01/09/2012 | FOR | executed AOM in our physical | NEW TRAK SYSTEM ID |
| ■8459 | | 01/09/2012 | FOR | possession. Please expedite this | NEW TRAK SYSTEM ID |
| ■8459 | | 01/09/2012 | FOR | request and | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 01/09/2012 | FOR | 01/09/12 - 13:55 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2012 | FOR | pany to Citigroup Global Markets | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2012 | FOR | Realty Corp. was originally | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2012 | FOR | requested on 7/27/11.   Please | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2012 | FOR | keep in mind that we cannot proceed | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2012 | FOR | 01/09/12 - 13:55 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2012 | FOR | ge: Hi,  Please be advised that our | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2012 | FOR | office is in need of the executed | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2012 | FOR | AOM at this time for this file. | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2012 | FOR | The AOM from Ameriquest Mortgage Com | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2012 | FOR | 01/09/12 - 13:55 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2012 | FOR | Intercom From: Christina Lorance - | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2012 | FOR | To: Smoot,Mira out until 11 / | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2012 | FOR | Intercom Type: Response | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2012 | FOR | Needed/Subject: AOM Escalation/Messa | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2012 | FOR | 01/09/12 - 13:55 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2012 | FOR | s matter. | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2012 | FOR | 01/09/12 - 13:55 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2012 | FOR | Christina Lorance - (Cont) - | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2012 | FOR | provide the tracking information | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2012 | FOR | once it has been executed. Thank | NEW TRAK SYSTEM ID |
| 8459 | | 01/09/2012 | FOR | you for your prompt attention to thi | NEW TRAK SYSTEM ID |
| 8459 | | 01/03/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8459 | | 01/02/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8459 | | 12/27/2011 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 8459 | | 12/23/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR   12/26/11 | SYSTEM ID |
| 8459 | | 12/23/2011 | DM | BREACH HOLD PLACED-EXPIRATION DATE 01/31/12 | JESSICA BULLERMAN |
| 8459 | | 12/21/2011 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 009 | SYSTEM ID |
| 8459 | | 12/20/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 12/15/2011 | FSV | INSP TP F RESULTS RCVD;   ORD DT=12/02/11 | SYSTEM ID |
| 8459 | | 12/12/2011 | FOR | 12/12/11 - 11:54 - 17742 | NEW TRAK SYSTEM ID |
| 8459 | | 12/12/2011 | FOR | res in order to proceed accordingly | NEW TRAK SYSTEM ID |
| 8459 | | 12/12/2011 | FOR | per Dave Cunningham.  Once these | NEW TRAK SYSTEM ID |
| 8459 | | 12/12/2011 | FOR | procedures are finaliz | NEW TRAK SYSTEM ID |
| 8459 | | 12/12/2011 | FOR | 12/12/11 - 11:54 - 17742 | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | 8459 | 12/12/2011 | FOR | n NJ has been lifted.  GMAC may | NEW TRAK SYSTEM ID |
| ████ | 8459 | 12/12/2011 | FOR | proceed with Foreclosure under the | NEW TRAK SYSTEM ID |
| ████ | 8459 | 12/12/2011 | FOR | new rules, however at this time, | NEW TRAK SYSTEM ID |
| ████ | 8459 | 12/12/2011 | FOR | GMAC is still finalizing all procedu | NEW TRAK SYSTEM ID |
| ████ | 8459 | 12/12/2011 | FOR | 12/12/11 - 11:54 - 17742 | NEW TRAK SYSTEM ID |
| ████ | 8459 | 12/12/2011 | FOR | the court order issued September | NEW TRAK SYSTEM ID |
| ████ | 8459 | 12/12/2011 | FOR | 2011, the order issued by Judge | NEW TRAK SYSTEM ID |
| ████ | 8459 | 12/12/2011 | FOR | Jacobsen entered on March 29, 2011 | NEW TRAK SYSTEM ID |
| ████ | 8459 | 12/12/2011 | FOR | which stayed all GMAC Foreclosures i | NEW TRAK SYSTEM ID |
| ████ | 8459 | 12/12/2011 | FOR | 12/12/11 - 11:54 - 17742 | NEW TRAK SYSTEM ID |
| ████ | 8459 | 12/12/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████ | 8459 | 12/12/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ████ | 8459 | 12/12/2011 | FOR | step Complaint Filed to 1/12/2012. | NEW TRAK SYSTEM ID |
| ████ | 8459 | 12/12/2011 | FOR | Reason: Other. Comments: Pursuant to | NEW TRAK SYSTEM ID |
| ████ | 8459 | 12/12/2011 | FOR | 12/12/11 - 11:54 - 17742 | NEW TRAK SYSTEM ID |
| ████ | 8459 | 12/12/2011 | FOR | d. | NEW TRAK SYSTEM ID |
| ████ | 8459 | 12/12/2011 | FOR | 12/12/11 - 11:54 - 17742 | NEW TRAK SYSTEM ID |
| ████ | 8459 | 12/12/2011 | FOR | Kurtia Thomas - (Cont) - ed, we may | NEW TRAK SYSTEM ID |
| ████ | 8459 | 12/12/2011 | FOR | proceed with all NJ foreclosures. | NEW TRAK SYSTEM ID |
| ████ | 8459 | 12/12/2011 | FOR | Next follow up 1/12/2012.  . | NEW TRAK SYSTEM ID |
| ████ | 8459 | 12/12/2011 | FOR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| ████ | 8459 | 12/09/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ████ | 8459 | 12/09/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ████ | 8459 | 12/02/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ████ | 8459 | 12/02/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ████ | 8459 | 11/22/2011 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 008 | SYSTEM ID |
| ████ | 8459 | 11/21/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████ | 8459 | 11/14/2011 | FSV | INSP TP F RESULTS RCVD;   ORD DT=11/02/11 | SYSTEM ID |
| ████ | 8459 | 11/14/2011 | FOR | 11/14/11 - 07:07 - 17742 | NEW TRAK SYSTEM ID |
| ████ | 8459 | 11/14/2011 | FOR | order of the Court.   . Status: | NEW TRAK SYSTEM ID |
| ████ | 8459 | 11/14/2011 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ████ | 8459 | 11/14/2011 | FOR | 11/14/11 - 07:07 - 17742 | NEW TRAK SYSTEM ID |
| ████ | 8459 | 11/14/2011 | FOR | ant to a court order issued by | NEW TRAK SYSTEM ID |
| ████ | 8459 | 11/14/2011 | FOR | Judge Jacobsen entered on March | NEW TRAK SYSTEM ID |
| ████ | 8459 | 11/14/2011 | FOR | 29,2011 all GMAC foreclosures filed | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 11/14/2011 | FOR | in NJ have been stayed until further | NEW TRAK SYSTEM ID |
| 8459 | | 11/14/2011 | FOR | 11/14/11 - 07:07 - 17742 | NEW TRAK SYSTEM ID |
| 8459 | | 11/14/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 11/14/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8459 | | 11/14/2011 | FOR | step Complaint Filed to 12/12/2011. | NEW TRAK SYSTEM ID |
| 8459 | | 11/14/2011 | FOR | Reason: Court Delay. Comments: Pursu | NEW TRAK SYSTEM ID |
| 8459 | | 11/11/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8459 | | 11/11/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8459 | INQ | 11/09/2011 | NT | A3P CI  HENRY DAMON AMERHOPE ALLIANCE LEGAL | WILLIAM SANCHEZ |
| 8459 | INQ | 11/09/2011 | NT | SERVICES REQUESTED TO KNOW TH EAMOUNT  THAT IS | WILLIAM SANCHEZ |
| 8459 | INQ | 11/09/2011 | NT | BEEN PAID TOWARDS PRINCIPAL ESCROW AND PMI INS | WILLIAM SANCHEZ |
| 8459 | INQ | 11/09/2011 | NT | CALL WAS TRANSFER TO SPECIALTIES. WILLIAMS/8406016 | WILLIAM SANCHEZ |
| 8459 | | 11/09/2011 | DM | A3P HENRY DAMON FROM AMERIHOPE ALLIANCE ADV | JAQUETTA PRIDE |
| 8459 | | 11/09/2011 | DM | SERVICES CI REQUSET FOR INFO ON THE ACCNT ADV | JAQUETTA PRIDE |
| 8459 | | 11/09/2011 | DM | TAD-ATTNY FEES AND COST SD NT CL IN TO DISCUSS PMT | JAQUETTA PRIDE |
| 8459 | | 11/09/2011 | DM | ARRNGMTNS OR WRKOUT OPTNS TDY JST WNT INFORMATION | JAQUETTA PRIDE |
| 8459 | | 11/09/2011 | DM | OFRD HHF PROGRAM DECLINED SD WNT TO KNW HOW MUCH | JAQUETTA PRIDE |
| 8459 | | 11/09/2011 | DM | THE PMI IS ON THE ACCNT | JAQUETTA PRIDE |
| 8459 | | 11/09/2011 | DM | DFLT REASON 1 CHANGED TO: ILLNESS OF MORTGAGOR | JAQUETTA PRIDE |
| 8459 | | 11/09/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | JAQUETTA PRIDE |
| 8459 | | 11/09/2011 | DM | UNABLE TO VRFY TRNSFRD TO CUS CARE FOR MORE INFO | JAQUETTA PRIDE |
| 8459 | | 11/09/2011 | DM | WARM TRNSFRD REP AGREED TO TK CL TRNSFRD COMPLETE | JAQUETTA PRIDE |
| 8459 | | 11/09/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JAQUETTA PRIDE |
| 8459 | | 11/09/2011 | DM | PAYMENT_ARRANGEMENTS_DISCUSSED | JAQUETTA PRIDE |
| 8459 | | 11/09/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JAQUETTA PRIDE |
| 8459 | | 11/09/2011 | DM | OCCUPANCY_OBTAINED | JAQUETTA PRIDE |
| 8459 | | 11/09/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | JAQUETTA PRIDE |
| 8459 | RFDNT | 11/09/2011 | NT | RFD:nt sure medical issues nt sure if perm or temp | JAQUETTA PRIDE |
| 8459 | LMT | 11/09/2011 | NT | 3p henry AMERA HOPE ALLIANCE ci regards to the | JUVELYN RAMOS |
| 8459 | LMT | 11/09/2011 | NT | loan mod ref to lossmit.juvelynr/8978006 | JUVELYN RAMOS |
| 8459 | | 11/02/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8459 | | 11/02/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 8459 | | 10/27/2011 | OL | WDOYCUS - Updated Records | MELISSA KNUTSON |
| 8459 | BRA | 10/27/2011 | NT | ATTY CORRSP RCVD: B1 & B2 are rep by atty. BRA DCC | MELISSA KNUTSON |
| 8459 | BRA | 10/27/2011 | NT | code already exists. No request w/i corr to change | MELISSA KNUTSON |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | BRA | 10/27/2011 | NT | mailing add/ph #s. Sent letter adv of update. Copy | MELISSA KNUTSON |
| 8459 | BRA | 10/27/2011 | NT | of letter sent to imaging.  Melissa/236.5516 | MELISSA KNUTSON |
| 8459 | AUTH | 10/25/2011 | NT | Auth received-auth added All associates of | MENSON RAMOS |
| 8459 | AUTH | 10/25/2011 | NT | Amerihope Alliance Legal Services, LLC imaged on | MENSON RAMOS |
| 8459 | AUTH | 10/25/2011 | NT | ISS kana case id 4708555 menson r8976894 | MENSON RAMOS |
| 8459 | | 10/25/2011 | OL | WDOYWDOYCUS - AUTHORIZATION CONFIRMATION | MENSON RAMOS |
| 8459 | | 10/21/2011 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 007 | SYSTEM ID |
| 8459 | | 10/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 10/18/2011 | FOR | 10/18/11 - 07:28 - 39285 | NEW TRAK SYSTEM ID |
| 8459 | | 10/18/2011 | FOR | nse Needed / Subject: AOM f/u  / | NEW TRAK SYSTEM ID |
| 8459 | | 10/18/2011 | FOR | 10/18/11 - 07:28 - 39285 | NEW TRAK SYSTEM ID |
| 8459 | | 10/18/2011 | FOR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| 8459 | | 10/18/2011 | FOR | 10/18/2011 7:28:13 AM / From: | NEW TRAK SYSTEM ID |
| 8459 | | 10/18/2011 | FOR | Lorance, Christina / To: Smoot, | NEW TRAK SYSTEM ID |
| 8459 | | 10/18/2011 | FOR | Mira;  / CC:  / Intercom Type: Respo | NEW TRAK SYSTEM ID |
| 8459 | STOP | 10/17/2011 | NT | Returned to Ecom Ebox   for $1227.70 as  0 of 7 | KENYA CANOX |
| 8459 | STOP | 10/17/2011 | NT | paymts due | KENYA CANOX |
| 8459 | 2DTRD | 10/17/2011 | NT | Traditional 2nd Notice Solicitation sent to | API CSRV |
| 8459 | 2DTRD | 10/17/2011 | NT | borrower on 10/14/2011 | API CSRV |
| 8459 | | 10/14/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8459 | | 10/14/2011 | CBR | CHANGE IN SECNDRY BORROWERS ADDR | SYSTEM ID |
| 8459 | | 10/14/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 8459 | | 10/14/2011 | FSV | INSP TP F RESULTS RCVD;   ORD DT=10/03/11 | SYSTEM ID |
| 8459 | | 10/13/2011 | FOR | 10/13/11 - 08:52 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 10/13/2011 | FOR | ile. Thank you.  Christina | NEW TRAK SYSTEM ID |
| 8459 | | 10/13/2011 | FOR | 10/13/11 - 08:52 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 10/13/2011 | FOR | s originally requested on 7/27/11 . | NEW TRAK SYSTEM ID |
| 8459 | | 10/13/2011 | FOR | Please keep in mind that we need | NEW TRAK SYSTEM ID |
| 8459 | | 10/13/2011 | FOR | the executed AOM in order to file | NEW TRAK SYSTEM ID |
| 8459 | | 10/13/2011 | FOR | the complaint and proceed with the f | NEW TRAK SYSTEM ID |
| 8459 | | 10/13/2011 | FOR | 10/13/11 - 08:52 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 10/13/2011 | FOR | file. Our office is still in need | NEW TRAK SYSTEM ID |
| 8459 | | 10/13/2011 | FOR | of an executed AOM from Ameriquest | NEW TRAK SYSTEM ID |
| 8459 | | 10/13/2011 | FOR | Mortgage Company to Citigroup | NEW TRAK SYSTEM ID |
| 8459 | | 10/13/2011 | FOR | Global Markets Realty Corp. which wa | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 10/13/2011 | FOR | 10/13/11 - 08:52 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 10/13/2011 | FOR | Intercom From: Christina Lorance - | NEW TRAK SYSTEM ID |
| 8459 | | 10/13/2011 | FOR | To: Smoot,Mira; / u/Message: Hi, | NEW TRAK SYSTEM ID |
| 8459 | | 10/13/2011 | FOR | Please provide our office with the | NEW TRAK SYSTEM ID |
| 8459 | | 10/13/2011 | FOR | status of the executed AOM for this | NEW TRAK SYSTEM ID |
| 8459 | STOP | 10/13/2011 | NT | Returned to Ecom Ebox   for $1227.70 as 1 of 7 | MARIA HERNANDEZ |
| 8459 | STOP | 10/13/2011 | NT | payments due | MARIA HERNANDEZ |
| 8459 | | 10/12/2011 | FOR | 10/12/11 - 09:45 - 17742 | NEW TRAK SYSTEM ID |
| 8459 | | 10/12/2011 | FOR | ant to a court order issued by | NEW TRAK SYSTEM ID |
| 8459 | | 10/12/2011 | FOR | Judge Jacobsen entered on March | NEW TRAK SYSTEM ID |
| 8459 | | 10/12/2011 | FOR | 29,2011 all GMAC foreclosures filed | NEW TRAK SYSTEM ID |
| 8459 | | 10/12/2011 | FOR | in NJ have been stayed until further | NEW TRAK SYSTEM ID |
| 8459 | | 10/12/2011 | FOR | 10/12/11 - 09:45 - 17742 | NEW TRAK SYSTEM ID |
| 8459 | | 10/12/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 10/12/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8459 | | 10/12/2011 | FOR | step Complaint Filed to 11/11/2011. | NEW TRAK SYSTEM ID |
| 8459 | | 10/12/2011 | FOR | Reason: Court Delay. Comments: Pursu | NEW TRAK SYSTEM ID |
| 8459 | | 10/12/2011 | FOR | 10/12/11 - 09:45 - 17742 | NEW TRAK SYSTEM ID |
| 8459 | | 10/12/2011 | FOR |  order of the Court.    . Status: | NEW TRAK SYSTEM ID |
| 8459 | | 10/12/2011 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 8459 | STOP | 10/10/2011 | NT | Returned to Ecom Ebox   for $1227.70 as 0 of 7 | MARIA HERNANDEZ |
| 8459 | STOP | 10/10/2011 | NT | payments due | MARIA HERNANDEZ |
| 8459 | STOP | 10/06/2011 | NT | Returned to Ecom Ebox   for $1227.70 as  0 of 7 | KENYA CANOX |
| 8459 | STOP | 10/06/2011 | NT | paymts due | KENYA CANOX |
| 8459 | | 10/04/2011 | DM | EARLY IND: SCORE 114 MODEL EIFRC | SYSTEM ID |
| 8459 | | 10/03/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8459 | STOP | 10/03/2011 | NT | Returned to Ecom Ebox   for $1227.70 as 0 of 6 | MARIA HERNANDEZ |
| 8459 | STOP | 10/03/2011 | NT | payments due | MARIA HERNANDEZ |
| 8459 | INQ20 | 10/03/2011 | CIT | 057 DONE 10/03/11 BY TLR 01394 | NORMA JEAN MANGRICH |
| 8459 | INQ20 | 10/03/2011 | CIT | TSK TYP 103-DOCUMENT REQUES | NORMA JEAN MANGRICH |
| 8459 | INQ20 | 10/03/2011 | CIT | 057 close cit 103-ntoe mld. nj | NORMA JEAN MANGRICH |
| 8459 | | 10/03/2011 | OL | WDOYCUS - GENERAL INQUIRY INFO ENCLOSED | NORMA JEAN MANGRICH |
| 8459 | STOP | 09/29/2011 | NT | Returned to Ecom Ebox   for $1227.70 as 0 of 6 | MARIA HERNANDEZ |
| 8459 | STOP | 09/29/2011 | NT | payments due | MARIA HERNANDEZ |
| 8459 | 1TRAD | 09/29/2011 | NT | Traditional solicitation Sent to Borrower 09/28/11 | API CSRV |

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | STOP | 09/28/2011 | NT | WARNING CODE 5; Returning GMAC Mortgage, LLC check | GABRIELA TARACENA |
| 8459 | STOP | 09/28/2011 | NT | $1,327.04; not enough to reinstate | GABRIELA TARACENA |
| 8459 | | 09/28/2011 | OL | WDOYCSH-PYMT PROC-RTRN PYMT TO CUSTOMER | GABRIELA TARACENA |
| 8459 | STOP | 09/27/2011 | NT | Returned to Ecom Ebox   for $1227.70 as 0 of 6 | MARIA HERNANDEZ |
| 8459 | STOP | 09/27/2011 | NT | payments due | MARIA HERNANDEZ |
| 8459 | RFDNT | 09/27/2011 | NT | b2 was affected by the disater then had madical | FRANCIS MISA |
| 8459 | RFDNT | 09/27/2011 | NT | issues | FRANCIS MISA |
| 8459 | | 09/27/2011 | DM | TT B2 ,SAID TAHT THEY WERE AFFECTED BY TEH | FRANCIS MISA |
| 8459 | | 09/27/2011 | DM | DISASTER IN ETH AREA AND IS WORKING WITH INSURANCE | FRANCIS MISA |
| 8459 | | 09/27/2011 | DM | TO HAVE TEH PROPERTY REPOAIRED,B1 ASKING FOR THE | FRANCIS MISA |
| 8459 | | 09/27/2011 | DM | MORTGAGE CONTRACT OR NOTE FROM 2005,ADV WILL HAVE | FRANCIS MISA |
| 8459 | | 09/27/2011 | DM | IT RESERCHED,FRANCISM8975447 | FRANCIS MISA |
| 8459 | | 09/27/2011 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRUN | FRANCIS MISA |
| 8459 | COL66 | 09/27/2011 | CIT | 057 new cit 103 please research teh mortgage not | FRANCIS MISA |
| 8459 | COL66 | 09/27/2011 | CIT | from teh beging of teh loan in 2005,and send | FRANCIS MISA |
| 8459 | COL66 | 09/27/2011 | CIT | it to 29 GENERAL LANE WILLINGBORO NJ | FRANCIS MISA |
| 8459 | COL66 | 09/27/2011 | CIT | 08046-3019,francism8975447 | FRANCIS MISA |
| 8459 | STOP | 09/23/2011 | NT | Returned to Ecom Ebox   for $1227.70 as 0 of 6 | MARIA HERNANDEZ |
| 8459 | STOP | 09/23/2011 | NT | payments due | MARIA HERNANDEZ |
| 8459 | STOP | 09/21/2011 | NT | Returned to Ecom Ebox   for $1227.70 as 1 of 6 | MARIA HERNANDEZ |
| 8459 | STOP | 09/21/2011 | NT | payments due | MARIA HERNANDEZ |
| 8459 | CBR | 09/21/2011 | NT | Removed Credit Suppression Flag | API CSRV |
| 8459 | | 09/21/2011 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 006 | SYSTEM ID |
| 8459 | | 09/20/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 09/16/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8459 | | 09/16/2011 | CBR | DELINQUENT: 150 DAYS | SYSTEM ID |
| 8459 | STOP | 09/15/2011 | NT | Returned to Ecom Ebox   for $1227.70 as 1 of 6 | MARIA HERNANDEZ |
| 8459 | | 09/14/2011 | FSV | INSP TP F RESULTS RCVD;   ORD DT=09/02/11 | SYSTEM ID |
| 8459 | | 09/12/2011 | FOR | 09/12/11 - 07:39 - 17742 | NEW TRAK SYSTEM ID |
| 8459 | | 09/12/2011 | FOR |  order of the Court.    . Status: | NEW TRAK SYSTEM ID |
| 8459 | | 09/12/2011 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 8459 | | 09/12/2011 | FOR | 09/12/11 - 07:39 - 17742 | NEW TRAK SYSTEM ID |
| 8459 | | 09/12/2011 | FOR | ant to a court order issued by | NEW TRAK SYSTEM ID |
| 8459 | | 09/12/2011 | FOR | Judge Jacobsen entered on March | NEW TRAK SYSTEM ID |
| 8459 | | 09/12/2011 | FOR | 29,2011 all GMAC foreclosures filed | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 09/12/2011 | FOR | in NJ have been stayed until further | NEW TRAK SYSTEM ID |
| 8459 | | 09/12/2011 | FOR | 09/12/11 - 07:39 - 17742 | NEW TRAK SYSTEM ID |
| 8459 | | 09/12/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 09/12/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8459 | | 09/12/2011 | FOR | step Complaint Filed to 10/12/2011. | NEW TRAK SYSTEM ID |
| 8459 | | 09/12/2011 | FOR | Reason: Court Delay. Comments: Pursu | NEW TRAK SYSTEM ID |
| 8459 | STOP | 09/12/2011 | NT | Returned to Ecom Ebox  for $1227.70 as  1 of 6 | KENYA CANOX |
| 8459 | STOP | 09/12/2011 | NT | paymts due | KENYA CANOX |
| 8459 | STOP | 09/07/2011 | NT | Returned to Ecom Ebox  for $1227.70 as  0 of 6 | KENYA CANOX |
| 8459 | STOP | 09/07/2011 | NT | paymts due | KENYA CANOX |
| 8459 | | 09/02/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8459 | | 09/02/2011 | DM | EARLY IND: SCORE 118 MODEL EIFRC | SYSTEM ID |
| 8459 | DIS | 09/02/2011 | NT | FEMA declared disaster due to Hurricane Irene. | API CSRV |
| 8459 | DIS | 09/02/2011 | NT | Individual assistance decared on 8/31/11. | API CSRV |
| 8459 | STOP | 08/25/2011 | NT | Returned to Ecom Ebox  for $1227.70 as  0 of 5 | KENYA CANOX |
| 8459 | STOP | 08/25/2011 | NT | paymts due | KENYA CANOX |
| 8459 | | 08/23/2011 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 005 | SYSTEM ID |
| 8459 | | 08/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | STOP | 08/17/2011 | NT | Returned to Ecom Ebox  for $1227.70 as  0 of 5 | KENYA CANOX |
| 8459 | STOP | 08/17/2011 | NT | paymts due | KENYA CANOX |
| 8459 | | 08/15/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=08/03/11 | SYSTEM ID |
| 8459 | | 08/12/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8459 | | 08/12/2011 | CBR | DELINQUENT: 120  DAYS | SYSTEM ID |
| 8459 | | 08/12/2011 | FOR | 08/12/11 - 06:32 - 17742 | NEW TRAK SYSTEM ID |
| 8459 | | 08/12/2011 | FOR | order of the Court.  . Status: | NEW TRAK SYSTEM ID |
| 8459 | | 08/12/2011 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 8459 | | 08/12/2011 | FOR | 08/12/11 - 06:32 - 17742 | NEW TRAK SYSTEM ID |
| 8459 | | 08/12/2011 | FOR | ant to a court order issued by | NEW TRAK SYSTEM ID |
| 8459 | | 08/12/2011 | FOR | Judge Jacobsen entered on March | NEW TRAK SYSTEM ID |
| 8459 | | 08/12/2011 | FOR | 29,2011 all GMAC foreclosures filed | NEW TRAK SYSTEM ID |
| 8459 | | 08/12/2011 | FOR | in NJ have been stayed until further | NEW TRAK SYSTEM ID |
| 8459 | | 08/12/2011 | FOR | 08/12/11 - 06:32 - 17742 | NEW TRAK SYSTEM ID |
| 8459 | | 08/12/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 08/12/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8459 | | 08/12/2011 | FOR | step Complaint Filed to 9/12/2011. | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 08/12/2011 | FOR | Reason: Court Delay. Comments: Pursu | NEW TRAK SYSTEM ID |
| 8459 | | 08/12/2011 | DM | BREACH HOLD PLACED-EXPIRATION DATE 11/10/11 | JESSICA BULLERMAN |
| 8459 | | 08/11/2011 | FOR | 08/11/11 - 13:57 - 63066 | NEW TRAK SYSTEM ID |
| 8459 | | 08/11/2011 | FOR | Subject: AOM status / | NEW TRAK SYSTEM ID |
| 8459 | | 08/11/2011 | FOR | 08/11/11 - 13:57 - 63066 | NEW TRAK SYSTEM ID |
| 8459 | | 08/11/2011 | FOR | Intercom Message: / Read: 8/11/2011 | NEW TRAK SYSTEM ID |
| 8459 | | 08/11/2011 | FOR | 1:57:24 PM / From: Lorance, | NEW TRAK SYSTEM ID |
| 8459 | | 08/11/2011 | FOR | Christina / To: Ruiz, Marco, / CC: | NEW TRAK SYSTEM ID |
| 8459 | | 08/11/2011 | FOR | / Intercom Type: Response Needed / | NEW TRAK SYSTEM ID |
| 8459 | STOP | 08/11/2011 | NT | Returned to Ecom Ebox  for $1227.70 as  0 of 5 | KENYA CANOX |
| 8459 | STOP | 08/11/2011 | NT | paymts due | KENYA CANOX |
| 8459 | STOP | 08/05/2011 | NT | Returned to Ecom Ebox  for $1227.70 as  0 of 5 | KENYA CANOX |
| 8459 | STOP | 08/05/2011 | NT | paymts due | KENYA CANOX |
| 8459 | | 08/03/2011 | FSV | INSP TYPE F ORDERED,    REQ CD =AUTO DELQ | SYSTEM ID |
| 8459 | | 08/03/2011 | FOR | 08/03/11 - 08:09 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 08/03/2011 | FOR | s originally requested on 7/27/11 . | NEW TRAK SYSTEM ID |
| 8459 | | 08/03/2011 | FOR | Please keep in mind that we need | NEW TRAK SYSTEM ID |
| 8459 | | 08/03/2011 | FOR | the executed AOM in order to file | NEW TRAK SYSTEM ID |
| 8459 | | 08/03/2011 | FOR | the complaint and proceed with the f | NEW TRAK SYSTEM ID |
| 8459 | | 08/03/2011 | FOR | 08/03/11 - 08:09 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 08/03/2011 | FOR | file. Our office is still in need | NEW TRAK SYSTEM ID |
| 8459 | | 08/03/2011 | FOR | of an executed AOM from Ameriquest | NEW TRAK SYSTEM ID |
| 8459 | | 08/03/2011 | FOR | Mortgage Company to Citigroup | NEW TRAK SYSTEM ID |
| 8459 | | 08/03/2011 | FOR | Global Markets Realty Corp. which wa | NEW TRAK SYSTEM ID |
| 8459 | | 08/03/2011 | FOR | 08/03/11 - 08:09 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 08/03/2011 | FOR | Intercom From: Christina Lorance - | NEW TRAK SYSTEM ID |
| 8459 | | 08/03/2011 | FOR | To: Ruiz,Marco; / Message: Hi, | NEW TRAK SYSTEM ID |
| 8459 | | 08/03/2011 | FOR | Please provide our office with the | NEW TRAK SYSTEM ID |
| 8459 | | 08/03/2011 | FOR | status of the executed AOM for this | NEW TRAK SYSTEM ID |
| 8459 | | 08/03/2011 | FOR | 08/03/11 - 08:09 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 08/03/2011 | FOR | ile. Thank you.  Christina | NEW TRAK SYSTEM ID |
| 8459 | | 08/02/2011 | DM | EARLY IND: SCORE 150 MODEL EIFRC | SYSTEM ID |
| 8459 | | 07/28/2011 | FOR | TITLE RECEIVED     (623)  COMPLETED 07/26/11 | NEW TRAK SYSTEM ID |
| 8459 | | 07/28/2011 | FOR | 07/28/11 - 07:19 - 10949 | NEW TRAK SYSTEM ID |
| 8459 | | 07/28/2011 | FOR | . Please be advised that we cannot | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 07/28/2011 | FOR | proceed with 1st legal until we are | NEW TRAK SYSTEM ID |
| 8459 | | 07/28/2011 | FOR | in receipt of the executed | NEW TRAK SYSTEM ID |
| 8459 | | 07/28/2011 | FOR | assignment into Plaintiff. | NEW TRAK SYSTEM ID |
| 8459 | | 07/28/2011 | FOR | 07/28/11 - 07:19 - 10949 | NEW TRAK SYSTEM ID |
| 8459 | | 07/28/2011 | FOR | rter, 2011.  Water: $265.03 open | NEW TRAK SYSTEM ID |
| 8459 | | 07/28/2011 | FOR | plus penalty.  Need assignment from | NEW TRAK SYSTEM ID |
| 8459 | | 07/28/2011 | FOR | Ameriquest Mortgage Company to | NEW TRAK SYSTEM ID |
| 8459 | | 07/28/2011 | FOR | Citigroup Global Markets Realty Corp | NEW TRAK SYSTEM ID |
| 8459 | | 07/28/2011 | FOR | 07/28/11 - 07:19 - 10949 | NEW TRAK SYSTEM ID |
| 8459 | | 07/28/2011 | FOR | Search Reviewed;  We are in 1st | NEW TRAK SYSTEM ID |
| 8459 | | 07/28/2011 | FOR | Position.  No Priors.  2 Judgments. | NEW TRAK SYSTEM ID |
| 8459 | | 07/28/2011 | FOR | 1 USA Federal Tax Lien.  7 | NEW TRAK SYSTEM ID |
| 8459 | | 07/28/2011 | FOR | Defendants. Taxes current to 2nd Qua | NEW TRAK SYSTEM ID |
| 8459 | | 07/28/2011 | FOR | 07/28/11 - 07:16 - 10949 | NEW TRAK SYSTEM ID |
| 8459 | | 07/28/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8459 | | 07/28/2011 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| 8459 | | 07/28/2011 | FOR | Received, completed on 7/26/2011 | NEW TRAK SYSTEM ID |
| 8459 | | 07/28/2011 | FOR | 07/28/11 - 00:07 - 12247 | NEW TRAK SYSTEM ID |
| 8459 | | 07/28/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 07/28/2011 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 8459 | | 07/28/2011 | FOR | issue type: Original Assignment. | NEW TRAK SYSTEM ID |
| 8459 | | 07/28/2011 | FOR | Status: Active, Approved. | NEW TRAK SYSTEM ID |
| 8459 | INQ30 | 07/28/2011 | CIT | 056 DONE 07/28/11 BY TLR 19595 | LINDA DEVRIES |
| 8459 | INQ30 | 07/28/2011 | CIT | TSK TYP 136-CC COR TRACKING | LINDA DEVRIES |
| 8459 | INQ30 | 07/28/2011 | CIT | 056 not address any further inquiries concerning | LINDA DEVRIES |
| 8459 | INQ30 | 07/28/2011 | CIT | the same issue.  If there are specific | LINDA DEVRIES |
| 8459 | INQ30 | 07/28/2011 | CIT | questions, may write, Per the tax recpts recvd | LINDA DEVRIES |
| 8459 | INQ30 | 07/28/2011 | CIT | taxes were pd in 07 and 08 by the borrower | LINDA DEVRIES |
| 8459 | INQ30 | 07/28/2011 | CIT | (which we are not alleging payment of) and in | LINDA DEVRIES |
| 8459 | INQ30 | 07/28/2011 | CIT | May 2010 (which were returned as reflected in | LINDA DEVRIES |
| 8459 | INQ30 | 07/28/2011 | CIT | prior corr. ) imaged corr and response, prior | LINDA DEVRIES |
| 8459 | INQ30 | 07/28/2011 | CIT | letters already imgd lindad7545 | LINDA DEVRIES |
| 8459 | INQ30 | 07/28/2011 | CIT | 056 closing cit 136; recvd note from Elda with | LINDA DEVRIES |
| 8459 | INQ30 | 07/28/2011 | CIT | copies of tax payments made, asked for | LINDA DEVRIES |
| 8459 | INQ30 | 07/28/2011 | CIT | response to be sent to attny due to medical | LINDA DEVRIES |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | INQ30 | 07/28/2011 | CIT | issues, mailed letter to attny with Essex, | LINDA DEVRIES |
| 8459 | INQ30 | 07/28/2011 | CIT | attached the prior responses to the borrower | LINDA DEVRIES |
| 8459 | INQ30 | 07/28/2011 | CIT | and to state complaints 70-80 pages, explained | LINDA DEVRIES |
| 8459 | INQ30 | 07/28/2011 | CIT | that we hv addressed the taxes and the status | LINDA DEVRIES |
| 8459 | INQ30 | 07/28/2011 | CIT | of the account within these files and will.. | LINDA DEVRIES |
| 8459 | | 07/27/2011 | FOR | 07/27/11 - 07:24 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 07/27/2011 | FOR | . Issue Comments: Kindly provide | NEW TRAK SYSTEM ID |
| 8459 | | 07/27/2011 | FOR | the AOM from Ameriquest Mortgage | NEW TRAK SYSTEM ID |
| 8459 | | 07/27/2011 | FOR | Company to Citigroup Global Markets | NEW TRAK SYSTEM ID |
| 8459 | | 07/27/2011 | FOR | Realty Corp. so we can we can prepar | NEW TRAK SYSTEM ID |
| 8459 | | 07/27/2011 | FOR | 07/27/11 - 07:24 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 07/27/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 07/27/2011 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 8459 | | 07/27/2011 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 8459 | | 07/27/2011 | FOR | loan.Issue Type: Original Assignment | NEW TRAK SYSTEM ID |
| 8459 | | 07/27/2011 | FOR | 07/27/11 - 07:24 - 67521 | NEW TRAK SYSTEM ID |
| 8459 | | 07/27/2011 | FOR | e the complaint. Thank you! Status: | NEW TRAK SYSTEM ID |
| 8459 | | 07/27/2011 | FOR | Active | NEW TRAK SYSTEM ID |
| 8459 | INQ25 | 07/27/2011 | CIT | 056 retarget to teller 1496 | JEAN BRIMM |
| 8459 | STOP | 07/21/2011 | NT | Returned to Ecom Ebox   for $1227.70 as  0 of 4 | KENYA CANOX |
| 8459 | STOP | 07/21/2011 | NT | paymts due | KENYA CANOX |
| 8459 | | 07/21/2011 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 004 | SYSTEM ID |
| 8459 | INQ20 | 07/19/2011 | CIT | 055 DONE 07/19/11 BY TLR 01394 | NORMA JEAN MANGRICH |
| 8459 | INQ20 | 07/19/2011 | CIT | TSK TYP 103-DOCUMENT REQUES | NORMA JEAN MANGRICH |
| 8459 | INQ20 | 07/19/2011 | CIT | 055 close cit 103-note mld. nj | NORMA JEAN MANGRICH |
| 8459 | | 07/19/2011 | OL | WDOYCUS - GENERAL INQUIRY INFO ENCLOSED | NORMA JEAN MANGRICH |
| 8459 | INQ30 | 07/19/2011 | CIT | 056 new cit 136 corr rcvd | SUSAN PARKER |
| 8459 | | 07/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 07/16/2011 | DM | PLS SEE CONT#54.TNX!CARMELAM.8927057 | CARMELA MONTE |
| 8459 | | 07/16/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE | CARMELA MONTE |
| 8459 | COL63 | 07/16/2011 | CIT | 054 DONE 07/16/11 BY TLR 21535 | CARMELA MONTE |
| 8459 | COL63 | 07/16/2011 | CIT | TSK TYP 940-TEAM LEAD ELEVA | CARMELA MONTE |
| 8459 | COL63 | 07/16/2011 | CIT | 054 notes issue has been resolved already by | CARMELA MONTE |
| 8459 | COL63 | 07/16/2011 | CIT | manager,.cus asked for the copy of the | CARMELA MONTE |
| 8459 | COL63 | 07/16/2011 | CIT | mortgage note.adv can mail | CARMELA MONTE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | COL63 | 07/16/2011 | CIT | it.tnx!carmelam.8927057 | CARMELA MONTE |
| 8459 | COL63 | 07/16/2011 | CIT | 054 pmts.cus asked for the fax #.adv all pmts have | CARMELA MONTE |
| 8459 | COL63 | 07/16/2011 | CIT | been received excpt for the last pmt which was | CARMELA MONTE |
| 8459 | COL63 | 07/16/2011 | CIT | returned due to accnt is alreayd in fcl.adv of | CARMELA MONTE |
| 8459 | COL63 | 07/16/2011 | CIT | esc chnage,sd her taxes are not del.sd she | CARMELA MONTE |
| 8459 | COL63 | 07/16/2011 | CIT | found out in jan that her pmt for taxes have | CARMELA MONTE |
| 8459 | COL63 | 07/16/2011 | CIT | been posted to wrong accnt.,sd will tt her | CARMELA MONTE |
| 8459 | COL63 | 07/16/2011 | CIT | atty on mon and will send the info to tv on | CARMELA MONTE |
| 8459 | COL63 | 07/16/2011 | CIT | tues.,adv as per | CARMELA MONTE |
| 8459 | COL63 | 07/16/2011 | CIT | 054 closing cit 940 - tt b2..cus was upset bcause | CARMELA MONTE |
| 8459 | COL63 | 07/16/2011 | CIT | we sent someone to her house to do the insp.sd | CARMELA MONTE |
| 8459 | COL63 | 07/16/2011 | CIT | she has med issue and what we did was a | CARMELA MONTE |
| 8459 | COL63 | 07/16/2011 | CIT | harassment.apologized.adv when and why we | CARMELA MONTE |
| 8459 | COL63 | 07/16/2011 | CIT | conduct insp.cus wnated to know who was that | CARMELA MONTE |
| 8459 | COL63 | 07/16/2011 | CIT | person.gave the # of the property preservation | CARMELA MONTE |
| 8459 | COL63 | 07/16/2011 | CIT | dept.cus sd that she is not late on her | CARMELA MONTE |
| 8459 | COL63 | 07/16/2011 | CIT | paymnt.sd she has the copies and history of | CARMELA MONTE |
| 8459 | COL63 | 07/16/2011 | CIT | 055 ne cit 103 - pls send a copy of the mortgage | CARMELA MONTE |
| 8459 | COL63 | 07/16/2011 | CIT | note imaged in ISS last 01/26/11 to customer's | CARMELA MONTE |
| 8459 | COL63 | 07/16/2011 | CIT | mailing address.tnx!carmelam.8927057 | CARMELA MONTE |
| 8459 | INQ95 | 07/16/2011 | CIT | 053 DONE 07/16/11 BY TLR 12562 | ANN YATES PATE |
| 8459 | INQ95 | 07/16/2011 | CIT | TSK TYP 250-TEAM LEAD ONLY: | ANN YATES PATE |
| 8459 | INQ95 | 07/16/2011 | CIT | 053 closing cit 250. spoke to b2 and shes callng | ANN YATES PATE |
| 8459 | INQ95 | 07/16/2011 | CIT | abt the person who came into their  hse re | ANN YATES PATE |
| 8459 | INQ95 | 07/16/2011 | CIT | their pmt. she sd thts harrassmnt to her. shes | ANN YATES PATE |
| 8459 | INQ95 | 07/16/2011 | CIT | suffering frm a heart prob and she wnts to | ANN YATES PATE |
| 8459 | INQ95 | 07/16/2011 | CIT | complain. adv we hve no rcrd of who performed | ANN YATES PATE |
| 8459 | INQ95 | 07/16/2011 | CIT | the inspction.leslie a8957034 | ANN YATES PATE |
| 8459 | | 07/16/2011 | DM | FYI..SPOKE TO B2. DAVIDL/8932650 | DAVID LAPUZ |
| 8459 | | 07/16/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | DAVID LAPUZ |
| 8459 | | 07/16/2011 | DM | TT A3P ELDA M THOMPSON. DIDNT WANT TO GO THRU | DAVID LAPUZ |
| 8459 | | 07/16/2011 | DM | VERIFICATION PROCESS. SD SHE ALREADY TOLD THE | DAVID LAPUZ |
| 8459 | | 07/16/2011 | DM | SITUATION TO PREV REP & UPSET THAT THE MESSAGE WAS | DAVID LAPUZ |
| 8459 | | 07/16/2011 | DM | NOT RELAYED TO ME. WANTED TO TALK TO SUP. | DAVID LAPUZ |
| 8459 | | 07/16/2011 | DM | ESCALATED THE CALL. DAVIDL/8932650 | DAVID LAPUZ |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 07/16/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | DAVID LAPUZ |
| 8459 | COL66 | 07/16/2011 | CIT | 054 new cit 940. b1 ci onset of call wanted to | DAVID LAPUZ |
| 8459 | COL66 | 07/16/2011 | CIT | speak to sup. didnt want to give me the | DAVID LAPUZ |
| 8459 | COL66 | 07/16/2011 | CIT | reason. escalated the call. thanks! | DAVID LAPUZ |
| 8459 | COL66 | 07/16/2011 | CIT | davidl/8932650 | DAVID LAPUZ |
| 8459 | INQ75 | 07/16/2011 | CIT | 053 new cit 250-b2 ci asking abt teh person who | JOCELYN TANIOG |
| 8459 | INQ75 | 07/16/2011 | CIT | came to her house reg behind pmts when making | JOCELYN TANIOG |
| 8459 | INQ75 | 07/16/2011 | CIT | pmt online billpay and taht this accnt is | JOCELYN TANIOG |
| 8459 | INQ75 | 07/16/2011 | CIT | being handle by a 3p comp since has severe | JOCELYN TANIOG |
| 8459 | INQ75 | 07/16/2011 | CIT | heart condition but rcvng notice accnt in | JOCELYN TANIOG |
| 8459 | INQ75 | 07/16/2011 | CIT | default,tried to provde fcl atty ph# reqst for | JOCELYN TANIOG |
| 8459 | INQ75 | 07/16/2011 | CIT | sup saying will file a lawsuite reg this, | JOCELYN TANIOG |
| 8459 | INQ75 | 07/16/2011 | CIT | xfr/jcoelynt8978235 | JOCELYN TANIOG |
| 8459 | | 07/15/2011 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |
| 8459 | | 07/15/2011 | FOR | 07/15/11 - 08:20 - 00007 | NEW TRAK SYSTEM ID |
| 8459 | | 07/15/2011 | FOR | Foreclosure (NIE Id# 29739097) | NEW TRAK SYSTEM ID |
| 8459 | | 07/15/2011 | FOR | picked up by firm ZUCKER GOLDBERG & | NEW TRAK SYSTEM ID |
| 8459 | | 07/15/2011 | FOR | ACKERMAN at 7/15/2011 8:19:43 AM by | NEW TRAK SYSTEM ID |
| 8459 | | 07/15/2011 | FOR | Maria Krajcsik | NEW TRAK SYSTEM ID |
| 8459 | | 07/15/2011 | FOR | 07/15/11 - 08:13 - 75697 | NEW TRAK SYSTEM ID |
| 8459 | | 07/15/2011 | FOR | Intercom Message: / Read: 7/15/2011 | NEW TRAK SYSTEM ID |
| 8459 | | 07/15/2011 | FOR | 8:13:28 AM / From: Armedariz, Cruz | NEW TRAK SYSTEM ID |
| 8459 | | 07/15/2011 | FOR | / To: Krajcsik, Maria;  / CC:  / | NEW TRAK SYSTEM ID |
| 8459 | | 07/15/2011 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 8459 | | 07/15/2011 | FOR | 07/15/11 - 08:13 - 75697 | NEW TRAK SYSTEM ID |
| 8459 | | 07/15/2011 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 8459 | | 07/15/2011 | DM | U3P FROM BANK OF AMERCIA CALLED TO FIND OUT IN | MARIA GALLARDO |
| 8459 | | 07/15/2011 | DM | REGARDS PMNTS THEY HAVE BEEN SNEDING TO US THAT | MARIA GALLARDO |
| 8459 | | 07/15/2011 | DM | HAVENT BEEN RCVD ADV IF NEEDS TO SEND POP FAX NTR | MARIA GALLARDO |
| 8459 | | 07/15/2011 | DM | AGREED WILL CALL BACK WITH B1 MARIAG*8932011 | MARIA GALLARDO |
| 8459 | | 07/15/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MARIA GALLARDO |
| 8459 | | 07/15/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | JANICE VERGARA |
| 8459 | | 07/15/2011 | DM | TT B2, PROP IS OWNER OCC. SAID HER PMT WAS | JANICE VERGARA |
| 8459 | | 07/15/2011 | DM | RETURNED & SHE DON'T KNOW WHY. HER ALSO ASK FOR | JANICE VERGARA |
| 8459 | | 07/15/2011 | DM | THE REASON. ADV PMT WAS RETURNED ON 07/11 IAO | JANICE VERGARA |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 07/15/2011 | DM | $1227.70 DUE TO THE STAT OF THE ACCT. ADVA CCT IS | JANICE VERGARA |
| 8459 | | 07/15/2011 | DM | IN FCL. NO FINAL SALE DATE. DISPUTING STAT OF THE | JANICE VERGARA |
| 8459 | | 07/15/2011 | DM | ACCT . SAID SHE PAID | JANICE VERGARA |
| 8459 | | 07/15/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | JANICE VERGARA |
| 8459 | | 07/15/2011 | DM | ALL HER TAXES. CAN'T MAKE DOUBLE PMT FOR TAXES. | JANICE VERGARA |
| 8459 | | 07/15/2011 | DM | ADV TO TALK TO TAX DEPT IF THE CONCERN IS ALL | JANICE VERGARA |
| 8459 | | 07/15/2011 | DM | ABOUT HER TAXES. ADV ACCT IS OWING FOR APRIL, MAY, | JANICE VERGARA |
| 8459 | | 07/15/2011 | DM | JUNE & JULY THAT'S WHY IT WENT TO FCL. SAID HER | JANICE VERGARA |
| 8459 | | 07/15/2011 | DM | ATTY HAS ALL THE PROOFS THAT SHE MADE HER PMTS. | JANICE VERGARA |
| 8459 | | 07/15/2011 | DM | TRIED TO ADV TO SEND THE | JANICE VERGARA |
| 8459 | | 07/15/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JANICE VERGARA |
| 8459 | | 07/15/2011 | DM | PROOFS BUT BORR ASK FOR MY NAME & DEPT'S NAME. | JANICE VERGARA |
| 8459 | | 07/15/2011 | DM | SAID WILL GET HER ATTY INVOLVE & WILL FORWARD IT | JANICE VERGARA |
| 8459 | | 07/15/2011 | DM | TO THE ATTY GEN. PROV INFO. BORR ENDED THE CALL. | JANICE VERGARA |
| 8459 | | 07/15/2011 | DM | JANICEV 8976620 | JANICE VERGARA |
| 8459 | | 07/15/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JANICE VERGARA |
| 8459 | | 07/14/2011 | FOR | 07/14/11 - 11:03 - 15932 | NEW TRAK SYSTEM ID |
| 8459 | | 07/14/2011 | FOR | nt has been uploaded to NIE. | NEW TRAK SYSTEM ID |
| 8459 | | 07/14/2011 | FOR | 07/14/11 - 11:03 - 15932 | NEW TRAK SYSTEM ID |
| 8459 | | 07/14/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 07/14/2011 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 8459 | | 07/14/2011 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 8459 | | 07/14/2011 | FOR | Type: Copy of Note. Comments: Docume | NEW TRAK SYSTEM ID |
| 8459 | | 07/14/2011 | FOR | 07/14/11 - 11:02 - 00007 | NEW TRAK SYSTEM ID |
| 8459 | | 07/14/2011 | FOR | Foreclosure (NIE Id# 29739097) sent | NEW TRAK SYSTEM ID |
| 8459 | | 07/14/2011 | FOR | to ZUCKER GOLDBERG & ACKERMAN at | NEW TRAK SYSTEM ID |
| 8459 | | 07/14/2011 | FOR | 7/14/2011 11:02:21 AM by Cruz | NEW TRAK SYSTEM ID |
| 8459 | | 07/14/2011 | FOR | Armedariz | NEW TRAK SYSTEM ID |
| 8459 | | 07/13/2011 | FSV | INSP TP D RESULTS RCVD;  ORD DT=07/04/11 | SYSTEM ID |
| 8459 | | 07/12/2011 | FOR | 07/12/11 - 10:59 - 83802 | NEW TRAK SYSTEM ID |
| 8459 | | 07/12/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 07/12/2011 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 8459 | | 07/12/2011 | FOR | issue type: Copy of Note. Status: | NEW TRAK SYSTEM ID |
| 8459 | | 07/12/2011 | FOR | Active, Approved. | NEW TRAK SYSTEM ID |
| 8459 | | 07/12/2011 | FOR | 07/12/11 - 09:41 - 75697 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████8459 | | 07/12/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████8459 | | 07/12/2011 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ████8459 | | 07/12/2011 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ████8459 | | 07/12/2011 | FOR | loan.Issue Type: Copy of Note. Issue | NEW TRAK SYSTEM ID |
| ████8459 | | 07/12/2011 | FOR | 07/12/11 - 09:41 - 75697 | NEW TRAK SYSTEM ID |
| ████8459 | | 07/12/2011 | FOR | rsements and/or allonges. Status: | NEW TRAK SYSTEM ID |
| ████8459 | | 07/12/2011 | FOR | Active | NEW TRAK SYSTEM ID |
| ████8459 | | 07/12/2011 | FOR | 07/12/11 - 09:41 - 75697 | NEW TRAK SYSTEM ID |
| ████8459 | | 07/12/2011 | FOR | Comments: In order to validate the | NEW TRAK SYSTEM ID |
| ████8459 | | 07/12/2011 | FOR | holder of the Note, please provide | NEW TRAK SYSTEM ID |
| ████8459 | | 07/12/2011 | FOR | a current copy of the front and | NEW TRAK SYSTEM ID |
| ████8459 | | 07/12/2011 | FOR | back of the Note, including all endo | NEW TRAK SYSTEM ID |
| ████8459 | | 07/11/2011 | FOR | 07/11/11 - 13:20 - 17889 | NEW TRAK SYSTEM ID |
| ████8459 | | 07/11/2011 | FOR | order of the Court.  . Status: | NEW TRAK SYSTEM ID |
| ████8459 | | 07/11/2011 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ████8459 | | 07/11/2011 | FOR | 07/11/11 - 13:20 - 17889 | NEW TRAK SYSTEM ID |
| ████8459 | | 07/11/2011 | FOR | ant to a court order issued by | NEW TRAK SYSTEM ID |
| ████8459 | | 07/11/2011 | FOR | Judge Jacobsen entered on March | NEW TRAK SYSTEM ID |
| ████8459 | | 07/11/2011 | FOR | 29,2011 all GMAC foreclosures filed | NEW TRAK SYSTEM ID |
| ████8459 | | 07/11/2011 | FOR | in NJ have been stayed until further | NEW TRAK SYSTEM ID |
| ████8459 | | 07/11/2011 | FOR | 07/11/11 - 13:20 - 17889 | NEW TRAK SYSTEM ID |
| ████8459 | | 07/11/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████8459 | | 07/11/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ████8459 | | 07/11/2011 | FOR | step Complaint Filed to 8/11/2011. | NEW TRAK SYSTEM ID |
| ████8459 | | 07/11/2011 | FOR | Reason: Court Delay. Comments: Pursu | NEW TRAK SYSTEM ID |
| ████8459 | | 07/11/2011 | FOR | 07/11/11 - 10:06 - 00007 | NEW TRAK SYSTEM ID |
| ████ | | ████ | ██ | ████████ | ████████ |
| ████ | | ████ | ██ | ████████ | ████████ |
| ████ | | ████ | ██ | ████████ | ████████ |
| ████8459 | STOP | 07/11/2011 | NT | Returned to Ecom Ebox   for $1227.70 as  0 of 4 | KENYA CANOX |
| ████8459 | STOP | 07/11/2011 | NT | paymts due | KENYA CANOX |
| ████8459 | | 07/08/2011 | FOR | 07/08/11 - 10:54 - 00007 | NEW TRAK SYSTEM ID |
| ████ | | ████ | ██ | ████████ | ████████ |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███8459 | | 07/08/2011 | FOR | 7/8/2011 10:54:07 AM by Automated | NEW TRAK SYSTEM ID |
| ███8459 | | 07/08/2011 | FOR | Tasks | NEW TRAK SYSTEM ID |
| ███8459 | | 07/08/2011 | FOR | 07/08/11 - 07:27 - 32857 | NEW TRAK SYSTEM ID |
| ███8459 | | 07/08/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███8459 | | 07/08/2011 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| ███8459 | | 07/08/2011 | FOR | Attorney, completed on 7/8/2011 | NEW TRAK SYSTEM ID |
| ███8459 | | 07/08/2011 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| ███8459 | | 07/08/2011 | FOR | 07/08/11 - 07:16 - 00007 | NEW TRAK SYSTEM ID |
| ██████ | ██████ | ██ | ████████████████ | | ███████████ |
| ██████ | | ████████████████ | | | ███████████ |
| ███8459 | | 07/08/2011 | FOR | 7/8/2011 7:16:11 AM by Automated | NEW TRAK SYSTEM ID |
| ███8459 | | 07/08/2011 | FOR | Tasks | NEW TRAK SYSTEM ID |
| ███8459 | | 07/08/2011 | FOR | 07/08/11 - 07:21 - 00007 | NEW TRAK SYSTEM ID |
| ███8459 | | 07/08/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███8459 | | 07/08/2011 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| ███8459 | | 07/08/2011 | FOR | Attorney, completed on | NEW TRAK SYSTEM ID |
| ███8459 | | 07/08/2011 | FOR | 7/8/2011Automation | NEW TRAK SYSTEM ID |
| ███8459 | | 07/08/2011 | FOR | REFERRED TO ATTORNEY (2)   COMPLETED 07/08/11 | NEW TRAK SYSTEM ID |
| ███8459 | | 07/08/2011 | FOR | 07/08/11 - 03:28 - 00007 | NEW TRAK SYSTEM ID |
| ███8459 | | 07/08/2011 | FOR | Process opened 7/8/2011 by user | NEW TRAK SYSTEM ID |
| ███8459 | | 07/08/2011 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| ███8459 | | 07/07/2011 | FOR | FORECLOSURE APPROVAL (1)   COMPLETED 07/07/11 | API CSRV |
| ███8459 | FCL | 07/07/2011 | NT | Foreclosure Referral Review Completed | API CSRV |
| ███8459 | FCL | 07/07/2011 | NT | and Management Approved | API CSRV |
| ███8459 | | 07/07/2011 | FOR | APPROVED FOR FCL 07/07/11 | API CSRV |
| ███8459 | | 07/04/2011 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| ███8459 | | 07/04/2011 | DM | EARLY IND: SCORE 234 MODEL EI90C | SYSTEM ID |
| ███8459 | | 06/24/2011 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| ███8459 | | 06/22/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR   06/23/11 | SYSTEM ID |
| ███8459 | | 06/21/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███8459 | | 06/21/2011 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 003 | SYSTEM ID |
| ███8459 | | 06/15/2011 | FSV | INSP TP D RESULTS RCVD;   ORD DT=06/03/11 | SYSTEM ID |
| ███8459 | | 06/10/2011 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| ███8459 | DODV | 06/06/2011 | NT | per DOD website check 6/1/11 borrower(s) are not | API CSRV |
| ███8459 | DODV | 06/06/2011 | NT | active duty | API CSRV |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████8459 | | 06/03/2011 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ████8459 | | 06/03/2011 | D19 | BREACH ELDA THOMPSON 07010278000029899465 | SYSTEM ID |
| ████8459 | | 06/03/2011 | D19 | BREACH MARIA M THOMPSO07010278000029899464 | SYSTEM ID |
| ████8459 | | 06/03/2011 | D19 | BREACH ELDA THOMPSON 07010278000029899463 | SYSTEM ID |
| ████8459 | | 06/03/2011 | D19 | BREACH MARIA M THOMPSO07010278000029899462 | SYSTEM ID |
| ████8459 | | 06/03/2011 | D19 | BREACH ELDA THOMPSON | SYSTEM ID |
| ████8459 | | 06/03/2011 | D19 | BREACH MARIA M THOMPSO | SYSTEM ID |
| ████8459 | | 06/03/2011 | D19 | BREACH ELDA THOMPSON | SYSTEM ID |
| ████8459 | | 06/03/2011 | D19 | BREACH MARIA M THOMPSO | SYSTEM ID |
| ████8459 | | 06/02/2011 | DM | EARLY IND: SCORE 322 MODEL EI60C | SYSTEM ID |
| ████8459 | 4506T | 06/02/2011 | NT | "IRS Tax Transcript, imaged as TXRS on 06/01/11" | API CSRV |
| ████8459 | 4506T | 06/02/2011 | NT | "IRS Tax Transcript, imaged as TXRS on 06/01/11" | API CSRV |
| ████8459 | AUTH | 06/01/2011 | NT | Auth received-auth added Sofi Cordero, Alexy | MENSON RAMOS |
| ████8459 | AUTH | 06/01/2011 | NT | Batista and Brenda Rivera of La Casa de Don Pedro, | MENSON RAMOS |
| ████8459 | AUTH | 06/01/2011 | NT | Inc., imaged on iss kana case id 4622784 menson | MENSON RAMOS |
| ████8459 | AUTH | 06/01/2011 | NT | r8976894 | MENSON RAMOS |
| ████8459 | | 06/01/2011 | OL | WDOYWDOYCUS - AUTHORIZATION CONFIRMATION | MENSON RAMOS |
| ████8459 | | 05/31/2011 | OL | WDOYWDOYCUS - AUTHORIZATION CONFIRMATION | RONAY VIRULA |
| ████8459 | AUTH | 05/31/2011 | NT | Rcvd auth: Sofi Cordero, Alexy Batista and Brenda | RONAY VIRULA |
| ████8459 | AUTH | 05/31/2011 | NT | Rivera of La Casa de Don Pedro, Inc., imaged as | RONAY VIRULA |
| ████8459 | AUTH | 05/23/2011 | NT | artp, mhoppe5829 | RONAY VIRULA |
| ████8459 | | 05/23/2011 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 002 | SYSTEM ID |
| ████8459 | TAX | 05/19/2011 | NT | RG002;051811;CL SENT DLQ LTR2 | HHF FCL HOLD/POSTPON |
| ████8459 | | 05/17/2011 | FSV | INSP TP D RESULTS RCVD;   ORD DT=05/04/11 | SYSTEM ID |
| ████8459 | | 05/13/2011 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| ████8459 | | 05/13/2011 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ████8459 | | 05/10/2011 | DM | EARLY IND: SCORE 300 MODEL EI30C | SYSTEM ID |
| ████8459 | | 05/10/2011 | DM | DFLT REASON 2 CHANGED TO: BLANK | JOANNA JANE SANTOS |
| ████8459 | | 05/10/2011 | DM | DFLT REASON 3 CHANGED TO: BLANK | JOANNA JANE SANTOS |
| ████8459 | | 05/10/2011 | DM | DFLT REASON 4 CHANGED TO: BLANK | JOANNA JANE SANTOS |
| ████8459 | | 05/10/2011 | DM | DFLT REASON 5 CHANGED TO: BLANK | JOANNA JANE SANTOS |
| ████8459 | | 05/10/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | JOANNA JANE SANTOS |
| ████8459 | | 05/10/2011 | DM | B2 CI, WANTS TO STOP PH CALL SINCE DUE TO MEDICAL | JOANNA JANE SANTOS |
| ████8459 | | 05/10/2011 | DM | ISSUE, DOESN'T WANTS TO ENROLL TO AUTOMATIC PMT | JOANNA JANE SANTOS |
| ████8459 | | 05/10/2011 | DM | PROGRAM; REFUSED. ADV THAT ALL PH CALL SWILL STOP | JOANNA JANE SANTOS |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 05/10/2011 | DM | SHE WILL NOT BE INFORMED ANYTHING REGARDING THE | JOANNA JANE SANTOS |
| 8459 | | 05/10/2011 | DM | ACCNT. ADV TO SEND THE A WRITTEN REQUEST TO CEASED | JOANNA JANE SANTOS |
| 8459 | | 05/10/2011 | DM | ALL PH CALL. | JOANNA JANE SANTOS |
| 8459 | | 05/10/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | JOANNA JANE SANTOS |
| 8459 | | 05/10/2011 | DM | PROVIDED NUMBER WATERLOO DEFAULT SUPPORT. RFD | JOANNA JANE SANTOS |
| 8459 | | 05/10/2011 | DM | STARTED LAST SEPT  2010 , DUE TO PMT DISPUTES, AND | JOANNA JANE SANTOS |
| 8459 | | 05/10/2011 | DM | IS ALREADY IN THE PROCESS TO RECTIFY ALSO STARTED | JOANNA JANE SANTOS |
| 8459 | | 05/10/2011 | DM | LAST 2006 WAS DISABLED AND HAS HEART CONDITION. | JOANNA JANE SANTOS |
| 8459 | | 05/10/2011 | DM | JOANNAS8975638 | JOANNA JANE SANTOS |
| 8459 | | 05/10/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | JOANNA JANE SANTOS |
| 8459 | RFDNT | 05/10/2011 | NT | rfd started last sept  2010 , due to pmt | JOANNA JANE SANTOS |
| 8459 | RFDNT | 05/10/2011 | NT | disputes, and is already in the process to rectify | JOANNA JANE SANTOS |
| 8459 | RFDNT | 05/10/2011 | NT | also started last 2006 was disabled and has heart | JOANNA JANE SANTOS |
| 8459 | RFDNT | 05/10/2011 | NT | condition. | JOANNA JANE SANTOS |
| 8459 | RFDNT | 05/10/2011 | NT | rfd started last Nov 2010 , due to pmt disputes, | JOANNA JANE SANTOS |
| 8459 | RFDNT | 05/10/2011 | NT | and is already in the process to rectify also | JOANNA JANE SANTOS |
| 8459 | RFDNT | 05/10/2011 | NT | started last 2006 was disabled and has heart | JOANNA JANE SANTOS |
| 8459 | RFDNT | 05/10/2011 | NT | condition. | JOANNA JANE SANTOS |
| 8459 | | 05/10/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | INQ30 | 05/09/2011 | CIT | 052 DONE 05/09/11 BY TLR 13567 | DALE BUXTON |
| 8459 | INQ30 | 05/09/2011 | CIT | TSK TYP 241-QWR REQUEST | DALE BUXTON |
| 8459 | INQ30 | 05/09/2011 | CIT | 052 closing cit 241- duplicate rqst, see gn dated | DALE BUXTON |
| 8459 | INQ30 | 05/09/2011 | CIT | 5/9/11. sent for imaging. dbuxton5483 | DALE BUXTON |
| 8459 | INQ30 | 05/09/2011 | CIT | 051 DONE 05/09/11 BY TLR 13567 | DALE BUXTON |
| 8459 | INQ30 | 05/09/2011 | CIT | TSK TYP 241-QWR REQUEST | DALE BUXTON |
| 8459 | INQ30 | 05/09/2011 | CIT | 051 closing cit 241- mailed ltr to 3p abbot gorin | DALE BUXTON |
| 8459 | INQ30 | 05/09/2011 | CIT | incl: note, hud, mortgage, history. adv | DALE BUXTON |
| 8459 | INQ30 | 05/09/2011 | CIT | assignment info. corr rcvd 4/18/11. sent for | DALE BUXTON |
| 8459 | INQ30 | 05/09/2011 | CIT | imaging. dbuxton5483 | DALE BUXTON |
| 8459 | | 05/04/2011 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8459 | | 05/03/2011 | DM | EARLY IND: SCORE 305 MODEL EI60C | SYSTEM ID |
| 8459 | | 05/03/2011 | D19 | BREACH ELDA THOMPSON  07010278000029906104 | SYSTEM ID |
| 8459 | | 05/03/2011 | D19 | BREACH MARIA M THOMPSO07010278000029906103 | SYSTEM ID |
| 8459 | | 05/03/2011 | D19 | BREACH ELDA THOMPSON  07010278000029906102 | SYSTEM ID |
| 8459 | | 05/03/2011 | D19 | BREACH MARIA M THOMPSO07010278000029906101 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 05/03/2011 | D19 | BREACH ELDA THOMPSON | SYSTEM ID |
| 8459 | | 05/03/2011 | D19 | BREACH MARIA M THOMPSO | SYSTEM ID |
| 8459 | | 05/03/2011 | D19 | BREACH ELDA THOMPSON | SYSTEM ID |
| 8459 | | 05/03/2011 | D19 | BREACH MARIA M THOMPSO | SYSTEM ID |
| 8459 | INQ30 | 04/25/2011 | CIT | 052 new cit 241 corr rcvd | SUSAN PARKER |
| 8459 | | 04/21/2011 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 002 | SYSTEM ID |
| 8459 | INQ30 | 04/20/2011 | NT | QWR acknowledgement letter sent to | JILL SLIFKA |
| 8459 | INQ30 | 04/20/2011 | NT | borrower | JILL SLIFKA |
| 8459 | | 04/20/2011 | OL | WDOYCorr recvd-response pending1 | JILL SLIFKA |
| 8459 | INQ30 | 04/19/2011 | CIT | 051 new cit 241 corr rcvd | SUSAN PARKER |
| 8459 | | 04/15/2011 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 8459 | OPTNM | 04/15/2011 | NT | MANUAL OPTION LTTR SENT;  AT 8104 | AMYJO TRUEG |
| 8459 | | 04/15/2011 | OL | WDOYDEF - OPTIONS TO AVOID FORECLOSURE | AMYJO TRUEG |
| 8459 | TAX | 04/13/2011 | NT | RG001;041311;CL SENT DLQ LTR1 | HHF FCL HOLD/POSTPON |
| 8459 | | 04/13/2011 | DM | EARLY IND: SCORE 300 MODEL EI30C | SYSTEM ID |
| 8459 | | 04/13/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 04/12/2011 | FSV | INSP TP D RESULTS RCVD;  ORD DT=04/04/11 | SYSTEM ID |
| 8459 | | 04/05/2011 | D19 | BREACH ELDA THOMPSON  07010309000033618705 | SYSTEM ID |
| 8459 | | 04/05/2011 | D19 | BREACH MARIA M THOMPSO07010309000033618704 | SYSTEM ID |
| 8459 | | 04/05/2011 | D19 | BREACH ELDA THOMPSON  07010309000033618703 | SYSTEM ID |
| 8459 | | 04/05/2011 | D19 | BREACH MARIA M THOMPSO07010309000033618702 | SYSTEM ID |
| 8459 | | 04/05/2011 | D19 | BREACH ELDA THOMPSON | SYSTEM ID |
| 8459 | | 04/05/2011 | D19 | BREACH MARIA M THOMPSO | SYSTEM ID |
| 8459 | | 04/05/2011 | D19 | BREACH ELDA THOMPSON | SYSTEM ID |
| 8459 | | 04/05/2011 | D19 | BREACH MARIA M THOMPSO | SYSTEM ID |
| 8459 | | 04/04/2011 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 8459 | | 04/04/2011 | DM | EARLY IND: SCORE 305 MODEL EI60C | SYSTEM ID |
| 8459 | | 03/22/2011 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 002 | SYSTEM ID |
| 8459 | | 03/15/2011 | DM | EARLY IND: SCORE 320 MODEL EI30C | SYSTEM ID |
| 8459 | | 03/15/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 03/15/2011 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 8459 | | 03/14/2011 | OL | WDOYCUS - UPDATED RECORDS | TAMMY HAYES |
| 8459 | BRA | 03/14/2011 | NT | ATTY CORRSP RCVD: ONLY B1 is rep by atty. Updated | TAMMY HAYES |
| 8459 | BRA | 03/14/2011 | NT | DCC to reflect & stop calls. No request w/i corrsp | TAMMY HAYES |
| 8459 | BRA | 03/14/2011 | NT | to chng mailing add/ph #s. snt ltr adv of update. | TAMMY HAYES |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | BRA | 03/14/2011 | NT | reply ltr to be imaged. T Hayes 5323 | TAMMY HAYES |
| 8459 | AUTH | 03/12/2011 | NT | Authorization received - ADDED Law Offices of | AIDA ALGABA |
| 8459 | AUTH | 03/12/2011 | NT | Leressa Crockett, LLC - Authorization will EXPIRE | AIDA ALGABA |
| 8459 | AUTH | 03/12/2011 | NT | on 09/11/11. Imaged in ISS. Kana case id# 4571586. | AIDA ALGABA |
| 8459 | AUTH | 03/12/2011 | NT | Aidaa8978036 | AIDA ALGABA |
| 8459 | AUTH | 03/12/2011 | NT | Authorization received - ADDED Law Offices of | AIDA ALGABA |
| 8459 | AUTH | 03/12/2011 | NT | Leressa Crockett, LLC. Imaged in ISS. Kana case | AIDA ALGABA |
| 8459 | AUTH | 03/12/2011 | NT | id# 4571586. Aidaa8978036 | AIDA ALGABA |
| 8459 | | 03/12/2011 | OL | WDOYWDOYCUS - AUTHORIZATION CONFIRMATION | AIDA ALGABA |
| 8459 | | 03/11/2011 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 8459 | | 03/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 03/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 03/11/2011 | DMD | 03/11/11 08:16:13 LEFT MESSAGE | DAVOX INCOMING FILE |
| 8459 | | 03/11/2011 | DM | B1 CI ADV TAD,UN COLL,LC,1U. CI TO ASK DETAILS ON | MARK JOSEF HIPONA |
| 8459 | | 03/11/2011 | DM | THE ACCT.PROVIDED INFO.GAVE VERBAL AUTH TO LERESSA | MARK JOSEF HIPONA |
| 8459 | | 03/11/2011 | DM | CROCKETT TO DISCLOSE ANYTHING.RFD: PAYMENT | MARK JOSEF HIPONA |
| 8459 | | 03/11/2011 | DM | DISPUTE.ADV LC,CC,CR | MARK JOSEF HIPONA |
| 8459 | | 03/11/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | MARK JOSEF HIPONA |
| 8459 | | 03/11/2011 | DM | B1 CI ADV TAD,UN COLL,LC,1U. CI TO ASK DETAILS ON | MARK JOSEF HIPONA |
| 8459 | | 03/11/2011 | DM | THE ACCT.PROVIDED INFO.GAVE VERBAL AUTH TO LERESSA | MARK JOSEF HIPONA |
| 8459 | | 03/11/2011 | DM | CROCKETT TO DISCLOSE ANYTHING.RFD: PAYMENT | MARK JOSEF HIPONA |
| 8459 | | 03/11/2011 | DM | DISPUTE.ADV LC,CC,CR | MARK JOSEF HIPONA |
| 8459 | | 03/11/2011 | DM | DFLT REASON 1 CHANGED TO: PAYMENT DISPUTE | MARK JOSEF HIPONA |
| 8459 | | 03/11/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | MARK JOSEF HIPONA |
| 8459 | RFDNT | 03/11/2011 | NT | rfd: payment dispute | MARK JOSEF HIPONA |
| 8459 | | 03/10/2011 | DMD | 03/10/11 16:35:08 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 03/10/2011 | DMD | 03/10/11 14:02:17 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 03/10/2011 | DMD | 03/10/11 11:45:12 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 03/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 03/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 03/09/2011 | DMD | 03/09/11 07:06:19 INVALID NUMBER | DAVOX INCOMING FILE |
| 8459 | | 03/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 03/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 03/08/2011 | DMD | 03/08/11 15:20:19 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 03/08/2011 | FSV | INSP TP R RESULTS RCVD;   ORD DT=03/03/11 | COLLEEN HILL |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | HMPSC | 03/08/2011 | NT | 2nd notice solicitation sent to borrower via | API CSRV |
| 8459 | HMPSC | 03/08/2011 | NT | certified mail # '9171923172001451739417 | API CSRV |
| 8459 | | 03/07/2011 | DMD | 03/07/11 16:02:44 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 03/07/2011 | DMD | 03/07/11 13:45:45 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 03/07/2011 | DMD | 03/07/11 07:37:50 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 03/07/2011 | D19 | BREACH ELDA THOMPSON  07010106000022369083 | SYSTEM ID |
| 8459 | | 03/07/2011 | D19 | BREACH MARIA M THOMPSO07010106000022369082 | SYSTEM ID |
| 8459 | | 03/07/2011 | D19 | BREACH ELDA THOMPSON  07010106000022369081 | SYSTEM ID |
| 8459 | | 03/07/2011 | D19 | BREACH MARIA M THOMPSO07010106000022369080 | SYSTEM ID |
| 8459 | | 03/07/2011 | D19 | BREACH ELDA THOMPSON | SYSTEM ID |
| 8459 | | 03/07/2011 | D19 | BREACH MARIA M THOMPSO | SYSTEM ID |
| 8459 | | 03/07/2011 | D19 | BREACH ELDA THOMPSON | SYSTEM ID |
| 8459 | | 03/07/2011 | D19 | BREACH MARIA M THOMPSO | SYSTEM ID |
| 8459 | | 03/07/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | COLLEEN HILL |
| 8459 | | 03/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 03/04/2011 | DMD | 03/04/11 15:51:12 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 03/04/2011 | DMD | 03/04/11 09:25:30 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | INQ60 | 03/04/2011 | CIT | 048 DONE 03/04/11 BY TLR 01222 | SHARON ROBINSON |
| 8459 | INQ60 | 03/04/2011 | CIT | TSK TYP 246-EXECUTIVE OFFIC | SHARON ROBINSON |
| 8459 | INQ60 | 03/04/2011 | CIT | 048 closed cit 246: tv researched & responded to | SHARON ROBINSON |
| 8459 | INQ60 | 03/04/2011 | CIT | same issue. | SHARON ROBINSON |
| 8459 | | 03/03/2011 | FSV | INSP TYPE R ORDERED;     REQ CD =1150 | SYSTEM ID |
| 8459 | | 03/03/2011 | DM | EARLY IND: SCORE 249 MODEL EI60C | SYSTEM ID |
| 8459 | | 03/02/2011 | DM | EARLY IND: SCORE 249 MODEL EI60C | SYSTEM ID |
| 8459 | | 03/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 03/02/2011 | DMD | 03/02/11 16:18:42 INVALID NUMBER | DAVOX INCOMING FILE |
| 8459 | | 03/02/2011 | DMD | 03/02/11 10:02:12 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 03/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 03/01/2011 | DMD | 03/01/11 12:05:15 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 02/28/2011 | FSV | INSP TP D RESULTS RCVD;   ORD DT=02/15/11 | SYSTEM ID |
| 8459 | | 02/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 02/28/2011 | DMD | 02/28/11 12:45:20 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 02/25/2011 | DMD | 02/25/11 19:02:52 NO MESSAGE LEFT | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 02/25/2011 | DMD | 02/25/11 16:29:28 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 02/25/2011 | DMD | 02/25/11 09:43:39 WRONG OR DISCONNECTED | DAVOX INCOMING FILE |
| 8459 | INQ60 | 02/25/2011 | CIT | 050 DONE 02/25/11 BY TLR 01226 | TAMMY VERSLUIS |
| 8459 | INQ60 | 02/25/2011 | CIT | TSK TYP 240-BBB REQUEST | TAMMY VERSLUIS |
| 8459 | INQ60 | 02/25/2011 | CIT | 050 closing cit 240--response to bbb with copy of | TAMMY VERSLUIS |
| 8459 | INQ60 | 02/25/2011 | CIT | 2/23 response to borrower and state of nj. | TAMMY VERSLUIS |
| 8459 | INQ60 | 02/25/2011 | CIT | tammyv 2365844 | TAMMY VERSLUIS |
| 8459 | INQ60 | 02/25/2011 | CIT | 050 cit 240--bbb rebuttal recd, same as the nj | TAMMY VERSLUIS |
| 8459 | INQ60 | 02/25/2011 | CIT | state complaint rebuttal. tammyv 2365844 | TAMMY VERSLUIS |
| 8459 | | 02/24/2011 | DMD | 02/24/11 17:53:33 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 02/24/2011 | DMD | 02/24/11 14:19:21 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| 8459 | | 02/24/2011 | DMD | 02/24/11 07:32:38 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 02/23/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 02/23/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 02/23/2011 | DMD | 02/23/11 17:32:20 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| 8459 | INQ60 | 02/23/2011 | CIT | 049 DONE 02/23/11 BY TLR 01226 | TAMMY VERSLUIS |
| 8459 | INQ60 | 02/23/2011 | CIT | TSK TYP 242-STATE/REGULATOR | TAMMY VERSLUIS |
| 8459 | INQ60 | 02/23/2011 | CIT | 049 closing cit 242--response to each point in | TAMMY VERSLUIS |
| 8459 | INQ60 | 02/23/2011 | CIT | borrower's letter, copied the state of nj dept | TAMMY VERSLUIS |
| 8459 | INQ60 | 02/23/2011 | CIT | of banking, included pmt hsty, note, mtg, prev | TAMMY VERSLUIS |
| 8459 | INQ60 | 02/23/2011 | CIT | letters, etc. tammyv 2365844 | TAMMY VERSLUIS |
| 8459 | | 02/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 02/22/2011 | DMD | 02/21/11 15:41:04 LEFT MESSAGE | DAVOX INCOMING FILE |
| 8459 | | 02/22/2011 | DMD | 02/21/11 07:42:20 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 02/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 02/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 02/22/2011 | DMD | 02/22/11 18:44:31 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 02/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 02/21/2011 | DMD | 02/19/11 09:09:52 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 02/21/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 02/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 02/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 02/18/2011 | DMD | 02/18/11 10:46:50 INVALID NUMBER | DAVOX INCOMING FILE |
| 8459 | HMPS | 02/18/2011 | NT | Home Affordable Modification program sent to | API CSRV |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | HMPS | 02/18/2011 | NT | borrower 02/17/11 | API CSRV |
| 8459 | | 02/17/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 02/17/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 02/17/2011 | DMD | 02/17/11 14:01:47 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 02/16/2011 | DMD | 02/16/11 14:07:55 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 02/16/2011 | DMD | 02/16/11 11:32:44 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 02/16/2011 | DMD | 02/16/11 07:33:54 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 02/15/2011 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 8459 | | 02/15/2011 | DMD | 02/15/11 18:29:17 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 02/15/2011 | DMD | 02/15/11 16:11:40 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 02/15/2011 | DMD | 02/15/11 09:00:41 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 02/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 02/14/2011 | DMD | 02/14/11 14:54:30 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 02/14/2011 | DMD | 02/14/11 07:17:41 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 02/14/2011 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 8459 | | 02/11/2011 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 8459 | | 02/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 02/11/2011 | DMD | 02/11/11 14:39:32 LEFT MESSAGE | DAVOX INCOMING FILE |
| 8459 | | 02/11/2011 | DMD | 02/11/11 09:22:00 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 02/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 02/10/2011 | DMD | 02/10/11 17:34:43 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 02/10/2011 | DMD | 02/10/11 11:38:35 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 02/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 02/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 02/09/2011 | DMD | 02/09/11 07:09:13 NO ANSWER | DAVOX INCOMING FILE |
| 8459 | | 02/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 02/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 02/08/2011 | DMD | 02/08/11 12:33:43 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 02/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 02/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 02/07/2011 | DMD | 02/07/11 07:33:12 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | INQ60 | 02/07/2011 | CIT | 049 new cit 242--rebuttal to state complaint re: | TAMMY VERSLUIS |
| 8459 | INQ60 | 02/07/2011 | CIT | pmt issue. tammyv 2365844 | TAMMY VERSLUIS |
| 8459 | | 02/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 02/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 02/04/2011 | DMD | 02/04/11 08:38:12 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | 4506T | 02/03/2011 | NT | IRS Transcript Received | SEDIAH KELTY |
| 8459 | 4506T | 02/03/2011 | NT | Imaged as TXRS on 02/01/11, mhoppe5829 | SEDIAH KELTY |
| 8459 | | 02/03/2011 | D19 | 32 DAY REMINDER | SYSTEM ID |
| 8459 | | 02/02/2011 | DM | EARLY IND: SCORE 318 MODEL EI30C | SYSTEM ID |
| 8459 | | 02/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 02/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 02/02/2011 | DMD | 02/02/11 08:41:17 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | 4506T | 02/02/2011 | NT | IRS Transcript Received | PUTTASWAMY NAGARAJU |
| 8459 | 4506T | 02/02/2011 | NT | Imaged as TXRS 2/1/2011 mhoppe5829 | PUTTASWAMY NAGARAJU |
| 8459 | | 01/27/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 01/27/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 01/27/2011 | DMD | 01/27/11 07:46:35 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| 8459 | | 01/27/2011 | DM | TT B1 WAS STD MM WOULD NOT LET ME COMPLETE STMENT. | TAMMIE JOHNSON |
| 8459 | | 01/27/2011 | DM | ADV THAT WHEN WE SEND HER A STMENT THEN WE CAN | TAMMIE JOHNSON |
| 8459 | | 01/27/2011 | DM | TALK TO HER, B1 HUNG UP | TAMMIE JOHNSON |
| 8459 | | 01/27/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | TAMMIE JOHNSON |
| 8459 | | 01/26/2011 | DMD | 01/26/11 17:44:03 LINE IDLE | DAVOX INCOMING FILE |
| 8459 | | 01/26/2011 | DMD | 01/26/11 13:47:23 NO ANSWER | DAVOX INCOMING FILE |
| 8459 | | 01/26/2011 | DMD | 01/26/11 07:57:33 NO ANSWER | DAVOX INCOMING FILE |
| 8459 | | 01/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 01/25/2011 | DMD | 01/25/11 16:41:33 LEFT MESSAGE | DAVOX INCOMING FILE |
| 8459 | | 01/25/2011 | DMD | 01/25/11 07:13:44 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| 8459 | INQ60 | 01/25/2011 | CIT | 048 new cit 246: took elevate from b2 after | SHARON ROBINSON |
| 8459 | INQ60 | 01/25/2011 | CIT | speaking with Linda... listened to her | SHARON ROBINSON |
| 8459 | INQ60 | 01/25/2011 | CIT | concerns & agreed to review her bank | SHARON ROBINSON |
| 8459 | INQ60 | 01/25/2011 | CIT | statements to validate the info re her pmts in | SHARON ROBINSON |
| 8459 | INQ60 | 01/25/2011 | CIT | 2007; she thinks we did not apply her Jan-Mar | SHARON ROBINSON |
| 8459 | INQ60 | 01/25/2011 | CIT | of 07 pmts but her bank statements show they | SHARON ROBINSON |
| 8459 | INQ60 | 01/25/2011 | CIT | were pd to us & was told she didn't owe us in | SHARON ROBINSON |
| 8459 | INQ60 | 01/25/2011 | CIT | Sept-Nov 07; thinks this would invalidate FCL | SHARON ROBINSON |
| 8459 | INQ30 | 01/25/2011 | CIT | 047 DONE 01/25/11 BY TLR 19595 | LINDA DEVRIES |
| 8459 | INQ30 | 01/25/2011 | CIT | TSK TYP 246-EXECUTIVE OFFIC | LINDA DEVRIES |
| 8459 | INQ30 | 01/25/2011 | CIT | 047 transferred her to Sharon lindad7545 | LINDA DEVRIES |
| 8459 | INQ30 | 01/25/2011 | CIT | 047 new cit 246; recvd call from b1 concerning the | LINDA DEVRIES |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | INQ30 | 01/25/2011 | CIT | pmnts applied, disputing fcl, tried to explain | LINDA DEVRIES |
| 8459 | INQ30 | 01/25/2011 | CIT | and advsd we have sent responses to her and to | LINDA DEVRIES |
| 8459 | INQ30 | 01/25/2011 | CIT | the state per her disputes, have done research | LINDA DEVRIES |
| 8459 | INQ30 | 01/25/2011 | CIT | and have replied with all information | LINDA DEVRIES |
| 8459 | INQ30 | 01/25/2011 | CIT | requested, she began to get agitated and | LINDA DEVRIES |
| 8459 | INQ30 | 01/25/2011 | CIT | demanded to speak with my supervisor, tried to | LINDA DEVRIES |
| 8459 | INQ30 | 01/25/2011 | CIT | give her name, but she continued to yell, warm | LINDA DEVRIES |
| 8459 | INQ60 | 01/25/2011 | CIT | 046 DONE 01/25/11 BY TLR 17409 | JESSICA DAMAN |
| 8459 | INQ60 | 01/25/2011 | CIT | TSK TYP 246-EXECUTIVE OFFIC | JESSICA DAMAN |
| 8459 | INQ60 | 01/25/2011 | CIT | 046 closing cit 246: sent ltr to confirm eoy | JESSICA DAMAN |
| 8459 | INQ60 | 01/25/2011 | CIT | information is accurate, no changes needed. | JESSICA DAMAN |
| 8459 | INQ60 | 01/25/2011 | CIT | 045 DONE 01/25/11 BY TLR 01226 | TAMMY VERSLUIS |
| 8459 | INQ60 | 01/25/2011 | CIT | TSK TYP 242-STATE/REGULATOR | TAMMY VERSLUIS |
| 8459 | INQ60 | 01/25/2011 | CIT | 045 closing cit 242--response to state of nj with | TAMMY VERSLUIS |
| 8459 | INQ60 | 01/25/2011 | CIT | copy of response sent to bbb on same issue. | TAMMY VERSLUIS |
| 8459 | INQ60 | 01/25/2011 | CIT | tammyv 2365844 | TAMMY VERSLUIS |
| 8459 | INQ60 | 01/25/2011 | CIT | 046 CIT 246: rec ltr from b1 - disputing 1098 | JESSICA DAMAN |
| 8459 | INQ60 | 01/25/2011 | CIT | information. | JESSICA DAMAN |
| 8459 | INQ60 | 01/25/2011 | CIT | 045 new cit 242--state of nj dept of banking | TAMMY VERSLUIS |
| 8459 | INQ60 | 01/25/2011 | CIT | complaint re: tax and insurance payments due | TAMMY VERSLUIS |
| 8459 | INQ60 | 01/25/2011 | CIT | to loan mod review, feels esc established | TAMMY VERSLUIS |
| 8459 | INQ60 | 01/25/2011 | CIT | illegally. tammyv 2365844 | TAMMY VERSLUIS |
| 8459 | | 01/20/2011 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 8459 | | 01/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 01/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 01/18/2011 | DMD | 01/18/11 08:09:24 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| 8459 | | 01/18/2011 | DM | TT B1, WHILE STTING MM STTD THERE WAS NO DEBT AND | TREVOR OSBORNE |
| 8459 | | 01/18/2011 | DM | DSCNTD CALL | TREVOR OSBORNE |
| 8459 | | 01/18/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | TREVOR OSBORNE |
| 8459 | | 01/14/2011 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 8459 | INQ30 | 01/14/2011 | CIT | 044 DONE 01/14/11 BY TLR 19595 | LINDA DEVRIES |
| 8459 | INQ30 | 01/14/2011 | CIT | TSK TYP 246-EXECUTIVE OFFIC | LINDA DEVRIES |
| 8459 | INQ30 | 01/14/2011 | CIT | 044 and explained that we cannot accept partial | LINDA DEVRIES |
| 8459 | INQ30 | 01/14/2011 | CIT | pmnts, funds will be held until full pmnt | LINDA DEVRIES |
| 8459 | INQ30 | 01/14/2011 | CIT | recvd lindad7545 | LINDA DEVRIES |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | INQ30 | 01/14/2011 | CIT | 044 closing cit 246; mailed letter to borrower | LINDA DEVRIES |
| 8459 | INQ30 | 01/14/2011 | CIT | included copy of previously mailed letters to | LINDA DEVRIES |
| 8459 | INQ30 | 01/14/2011 | CIT | BBB and to them in explanation of the legality | LINDA DEVRIES |
| 8459 | INQ30 | 01/14/2011 | CIT | of adding escrow to the account, explained the | LINDA DEVRIES |
| 8459 | INQ30 | 01/14/2011 | CIT | delinquency in 2006 due to returned pmnts for | LINDA DEVRIES |
| 8459 | INQ30 | 01/14/2011 | CIT | nsf and then cert funds restriction, fcl | LINDA DEVRIES |
| 8459 | INQ30 | 01/14/2011 | CIT | began,attached note and explained pmnts will | LINDA DEVRIES |
| 8459 | INQ30 | 01/14/2011 | CIT | be applied first and any excess to principal.. | LINDA DEVRIES |
| 8459 | INQ30 | 01/14/2011 | CIT | 044 new cit 246; corr recvd | LINDA DEVRIES |
| 8459 | | 01/10/2011 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| 8459 | | 01/10/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 01/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 01/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 01/07/2011 | DMD | 01/07/11 07:26:56 MSG ANS MACH | DAVOX INCOMING FILE |
| 8459 | | 01/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 01/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 01/06/2011 | DMD | 01/06/11 07:11:35 LEFT MESSAGE | DAVOX INCOMING FILE |
| 8459 | INQ20 | 01/05/2011 | CIT | 043 DONE 01/05/11 BY TLR 01340 | MARCHELL HARMON |
| 8459 | INQ20 | 01/05/2011 | CIT | TSK TYP 103-DOCUMENT REQUES | MARCHELL HARMON |
| 8459 | INQ20 | 01/05/2011 | CIT | 043 closing cit 103 mtg snt thnks mh 4110 | MARCHELL HARMON |
| 8459 | | 01/05/2011 | OL | WDOYCUS - GENERAL INQUIRY INFO ENCLOSED | MARCHELL HARMON |
| 8459 | | 01/04/2011 | DM | EARLY IND: SCORE 318 MODEL EI30C | SYSTEM ID |
| 8459 | | 01/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 01/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 01/04/2011 | DMD | 01/04/11 18:39:30 LEFT MESSAGE | DAVOX INCOMING FILE |
| 8459 | | 12/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/30/2010 | DMD | 12/30/10 12:15:39 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| 8459 | COL04 | 12/30/2010 | CIT | 043 new cit 103 | ADAM CHAMBERLIN |
| 8459 | COL04 | 12/30/2010 | CIT | please send a copy of the mortgage/deed to the | ADAM CHAMBERLIN |
| 8459 | COL04 | 12/30/2010 | CIT | borrower she does not belive that she signed a | ADAM CHAMBERLIN |
| 8459 | COL04 | 12/30/2010 | CIT | doc giving us the right to force esc if taxes | ADAM CHAMBERLIN |
| 8459 | COL04 | 12/30/2010 | CIT | or insurence are behind doc id#536301428 | ADAM CHAMBERLIN |
| 8459 | | 12/30/2010 | DM | CLD B1 ADV THAT SHE HAD NOTHING TO TALK ABOUT ADV | ADAM CHAMBERLIN |
| 8459 | | 12/30/2010 | DM | THE ACCT WAS BEHIND DUE TO THE ESC SHE INSISTED | ADAM CHAMBERLIN |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 12/30/2010 | DM | THAT WE ARE BREAKING THE LAW BY FORCING AN ESC AND | ADAM CHAMBERLIN |
| 8459 | | 12/30/2010 | DM | WE HAD NO RIGHT ADV THAT ITS IN THE MORTGAGE SHE | ADAM CHAMBERLIN |
| 8459 | | 12/30/2010 | DM | ADV TO SEND HER A COPY OF THAT BECAUSE SHE NEVER | ADAM CHAMBERLIN |
| 8459 | | 12/30/2010 | DM | SAW THAT ADV WOULD ADV ACT STILL BEHIND AND B1 HU | ADAM CHAMBERLIN |
| 8459 | | 12/30/2010 | DM | ACTION/RESULT CD CHANGED FROM BRIN TO BRUN | ADAM CHAMBERLIN |
| 8459 | | 12/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/29/2010 | DMD | 12/29/10 19:35:36 MSG ANS MACH | DAVOX INCOMING FILE |
| 8459 | | 12/29/2010 | DMD | 12/29/10 12:42:48 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| 8459 | | 12/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/28/2010 | DMD | 12/28/10 14:16:03 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 12/28/2010 | DMD | 12/28/10 08:14:48 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 12/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/27/2010 | DMD | 12/27/10 17:58:47 MSG ANS MACH | DAVOX INCOMING FILE |
| 8459 | | 12/27/2010 | DMD | 12/27/10 13:46:48 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| 8459 | | 12/27/2010 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 8459 | | 12/23/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR   12/24/10 | SYSTEM ID |
| 8459 | | 12/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/20/2010 | DMD | 12/20/10 07:33:30 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| 8459 | | 12/20/2010 | DM | TT B1 ATTEMPTED MINI;B1 SD HER ACCOUNT IS | JENNIFER VANCE |
| 8459 | | 12/20/2010 | DM | UPDATES;SD IF CALLING INREGARDS TO ESC THAT WE | JENNIFER VANCE |
| 8459 | | 12/20/2010 | DM | CREATED;NOT HER FAULT;SD WE HAVE NOTHING TO | JENNIFER VANCE |
| 8459 | | 12/20/2010 | DM | DISCUSS AND B1 HUNG UP. | JENNIFER VANCE |
| 8459 | | 12/20/2010 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO BRIN | JENNIFER VANCE |
| 8459 | | 12/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/17/2010 | DMD | 12/17/10 07:31:51 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | INQ70 | 12/15/2010 | CIT | 042 DONE 12/15/10 BY TLR 13629 | AMY MINIKUS |
| 8459 | INQ70 | 12/15/2010 | CIT | TSK TYP 251-RUSH COACHLINE | AMY MINIKUS |
| 8459 | INQ70 | 12/15/2010 | CIT | 042 clsing cit 251- 2nd cba to b1 @ home# @ | AMY MINIKUS |
| 8459 | INQ70 | 12/15/2010 | CIT | 1203pcst no ans customer unavailable, clsing | AMY MINIKUS |
| 8459 | INQ70 | 12/15/2010 | CIT | due to unable to contact, amym2365843 | AMY MINIKUS |
| 8459 | INQ70 | 12/14/2010 | CIT | 042 fyi cit 251- 1st cba to b1 @ home# @ 328pcst | AMY MINIKUS |
| 8459 | INQ70 | 12/14/2010 | CIT | no ans unable to leave msg will cl at later | AMY MINIKUS |
| 8459 | INQ70 | 12/14/2010 | CIT | time, amym2365843 | AMY MINIKUS |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | LMT | 12/11/2010 | NT | b2 ci re fcl dispute adv research not yet | JOE AITKEN |
| 8459 | LMT | 12/11/2010 | NT | complete allow addtn'l time, b2 ci re said accnt | JOE AITKEN |
| 8459 | LMT | 12/11/2010 | NT | s/n/b esc., b2 dispute also having an esc. accnt | JOE AITKEN |
| 8459 | LMT | 12/11/2010 | NT | adv said its illegal adv b2 that adding esc. is | JOE AITKEN |
| 8459 | LMT | 12/11/2010 | NT | not illegal they applied for loan and its a | JOE AITKEN |
| 8459 | LMT | 12/11/2010 | NT | requirmnt in loan mod that if accnt not esc. will | JOE AITKEN |
| 8459 | LMT | 12/11/2010 | NT | set up esc. and will mke initial pmt for tax and | JOE AITKEN |
| 8459 | LMT | 12/11/2010 | NT | ins but since loan mod denied t&i waiv but need to | JOE AITKEN |
| 8459 | LMT | 12/11/2010 | NT | repay the negative esc. bal and mo. esc. will end | JOE AITKEN |
| 8459 | LMT | 12/11/2010 | NT | once esc. bal bck to zero.eloisac8976821 | JOE AITKEN |
| 8459 | | 12/10/2010 | CBR | DELINQUENT: 30 DAYS | SYSTEM ID |
| 8459 | | 12/09/2010 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| 8459 | | 12/09/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 12/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/08/2010 | DMD | 12/08/10 14:42:21 MSG ANS MACH | DAVOX INCOMING FILE |
| 8459 | | 12/08/2010 | DMD | 12/08/10 12:17:56 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 12/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/07/2010 | DMD | 12/07/10 19:26:45 INVALID NUMBER | DAVOX INCOMING FILE |
| 8459 | | 12/07/2010 | DMD | 12/07/10 07:12:37 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | CSH | 12/07/2010 | NT | posted funds via insurance script | DIANE BOWMAN |
| 8459 | TAX | 12/07/2010 | NT | email adv b2 txs paid 9/24 were for 3/4 instlmnts | CAMERON CARLSON |
| 8459 | TAX | 12/07/2010 | NT | for 2009 and 1/2/3 instlmnts for 2010. adv esc is | CAMERON CARLSON |
| 8459 | TAX | 12/07/2010 | NT | only to repay neg esc bal, will not be paying any | CAMERON CARLSON |
| 8459 | TAX | 12/07/2010 | NT | future tx or ins amts due. once esc bal back to | CAMERON CARLSON |
| 8459 | TAX | 12/07/2010 | NT | zero, monthly esc pmt will end. camc5269 | CAMERON CARLSON |
| 8459 | INQ | 12/07/2010 | NT | email,b2 said she didnt recieev 12/2010 mas.adv | SIEVE ACOSTA |
| 8459 | INQ | 12/07/2010 | NT | she called cs re this on 12/6/10. //sievea8978027 | SIEVE ACOSTA |
| 8459 | | 12/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/06/2010 | DMD | 12/06/10 14:03:34 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | INQ70 | 12/06/2010 | CIT | 042 new cit 251- going over acct hist customer is | AMY MINIKUS |
| 8459 | INQ70 | 12/06/2010 | CIT | disputing fcl that was started, will cl her at | AMY MINIKUS |
| 8459 | INQ70 | 12/06/2010 | CIT | home# when complete, amym2365843 | AMY MINIKUS |
| 8459 | INQ70 | 12/06/2010 | CIT | 042 new cit 251- going over acct hist customer is | AMY MINIKUS |
| 8459 | INQ70 | 12/06/2010 | CIT | disputing fcl that was started, will cl her at | AMY MINIKUS |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | INQ70 | 12/06/2010 | CIT | home# when complete, amym2365843 | AMY MINIKUS |
| 8459 | INQ70 | 12/06/2010 | CIT | 041 DONE 12/06/10 BY TLR 13629 | AMY MINIKUS |
| 8459 | INQ70 | 12/06/2010 | CIT | TSK TYP 250-TEAM LEAD ONLY: | AMY MINIKUS |
| 8459 | INQ70 | 12/06/2010 | CIT | 041 csling cit 250- spoke to b1 adv her that I | AMY MINIKUS |
| 8459 | INQ70 | 12/06/2010 | CIT | will send out copies of MAS we have on file, | AMY MINIKUS |
| 8459 | INQ70 | 12/06/2010 | CIT | customer is arguing tht she doesn't need to | AMY MINIKUS |
| 8459 | INQ70 | 12/06/2010 | CIT | pay the neg esc bal, adv her that because the | AMY MINIKUS |
| 8459 | INQ70 | 12/06/2010 | CIT | mod was denied we cut off future esc | AMY MINIKUS |
| 8459 | INQ70 | 12/06/2010 | CIT | contribution but she does have to pay the | AMY MINIKUS |
| 8459 | INQ70 | 12/06/2010 | CIT | backed esc portion, amym2365843 | AMY MINIKUS |
| 8459 | | 12/06/2010 | OL | WDOYCUS - GENERAL INQUIRY INFO ENCLOSED | AMY MINIKUS |
| 8459 | | 12/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/03/2010 | DMD | 12/03/10 19:07:25 NO ANSWER | DAVOX INCOMING FILE |
| 8459 | INQ85 | 12/03/2010 | CIT | 041 FYI PLEASE CALL BACK TO THE NUMBER 9736874117 | RODRIGO ZARATE |
| 8459 | INQ85 | 12/03/2010 | CIT | RODRIGO Z/8978834 | RODRIGO ZARATE |
| 8459 | INQ85 | 12/03/2010 | CIT | 041 OPEN CIT 250 ---> MANAGER CALL BACK CUSTOMER | RODRIGO ZARATE |
| 8459 | INQ85 | 12/03/2010 | CIT | REQ TO SPEAK WITH A MANAGER DOES NOT WANT | RODRIGO ZARATE |
| 8459 | INQ85 | 12/03/2010 | CIT | ASSISTANCE FROM SUPERVISOR WANTS A MANAGER TO | RODRIGO ZARATE |
| 8459 | INQ85 | 12/03/2010 | CIT | HONORED ALL LETTERS LIKE ESCROW WAIVE LETTER | RODRIGO ZARATE |
| 8459 | INQ85 | 12/03/2010 | CIT | TO BE NONORED RODRIGO Z/8978834 | RODRIGO ZARATE |
| 8459 | INQ85 | 12/03/2010 | CIT | 040 DONE 12/03/10 BY TLR 05068 | RODRIGO ZARATE |
| 8459 | INQ85 | 12/03/2010 | CIT | TSK TYP 250-TEAM LEAD ONLY: | RODRIGO ZARATE |
| 8459 | INQ85 | 12/03/2010 | CIT | 040 money for the 5 months missing payment and we | RODRIGO ZARATE |
| 8459 | INQ85 | 12/03/2010 | CIT | are holding her last payment illegally  and | RODRIGO ZARATE |
| 8459 | INQ85 | 12/03/2010 | CIT | says that the escrow letter that states that | RODRIGO ZARATE |
| 8459 | INQ85 | 12/03/2010 | CIT | escrow was removed is proof to suit gmac | RODRIGO ZARATE |
| 8459 | INQ85 | 12/03/2010 | CIT | offered call back 9736874117 RODRIGO Z/8978834 | RODRIGO ZARATE |
| 8459 | INQ85 | 12/03/2010 | CIT | 040 CLOSE CIT 250 b1 wants to speak with a manager | RODRIGO ZARATE |
| 8459 | INQ85 | 12/03/2010 | CIT | to fix his acct stays that acct was placed | RODRIGO ZARATE |
| 8459 | INQ85 | 12/03/2010 | CIT | ilegally in foreclosure  then corrected and | RODRIGO ZARATE |
| 8459 | INQ85 | 12/03/2010 | CIT | then escrow was impound when the customer | RODRIGO ZARATE |
| 8459 | INQ85 | 12/03/2010 | CIT | already paid for taxes and pays insurance | RODRIGO ZARATE |
| 8459 | INQ85 | 12/03/2010 | CIT | monthly  offered assistance and customer  is | RODRIGO ZARATE |
| 8459 | INQ85 | 12/03/2010 | CIT | requesting to speak with a manager because is | RODRIGO ZARATE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | INQ85 | 12/03/2010 | CIT | going to suit gmac says that either wants the | RODRIGO ZARATE |
| 8459 | INQ85 | 12/03/2010 | CIT | 040 new cit-250 b1 call inq to adv that we dont | TRACY-ANN PLUMMER |
| 8459 | INQ85 | 12/03/2010 | CIT | have the right to enter esc adv base on prev | TRACY-ANN PLUMMER |
| 8459 | INQ85 | 12/03/2010 | CIT | notes the esc was force place adv cus adv that | TRACY-ANN PLUMMER |
| 8459 | INQ85 | 12/03/2010 | CIT | she request for proof that we can make that | TRACY-ANN PLUMMER |
| 8459 | INQ85 | 12/03/2010 | CIT | adv info has been request to be mail on | TRACY-ANN PLUMMER |
| 8459 | INQ85 | 12/03/2010 | CIT | 12/02/10 cus disagree and inq for sup | TRACY-ANN PLUMMER |
| 8459 | INQ85 | 12/03/2010 | CIT | alfonsoa/8977117 | TRACY-ANN PLUMMER |
| 8459 | | 12/03/2010 | DM | TT B1 VAI ADV TAD B1 ADV THAT HER ACCT SHOULNT BE | GABRIEL IPINA |
| 8459 | | 12/03/2010 | DM | ESCROW DUE TO SHE PAID THE TAXES, I XFER TO CUS | GABRIEL IPINA |
| 8459 | | 12/03/2010 | DM | CARE | GABRIEL IPINA |
| 8459 | | 12/03/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRTR | GABRIEL IPINA |
| 8459 | | 12/03/2010 | OL | WDOYCUS - GENERAL INQUIRY INFO ENCLOSED | MARCHELL HARMON |
| 8459 | INQ20 | 12/03/2010 | CIT | 039 DONE 12/03/10 BY TLR 01340 | MARCHELL HARMON |
| 8459 | INQ20 | 12/03/2010 | CIT | TSK TYP 103-DOCUMENT REQUES | MARCHELL HARMON |
| 8459 | INQ20 | 12/03/2010 | CIT | 039 closing cit 103 analysis s/mtg snt thnks mh | MARCHELL HARMON |
| 8459 | INQ20 | 12/03/2010 | CIT | 4110 | MARCHELL HARMON |
| 8459 | | 12/02/2010 | DM | EARLY IND: SCORE 318 MODEL EI30C | SYSTEM ID |
| 8459 | | 12/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/02/2010 | DMD | 12/02/10 15:16:42 RPC RESOLUTION | DAVOX INCOMING FILE |
| 8459 | INQ35 | 12/02/2010 | CIT | 039 fyi. pls also send a copy of the mortgage deed | MILADY ESTO |
| 8459 | INQ35 | 12/02/2010 | CIT | to the mailing address show b2 that we can pay | MILADY ESTO |
| 8459 | INQ35 | 12/02/2010 | CIT | esc to protect the int of the property // | MILADY ESTO |
| 8459 | INQ35 | 12/02/2010 | CIT | milady e 8978219 | MILADY ESTO |
| 8459 | ESC | 12/02/2010 | NT | cont, including lc $61.38. asked b2 to provide | MILADY ESTO |
| 8459 | ESC | 12/02/2010 | NT | proof that they paid their taxes and ins and to | MILADY ESTO |
| 8459 | ESC | 12/02/2010 | NT | send it as an attachment for further research. | MILADY ESTO |
| 8459 | ESC | 12/02/2010 | NT | copy of the mortgage deed requested // milady e | MILADY ESTO |
| 8459 | ESC | 12/02/2010 | NT | 8978219 | MILADY ESTO |
| 8459 | ESC | 12/02/2010 | NT | email - collab from balboa. b2 disputes the | MILADY ESTO |
| 8459 | ESC | 12/02/2010 | NT | additional esc because she claimed that she paid | MILADY ESTO |
| 8459 | ESC | 12/02/2010 | NT | the taxes and ins in full when the acct was in | MILADY ESTO |
| 8459 | ESC | 12/02/2010 | NT | fcl. also wanted proof that we can pay the tax/ins | MILADY ESTO |
| 8459 | ESC | 12/02/2010 | NT | without stmts, to send it to her.advised the acct | MILADY ESTO |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | ESC | 12/02/2010 | NT | was converted to esc during the loan mod. we | MILADY ESTO |
| 8459 | ESC | 12/02/2010 | NT | called the ins agency to confirm that the ins was | MILADY ESTO |
| 8459 | ESC | 12/02/2010 | NT | paid in full. all state advised that the annual | MILADY ESTO |
| 8459 | ESC | 12/02/2010 | NT | premium at the time was $780.63 & there was a | MILADY ESTO |
| 8459 | ESC | 12/02/2010 | NT | balance due of $591.13. also advised esc was | MILADY ESTO |
| 8459 | ESC | 12/02/2010 | NT | removed on 10/11/10 but there is a neg $5654.54 | MILADY ESTO |
| 8459 | ESC | 12/02/2010 | NT | divided into 12 months. her 11/2010 was $1760.29 | MILADY ESTO |
| 8459 | | 12/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/01/2010 | DMD | 12/01/10 16:42:57 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | INQ20 | 11/30/2010 | CIT | 038 DONE 11/30/10 BY TLR 01291 | GEORGE CORSON |
| 8459 | INQ20 | 11/30/2010 | CIT | TSK TYP 110-HISTORY REQUEST | GEORGE CORSON |
| 8459 | INQ20 | 11/30/2010 | CIT | 038 closing cit 110 mailed system hsty george c | GEORGE CORSON |
| 8459 | INQ20 | 11/30/2010 | CIT | 4139 | GEORGE CORSON |
| 8459 | INQ20 | 11/30/2010 | NT | ENHANCED HISTORY LETTER PRINTED | GEORGE CORSON |
| 8459 | | 11/30/2010 | D28 | MANUAL BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | INQ95 | 11/27/2010 | CIT | 037 DONE 11/27/10 BY TLR 13743 | KATRINA DEL CASTILLO |
| 8459 | INQ95 | 11/27/2010 | CIT | TSK TYP 250-TEAM LEAD ONLY: | KATRINA DEL CASTILLO |
| 8459 | INQ95 | 11/27/2010 | CIT | 037 closing cit 250 tt b2 very insistent  that we | KATRINA DEL CASTILLO |
| 8459 | INQ95 | 11/27/2010 | CIT | shuld apply her pmt and stating that its | KATRINA DEL CASTILLO |
| 8459 | INQ95 | 11/27/2010 | CIT | illegal for us to pay for her taxes and ins, | KATRINA DEL CASTILLO |
| 8459 | INQ95 | 11/27/2010 | CIT | adv b2 to speak w/ tax and ins dept but b2 | KATRINA DEL CASTILLO |
| 8459 | INQ95 | 11/27/2010 | CIT | wont allow me to explain, just said that she | KATRINA DEL CASTILLO |
| 8459 | INQ95 | 11/27/2010 | CIT | wants to get print out of statement, adv will | KATRINA DEL CASTILLO |
| 8459 | INQ95 | 11/27/2010 | CIT | mke req.//katrinad,8927041 | KATRINA DEL CASTILLO |
| 8459 | INQ95 | 11/27/2010 | CIT | 039 new cit 103 Please snd a copy of the esc | KATRINA DEL CASTILLO |
| 8459 | INQ95 | 11/27/2010 | CIT | analysis statement as req by b2 due to pmt | KATRINA DEL CASTILLO |
| 8459 | INQ95 | 11/27/2010 | CIT | disputes.thanks!//katrinad.8927041 | KATRINA DEL CASTILLO |
| 8459 | INQ95 | 11/27/2010 | CIT | 038 new cit 110 Please send a 6 month payment | KATRINA DEL CASTILLO |
| 8459 | INQ95 | 11/27/2010 | CIT | history as req by b2.thanks!//katrinad.8927041 | KATRINA DEL CASTILLO |
| 8459 | COL64 | 11/27/2010 | CIT | 037 new cit 250 tt b2 asking me to read the amount | FRANCINE VESPUCCI |
| 8459 | COL64 | 11/27/2010 | CIT | for nov.,explained to b2 that pmt increased to | FRANCINE VESPUCCI |
| 8459 | COL64 | 11/27/2010 | CIT | $1698.91 due to escrow shortage eff. 11/01/10, | FRANCINE VESPUCCI |
| 8459 | COL64 | 11/27/2010 | CIT | but b2 is not accepting it,said it's wrong, | FRANCINE VESPUCCI |
| 8459 | COL64 | 11/27/2010 | CIT | requesting for a copy of mas for nov. adv | FRANCINE VESPUCCI |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | COL64 | 11/27/2010 | CIT | tat,also insisting tt a manager,adv xfer to | FRANCINE VESPUCCI |
| 8459 | COL64 | 11/27/2010 | CIT | sup /katherinea8978164 | FRANCINE VESPUCCI |
| 8459 | | 11/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 11/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 11/23/2010 | DMD | 11/23/10 08:14:33 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| 8459 | HAZ | 11/23/2010 | NT | email b2 ?'d why ins pd. sd not delq. did colab | ANN WEITZENKAMP |
| 8459 | HAZ | 11/23/2010 | NT | with balboa annw5830 | ANN WEITZENKAMP |
| 8459 | | 11/23/2010 | DM | TT B1 ADV MNTHS OWD. B1 ADV SHE MD PMT, I ADV DNT | ALESHA HETH |
| 8459 | | 11/23/2010 | DM | CVR ESC. B1 IS DSPTNG ANY ESC SNC DND FOR MOD. I | ALESHA HETH |
| 8459 | | 11/23/2010 | DM | ADV THAT THE ACKNWLDGMT ADV OF ESC. B1 H/U | ALESHA HETH |
| 8459 | | 11/23/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | ALESHA HETH |
| 8459 | | 11/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 11/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 11/19/2010 | DMD | 11/19/10 07:46:42 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | ESC | 11/19/2010 | NT | email b2 sd pmt rcvd 1227.70. adv rcvd taht but is | ANN WEITZENKAMP |
| 8459 | ESC | 11/19/2010 | NT | short nd add'l $$471.21 b4 11/30 to complete 11/1 | ANN WEITZENKAMP |
| 8459 | ESC | 11/19/2010 | NT | pmt. b2 also disputing esc. per Tammy V. explnd | ANN WEITZENKAMP |
| 8459 | ESC | 11/19/2010 | NT | that Acknowledgement & Agreement form signed with | ANN WEITZENKAMP |
| 8459 | ESC | 11/19/2010 | NT | mod docs gv auth to esc ln. adv disb made after | ANN WEITZENKAMP |
| 8459 | ESC | 11/19/2010 | NT | esc added & mld histry from 2007 to crnt per b2 | ANN WEITZENKAMP |
| 8459 | ESC | 11/19/2010 | NT | req. annw5830 | ANN WEITZENKAMP |
| 8459 | INQ40 | 11/19/2010 | | ENHANCED HISTORY LETTER PRINTED | ANN WEITZENKAMP |
| 8459 | | 11/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 11/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 11/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 11/18/2010 | DMD | 11/18/10 15:11:24 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | | 11/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 11/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 11/17/2010 | DMD | 11/17/10 08:10:13 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 8459 | INQ60 | 11/15/2010 | CIT | 036 DONE 11/15/10 BY TLR 01226 | TAMMY VERSLUIS |
| 8459 | INQ60 | 11/15/2010 | CIT | TSK TYP 240-BBB REQUEST | TAMMY VERSLUIS |
| 8459 | INQ60 | 11/15/2010 | CIT | 036 closing cit 240--response to bbb by fax | TAMMY VERSLUIS |
| 8459 | INQ60 | 11/15/2010 | CIT | 215-563-4907 with details on the | TAMMY VERSLUIS |
| 8459 | INQ60 | 11/15/2010 | CIT | acknowledgement and agreement that allowed us | TAMMY VERSLUIS |
| 8459 | INQ60 | 11/15/2010 | CIT | to remit pmt. also taxes were delq, which then | TAMMY VERSLUIS |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | INQ60 | 11/15/2010 | CIT | falls under the deed of trust. adv of pmt | TAMMY VERSLUIS |
| 8459 | INQ60 | 11/15/2010 | CIT | adjustment based on neg balance only. provided | TAMMY VERSLUIS |
| 8459 | INQ60 | 11/15/2010 | CIT | copy of response from 10/12 from jklein and | TAMMY VERSLUIS |
| 8459 | INQ60 | 11/15/2010 | CIT | copy of the deed of trust. tammyv 2365844 | TAMMY VERSLUIS |
| 8459 | INQ60 | 11/08/2010 | CIT | 036 new cit 240--bbb complaint re: mod request, | TAMMY VERSLUIS |
| 8459 | INQ60 | 11/08/2010 | CIT | addition of escrow, etc. tammyv 2365844 | TAMMY VERSLUIS |
| 8459 | | 11/05/2010 | DM | EARLY IND: SCORE 007 MODEL EI16C | SYSTEM ID |
| 8459 | IRSR | 10/26/2010 | NT | sent 4506T to IRS | MICKI THURM |
| 8459 | INQ60 | 10/26/2010 | CIT | 035 DONE 10/26/10 BY TLR 17409 | JESSICA DAMAN |
| 8459 | INQ60 | 10/26/2010 | CIT | TSK TYP 246-ADVOCACY RESOLU | JESSICA DAMAN |
| 8459 | INQ60 | 10/26/2010 | CIT | 035 closing cit 246: sent a ltr of response - | JESSICA DAMAN |
| 8459 | INQ60 | 10/26/2010 | CIT | confirming same thing in previous ltr - escrow | JESSICA DAMAN |
| 8459 | INQ60 | 10/26/2010 | CIT | addition was valid - has since been removed, | JESSICA DAMAN |
| 8459 | INQ60 | 10/26/2010 | CIT | but they are still responsible for the neg esc | JESSICA DAMAN |
| 8459 | INQ60 | 10/26/2010 | CIT | balance - no exception.  adv at this time, no | JESSICA DAMAN |
| 8459 | INQ60 | 10/26/2010 | CIT | refund from t/a or ins carrier.  see ltr | JESSICA DAMAN |
| 8459 | INQ60 | 10/26/2010 | CIT | imaged under corr. | JESSICA DAMAN |
| 8459 | INQ60 | 10/21/2010 | CIT | 035 CIT 246: ltr rec from b1/b2 | JESSICA DAMAN |
| 8459 | | 10/20/2010 | OL | WDOYNO CONTACT LETTER | AMY MINIKUS |
| 8459 | INQ70 | 10/20/2010 | CIT | 034 DONE 10/20/10 BY TLR 13629 | AMY MINIKUS |
| 8459 | INQ70 | 10/20/2010 | CIT | TSK TYP 250-TEAM LEAD ONLY: | AMY MINIKUS |
| 8459 | INQ70 | 10/20/2010 | CIT | 034 clsing cit 250- 2nd cba to b2 @ 9736874117 @ | AMY MINIKUS |
| 8459 | INQ70 | 10/20/2010 | CIT | 11:52a, no ans left msg to cl me back | AMY MINIKUS |
| 8459 | INQ70 | 10/20/2010 | CIT | 800-766-4622/5/2365843 amym2365843 | AMY MINIKUS |
| 8459 | INQ85 | 10/20/2010 | CIT | 033 DONE 10/20/10 BY TLR 17960 | ANDREA BERMEJO |
| 8459 | INQ85 | 10/20/2010 | CIT | TSK TYP 250-TEAM LEAD ONLY: | ANDREA BERMEJO |
| 8459 | INQ85 | 10/20/2010 | CIT | 033 closing cit 250 account being habdle by | ANDREA BERMEJO |
| 8459 | INQ85 | 10/20/2010 | CIT | mandager. andrea b 8978688 | ANDREA BERMEJO |
| 8459 | INQ70 | 10/19/2010 | CIT | 034 fyi cit 250- 1st cba to b2 @ 3pcst to | AMY MINIKUS |
| 8459 | INQ70 | 10/19/2010 | CIT | 9736874117 no ans left msg to cl me back | AMY MINIKUS |
| 8459 | INQ70 | 10/19/2010 | CIT | 800-766-4622/5/2365843 amym2365843 | AMY MINIKUS |
| 8459 | INQ85 | 10/19/2010 | CIT | 034 in adn to cit pls call back to 9736874117. | ANDREA BERMEJO |
| 8459 | INQ85 | 10/18/2010 | CIT | andrea b 8978688 | ANDREA BERMEJO |
| 8459 | INQ85 | 10/18/2010 | CIT | 034 adv b2 we could work out modification, escrow | ANDREA BERMEJO |
| 8459 | INQ85 | 10/18/2010 | CIT | and could give further info- b2 req to speak | ANDREA BERMEJO |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | INQ85 | 10/18/2010 | CIT | with jessica, since I was unable to tranfer | ANDREA BERMEJO |
| 8459 | INQ85 | 10/18/2010 | CIT | her she request manager- b2 ddnt aloud me to | ANDREA BERMEJO |
| 8459 | INQ85 | 10/18/2010 | CIT | provide any option to resolved the issue of | ANDREA BERMEJO |
| 8459 | INQ85 | 10/18/2010 | CIT | her call- offer cl back from manager- andrea b | ANDREA BERMEJO |
| 8459 | INQ85 | 10/18/2010 | CIT | 8978688 | ANDREA BERMEJO |
| 8459 | INQ85 | 10/18/2010 | CIT | 034 open new cit 250 tt b2 ci adv that denied loan | ANDREA BERMEJO |
| 8459 | INQ85 | 10/18/2010 | CIT | mod, since was sign by his father that was not | ANDREA BERMEJO |
| 8459 | INQ85 | 10/18/2010 | CIT | in the loan- adv that we paid haz and tax-and | ANDREA BERMEJO |
| 8459 | INQ85 | 10/18/2010 | CIT | we are now charging for it and hen we turn | ANDREA BERMEJO |
| 8459 | INQ85 | 10/18/2010 | CIT | down modification- b2 adv that account was | ANDREA BERMEJO |
| 8459 | INQ85 | 10/18/2010 | CIT | showing as fcl back on 2007 and he was never | ANDREA BERMEJO |
| 8459 | INQ85 | 10/18/2010 | CIT | forclosed.- b2 req to speak with a rep name | ANDREA BERMEJO |
| 8459 | INQ85 | 10/18/2010 | CIT | jessica ddnt have her ext number- --- | ANDREA BERMEJO |
| 8459 | INQ85 | 10/18/2010 | CIT | 033 New Cit 250 - B2 ci reqst to talk to sup did | PEDRO MEDINA |
| 8459 | INQ85 | 10/18/2010 | CIT | not give reason, referred to sup. Peter | PEDRO MEDINA |
| 8459 | INQ85 | 10/18/2010 | CIT | M8977072 | PEDRO MEDINA |
| 8459 | INQ60 | 10/12/2010 | CIT | 030 DONE 10/12/10 BY TLR 17409 | JESSICA DAMAN |
| 8459 | INQ60 | 10/12/2010 | CIT | TSK TYP 246-ADVOCACY RESOLU | JESSICA DAMAN |
| 8459 | INQ60 | 10/12/2010 | CIT | 030 closing cit 246: sent ltr of response - adv | JESSICA DAMAN |
| 8459 | INQ60 | 10/12/2010 | CIT | per wkout pkg she sent, escrow cld be added - | JESSICA DAMAN |
| 8459 | INQ60 | 10/12/2010 | CIT | advhas now been removed - see imaged under | JESSICA DAMAN |
| 8459 | INQ60 | 10/12/2010 | CIT | corr | JESSICA DAMAN |
| 8459 | ESC05 | 10/12/2010 | CIT | 032 DONE 10/12/10 BY TLR 13411 | SANJAY CHANDRAMANI |
| 8459 | ESC05 | 10/12/2010 | CIT | TSK TYP 302-LN MOD ESC ADVA | SANJAY CHANDRAMANI |
| 8459 | ESC05 | 10/12/2010 | CIT | 032 closing cit 302 - analyze eff 11/10 new pmt | SANJAY CHANDRAMANI |
| 8459 | ESC05 | 10/12/2010 | CIT | 1698.91 | SANJAY CHANDRAMANI |
| 8459 | | 10/12/2010 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | SANJAY CHANDRAMANI |
| 8459 | HAZ60 | 10/12/2010 | CIT | 031 DONE 10/12/10 BY TLR 15173 | SHEILA CHECKETTS |
| 8459 | HAZ60 | 10/12/2010 | CIT | TSK TYP 513-HAZ - UPDATE ES | SHEILA CHECKETTS |
| 8459 | HAZ60 | 10/12/2010 | CIT | 031 closing cit 513-balboa- the account has been | SHEILA CHECKETTS |
| 8459 | HAZ60 | 10/12/2010 | CIT | changed thanks sheila 1380 | SHEILA CHECKETTS |
| 8459 | MIP05 | 10/11/2010 | CIT | 029 DONE 10/11/10 BY TLR 22062 | DONNA SCHRAGE |
| 8459 | MIP05 | 10/11/2010 | CIT | TSK TYP 350-MOD ESCROW WAIV | DONNA SCHRAGE |
| 8459 | MIP05 | 10/11/2010 | CIT | 029 Clsd CIT 350 - waived tax & insurance. | DONNA SCHRAGE |
| 8459 | | 10/11/2010 | OL | WDOYMOD WAIVE ESC-NEGATIVE BAL | DONNA SCHRAGE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | MIP05 | 10/11/2010 | CIT | 032 New CIT 302 - Wavied T&I.  Please cancel | DONNA SCHRAGE |
| 8459 | MIP05 | 10/11/2010 | CIT | pending pmt change and set up repay for | DONNA SCHRAGE |
| 8459 | MIP05 | 10/11/2010 | CIT | advance. | DONNA SCHRAGE |
| 8459 | MIP05 | 10/11/2010 | CIT | 031 New CIT 513 - Please update all ins lines to | DONNA SCHRAGE |
| 8459 | MIP05 | 10/11/2010 | CIT | non-esc. | DONNA SCHRAGE |
| 8459 | INQ60 | 10/11/2010 | CIT | 030 cit 246: rec ltr from b1 and b2. | JESSICA DAMAN |
| 8459 | ESC | 10/09/2010 | NT | b1 ci inq re why is the pmt had go up, adv there | CARMELA GILA |
| 8459 | ESC | 10/09/2010 | NT | were escrow that has been set up due to loan mod | CARMELA GILA |
| 8459 | ESC | 10/09/2010 | NT | application adv escrow is being monitor right now | CARMELA GILA |
| 8459 | ESC | 10/09/2010 | NT | to be waived and it will be done in 10/14/10. | CARMELA GILA |
| 8459 | ESC | 10/09/2010 | NT | carmela g 8976820 | CARMELA GILA |
| 8459 | | 10/08/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  10/27/10 | SYSTEM ID |
| 8459 | COL09 | 10/08/2010 | CIT | 028 DONE 10/08/10 BY TLR 03037 | PAM STACEY |
| 8459 | COL09 | 10/08/2010 | CIT | TSK TYP 842-LM DENIAL CALL | PAM STACEY |
| 8459 | COL09 | 10/08/2010 | CIT | 028 x | PAM STACEY |
| 8459 | COL09 | 10/07/2010 | CIT | 029 New CIT#350 - Modification denied.  Please | TIM WOODRUFF |
| 8459 | COL09 | 10/07/2010 | CIT | shut down applicable lines. | TIM WOODRUFF |
| 8459 | | 10/07/2010 | OL | WDOYLM - DENIAL LETTER | TIM WOODRUFF |
| 8459 | COL09 | 10/07/2010 | CIT | 028 New CIT#842. Denied HMP Due To: Non-Owner | TIM WOODRUFF |
| 8459 | COL09 | 10/07/2010 | CIT | Occupied. Call customer to advise of denial. | TIM WOODRUFF |
| 8459 | COL09 | 10/07/2010 | CIT | 026 DONE 10/07/10 BY TLR 18896 | TIM WOODRUFF |
| 8459 | COL09 | 10/07/2010 | CIT | TSK TYP 627-30 DAY FOLLOW U | TIM WOODRUFF |
| 8459 | COL09 | 10/07/2010 | CIT | 026 Close CIT#627.  Denied HMP Due To:  Non-Owner | TIM WOODRUFF |
| 8459 | COL09 | 10/07/2010 | CIT | Occupied. | TIM WOODRUFF |
| 8459 | PNOOI | 10/06/2010 | NT | Received financial package from customer. | TIM WOODRUFF |
| 8459 | PNOOI | 10/06/2010 | NT | Property is non-owner occupied. | TIM WOODRUFF |
| 8459 | COL09 | 10/06/2010 | CIT | 026 Retargeting CIT#627 to 31283 for HMP Denial | TIM WOODRUFF |
| 8459 | COL09 | 10/06/2010 | CIT | Process.  Property is not owner occupied. | TIM WOODRUFF |
| 8459 | | 10/06/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 10/05/2010 | DM | EARLY IND: SCORE 007 MODEL EI16C | SYSTEM ID |
| 8459 | COL05 | 10/05/2010 | CIT | 027 DONE 10/05/10 BY TLR 20793 | KIMBERLY ROJAS |
| 8459 | COL05 | 10/05/2010 | CIT | TSK TYP 940-TEAM LEAD ELEVA | KIMBERLY ROJAS |
| 8459 | COL05 | 10/05/2010 | CIT | 027 closing cit 940 spk with cust about pmt amt | KIMBERLY ROJAS |
| 8459 | COL05 | 10/05/2010 | CIT | due to mod adv her oct pmt is the same she std | KIMBERLY ROJAS |
| 8459 | COL05 | 10/05/2010 | CIT | will mk the pmt and see about her new pmt | KIMBERLY ROJAS |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■8459 | | 10/05/2010 | DM | TT B1:VAI,TAD,ESC,PAY TAD TODAY? NO - REQ A SUP, ? | CHAMONIQUE SHORT |
| ■8459 | | 10/05/2010 | DM | BWR REASON FOR SUP REQ- STD I CANNOT HELP HER SHE | CHAMONIQUE SHORT |
| ■8459 | | 10/05/2010 | DM | NEED TO SPK TO SOMEONE ABOUT THE ESC PMTS-? IS | CHAMONIQUE SHORT |
| ■8459 | | 10/05/2010 | DM | THIS A MOD--ADV HER THAT I CAN ASSIST WITH GIVING | CHAMONIQUE SHORT |
| ■8459 | | 10/05/2010 | DM | EXPLANATION OF LOAN STAT- SHE STD NO YOU CANNOT I | CHAMONIQUE SHORT |
| ■8459 | | 10/05/2010 | DM | WANT A SUP, TRANS CALL TO ESC. CS6434 | CHAMONIQUE SHORT |
| ■8459 | | 10/05/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | CHAMONIQUE SHORT |
| ■8459 | COL05 | 10/05/2010 | CIT | 027 New cit 940: Bwr req a sup, referenced her | CHAMONIQUE SHORT |
| ■8459 | COL05 | 10/05/2010 | CIT | escrow account and a mod but would not speak | CHAMONIQUE SHORT |
| ■8459 | COL05 | 10/05/2010 | CIT | to me, continued to req a sup. | CHAMONIQUE SHORT |
| ■8459 | ESC | 10/05/2010 | NT | 3p cecilia fr ins dept w/ b2 on the line ci wanted | DEARLY LAPUT |
| ■8459 | ESC | 10/05/2010 | NT | to waive ins and stop the loan mod review bec she | DEARLY LAPUT |
| ■8459 | ESC | 10/05/2010 | NT | ddoesn't want to esc her ins xfrd to col dept bec | DEARLY LAPUT |
| ■8459 | ESC | 10/05/2010 | NT | she wanted to spk w/ someone else dEarL.8978252 | DEARLY LAPUT |
| ■8459 | LMT | 10/02/2010 | NT | b1 ci inq why the accnt is converted into escrow, | FRANCIS CASTRO |
| ■8459 | LMT | 10/02/2010 | NT | adv part of the mod procedure, adv made a manual | FRANCIS CASTRO |
| ■8459 | LMT | 10/02/2010 | NT | pmt for ins and taxes, inq abt tax pmt, adv to cb | FRANCIS CASTRO |
| ■8459 | LMT | 10/02/2010 | NT | bec tax dept is closed, adv office hrs// francisc | FRANCIS CASTRO |
| ■8459 | LMT | 10/02/2010 | NT | 8978007 | FRANCIS CASTRO |
| ■8459 | | 10/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■8459 | | 10/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■8459 | | 10/01/2010 | DMD | 10/01/10 10:02:08 MSG ANS MACH | DAVOX INCOMING FILE |
| ■8459 | SEGMT | 09/29/2010 | NT | RAU_Segmentation | JAY FUQUAY |
| ■8459 | COL11 | 09/27/2010 | CIT | 024 DONE 09/27/10 BY TLR 22078 | CYNTHIA HAMILTON |
| ■8459 | COL11 | 09/27/2010 | CIT | TSK TYP 854-CORE CASH FLOW | CYNTHIA HAMILTON |
| ■8459 | COL11 | 09/27/2010 | CIT | 024 Close CIT854. Incomplete Package. | CYNTHIA HAMILTON |
| ■8459 | COL11 | 09/27/2010 | CIT | 026 New CIT 627. TP11 Incomplete Financial | CYNTHIA HAMILTON |
| ■8459 | COL11 | 09/27/2010 | CIT | Package received. File check in on hold. 30 | CYNTHIA HAMILTON |
| ■8459 | COL11 | 09/27/2010 | CIT | Day letter has been sent to customer. | CYNTHIA HAMILTON |
| ■8459 | | 09/27/2010 | LMT | FILE CLOSED        (7)    COMPLETED 09/27/10 | CYNTHIA HAMILTON |
| ■8459 | NR30D | 09/27/2010 | NT | Incomplete Financial Package. 30 Day Letter Sent | CYNTHIA HAMILTON |
| ■8459 | NR30D | 09/27/2010 | NT | Requesting Additional Information. Offer expires | CYNTHIA HAMILTON |
| ■8459 | NR30D | 09/27/2010 | NT | :10/27/10 | CYNTHIA HAMILTON |
| ■8459 | | 09/27/2010 | OL | WDOYHMP Missing Items Letter | CYNTHIA HAMILTON |
| ■8459 | COL11 | 09/27/2010 | CIT | 024 Retarget CIT from teller number 24275 to 22078 | CYNTHIA HAMILTON |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | COL09 | 09/27/2010 | CIT | 025 DONE 09/27/10 BY TLR 18896 | TIM WOODRUFF |
| 8459 | COL09 | 09/27/2010 | CIT | TSK TYP 317-TRIAL HMP NON E | TIM WOODRUFF |
| 8459 | COL09 | 09/27/2010 | CIT | 025 Close CIT#317. Escrow Complete. | TIM WOODRUFF |
| 8459 | ESC05 | 09/24/2010 | CIT | 025 perm mod efft date 2/11 | ROHAN PATIL |
| 8459 | ESC05 | 09/24/2010 | CIT | cap amt:  6637.00 | ROHAN PATIL |
| 8459 | ESC05 | 09/24/2010 | CIT | shtg amt:  1758.99 | ROHAN PATIL |
| 8459 | ESC05 | 09/24/2010 | CIT | esc pmt (1/12th): 391.62 | ROHAN PATIL |
| 8459 | ESC05 | 09/24/2010 | CIT | 1/60th amt of shtg:  29.31 | ROHAN PATIL |
| 8459 | | 09/24/2010 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | ROHAN PATIL |
| 8459 | TAX60 | 09/24/2010 | CIT | 025 CIT 317, CONT.  2ND INSTALL PENALTY $71.04. | BARBARA KOENEN |
| 8459 | TAX60 | 09/24/2010 | CIT | 3RD INSTALL 8/1/10 TAXES WERE NOT PAID IAO B | BARBARA KOENEN |
| 8459 | TAX60 | 09/24/2010 | CIT | $1067.09 WITH PENALTY $35.75.  APPROX ANNUAL | BARBARA KOENEN |
| 8459 | TAX60 | 09/24/2010 | CIT | TAXES ARE $4096.79.   BEGAN ESCROW AND PAID | BARBARA KOENEN |
| 8459 | TAX60 | 09/24/2010 | CIT | TAXES. BK | BARBARA KOENEN |
| 8459 | TAX60 | 09/24/2010 | CIT | 025 CIT 317, PER NEWARK CITY 2009 1ST AND 2ND | BARBARA KOENEN |
| 8459 | TAX60 | 09/24/2010 | CIT | INSTALLMENTS WERE PAID. 3RD INSTALL 8/1/09 | BARBARA KOENEN |
| 8459 | TAX60 | 09/24/2010 | CIT | TAXES WERE NOT PAID IAO B $828.98 WITH PENALTY | BARBARA KOENEN |
| 8459 | TAX60 | 09/24/2010 | CIT | $63.00. 4TH INSTALL 11/1/09 TAXES WERE NOT | BARBARA KOENEN |
| 8459 | TAX60 | 09/24/2010 | CIT | PAID IAO B $982.46 WITH PENALTY $74.67.  2010 | BARBARA KOENEN |
| 8459 | TAX60 | 09/24/2010 | CIT | 1ST INSTALL 2/1/10 TAXES WERE NOT PAID IAO B | BARBARA KOENEN |
| 8459 | TAX60 | 09/24/2010 | CIT | $934.69 WITH PENALTY $71.04.  2ND INSTALL | BARBARA KOENEN |
| 8459 | TAX60 | 09/24/2010 | CIT | 5/1/10 TAXES WERE NOT PAID IAO B $934.68/CONT | BARBARA KOENEN |
| 8459 | TAX60 | 09/23/2010 | CIT | 025 CIT 317, RECD EMAIL FROM ASC THEY HAVE | BARBARA KOENEN |
| 8459 | TAX60 | 09/23/2010 | CIT | CORRECTED PARCEL #. CALLED NEWARK CITY TAX | BARBARA KOENEN |
| 8459 | TAX60 | 09/23/2010 | CIT | OFFICE AND SINCE THEIR ARE SEVERAL | BARBARA KOENEN |
| 8459 | TAX60 | 09/23/2010 | CIT | INSTALLMENTS DUE FROM 2009 AND 2010 TAX OFFICE | BARBARA KOENEN |
| 8459 | TAX60 | 09/23/2010 | CIT | IS GOING TO FAX INFO TO ME.  WILL CONTINUE TO | BARBARA KOENEN |
| 8459 | TAX60 | 09/23/2010 | CIT | FOLLOW UP. BK/JE. | BARBARA KOENEN |
| 8459 | TAX60 | 09/22/2010 | CIT | 025 CIT 317, PER TALON THERE IS A NEW PARCEL AND | BARBARA KOENEN |
| 8459 | TAX60 | 09/22/2010 | CIT | NEW PAYEE.  SINCE NEW PAYEE IS IN A DIFFERENT | BARBARA KOENEN |
| 8459 | TAX60 | 09/22/2010 | CIT | STATE WE WILL EMAIL ASC TO CHECK AND MAKE SURE | BARBARA KOENEN |
| 8459 | TAX60 | 09/22/2010 | CIT | THIS NEW PARCEL AND STATE IS CORRECT.  WILL | BARBARA KOENEN |
| 8459 | TAX60 | 09/22/2010 | CIT | CONTINUE TO FOLLOW UP. BK/JE | BARBARA KOENEN |
| 8459 | HAZ60 | 09/22/2010 | CIT | 025 CIT 317 - Balboa - Loan changed | BRADLEY BOWERS |
| 8459 | HAZ60 | 09/22/2010 | CIT | from non-escrow to escrow. Updated insurance | BRADLEY BOWERS |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | HAZ60 | 09/22/2010 | CIT | info and issued payment, thank you. BBowers | BRADLEY BOWERS |
| 8459 | HAZ60 | 09/22/2010 | CIT | X1349 | BRADLEY BOWERS |
| 8459 | INCOM | 09/22/2010 | NT | b2 provided incm for husband put his incm | ANDREW SEEBA |
| 8459 | INCOM | 09/22/2010 | NT | w/comm/tips section under b2. | ANDREW SEEBA |
| 8459 | COL11 | 09/21/2010 | CIT | 024 Retarget CIT 854 to 24277. This loan is in a | TRACY CARROLL |
| 8459 | COL11 | 09/21/2010 | CIT | holding queue for Escrow What If. | TRACY CARROLL |
| 8459 | COL11 | 09/21/2010 | CIT | 025 New CIT 317. Please set up all required lines | TRACY CARROLL |
| 8459 | COL11 | 09/21/2010 | CIT | and run What If Escrow Analysis; Roll 2 Months | TRACY CARROLL |
| 8459 | COL11 | 09/21/2010 | CIT | Effective :02/01/11 and retarget to teller | TRACY CARROLL |
| 8459 | COL11 | 09/21/2010 | CIT | 24277. | TRACY CARROLL |
| 8459 | DOCEX | 09/21/2010 | NT | Outstanding item: Recorded Quit Claim Deed. | TRACY CARROLL |
| 8459 | INCOM | 09/21/2010 | NT | Verification of Income | TRACY CARROLL |
| 8459 | INCOM | 09/21/2010 | NT | Check;EE2=1972.50;RET2=1585.00 | TRACY CARROLL |
| 8459 | | 09/21/2010 | LMT | FED TAX RETURN RECD (33)  COMPLETED 09/21/10 | TRACY CARROLL |
| 8459 | | 09/21/2010 | LMT | PROOF OF INCOME RECD (32)  COMPLETED 09/21/10 | TRACY CARROLL |
| 8459 | DOCEX | 09/21/2010 | NT | Food Stamps:None | TRACY CARROLL |
| 8459 | DOCEX | 09/21/2010 | NT | Severance:None | TRACY CARROLL |
| 8459 | LMT | 09/21/2010 | NT | File Review. Reason for  Default validation check | TRACY CARROLL |
| 8459 | LMT | 09/21/2010 | NT | is :11-Property Problem | TRACY CARROLL |
| 8459 | DOCEX | 09/21/2010 | NT | Received unsigned Hardship document, Customer's | TRACY CARROLL |
| 8459 | DOCEX | 09/21/2010 | NT | reason for hardship was placed on the financial | TRACY CARROLL |
| 8459 | DOCEX | 09/21/2010 | NT | form or another document and requires a signature | TRACY CARROLL |
| 8459 | | 09/21/2010 | LMT | FINANCIAL STMT RECD (31)  COMPLETED 09/21/10 | TRACY CARROLL |
| 8459 | | 09/21/2010 | LMT | LMT SOLUTN PURSUED  (6)   COMPLETED 09/21/10 | TRACY CARROLL |
| 8459 | | 09/21/2010 | LMT | BPO ORDERED       (4)  COMPLETED 09/21/10 | TRACY CARROLL |
| 8459 | | 09/21/2010 | LMT | ASSESS FINANCL PKG  (2)   COMPLETED 09/21/10 | TRACY CARROLL |
| 8459 | | 09/21/2010 | LMT | REFERRD TO LOSS MIT (1)   COMPLETED 09/21/10 | TRACY CARROLL |
| 8459 | | 09/21/2010 | LMT | APPROVED FOR LMT 09/21/10 | TRACY CARROLL |
| 8459 | | 09/21/2010 | LMT | FILE CLOSED       (7)   COMPLETED 09/21/10 | ANDREW SEEBA |
| 8459 | LMT | 09/21/2010 | NT | File Review. Reason for  Default validation check | TRACY CARROLL |
| 8459 | LMT | 09/21/2010 | NT | is :11-Property Problem | TRACY CARROLL |
| 8459 | | 09/21/2010 | LMT | HARDSHIP AFFDVT RECD (35)  COMPLETED 09/21/10 | TRACY CARROLL |
| 8459 | | 09/21/2010 | LMT | FINANCIAL STMT RECD (31)  COMPLETED 09/21/10 | TRACY CARROLL |
| 8459 | | 09/21/2010 | LMT | LMT SOLUTN PURSUED  (6)   COMPLETED 09/21/10 | TRACY CARROLL |
| 8459 | | 09/21/2010 | LMT | BPO ORDERED       (4)   COMPLETED 09/21/10 | TRACY CARROLL |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 09/21/2010 | LMT | ASSESS FINANCL PKG  (2)    COMPLETED 09/21/10 | TRACY CARROLL |
| 8459 | | 09/21/2010 | LMT | REFERRD TO LOSS MIT  (1)    COMPLETED 09/21/10 | TRACY CARROLL |
| 8459 | | 09/21/2010 | LMT | APPROVED FOR LMT 09/21/10 | TRACY CARROLL |
| 8459 | COL11 | 09/21/2010 | CIT | 024 Retarget CIT from teller number 24275 to 26319 | TRACY CARROLL |
| 8459 | CREDT | 09/13/2010 | NT | Ordered Credit Report | TOSHA DIEHL MOWATT |
| 8459 | | 09/13/2010 | OL | WDOYCorr recvd-response pending1 | TOSHA DIEHL-MOWATT |
| 8459 | COL09 | 09/13/2010 | CIT | 024 Retarget CIT#854; Continue Preparing for | TOSHA DIEHL-MOWATT |
| 8459 | COL09 | 09/13/2010 | CIT | Decision 1 | TOSHA DIEHL-MOWATT |
| 8459 | EOY50 | 09/13/2010 | CIT | 023 DONE 09/13/10 BY TLR 01504 | RACHEL KRUGER |
| 8459 | EOY50 | 09/13/2010 | CIT | TSK TYP 155-CC TRACK - LM F | RACHEL KRUGER |
| 8459 | EOY50 | 09/13/2010 | CIT | 023 CIT closed - LM pkg received | RACHEL KRUGER |
| 8459 | | 09/10/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  10/27/10 | SYSTEM ID |
| 8459 | LMT | 09/10/2010 | NT | Sent (  Tax Bills to SoTurner@Firstam.com  ) | TERENCE DOSTER |
| 8459 | LMT | 09/10/2010 | NT | imaged within wout in looking glass 09/09/10 page | TERENCE DOSTER |
| 8459 | LMT | 09/10/2010 | NT | 17, ict-amccahen7605 | TERENCE DOSTER |
| 8459 | | 09/10/2010 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | TERENCE DOSTER |
| 8459 | | 09/10/2010 | HMP | LMT BORR FIN REC ADDED | TERENCE DOSTER |
| 8459 | COL08 | 09/10/2010 | CIT | 024 New CIT 854   Rcvd wout package. See prev | TERENCE DOSTER |
| 8459 | COL08 | 09/10/2010 | CIT | notes. Missing hardship letter; imaged as | TERENCE DOSTER |
| 8459 | COL08 | 09/10/2010 | CIT | wout in looking glass 09/09/10, ict-amccahen | TERENCE DOSTER |
| 8459 | COL08 | 09/10/2010 | CIT | 7605 | TERENCE DOSTER |
| 8459 | SUFPK | 09/10/2010 | NT | Fax Received  -Hardship affidavit,Borrower | TERENCE DOSTER |
| 8459 | | 09/10/2010 | NT | Financial Stmt,Proof of Social Security Borr,4506 | TERENCE DOSTER |
| 8459 | SUFPK | 09/10/2010 | NT | T,Recent Bank Stmts Borr  -Ict-amccahen7605 | TERENCE DOSTER |
| 8459 | | 09/10/2010 | DM | DFLT REASON 1 CHANGED TO: PROPERTY PROBLEM | TERENCE DOSTER |
| 8459 | | 09/10/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE | TERENCE DOSTER |
| 8459 | | 09/07/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | HMPSC | 09/03/2010 | NT | Home Affordable Modification program 2nd notice | API CSRV |
| 8459 | HMPSC | 09/03/2010 | NT | sent to borrower via certified mail # | API CSRV |
| 8459 | HMPSC | 09/03/2010 | NT | '9171923172001450474340 | API CSRV |
| 8459 | CIT | 08/20/2010 | NT | CIT 155 - LM Package Sent | API CSRV |
| 8459 | LMT | 08/19/2010 | NT | spoke with b2 - adv fin pkg being mailed. | JESSICA DAMAN |
| 8459 | LMT | 08/18/2010 | NT | rec email from hamp - file closed as of today, | JESSICA DAMAN |
| 8459 | LMT | 08/18/2010 | NT | 8/18/10. | JESSICA DAMAN |
| 8459 | INQ60 | 08/18/2010 | CIT | 023 B1 cld, advised will mail financial package | JESSICA DAMAN |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | INQ60 | 08/18/2010 | CIT | information. Provided expectations. | JESSICA DAMAN |
| 8459 | INQ60 | 08/17/2010 | CIT | 022 DONE 08/17/10 BY TLR 17409 | JESSICA DAMAN |
| 8459 | INQ60 | 08/17/2010 | CIT | TSK TYP 246-ADVOCACY RESOLU | JESSICA DAMAN |
| 8459 | INQ60 | 08/17/2010 | CIT | 022 CIT 246: rec hamp email - inq about mod review | JESSICA DAMAN |
| 8459 | INQ60 | 08/17/2010 | CIT | on this acct - adv denied in jan due to no | JESSICA DAMAN |
| 8459 | INQ60 | 08/17/2010 | CIT | verifiable income - adv to reapply wtih | JESSICA DAMAN |
| 8459 | INQ60 | 08/17/2010 | CIT | completed fin pkg and we will complete | JESSICA DAMAN |
| 8459 | INQ60 | 08/17/2010 | CIT | additional review. | JESSICA DAMAN |
| 8459 | | 08/10/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 08/05/2010 | DM | EARLY IND: SCORE 026 MODEL EI16C | SYSTEM ID |
| 8459 | | 07/08/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 07/06/2010 | DM | EARLY IND: SCORE 026 MODEL EI16C | SYSTEM ID |
| 8459 | | 06/24/2010 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 8459 | | 06/22/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR  06/23/10 | SYSTEM ID |
| 8459 | | 06/04/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | INQ20 | 05/20/2010 | CIT | 021 DONE 05/20/10 BY TLR 01340 | MARCHELL HARMON |
| 8459 | INQ20 | 05/20/2010 | CIT | TSK TYP 103-DOCUMENT REQUES | MARCHELL HARMON |
| 8459 | INQ20 | 05/20/2010 | CIT | 021 closing cit 103 apr snt thnks mh 4110 | MARCHELL HARMON |
| 8459 | | 05/20/2010 | OL | WDOYCUS - GENERAL INQUIRY INFO ENCLOSED | MARCHELL HARMON |
| 8459 | | 05/14/2010 | CBR | AFFECTED BY NATURAL DISASTER | SYSTEM ID |
| 8459 | INQ30 | 05/14/2010 | CIT | 020 DONE 05/14/10 BY TLR 01268 | KELLY BOYD |
| 8459 | INQ30 | 05/14/2010 | CIT | TSK TYP 106-CREDIT AMEND > | KELLY BOYD |
| 8459 | INQ30 | 05/14/2010 | CIT | 020 closing cit 106- rcvd corr from b1 insisting | KELLY BOYD |
| 8459 | INQ30 | 05/14/2010 | CIT | pmts incorrctly rep as delinquent during 09/07 | KELLY BOYD |
| 8459 | INQ30 | 05/14/2010 | CIT | to 09/08- snt ltr w/ pmt hsty and copy of | KELLY BOYD |
| 8459 | INQ30 | 05/14/2010 | CIT | 10/26/07 repay agrmnt- adv accnt was apprve | KELLY BOYD |
| 8459 | INQ30 | 05/14/2010 | CIT | fcl 7/10/07 (was due for 02/07 and on)-repay | KELLY BOYD |
| 8459 | INQ30 | 05/14/2010 | CIT | ds nt susp crd rep, pmts rep corrctly, apl for | KELLY BOYD |
| 8459 | INQ30 | 05/14/2010 | CIT | inconv , denied crd amd kb7664 | KELLY BOYD |
| 8459 | INQ75 | 05/14/2010 | CIT | 021 new cit 103 b2 ci req for a copy of the | IMELDA REVILLA |
| 8459 | INQ75 | 05/14/2010 | CIT | appraisal that was made when she modify the | IMELDA REVILLA |
| 8459 | INQ75 | 05/14/2010 | CIT | loan thanks imeldar 8978041 | IMELDA REVILLA |
| 8459 | INQ30 | 05/11/2010 | CIT | 020 new cit 106 corr rcvd | SUSAN PARKER |
| 8459 | | 05/06/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 05/05/2010 | DM | PROMISE KEPT 05/05/10 PROMISE DT 05/07/10 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 05/05/2010 | DM | EARLY IND: SCORE 004 MODEL EI16C | SYSTEM ID |
| 8459 | CSH | 05/05/2010 | NT | B1 CI TO GET CONFR NUMBER FROM WEB PMNT,ALSO WNTD | ANA VERDUZCO |
| 8459 | CSH | 05/05/2010 | NT | TO GET UPDATED INFO ON THE STATUS OF HER LOAN TO | ANA VERDUZCO |
| 8459 | CSH | 05/05/2010 | NT | CREDIT BURE;AVSD HER TO SEND IN A FAX TO OUR | ANA VERDUZCO |
| 8459 | CSH | 05/05/2010 | NT | CREDIT DEP SHANC/4112 | ANA VERDUZCO |
| 8459 | | 05/05/2010 | DM | TT B1 VAI ADV TAD LC NEG CR , B1 MADE A PMT AMT | LOURDES LOPEZ |
| 8459 | | 05/05/2010 | DM | 1227.70 ONLINE 05/05/10 AND WILL BE SENDING 61.38 | LOURDES LOPEZ |
| 8459 | | 05/05/2010 | DM | VIA MAIL BY CHECK TO CLEAR LC , B1 ASK HOW TO | LOURDES LOPEZ |
| 8459 | | 05/05/2010 | DM | CLEAR HER NEG CR  TRANS TO CUS CARE | LOURDES LOPEZ |
| 8459 | | 05/05/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | LOURDES LOPEZ |
| 8459 | INQ | 05/05/2010 | NT | ..asked to be transfered bck to col dept. - i | NERLYN CAMA |
| 8459 | INQ | 05/05/2010 | NT | asked for the reason but she just wanted  to be | NERLYN CAMA |
| 8459 | INQ | 05/05/2010 | NT | connected w/ the col dept. /nerlync8978059 | NERLYN CAMA |
| 8459 | INQ | 05/05/2010 | NT | B1 cld re: Ltr fxd: elda thomson | NERLYN CAMA |
| 8459 | INQ | 05/05/2010 | NT | Fax number: 6095316075 | NERLYN CAMA |
| 8459 | INQ | 05/05/2010 | NT | Letter: 2:35 | NERLYN CAMA |
| 8459 | INQ | 05/05/2010 | NT | Copy sent to customer. | NERLYN CAMA |
| 8459 | | 05/05/2010 | OL | WDOYCUS - CONFIRM ACCOUNT CURRENT | NERLYN CAMA |
| 8459 | | 05/05/2010 | OL | WDOYCUS - CONFIRM ACCOUNT CURRENT | NERLYN CAMA |
| 8459 | INQ | 05/05/2010 | NT | b1 ci sd they had tt col & was told that the acct | NERLYN CAMA |
| 8459 | INQ | 05/05/2010 | NT | is del.- adv acct is current & only due for | NERLYN CAMA |
| 8459 | INQ | 05/05/2010 | NT | 05/01/10 sd she alreday pd 05/01/10 today - was | NERLYN CAMA |
| 8459 | INQ | 05/05/2010 | NT | insisting that on credit bureaus record ;  trans | NERLYN CAMA |
| 8459 | INQ | 05/05/2010 | NT | union , equifax & experian  the acct is del / adv | NERLYN CAMA |
| 8459 | INQ | 05/05/2010 | NT | to dispute it w/ the credit bureaus & we will | NERLYN CAMA |
| 8459 | INQ | 05/05/2010 | NT | send a acct is current letter - asked to have it | NERLYN CAMA |
| 8459 | INQ | 05/05/2010 | NT | faxed & mailed fax# 6095316075 adv tat | NERLYN CAMA |
| 8459 | INQ | 05/05/2010 | NT | /nerlync8978059 | NERLYN CAMA |
| 8459 | INQ | 05/05/2010 | NT | b2 ci re credit report wants to have it ammended | BELTZ BAGO |
| 8459 | INQ | 05/05/2010 | NT | said she waslate for medical reasonnotdue to | BELTZ BAGO |
| 8459 | INQ | 05/05/2010 | NT | umemployment adv canupdate reason why it was late | BELTZ BAGO |
| 8459 | INQ | 05/05/2010 | NT | but will still show as late line got cut beltz | BELTZ BAGO |
| 8459 | INQ | 05/05/2010 | NT | b8978076 | BELTZ BAGO |
| 8459 | | 05/05/2010 | DM | CONT.LLNESS ISSUES BUT SHE STILL SAYS CDRT REPORT | ERIC STURGIS-SCRIPT |
| 8459 | | 05/05/2010 | DM | SHWS OF EXTENDED UNEMPLYEDMNT. | ERIC STURGIS-SCRIPT |

**Loan History**

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 05/05/2010 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | ERIC STURGIS-SCRIPT |
| 8459 | | 05/05/2010 | DM | TT B1 VAI ALL ACCURATE, OWNER OCCP A PMT WAS MDE | ERIC STURGIS-SCRIPT |
| 8459 | | 05/05/2010 | DM | ONLINE UNABLE 2 PROVIDED CNDF# $1227.70  05/05 | ERIC STURGIS-SCRIPT |
| 8459 | | 05/05/2010 | DM | ADV PMT HAS NT YET CME THRU. B1 WANTING 2 KNW | ERIC STURGIS-SCRIPT |
| 8459 | | 05/05/2010 | DM | WHILE HER ACCNT SHWS IN DELINQ STATS W A CDRT | ERIC STURGIS-SCRIPT |
| 8459 | | 05/05/2010 | DM | BUREAU ON REVIEWING THE ACCNT ON DEL LTE TYR JAN | ERIC STURGIS-SCRIPT |
| 8459 | | 05/05/2010 | DM | WAS 35 DAYS PST DUE. CONFIRMED JANWAS DELINQ PER I | ERIC STURGIS-SCRIPT |
| 8459 | | 05/05/2010 | DM | ACTION/RESULT CD CHANGED FROM BRAP TO BRSS | ERIC STURGIS-SCRIPT |
| 8459 | PRD | 05/05/2010 | NT | b1 ci to request reducing her rate to 3.99 and get | LORENA FERNANDEZ |
| 8459 | PRD | 05/05/2010 | NT | it fixed. adz her needs to refi ppty call xfrd to | LORENA FERNANDEZ |
| 8459 | PRD | 05/05/2010 | NT | dl for assitance. lorenf*8977079 | LORENA FERNANDEZ |
| 8459 | ALT | 05/05/2010 | NT | b1 ci asking if the int rate can be fixed. xferd | SARAH YENKO |
| 8459 | ALT | 05/05/2010 | NT | to arm dept. sarah y.8978004 | SARAH YENKO |
| 8459 | | 04/06/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | DIS | 04/05/2010 | NT | FEMA DEC 4/2/10 Severe Storms and | KIMBERLY BRUSTKERN |
| 8459 | DIS | 04/05/2010 | NT | Flooding; Individual assistance | KIMBERLY BRUSTKERN |
| 8459 | | 04/05/2010 | DM | BREACH HOLD PLACED-EXPIRATION DATE 07/01/10 | KIMBERLY BRUSTKERN |
| 8459 | | 03/12/2010 | CBR | DISPUTED ACCOUNT FLAG:    FLAG = XR | SYSTEM ID |
| 8459 | | 03/12/2010 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 8459 | | 03/12/2010 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 8459 | | 03/10/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 03/05/2010 | DM | EARLY IND: SCORE 004 MODEL EI16C | SYSTEM ID |
| 8459 | INQ70 | 02/26/2010 | CIT | 019 DONE 02/26/10 BY TLR 14755 | KAYLYN HUNT |
| 8459 | INQ70 | 02/26/2010 | CIT | TSK TYP 250-TEAM LEAD ONLY: | KAYLYN HUNT |
| 8459 | INQ70 | 02/26/2010 | CIT | 019 closing cit 250: cld 9736874117 at 2:32 pm CST | KAYLYN HUNT |
| 8459 | INQ70 | 02/26/2010 | CIT | and left 2nd message to rtrn my call at | KAYLYN HUNT |
| 8459 | INQ70 | 02/26/2010 | CIT | 1-800-766-4622 opt 5 ext 2367553. kaylynh7553 | KAYLYN HUNT |
| 8459 | INQ70 | 02/26/2010 | CIT | 019 fyi cit 250: cld 9736874117 at 8:09 am CST and | KAYLYN HUNT |
| 8459 | INQ70 | 02/26/2010 | CIT | left message to rtrn my call at 1-800-766-4622 | KAYLYN HUNT |
| 8459 | INQ70 | 02/26/2010 | CIT | opt 5 ext 2367553. kaylynh7553 | KAYLYN HUNT |
| 8459 | INQ95 | 02/25/2010 | CIT | 019 fyi cit 250: b2 wants to speak to a manager | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | adv can only request for a manager callback | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | unable to xfer call, adv callback will take | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | 24-48 hrs. contact number 9736874117 \carmela | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | e 8927037 | MARIA ENCINAS |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | INQ95 | 02/25/2010 | CIT | 019 fyi cit 250: b2 wants to speak to a manager | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | adv can only request for a manager callback | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | unable to xfer call, adv callback will take | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | 24-48 hrs. \carmela e 8927037 | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | 019 new cit 250: manager callback: tt b2 ELDA | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | THOMPSON re fraud, adv not showing any note | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | that one from our employees called her, adv | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | that we don't share info to 3p speacially if | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | they are not authorized on account, b2 asking | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | for a security dept, adv that we dont have a | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | security department we could xfr her over adv | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | can give corr fax and address, | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | 018 DONE 02/25/10 BY TLR 16577 | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | TSK TYP 250-TEAM LEAD ONLY: | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | 018 fyi closing cit 250:speak to a manager adv can | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | only request for a manager callback unable to | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | xfer call, adv callback will take 24-48 hrs. | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | \carmela e 8927037 | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | 018 closing cit 250:  tt b2 ELDA THOMPSON re | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | fraud, adv not showing any note that one from | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | our employees called her, adv that we don't | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | share info to 3p speacially if they are not | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | authorized on account, b2 asking for a | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | security dept, adv that we dont have a | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | security department we could xfr her over adv | MARIA ENCINAS |
| 8459 | INQ95 | 02/25/2010 | CIT | can give corr fax and address, b2 wants to | MARIA ENCINAS |
| 8459 | INQ75 | 02/25/2010 | CIT | 018 new cit 250 b2 ci upset why recve a call frm a | FRANCIS CAPADNGAN |
| 8459 | INQ75 | 02/25/2010 | CIT | 3p claimng that frm gmac and offering a refi | FRANCIS CAPADNGAN |
| 8459 | INQ75 | 02/25/2010 | CIT | on the accnt nme carlo reitz, wantd to speak | FRANCIS CAPADNGAN |
| 8459 | INQ75 | 02/25/2010 | CIT | w a sup , xref *Francis8978125* | FRANCIS CAPADNGAN |
| 8459 | | 02/23/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  02/20/10 | SYSTEM ID |
| 8459 | CBR | 02/23/2010 | NT | acdv filed by b2 disp inacc info. verif'd iss but | MARIE ROSE BOBIS |
| 8459 | CBR | 02/23/2010 | NT | the doc showing on the note belongs to another | MARIE ROSE BOBIS |
| 8459 | CBR | 02/23/2010 | NT | indiv. verif'd info thru fiserv, name & ssn | MARIE ROSE BOBIS |
| 8459 | CBR | 02/23/2010 | NT | matched, unkwn mid name. reportd current (11) in | MARIE ROSE BOBIS |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | CBR | 02/23/2010 | NT | rev of 10/06-01/10 3x30 1x60 4x180 /MarieB 8976898 | MARIE ROSE BOBIS |
| 8459 | | 02/08/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 02/02/2010 | DM | EARLY IND: SCORE 353 MODEL EI30C | SYSTEM ID |
| 8459 | | 01/29/2010 | DM | PROMISE BROKEN 01/29/10 PROMISE DT 01/29/10 | SYSTEM ID |
| 8459 | | 01/25/2010 | DM | PTP IN VRU | API VRU |
| 8459 | | 01/25/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRAP | API VRU |
| 8459 | | 01/21/2010 | D19 | CSH - NSF/REVERSAL LETTER (10010) | SYSTEM ID |
| 8459 | | 01/20/2010 | NT | CHECK DATED 01/07/10 FOR 1227.70 | HEBER SIERRA |
| 8459 | | 01/20/2010 | NT | RETURNED-NSF | HEBER SIERRA |
| 8459 | | 01/20/2010 | ET | 10010 NON-SUFFICIENT FUNDS -NSF     01/20 | HEBER SIERRA |
| 8459 | | 01/15/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 02/20/10 | SYSTEM ID |
| 8459 | ATTNC | 01/12/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | APRIL LEE |
| 8459 | ATTNC | 01/12/2010 | NT | ISGN - 01/04/10 | APRIL LEE |
| 8459 | ATTNC | 01/12/2010 | NT | Attempt - Answering Machine - No msg | APRIL LEE |
| 8459 | ATTNC | 01/11/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| 8459 | ATTNC | 01/11/2010 | NT | ISGN - 12/31/09 | JUSTIN GRIFFIN |
| 8459 | ATTNC | 01/11/2010 | NT | Attempt - Answering Machine - No msg | JUSTIN GRIFFIN |
| 8459 | COL26 | 01/11/2010 | CIT | 017 DONE 01/11/10 BY TLR 11531 | RESTORED USER 042611 |
| 8459 | COL26 | 01/11/2010 | CIT | TSK TYP 842-LM DENIAL CALL | RESTORED USER 042611 |
| 8459 | COL26 | 01/11/2010 | CIT | 017 ATTEMPT was made to contact borrower in ref to | RESTORED USER 042611 |
| 8459 | COL26 | 01/11/2010 | CIT | the DENIAL, I/m to return a call to | RESTORED USER 042611 |
| 8459 | COL26 | 01/11/2010 | CIT | 888-714-4622. PLEASE UPDATE BORROWER WITH ALL | RESTORED USER 042611 |
| 8459 | COL26 | 01/11/2010 | CIT | DENIAL INFORMATION. Thank you,  Carlos Tlr# | RESTORED USER 042611 |
| 8459 | COL26 | 01/11/2010 | CIT | 11531 | RESTORED USER 042611 |
| 8459 | COL26 | 01/11/2010 | CIT | 017 ATTEMPT was made to contact borrower in ref to | RESTORED USER 042611 |
| 8459 | COL26 | 01/11/2010 | CIT | the DENIAL, I/m to return a call to | RESTORED USER 042611 |
| 8459 | COL26 | 01/11/2010 | CIT | 888-714-4622. PLEASE UPDATE BORROWER WITH ALL | RESTORED USER 042611 |
| 8459 | COL26 | 01/11/2010 | CIT | DENIAL INFORMATION. Thank you,  Carlos Tlr# | RESTORED USER 042611 |
| 8459 | COL26 | 01/11/2010 | CIT | 11531 | RESTORED USER 042611 |
| 8459 | ATTNC | 01/11/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| 8459 | ATTNC | 01/11/2010 | NT | ISGN - 12/29/09 | JUSTIN GRIFFIN |
| 8459 | ATTNC | 01/11/2010 | NT | Attempt - Answering Machine - No msg | JUSTIN GRIFFIN |
| 8459 | ATTNC | 01/08/2010 | NT | ATTNC: F/U attempt on incomplete pkg by | APRIL LEE |
| 8459 | ATTNC | 01/08/2010 | NT | ISGN - 12/28/09 | APRIL LEE |
| 8459 | ATTNC | 01/08/2010 | NT | Attempt - Answering Machine - No msg | APRIL LEE |

# Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 01/08/2010 | OL | WDOYLM - DENIAL LETTER | KENT HURLBURT |
| 8459 | | 01/08/2010 | LMT | FILE CLOSED      (7)   COMPLETED 01/08/10 | KENT HURLBURT |
| 8459 | COL09 | 01/08/2010 | CIT | 017 NEW CIT#842 Denied HMP Due to: Not Valid | KENT HURLBURT |
| 8459 | COL09 | 01/08/2010 | CIT | Income Please call customer to advise of | KENT HURLBURT |
| 8459 | COL09 | 01/08/2010 | CIT | denial | KENT HURLBURT |
| 8459 | COL09 | 01/08/2010 | CIT | 016 DONE 01/08/10 BY TLR 26997 | KENT HURLBURT |
| 8459 | COL09 | 01/08/2010 | CIT | TSK TYP 854-CORE CASH FLOW | KENT HURLBURT |
| 8459 | COL09 | 01/08/2010 | CIT | 016 Close CIT#854: Denied HMP Due to: Not Valid | KENT HURLBURT |
| 8459 | COL09 | 01/08/2010 | CIT | Income | KENT HURLBURT |
| 8459 | | 01/08/2010 | OL | WDOYWDOYCUS - AUTHORIZATION CONFIRMATION | CHIRANJEEVI DUSARI |
| 8459 | AUTH | 01/08/2010 | NT | Authorization Received - Added Elda M Thompson, | CHIRANJEEVI DUSARI |
| 8459 | AUTH | 01/08/2010 | NT | ph.203.934.1032, imaged within wout, Page number: | CHIRANJEEVI DUSARI |
| 8459 | AUTH | 01/08/2010 | NT | 4, ict-glee1@2863 | CHIRANJEEVI DUSARI |
| 8459 | | 01/08/2010 | DM | ICT-GLEE1@2863 | CHIRANJEEVI DUSARI |
| 8459 | | 01/08/2010 | DM | DFLT REASON 5 CHANGED TO: OTHER | CHIRANJEEVI DUSARI |
| 8459 | | 01/08/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | CHIRANJEEVI DUSARI |
| 8459 | | 01/08/2010 | DM | ICT-GLEE1@2863 | CHIRANJEEVI DUSARI |
| 8459 | | 01/08/2010 | DM | DFLT REASON 4 CHANGED TO: EXCESSIVE OBLIGATIONS | CHIRANJEEVI DUSARI |
| 8459 | | 01/08/2010 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE | CHIRANJEEVI DUSARI |
| 8459 | SUFPK | 01/08/2010 | NT | Fax received W-2, Bank statement, Financial | CHIRANJEEVI DUSARI |
| 8459 | SUFPK | 01/08/2010 | NT | statement, Hardship affidavit, Hardship letter, | CHIRANJEEVI DUSARI |
| 8459 | SUFPK | 01/08/2010 | NT | Form 4506-T, Social Security benefits, Income tax | CHIRANJEEVI DUSARI |
| 8459 | SUFPK | 01/08/2010 | NT | return, Missing: Signed Income tax return, imaged | CHIRANJEEVI DUSARI |
| 8459 | SUFPK | 01/08/2010 | NT | as wout, ict-glee1@2863 | CHIRANJEEVI DUSARI |
| 8459 | | 01/08/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 01/07/2010 | DM | PROMISE KEPT 01/07/10 PROMISE DT 01/12/10 | SYSTEM ID |
| 8459 | | 01/07/2010 | DM | B1 CI.VI.TAD.B1 CI TO MAKE SURE SHE ONLY MADE 1 | TONYA TILLMAN |
| 8459 | | 01/07/2010 | DM | PYMNT VIA ONLINE AND GET CONF#...CHKD CSI AND ONLY | TONYA TILLMAN |
| 8459 | | 01/07/2010 | DM | ONE PYMNT MDE C#122801072010095359101012010T | TONYA TILLMAN |
| 8459 | | 01/07/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | TONYA TILLMAN |
| 8459 | NVINC | 01/07/2010 | NT | Customer denied for HMP due to no income (or no | ALICE DECKER |
| 8459 | NVINC | 01/07/2010 | NT | verifiable income). | ALICE DECKER |
| 8459 | COL11 | 01/07/2010 | CIT | 016 Retarget cit 854 to 31283 Customer denied for | ALICE DECKER |
| 8459 | COL11 | 01/07/2010 | CIT | HMP Program due to no income (or no verifiable | ALICE DECKER |
| 8459 | COL11 | 01/07/2010 | CIT | income), send denial letter. | ALICE DECKER |

# Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ 8459 | | 01/07/2010 | DM | | ALICE DECKER |
| ████ 8459 | | 01/07/2010 | DM | DFLT REASON 1 CHANGED TO: ILLNESS OF MORTGAGOR | ALICE DECKER |
| ████ 8459 | | 01/07/2010 | LMT | REFERRD TO LOSS MIT  (1)    COMPLETED 01/07/10 | ALICE DECKER |
| ████ 8459 | | 01/07/2010 | LMT | APPROVED FOR LMT 01/07/10 | ALICE DECKER |
| ████ 8459 | | 01/06/2010 | DM | TT B1 VAI. ADV B1 OF THE TAD. B1 WANTED | SHERLUNDA BARNER |
| ████ 8459 | | 01/06/2010 | DM | INSTRUCTIONS ON HOW TO DOWNLOAD WOUT PKG; | SHERLUNDA BARNER |
| ████ 8459 | | 01/06/2010 | DM | PROVIDED. ADV B1 OF THE MISSING ITEMS. B1 STD SHE | SHERLUNDA BARNER |
| ████ 8459 | | 01/06/2010 | DM | WILL BE MAKING THE PMT TODAY. ADV B1 TO F/U W/I | SHERLUNDA BARNER |
| ████ 8459 | | 01/06/2010 | DM | 24-48 HRS TO CONFIRM DOCS WERE RECVD...SBARNER | SHERLUNDA BARNER |
| ████ 8459 | | 01/06/2010 | DM | X6652 | SHERLUNDA BARNER |
| ████ 8459 | | 01/06/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | SHERLUNDA BARNER |
| ████ 8459 | INQ10 | 01/06/2010 | CIT | 015 DONE 01/06/10 BY TLR 01504 | RACHEL KRUGER |
| ████ 8459 | INQ10 | 01/06/2010 | CIT | TSK TYP 157-CC TRACK - PRE3 | RACHEL KRUGER |
| ████ 8459 | INQ10 | 01/06/2010 | CIT | 015 CIT closed - LM pkg received | RACHEL KRUGER |
| ████ 8459 | COL11 | 01/06/2010 | CIT | 016 Retarget CIT#854; Continue Preparing for | KENT HURLBURT-SCRIPT |
| ████ 8459 | COL11 | 01/06/2010 | CIT | Decision 1 | KENT HURLBURT-SCRIPT |
| ████ 8459 | | 01/05/2010 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| ████ 8459 | ATCLS | 01/05/2010 | NT | Missing docs | NIA SWIST |
| ████ 8459 | | 01/05/2010 | DM | SPK W/BOR AND ADVISED THAT SHE NEEDS TO SEND IN A | NIA SWIST |
| ████ 8459 | | 01/05/2010 | DM | FINANCIAL SHEET (INCOME), PAYSTUBS, SIGNED INCOME | NIA SWIST |
| ████ 8459 | | 01/05/2010 | DM | TAX RETURNS AND FORM 4506-T IN ORDER TO FINISH | NIA SWIST |
| ████ 8459 | | 01/05/2010 | DM | PROCESSING THE MODIFICATION. BWILLIAMS | NIA SWIST |
| ████ 8459 | | 01/05/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | NIA SWIST |
| ████ 8459 | AUTH | 01/05/2010 | NT | ***Revised- Authorization received - cut page, no | FRIGINAL LEDA |
| ████ 8459 | AUTH | 01/05/2010 | NT | signature of the borrower, Imaged within wout, | FRIGINAL LEDA |
| ████ 8459 | AUTH | 01/05/2010 | NT | page 5,  ICT-glee1@2863 | FRIGINAL LEDA |
| ████ 8459 | | 01/05/2010 | OL | WDOYWDOYCUS - AUTHORIZATION CONFIRMATION | FRIGINAL LEDA |
| ████ 8459 | AUTH | 01/05/2010 | NT | Authorization received - cut page, no signature of | FRIGINAL LEDA |
| ████ 8459 | AUTH | 01/05/2010 | NT | the borrower, Imaged as ARTP, ICT-glee1@2863 | FRIGINAL LEDA |
| ████ 8459 | SUFPK | 01/05/2010 | NT | see previous notes, ICT-glee1@2863 | FRIGINAL LEDA |
| ████ 8459 | | 01/05/2010 | DM | ICT-GLEE1@2863 | FRIGINAL LEDA |
| ████ 8459 | | 01/05/2010 | DM | DFLT REASON 2 CHANGED TO: ILLNESS OF MORTGAGOR | FRIGINAL LEDA |
| ████ 8459 | | 01/05/2010 | DM | DFLT REASON 3 CHANGED TO: EXCESSIVE OBLIGATIONS | FRIGINAL LEDA |
| ████ 8459 | | 01/05/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE | FRIGINAL LEDA |
| ████ 8459 | COL08 | 01/05/2010 | CIT | 016 New CIT 854: Fax rcvd Hardship letter, | FRIGINAL LEDA |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███8459 | COL08 | 01/05/2010 | CIT | Hardship affidavit, Financial sheet (expense), | FRIGINAL LEDA |
| ███8459 | COL08 | 01/05/2010 | CIT | social security benefits, payment history, | FRIGINAL LEDA |
| ███8459 | COL08 | 01/05/2010 | CIT | explanation of benefits, examination report, | FRIGINAL LEDA |
| ███8459 | COL08 | 01/05/2010 | CIT | Missing: Financial sheet (income), Paystubs, | FRIGINAL LEDA |
| ███8459 | COL08 | 01/05/2010 | CIT | signed Income tax returns, Form 4506-T, imaged | FRIGINAL LEDA |
| ███8459 | COL08 | 01/05/2010 | CIT | as wout, ict-glee1@2863 | FRIGINAL LEDA |
| ███8459 | | 01/05/2010 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | FRIGINAL LEDA |
| ███8459 | | 01/05/2010 | HMP | LMT BORR FIN REC ADDED | FRIGINAL LEDA |
| ███8459 | ATTNC | 12/29/2009 | NT | ATTNC: F/U attempt on incomplete pkg by | JUSTIN GRIFFIN |
| ███8459 | ATTNC | 12/29/2009 | NT | ISGN - 12/24/09 | JUSTIN GRIFFIN |
| ███8459 | ATTNC | 12/29/2009 | NT | Attempt - Answering Machine - No msg | JUSTIN GRIFFIN |
| ███8459 | | 12/25/2009 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| ███8459 | | 12/23/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   12/24/09 | SYSTEM ID |
| ███8459 | INQ75 | 12/12/2009 | CIT | 015 B1 cld, has access to internet and was | WINSTON LAZARTE |
| ███8459 | INQ75 | 12/12/2009 | CIT | referred to web site for financial package | WINSTON LAZARTE |
| ███8459 | INQ75 | 12/12/2009 | CIT | information. Provided expectations. | WINSTON LAZARTE |
| ███8459 | | 12/04/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███8459 | | 11/05/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███8459 | | 10/06/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███8459 | | 09/08/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███8459 | | 09/07/2009 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| ███8459 | | 08/14/2009 | CBR | CHANGE IN CB 01  BORROWERS ADDR | SYSTEM ID |
| ███8459 | | 08/14/2009 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| ███8459 | | 08/14/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███8459 | | 08/13/2009 | DM | PROMISE KEPT 08/13/09 PROMISE DT 08/21/09 | SYSTEM ID |
| ███8459 | | 08/11/2009 | DM | ...CONT...DIRECT LENDING. | JANICE VERGARA |
| ███8459 | | 08/11/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | JANICE VERGARA |
| ███8459 | | 08/11/2009 | DM | TT B2 VRFD INFO. ADV ACCT IS DUE FOR AUG. ADV TAD | JANICE VERGARA |
| ███8459 | | 08/11/2009 | DM | $1238.52 W/ UNCOLL FEES OF $10.75. WILL MAKE THE | JANICE VERGARA |
| ███8459 | | 08/11/2009 | DM | PMT ON 08/13 ONLINE THROUGH HER BANK. ADV 7-10 | JANICE VERGARA |
| ███8459 | | 08/11/2009 | DM | BUSINESS DAYS TAT. WANT TO HAVE FIX RATE. ADV TOW | JANICE VERGARA |
| ███8459 | | 08/11/2009 | DM | OPTIONS, REFI & LOAN MOD. WANTS REFI & IF ACCT | JANICE VERGARA |
| ███8459 | | 08/11/2009 | DM | WILL NOT QUAL WILL APPLY FOR LOAN MOD. XFRD TO | JANICE VERGARA |
| ███8459 | | 08/11/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | JANICE VERGARA |
| ███8459 | PRD | 08/11/2009 | NT | b1 ci seeking assistance in refi. advd that DL can | RALPH TIONGCO |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■8459 | PRD | 08/11/2009 | NT | further asst her. xfd  /////ralpht8978141 | RALPH TIONGCO |
| ■8459 | WEB | 08/11/2009 | NT | Address change via Web. | API WEB |
| ■8459 | PRD | 08/11/2009 | NT | b1 cll update dmalling address cll wondeirng about | ELI HERNANDEZ |
| ■8459 | PRD | 08/11/2009 | NT | changing the acnt to a fixed rate adv to refi said | ELI HERNANDEZ |
| ■8459 | PRD | 08/11/2009 | NT | will cll back. eli h/8978408 | ELI HERNANDEZ |
| ■8459 | | 08/05/2009 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| ■8459 | | 07/09/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■8459 | | 07/07/2009 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| ■8459 | ALT | 06/24/2009 | NT | Sent manual arm adjustment letter. | DIANE KOHRS |
| ■8459 | | 06/22/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   06/23/09 | SYSTEM ID |
| ■8459 | | 06/08/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■8459 | | 06/05/2009 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| ■8459 | | 05/07/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■8459 | | 05/05/2009 | DM | EARLY IND: SCORE 010 MODEL EI16C | SYSTEM ID |
| ■8459 | | 04/02/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■8459 | | 03/25/2009 | DM | B1 CI V/I ADV ACCT CURRENT,UNCOL FEES | LEAN PELOTOS |
| ■8459 | | 03/25/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | LEAN PELOTOS |
| ■8459 | | 03/17/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■8459 | | 03/05/2009 | DM | EARLY IND: SCORE 010 MODEL EI16C | SYSTEM ID |
| ■8459 | | 02/12/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■8459 | | 02/05/2009 | DM | EARLY IND: SCORE 010 MODEL EI16C | SYSTEM ID |
| ■8459 | CSH | 01/29/2009 | NT | b1 ci inq we already sent the refund she req for | CAROLANNE HARRILL |
| ■8459 | CSH | 01/29/2009 | NT | overpmt iao $614.49; adv yes 1/23/09 fed ex, gave | CAROLANNE HARRILL |
| ■8459 | CSH | 01/29/2009 | NT | tracking #796281810832.  jennifer l. 8978183 | CAROLANNE HARRILL |
| ■8459 | INQ | 01/26/2009 | NT | sent check fedex 01/23/09 trac #796281810832 | TINA JARAMILLO |
| ■8459 | CSH | 01/26/2009 | NT | b1 ci reg refund adv date processed adv tat./ | PAUL LAO |
| ■8459 | CSH | 01/26/2009 | NT | paul; l 8978061 | PAUL LAO |
| ■8459 | CSH15 | 01/23/2009 | CIT | 014 DONE 01/23/09 BY TLR 19344 | MANOHAR KHANDEKAR |
| ■8459 | CSH15 | 01/23/2009 | CIT | TSK TYP 649-PMT URGENT CORR | MANOHAR KHANDEKAR |
| ■8459 | INQ75 | 01/21/2009 | CIT | 014 New CIT # 649 | DANIELLE AMBROSY |
| ■8459 | INQ75 | 01/21/2009 | CIT | 1U Reversal | DANIELLE AMBROSY |
| ■8459 | INQ75 | 01/21/2009 | CIT | Posted 01/16/2009 Amount Posted: 614.49 | DANIELLE AMBROSY |
| ■8459 | INQ75 | 01/21/2009 | CIT | Refund overpayment | DANIELLE AMBROSY |
| ■8459 | INQ75 | 01/21/2009 | CIT | Funds cleared | DANIELLE AMBROSY |
| ■8459 | INQ75 | 01/21/2009 | CIT | send refund to mailing address Express | DANIELLE AMBROSY |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | INQ95 | 01/19/2009 | CIT | 013 DONE 01/19/09 BY TLR 13017 | JENIFER DOMINGUEZ |
| 8459 | INQ95 | 01/19/2009 | CIT | TSK TYP 250-TEAM LEAD ONLY: | JENIFER DOMINGUEZ |
| 8459 | INQ95 | 01/19/2009 | CIT | 013 closed cit. cl b1 @ 4.48 pm cst no one | JENIFER DOMINGUEZ |
| 8459 | INQ95 | 01/19/2009 | CIT | available left a vm and adz could contact me | JENIFER DOMINGUEZ |
| 8459 | INQ95 | 01/19/2009 | CIT | at 1-800-766-4622 ext 7161323. jenifer | JENIFER DOMINGUEZ |
| 8459 | INQ95 | 01/19/2009 | CIT | d*7161323 | JENIFER DOMINGUEZ |
| 8459 | | 01/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | INQ95 | 01/16/2009 | CIT | 013 fyi... cl b1 @ 4.29 pm cst no one available. | JENIFER DOMINGUEZ |
| 8459 | INQ95 | 01/16/2009 | CIT | left a vm and adz could contcat me at | JENIFER DOMINGUEZ |
| 8459 | INQ95 | 01/16/2009 | CIT | 1-800-766-4622 ext 7161323. jenifer d*7161323 | JENIFER DOMINGUEZ |
| 8459 | CSH | 01/16/2009 | NT | b1 ci re sttd that eb drafted from her acct iao | CATHERINE HERRERA |
| 8459 | CSH | 01/16/2009 | NT | $658 01.16 adv not posted on acct sttd that she | CATHERINE HERRERA |
| 8459 | CSH | 01/16/2009 | NT | req for eb cancelled 2wks ago when she spoke w/ | CATHERINE HERRERA |
| 8459 | CSH | 01/16/2009 | NT | rep named glen apologized adv req to cancel eb | CATHERINE HERRERA |
| 8459 | CSH | 01/16/2009 | NT | 01.16 adv to try sending bank stmt showing pmt | CATHERINE HERRERA |
| 8459 | CSH | 01/16/2009 | NT | drafted so may req for refund or wait for pmt to | CATHERINE HERRERA |
| 8459 | CSH | 01/16/2009 | NT | post so refund may be req rushed and sent | CATHERINE HERRERA |
| 8459 | CSH | 01/16/2009 | NT | express//will callback catherine h8978116 | CATHERINE HERRERA |
| 8459 | INQ | 01/16/2009 | NT | b2 ci to reqst to spk to a supperv advd a supperv | JESUS URIBE |
| 8459 | INQ | 01/16/2009 | NT | will call her bk jesus/8977058 | JESUS URIBE |
| 8459 | INQ85 | 01/16/2009 | CIT | 013 new cit 250 b1 ci to have bisaver paymnt | RICARDO HERRERA |
| 8459 | INQ85 | 01/16/2009 | CIT | refunded adv cannot refund since has not been | RICARDO HERRERA |
| 8459 | INQ85 | 01/16/2009 | CIT | posted said she sent paymnt for 01/09 and had | RICARDO HERRERA |
| 8459 | INQ85 | 01/16/2009 | CIT | reqstd previously to cancel bisaver adv is not | RICARDO HERRERA |
| 8459 | INQ85 | 01/16/2009 | CIT | cancled askd for sup offerec cb said she would | RICARDO HERRERA |
| 8459 | INQ85 | 01/16/2009 | CIT | wait but hu ricardoh//8977108 | RICARDO HERRERA |
| 8459 | INQ30 | 01/13/2009 | CIT | 012 DONE 01/13/09 BY TLR 01419 | TRACY NOSBISCH |
| 8459 | INQ30 | 01/13/2009 | CIT | TSK TYP 109-CC COR TRACKING | TRACY NOSBISCH |
| 8459 | INQ30 | 01/13/2009 | CIT | 012 Clsing CIT 109 cont-comm w/CC. TN 7517 | TRACY NOSBISCH |
| 8459 | INQ30 | 01/13/2009 | CIT | 012 Clsing CIT 109-mailed ltr adv MAS are issued. | TRACY NOSBISCH |
| 8459 | INQ30 | 01/13/2009 | CIT | Adv of current PB & next payment due. Adv | TRACY NOSBISCH |
| 8459 | INQ30 | 01/13/2009 | CIT | enrolled in EquityBuilder & program begins on | TRACY NOSBISCH |
| 8459 | INQ30 | 01/13/2009 | CIT | 1/14/09. Adv payments debited are applied to | TRACY NOSBISCH |
| 8459 | INQ30 | 01/13/2009 | CIT | the following mos payment due & cust needs to | TRACY NOSBISCH |
| 8459 | INQ30 | 01/13/2009 | CIT | remit 1/09 payment. Adv to contact CC to | TRACY NOSBISCH |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | INQ30 | 01/13/2009 | CIT | further discuss EquityBuilder. Apologized | TRACY NOSBISCH |
| 8459 | INQ30 | 01/13/2009 | CIT | f/frustration w/corr not rcvd & f/frustration | TRACY NOSBISCH |
| 8459 | INQ | 01/07/2009 | NT | b1 ci having troubles to register, adz there is | YESICA COVARRUBIAS |
| 8459 | INQ | 01/07/2009 | NT | one active online accout username RADNORELLERY | YESICA COVARRUBIAS |
| 8459 | INQ | 01/07/2009 | NT | yesica c/8977105 | YESICA COVARRUBIAS |
| 8459 | INQ | 01/07/2009 | NT | b1 ci having troubles to register online, walked | YESICA COVARRUBIAS |
| 8459 | INQ | 01/07/2009 | NT | her through yesica c/8977105 | YESICA COVARRUBIAS |
| 8459 | INQ | 01/07/2009 | NT | b1 ci re mas she did not recvd and req for jan | JOEY ADRIAN VIOLANGO |
| 8459 | INQ | 01/07/2009 | NT | statement adv send it through her fax also asking | JOEY ADRIAN VIOLANGO |
| 8459 | INQ | 01/07/2009 | NT | for her accnt online she cannot login adv acnnt | JOEY ADRIAN VIOLANGO |
| 8459 | INQ | 01/07/2009 | NT | need to be re registered but it did not work | JOEY ADRIAN VIOLANGO |
| 8459 | INQ | 01/07/2009 | NT | transfer to spec queue joey v8978086 | JOEY ADRIAN VIOLANGO |
| 8459 | | 01/06/2009 | DM | EARLY IND: SCORE 004 MODEL EI16C | SYSTEM ID |
| 8459 | INQ90 | 01/05/2009 | CIT | 012 new cit 109 corr rcvd | SUSAN PARKER |
| 8459 | | 12/31/2008 | DM | PROMISE KEPT 12/31/08 PROMISE DT 12/31/08 | SYSTEM ID |
| 8459 | | 12/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/31/2008 | DMD | 12/31/08 08:38:07         PAR3 ALERT RETRIVAL | DAVOX INCOMING FILE |
| 8459 | | 12/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/31/2008 | DMD | 12/31/08 10:45:43 SUCCESSFUL | DAVOX INCOMING FILE |
| 8459 | | 12/31/2008 | DMD | 12/31/08 07:31:48 NO ANS | DAVOX INCOMING FILE |
| 8459 | INQ95 | 12/31/2008 | CIT | 011 DONE 12/31/08 BY TLR 13904 | NORMAN MARTIN |
| 8459 | INQ95 | 12/31/2008 | CIT | TSK TYP 253-TEAM LEAD ONLY: | NORMAN MARTIN |
| 8459 | INQ95 | 12/31/2008 | CIT | 011 --->Called B1 2:04pm CT left VM, this time at | NORMAN MARTIN |
| 8459 | INQ95 | 12/31/2008 | CIT | Home phone #, adv to callback ext 7161347. Nm | NORMAN MARTIN |
| 8459 | INQ95 | 12/31/2008 | CIT | /7161347. | NORMAN MARTIN |
| 8459 | | 12/31/2008 | DM | TTB1 VAI ADV TAD LC, DEC PMTS 12/31/08 578.13 + | DON MORROW |
| 8459 | | 12/31/2008 | DM | 7.50 FEE | DON MORROW |
| 8459 | | 12/31/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | DON MORROW |
| 8459 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/30/2008 | DMD | 12/30/08 14:41:53         LEFT MESSAGE | DAVOX INCOMING FILE |
| 8459 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/30/2008 | DMD | 12/30/08 09:06:39          No Answer | DAVOX INCOMING FILE |
| 8459 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/30/2008 | DMD | 12/27/08 15:05:10          No Answer | DAVOX INCOMING FILE |
| 8459 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/30/2008 | DMD | 12/27/08 09:18:33          No Answer | DAVOX INCOMING FILE |
| 8459 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/30/2008 | DMD | 12/30/08 12:18:58 INCOMPLETE | DAVOX INCOMING FILE |
| 8459 | INQ95 | 12/30/2008 | CIT | 011 --->FYI Called B1 4:57pm CT no option to leave | NORMAN MARTIN |
| 8459 | INQ95 | 12/30/2008 | CIT | VM in home or work phone #, the cell phone # | NORMAN MARTIN |
| 8459 | INQ95 | 12/30/2008 | CIT | is not in service,I will try to contact again. | NORMAN MARTIN |
| 8459 | INQ95 | 12/30/2008 | CIT | Norman m/7161347. | NORMAN MARTIN |
| 8459 | CSH | 12/30/2008 | NT | email, b1 inq re the 12/08. advsied the tad. | ADRIAN TECSON |
| 8459 | CSH | 12/30/2008 | NT | infomred that she needs to send the completion of | ADRIAN TECSON |
| 8459 | CSH | 12/30/2008 | NT | the 12/08 pmt. advised mas was reinstated. | ADRIAN TECSON |
| 8459 | CSH | 12/30/2008 | NT | adriant8978247 | ADRIAN TECSON |
| 8459 | | 12/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/29/2008 | DMD | 12/29/08 17:51:45 LEFT MSG | DAVOX INCOMING FILE |
| 8459 | | 12/29/2008 | DMD | 12/29/08 07:28:56  4 | DAVOX INCOMING FILE |
| 8459 | CSH | 12/29/2008 | NT | b1 ci ask re payment sed there was a bank error | GLENN SACRAMENTO |
| 8459 | CSH | 12/29/2008 | NT | adv just have to make a replacemnet payment borr | GLENN SACRAMENTO |
| 8459 | CSH | 12/29/2008 | NT | sed already process rep tried to explain that it | GLENN SACRAMENTO |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | CSH | 12/29/2008 | NT | will take time to post it bec was processed thru | GLENN SACRAMENTO |
| 8459 | CSH | 12/29/2008 | NT | the bank borr dosent want to talk anymore and hung | GLENN SACRAMENTO |
| 8459 | CSH | 12/29/2008 | NT | up glenn./s8978031 | GLENN SACRAMENTO |
| 8459 | INQ85 | 12/29/2008 | CIT | 011 open new cit 250 b1 cll to req info on | DASSAEV ZURITA |
| 8459 | INQ85 | 12/29/2008 | CIT | the 11/28/08 advz was stop from her banck bi | DASSAEV ZURITA |
| 8459 | INQ85 | 12/29/2008 | CIT | req info on the trantaction from sup i advz | DASSAEV ZURITA |
| 8459 | INQ85 | 12/29/2008 | CIT | the cll back b1 accept dassaev z /8977114 | DASSAEV ZURITA |
| 8459 | | 12/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/26/2008 | DMD | 12/25/08 21:17:04        Par3 Exp Msg | DAVOX INCOMING FILE |
| 8459 | | 12/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/26/2008 | DMD | 12/26/08 08:14:38  4 | DAVOX INCOMING FILE |
| 8459 | ALT | 12/26/2008 | NT | Sent manual arm adjustment letter. | DIANE KOHRS |
| 8459 | CSH | 12/26/2008 | NT | b1 ci would like to speak to nicholas re mortgage | MICHELLE MANUEL |
| 8459 | CSH | 12/26/2008 | NT | pmnt re the pmnt she mailed last 12/04/08 adv it | MICHELLE MANUEL |
| 8459 | CSH | 12/26/2008 | NT | was a short pmnt iao $650.85 adv need to send | MICHELLE MANUEL |
| 8459 | CSH | 12/26/2008 | NT | $639.57 to complete the pmnt for 12/08 adv the eb | MICHELLE MANUEL |
| 8459 | CSH | 12/26/2008 | NT | program will start on 01/16/09 for 02/09 pmnt due | MICHELLE MANUEL |
| 8459 | CSH | 12/26/2008 | NT | michelle m. 8978109 | MICHELLE MANUEL |
| 8459 | | 12/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/24/2008 | DMD | 12/24/08 07:42:09  4 | DAVOX INCOMING FILE |
| 8459 | | 12/23/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR   12/24/08 | SYSTEM ID |
| 8459 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/22/2008 | DMD | 12/21/08 09:25:51        PAR3 ALERT RETRIVAL | DAVOX INCOMING FILE |
| 8459 | | 12/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/22/2008 | DMD | 12/20/08 14:12:29        No Answer | DAVOX INCOMING FILE |
| 8459 | | 12/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■8459 | | 12/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■8459 | | 12/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■8459 | | 12/22/2008 | DMD | 12/20/08 08:16:18         No Answer | DAVOX INCOMING FILE |
| ■8459 | | 12/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■8459 | CSH | 12/19/2008 | NT | email, b1 advs $578.13 ws rev due to stop and was | THEA ACIELO |
| ■8459 | CSH | 12/19/2008 | NT | corrected by cred union, advs lc charge is | THEA ACIELO |
| ■8459 | CSH | 12/19/2008 | NT | incorrect and inq re info on equity bldr. advd | THEA ACIELO |
| ■8459 | CSH | 12/19/2008 | NT | $578.13 ws rev due to stop pmt and acct due for | THEA ACIELO |
| ■8459 | CSH | 12/19/2008 | NT | dec pmt. for us to begin eq bldr, dec pmt must be | THEA ACIELO |
| ■8459 | CSH | 12/19/2008 | NT | received to bring acct current, lc was correctly | THEA ACIELO |
| ■8459 | CSH | 12/19/2008 | NT | assessed. gave info on eq bldr. thea a 8978086 | THEA ACIELO |
| ■8459 | | 12/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■8459 | | 12/18/2008 | DMD | 12/18/08 08:51:52         No Answer | DAVOX INCOMING FILE |
| ■8459 | | 12/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■8459 | CSH | 12/17/2008 | NT | b1 ? status of acct.  adv still showing due for | RACHEL KNOCK |
| ■8459 | CSH | 12/17/2008 | NT | 12/01.  b1 adv ck dated for 11/28 to complete | RACHEL KNOCK |
| ■8459 | CSH | 12/17/2008 | NT | payment.  adv check was returned due to stop pmt. | RACHEL KNOCK |
| ■8459 | CSH | 12/17/2008 | NT | adv tt bank. adv of direct # to cb to clear up | RACHEL KNOCK |
| ■8459 | CSH | 12/17/2008 | NT | confusion. rachel k/2364133 | RACHEL KNOCK |
| ■8459 | | 12/12/2008 | CBR | DISPUTED ACCOUNT FLAG:    FLAG = XB | SYSTEM ID |
| ■8459 | | 12/05/2008 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| ■8459 | | 12/05/2008 | D19 | CSH - NSF/REVERSAL LETTER (10160) | SYSTEM ID |
| ■8459 | | 12/04/2008 | NT | CHECK DATED 11/28/20 FOR 578.13 | MARCO RUIZ |
| ■8459 | | 12/04/2008 | NT | RETURNED-STOPPED PAYMENT | MARCO RUIZ |
| ■8459 | | 12/04/2008 | ET | 10160 REVERSE REASON LETTERS        12/04 | MARCO RUIZ |
| ■8459 | | 12/02/2008 | D28 |         BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■8459 | CBR | 11/28/2008 | NT | acdv filed by b1, disputing inaccurate | JEANNE MASMILA |
| ■8459 | CBR | 11/28/2008 | NT | information. verfd name and ssn thru ISS- matched. | JEANNE MASMILA |
| ■8459 | CBR | 11/28/2008 | NT | reported acct as current ( 11). in rev of | JEANNE MASMILA |
| ■8459 | CBR | 11/28/2008 | NT | 10/06-10/08, 6x30 1x60 1x90 1x120 1x150 9xH / | JEANNE MASMILA |
| ■8459 | CBR | 11/28/2008 | NT | jeanne m 8976878 | JEANNE MASMILA |
| ■8459 | CBR | 11/28/2008 | NT | acdv rcvd from b1 claiming inaccurate | MONIQUE VALTEAU |
| ■8459 | CBR | 11/28/2008 | NT | info.verified name and ssn.info matched (conf thru | MONIQUE VALTEAU |
| ■8459 | CBR | 11/28/2008 | NT | iss).reported current (11).in review from | MONIQUE VALTEAU |
| ■8459 | CBR | 11/28/2008 | NT | 09/06-10/08.6x30 1x60 1x90 1x120 1x150 | MONIQUE VALTEAU |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 8459 | CBR | 11/28/2008 | NT | 10xH.richels 8978149 | MONIQUE VALTEAU |
| ███ 8459 | ALT | 11/25/2008 | NT | b1 ci to asked why int rt had gone up frm  5.75% | GENALYN ZAPANTA |
| ███ 8459 | ALT | 11/25/2008 | NT | to 6% adv int rt hav adjusted since loan is on | GENALYN ZAPANTA |
| ███ 8459 | ALT | 11/25/2008 | NT | arm. b1 wants to hav a fixed rt. adv xfer to dl. | GENALYN ZAPANTA |
| ███ 8459 | ALT | 11/25/2008 | NT | adv p# 1-800-753-4622 b1 asked re mas not recved | GENALYN ZAPANTA |
| ███ 8459 | ALT | 11/25/2008 | NT | for dec due. verified mailing add. adv it was sent | GENALYN ZAPANTA |
| ███ 8459 | ALT | 11/25/2008 | NT | on 11/04/08 send faxed copy, adv tat.  genalynz | GENALYN ZAPANTA |
| ███ 8459 | ALT | 11/25/2008 | NT | 8978019 | GENALYN ZAPANTA |
| ███ 8459 | INQ20 | 11/04/2008 | CIT | 010 DONE 11/04/08 BY TLR 01373 | LYNNE JOHNSON |
| ███ 8459 | INQ20 | 11/04/2008 | CIT | TSK TYP 110-HISTORY REQUEST | LYNNE JOHNSON |
| ███ 8459 | INQ20 | 11/04/2008 | CIT | 010 closing. mailed system hist. lynnej/42924 | LYNNE JOHNSON |
| ███ 8459 | INQ20 | 11/04/2008 | NT | ENHANCED HISTORY LETTER PRINTED | LYNNE JOHNSON |
| ███ 8459 | | 11/04/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ 8459 | INQ75 | 11/03/2008 | CIT | 010 new cit# 110/ pls send pmt hist to mail add on | DORIS MANGOSONG |
| ███ 8459 | INQ75 | 11/03/2008 | CIT | file per b1's rqst as the prev rqts she placed | DORIS MANGOSONG |
| ███ 8459 | INQ75 | 11/03/2008 | CIT | to be sent by fax were never rcvd/ thanks. dj | DORIS MANGOSONG |
| ███ 8459 | INQ75 | 11/03/2008 | CIT | m73592 | DORIS MANGOSONG |
| ███ 8459 | INQ20 | 10/15/2008 | CIT | 009 DONE 10/15/08 BY TLR 01291 | GEORGE CORSON |
| ███ 8459 | INQ20 | 10/15/2008 | CIT | TSK TYP 110-HISTORY REQUEST | GEORGE CORSON |
| ███ 8459 | INQ20 | 10/15/2008 | CIT | 009 closing cit 110 faxed hsty george c 4139 | GEORGE CORSON |
| ███ 8459 | INQ20 | 10/15/2008 | NT | ENHANCED HISTORY LETTER FAXED TO: | GEORGE CORSON |
| ███ 8459 | INQ20 | 10/15/2008 | NT | MARIA THOMPSON                , FAX NBR: | GEORGE CORSON |
| ███ 8459 | INQ20 | 10/15/2008 | NT | 6095316075 | GEORGE CORSON |
| ███ 8459 | INQ90 | 10/13/2008 | CIT | 009 NEW CIT#110-PLEASE FAX PMT HISTORY FROM | SUSAN PARKER |
| ███ 8459 | INQ90 | 10/13/2008 | CIT | 1/1/08-PRESENT TO 609-531-6075 ATTN: MARIA M. | SUSAN PARKER |
| ███ 8459 | INQ90 | 10/13/2008 | CIT | THOMPSON. SUSANP\4017 | SUSAN PARKER |
| ███ 8459 | INQ | 10/13/2008 | NT | B1 ci re not rcvd mas, acct currnt ltr or pmt | SUSAN PARKER |
| ███ 8459 | INQ | 10/13/2008 | NT | hist as prev req. Advsd b1 to fax over the | SUSAN PARKER |
| ███ 8459 | INQ | 10/13/2008 | NT | information again, advsd b1 mas recently ws mailed | SUSAN PARKER |
| ███ 8459 | INQ | 10/13/2008 | NT | and to allow more time to rcv. susanp\4017 | SUSAN PARKER |
| ███ 8459 | INQ | 10/13/2008 | NT | Ltr fxd: Maria M. Thompson | SUSAN PARKER |
| ███ 8459 | INQ | 10/13/2008 | NT | Fax number: 6095316075 | SUSAN PARKER |
| ███ 8459 | INQ | 10/13/2008 | NT | Letter: 2:35 | SUSAN PARKER |
| ███ 8459 | INQ | 10/13/2008 | NT | Copy not mailed to customer. | SUSAN PARKER |
| ███ 8459 | | 10/13/2008 | OL | WDOYCUS - CONFIRM ACCOUNT CURRENT | SUSAN PARKER |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████8459 | | 10/10/2008 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| ████8459 | | 10/08/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████8459 | | 10/07/2008 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| ████8459 | CSH05 | 10/07/2008 | CIT | 008 DONE 10/07/08 BY TLR 31147 | ALEJANDRO GONZALEZ |
| ████8459 | CSH05 | 10/07/2008 | CIT | TSK TYP 649-PMT URGENT CORR | ALEJANDRO GONZALEZ |
| ████8459 | | 10/07/2008 | NT | 0.00        REVERSED-MISAPPLIED | ALEJANDRO GONZALEZ |
| ████8459 | CSH | 10/06/2008 | NT | b1 ci wanted to know the status of the acct. adv | ADELFA GALLEGO |
| ████8459 | CSH | 10/06/2008 | NT | its current. adv the month due.a work order was | ADELFA GALLEGO |
| ████8459 | CSH | 10/06/2008 | NT | submitted for pmt reversal. adv of tat. b1 would | ADELFA GALLEGO |
| ████8459 | CSH | 10/06/2008 | NT | like to receive a letter proof of pmt. adv we can | ADELFA GALLEGO |
| ████8459 | CSH | 10/06/2008 | NT | only send pmt history but pmt needs to be reversed | ADELFA GALLEGO |
| ████8459 | CSH | 10/06/2008 | NT | first. adv to cb tomorrow. once b1 cb pls send a | ADELFA GALLEGO |
| ████8459 | CSH | 10/06/2008 | NT | pmt history to 6095316075. thanks. adelfa g8976807 | ADELFA GALLEGO |
| ████8459 | INQ75 | 10/06/2008 | CIT | 008 new cit 649. pls apply as oct & nov pmt the | ADELFA GALLEGO |
| ████8459 | INQ75 | 10/06/2008 | CIT | curtailment posted 09/22 (3108.81) and the | ADELFA GALLEGO |
| ████8459 | INQ75 | 10/06/2008 | CIT | remaining amt pls put in u1 as per b1 request. | ADELFA GALLEGO |
| ████8459 | INQ75 | 10/06/2008 | CIT | thanks. adelfa g8976807 | ADELFA GALLEGO |
| ████8459 | | 09/16/2008 | D28 | MANUAL BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████8459 | | 09/13/2008 | LMT | FILE CLOSED      (7)    COMPLETED 09/13/08 | ROBIN MCDERMOTT |
| ████8459 | | 09/02/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████8459 | | 08/22/2008 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| ████8459 | | 08/19/2008 | DM | B1 C.O TO DISCUSS MAILING ADDRESS FOR PMTS | SHOUA LOR |
| ████8459 | | 08/19/2008 | DM | FOLLOWING REPAY PLAN. ERIC 6841 | SHOUA LOR |
| ████8459 | | 08/19/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI | SHOUA LOR |
| ████8459 | FCL | 08/19/2008 | NT | b1 ci regarding repy pln. xfrd to lsmit. | SARAH NEITH |
| ████8459 | FCL | 08/19/2008 | NT | sarahn/4022 | SARAH NEITH |
| ████8459 | | 08/14/2008 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| ████8459 | | 08/04/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████8459 | | 07/22/2008 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| ████8459 | | 07/18/2008 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| ████8459 | | 07/11/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████8459 | | 07/10/2008 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| ████8459 | | 07/07/2008 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| ████8459 | | 06/25/2008 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| ████8459 | ALT | 06/24/2008 | NT | arm notice sent by mail merge. rd/arms. | RENAE DAVIDSON |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 06/20/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  06/23/08 | SYSTEM ID |
| 8459 | | 06/11/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 06/10/2008 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 8459 | | 06/06/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 8459 | | 06/03/2008 | DM | EARLY IND: SCORE 346 MODEL EI30C | SYSTEM ID |
| 8459 | | 05/09/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 8459 | | 05/09/2008 | DM | EARLY IND: SCORE 001 MODEL EI16C | SYSTEM ID |
| 8459 | | 05/09/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | 05/01/08 - 14:34 - 39421 | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | Process opened 5/1/2008 by user | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | Tammy Adams. | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | 05/02/08 - 07:12 - 56165 | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | File Closed, completed on 5/2/2008 | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | 05/01/08 - 14:34 - 39421 | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | to Close and Bill, completed on | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | 5/1/2008 | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | 05/01/08 - 14:33 - 00007 | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | step Judgment Entered to 5/1/2008. | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | Reason: Hold Ended. Comments: Hold E | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | 05/01/08 - 14:33 - 00007 | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | nded   . Status: Active, approval | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | not required. | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | 05/01/08 - 14:33 - 39421 | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | Intercom From: Tammy Adams, GMAC - | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | To: Jessica Hill (GMAC) / Subject: | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | Hold Request/Message: System | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | updated for the following event: Use | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | 05/01/08 - 14:33 - 39421 | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | r has ended the hold. Hold End | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 05/02/2008 | FOR | Date: 05/01/2008. Hold type: Loss | NEW TRAK SYSTEM ID |
| 8459 | | 05/02/2008 | FOR | Mitigation Workout | NEW TRAK SYSTEM ID |
| 8459 | | 05/01/2008 | DM | EARLY IND: SCORE 346 MODEL EIFRC | SYSTEM ID |
| 8459 | | 05/01/2008 | FOR | FILE CLOSED      (1000) COMPLETED 05/01/08 | TAMMY ADAMS |
| 8459 | | 04/30/2008 | DM | EARLY IND: SCORE 346 MODEL EIFRC | SYSTEM ID |
| 8459 | | 04/29/2008 | DM | EARLY IND: SCORE 346 MODEL EIFRC | SYSTEM ID |
| 8459 | | 04/28/2008 | DM | EARLY IND: SCORE 346 MODEL EIFRC | SYSTEM ID |
| 8459 | | 04/25/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8459 | | 04/25/2008 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 8459 | | 04/25/2008 | DM | EARLY IND: SCORE 346 MODEL EIFRC | SYSTEM ID |
| 8459 | | 04/24/2008 | DM | EARLY IND: SCORE 346 MODEL EIFRC | SYSTEM ID |
| 8459 | | 04/23/2008 | DM | EARLY IND: SCORE 346 MODEL EIFRC | SYSTEM ID |
| 8459 | | 04/22/2008 | DM | EARLY IND: SCORE 346 MODEL EIFRC | SYSTEM ID |
| 8459 | | 04/22/2008 | D92 | MI NOD REPORT: LOAN REINSTATED | SYSTEM ID |
| 8459 | | 04/21/2008 | DM | EARLY IND: SCORE 346 MODEL EIFRC | SYSTEM ID |
| 8459 | | 04/18/2008 | DM | EARLY IND: SCORE 346 MODEL EIFRC | SYSTEM ID |
| 8459 | | 04/17/2008 | DM | EARLY IND: SCORE 346 MODEL EIFRC | SYSTEM ID |
| 8459 | | 04/16/2008 | DM | EARLY IND: SCORE 346 MODEL EIFRC | SYSTEM ID |
| 8459 | | 04/15/2008 | DM | EARLY IND: SCORE 346 MODEL EIFRC | SYSTEM ID |
| 8459 | | 04/14/2008 | DM | EARLY IND: SCORE 346 MODEL EIFRC | SYSTEM ID |
| 8459 | | 04/11/2008 | DM | EARLY IND: SCORE 346 MODEL EIFRC | SYSTEM ID |
| 8459 | | 04/11/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 04/10/2008 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 8459 | | 04/02/2008 | DM | EARLY IND: SCORE 346 MODEL EIFRC | SYSTEM ID |
| 8459 | | 03/21/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8459 | | 03/21/2008 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |
| 8459 | | 03/21/2008 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 002 | SYSTEM ID |
| 8459 | | 03/11/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 03/10/2008 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 8459 | | 03/04/2008 | DM | EARLY IND: SCORE 258 MODEL EIFRC | SYSTEM ID |
| 8459 | | 02/28/2008 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 8459 | | 02/22/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8459 | | 02/22/2008 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8459 | | 02/21/2008 | FOR | 02/21/08 - 15:14 - 48690 | NEW TRAK SYSTEM ID |
| 8459 | | 02/21/2008 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▆▆▆8459 | | 02/21/2008 | FOR | completed for this loan by Trenita | NEW TRAK SYSTEM ID |
| ▆▆▆8459 | | 02/21/2008 | FOR | Dixon | NEW TRAK SYSTEM ID |
| ▆▆▆8459 | | 02/21/2008 | FOR | 02/21/08 - 12:48 - 14426 | NEW TRAK SYSTEM ID |
| ▆▆▆8459 | | 02/21/2008 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| ▆▆▆8459 | | 02/21/2008 | FOR | Through:2/29/2008 Fees: 0 Costs: | NEW TRAK SYSTEM ID |
| ▆▆▆8459 | | 02/21/2008 | FOR | 50.00 Comment: | NEW TRAK SYSTEM ID |
| ▆▆▆8459 | | 02/21/2008 | FOR | 02/21/08 - 12:07 - 48690 | NEW TRAK SYSTEM ID |
| ▆▆▆8459 | | 02/21/2008 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ▆▆▆8459 | | 02/21/2008 | FOR | entered for this loan by Trenita | NEW TRAK SYSTEM ID |
| ▆▆▆8459 | | 02/21/2008 | FOR | Dixon, good through 2/29/2008 | NEW TRAK SYSTEM ID |
| ▆▆▆8459 | | 02/21/2008 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 005 | SYSTEM ID |
| ▆▆▆8459 | | 02/04/2008 | DM | EARLY IND: SCORE 218 MODEL EIFRC | SYSTEM ID |
| ▆▆▆8459 | | 02/04/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▆▆▆8459 | | 02/01/2008 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| ▆▆▆8459 | | 02/01/2008 | FOR | 02/01/08 - 08:41 - 48690 | NEW TRAK SYSTEM ID |
| ▆▆▆8459 | | 02/01/2008 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ▆▆▆8459 | | 02/01/2008 | FOR | completed for this loan by Trenita | NEW TRAK SYSTEM ID |
| ▆▆▆8459 | | 02/01/2008 | FOR | Dixon | NEW TRAK SYSTEM ID |
| ▆▆▆8459 | | 02/01/2008 | LMT | REPAY PLAN COMPLETED (4002) COMPLETED 02/01/08 | ISRAEL MATA |
| ▆▆▆8459 | | 01/31/2008 | DM | PROMISE BROKEN 01/31/08 PROMISE DT 01/31/08 | SYSTEM ID |
| ▆▆▆8459 | | 01/25/2008 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| ▆▆▆8459 | | 01/22/2008 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 006 | SYSTEM ID |
| ▆▆▆8459 | | 01/21/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▆▆▆8459 | | 01/11/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▆▆▆8459 | | 01/11/2008 | CBR | DELINQUENT:  150  DAYS | SYSTEM ID |
| ▆▆▆8459 | | 01/02/2008 | DM | EARLY IND: SCORE 225 MODEL EIFRC | SYSTEM ID |
| ▆▆▆8459 | | 12/26/2007 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| ▆▆▆8459 | | 12/21/2007 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 008 | SYSTEM ID |
| ▆▆▆8459 | | 12/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▆▆▆8459 | | 12/14/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▆▆▆8459 | | 12/14/2007 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ▆▆▆8459 | LMT | 12/14/2007 | NT | WORKING PADRE - RCVD FUNDS IN U, NOT ENOUGH FOR | SARA PAAR |
| ▆▆▆8459 | LMT | 12/14/2007 | NT | PAYMENT; MOVED TO F | SARA PAAR |
| ▆▆▆8459 | LMT | 12/13/2007 | NT | WORKING PADRE - APPLIED FUNDS FROM E TO 040 | SARA PAAR |
| ▆▆▆8459 | | 12/04/2007 | DM | EARLY IND: SCORE 206 MODEL EIFRC | SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 11/29/2007 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 8459 | STOP | 11/29/2007 | NT | warn 5 recd third party ck 10636 $1227.78 bal | AMANDA SWENSON |
| 8459 | STOP | 11/29/2007 | NT | undeliverable snt to atty | AMANDA SWENSON |
| 8459 | | 11/21/2007 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 009 | SYSTEM ID |
| 8459 | | 11/20/2007 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 8459 | | 11/20/2007 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 11/15/2007 | ARC | AUTO RESET STOP CODE 2 = 1 | SYSTEM ID |
| 8459 | | 11/09/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8459 | | 11/09/2007 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8459 | | 11/02/2007 | FSV | INSP TP F RESULTS RCVD;   ORD DT=10/15/07 | SYSTEM ID |
| 8459 | | 11/02/2007 | DM | EARLY IND: SCORE 194 MODEL EIFRC | SYSTEM ID |
| 8459 | | 10/31/2007 | FOR | 10/31/07 - 16:08 - 09965 | NEW TRAK SYSTEM ID |
| 8459 | | 10/31/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8459 | | 10/31/2007 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 8459 | | 10/31/2007 | FOR | File on Hold, completed on | NEW TRAK SYSTEM ID |
| 8459 | | 10/31/2007 | FOR | 10/31/2007 | NEW TRAK SYSTEM ID |
| 8459 | | 10/31/2007 | FOR | 10/31/07 - 11:10 - 39123 | NEW TRAK SYSTEM ID |
| 8459 | | 10/31/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8459 | | 10/31/2007 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 8459 | | 10/31/2007 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
| 8459 | | 10/31/2007 | FOR | 10/31/2007 | NEW TRAK SYSTEM ID |
| 8459 | | 10/31/2007 | FOR | 10/31/07 - 11:10 - 39123 | NEW TRAK SYSTEM ID |
| 8459 | | 10/31/2007 | FOR | Process opened 10/31/2007 by user | NEW TRAK SYSTEM ID |
| 8459 | | 10/31/2007 | FOR | Jessica Hill. | NEW TRAK SYSTEM ID |
| 8459 | LMT | 10/31/2007 | NT | RCVD DEPOSIT, HAVE SIGNED AGREEMENT, PUT F/C ON | JESSICA HILL |
| 8459 | LMT | 10/31/2007 | NT | HOLD IN NEWTRAK | JESSICA HILL |
| 8459 | | 10/31/2007 | LMT | REC'D EXECUTED DOC'S (4001) COMPLETED 10/31/07 | JESSICA HILL |
| 8459 | AGRMT | 10/30/2007 | NT | recieved signed agreement, sent to imaging. | LESLIE BURBANK |
| 8459 | | 10/29/2007 | DM | TT B1 STATED THAT THEY WOULD MAKE PAYMENT BY WWUN. | TORREY CERTAIN |
| 8459 | | 10/29/2007 | DM | TCERTAIN EXT.6142 | TORREY CERTAIN |
| 8459 | | 10/29/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | TORREY CERTAIN |
| 8459 | | 10/26/2007 | OL | WDOYLM - FORECLOSURE REPAYMENT AGREEMENT | SHANNON BROWN |
| 8459 | | 10/26/2007 | RES | ON-LINE REPAYMENT SCHEDULE | SHANNON BROWN |
| 8459 | COL10 | 10/26/2007 | CIT | 007 DONE 10/26/07 BY TLR 05902 | BOBBIE MCDOWELL |
| 8459 | COL10 | 10/26/2007 | CIT | TSK TYP 841-MONITOR REPAY N | BOBBIE MCDOWELL |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | COL10 | 10/25/2007 | CIT | 007 new cit 841: Repay set, down payment due on | CAMELLIA JOHNSON |
| 8459 | COL10 | 10/25/2007 | CIT | 10/31 iao $4000, in FCL, no sale date set. | CAMELLIA JOHNSON |
| 8459 | COL10 | 10/25/2007 | CIT | cdrawhorn8746875 | CAMELLIA JOHNSON |
| 8459 | STOP | 10/25/2007 | NT | lmt5: Set up 12 month repay plan with down payment | CAMELLIA JOHNSON |
| 8459 | STOP | 10/25/2007 | NT | iao $4000 to post by 10/31, and installments iao | CAMELLIA JOHNSON |
| 8459 | STOP | 10/25/2007 | NT | $2515.45 until plan completes. Please send cit 840 | CAMELLIA JOHNSON |
| 8459 | STOP | 10/25/2007 | NT | to teller#1534.cdrawhorn8746875 | CAMELLIA JOHNSON |
| 8459 | | 10/25/2007 | LMT | LMT SOLUTN PURSUED   (6)    COMPLETED 10/25/07 | CAMELLIA JOHNSON |
| 8459 | | 10/25/2007 | LMT | COMPLETE FIN PKG REC (3)    COMPLETED 10/25/07 | CAMELLIA JOHNSON |
| 8459 | | 10/25/2007 | LMT | ASSESS FINANCL PKG   (2)    COMPLETED 10/25/07 | CAMELLIA JOHNSON |
| 8459 | | 10/25/2007 | LMT | PURSUE REPAY PLAN    (4000) COMPLETED 10/25/07 | CAMELLIA JOHNSON |
| 8459 | | 10/25/2007 | LMT | REFERRD TO LOSS MIT (1)    COMPLETED 10/25/07 | CAMELLIA JOHNSON |
| 8459 | | 10/25/2007 | DM | CONT..ADV SETTING UP PLAN, WILL MONITOR ACCT FOR | CAMELLIA JOHNSON |
| 8459 | | 10/25/2007 | DM | DP...SEE PREV NOTES FOR OTHER | CAMELLIA JOHNSON |
| 8459 | | 10/25/2007 | DM | DETAILS...CDRAWHORN8746875 | CAMELLIA JOHNSON |
| 8459 | | 10/25/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | CAMELLIA JOHNSON |
| 8459 | | 10/25/2007 | DM | F/U,GOT CALL FROM BOB THOMAS,SEE NOTES BELOW;STTD | CAMELLIA JOHNSON |
| 8459 | | 10/25/2007 | DM | NO FUNDS TO RI/401K/SAVINGS;SO 12 MNTH PPL IS BEST | CAMELLIA JOHNSON |
| 8459 | | 10/25/2007 | DM | OPTION;AGREED TO HVE $4K DP BY 10/31, | CAMELLIA JOHNSON |
| 8459 | | 10/25/2007 | DM | W/INSTALLMENTS IAO $2515.45;WILL FEDEX REPAY | CAMELLIA JOHNSON |
| 8459 | | 10/25/2007 | DM | AGREEMENT AND FAX COPY TO 813-200-1057;EXPLNED NO | CAMELLIA JOHNSON |
| 8459 | | 10/25/2007 | DM | GRACE PERIODS,MUST ADHERE TO PLAN..TP UNDERSTOOD.. | CAMELLIA JOHNSON |
| 8459 | | 10/25/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | CAMELLIA JOHNSON |
| 8459 | | 10/25/2007 | RES | ON-LINE REPAYMENT SCHEDULE | CAMELLIA JOHNSON |
| 8459 | 00 | 10/25/2007 | RPA | REPAY PLAN SET UP | CAMELLIA JOHNSON |
| 8459 | | 10/25/2007 | DM | TT ARTP BOB. TP WANTED TO SPEAK WITH CDRAWHORN. | MARK VARLEY |
| 8459 | | 10/25/2007 | DM | EMAILED REP AND WARM TRAN CALL. MVARLEY 6955 | MARK VARLEY |
| 8459 | | 10/25/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | MARK VARLEY |
| 8459 | | 10/25/2007 | DM | LMTC W/BOB THOMAS ARTP AT | CAMELLIA JOHNSON |
| 8459 | | 10/25/2007 | DM | 850-458-8744..CDRAWHORN8746875 | CAMELLIA JOHNSON |
| 8459 | | 10/25/2007 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC | CAMELLIA JOHNSON |
| 8459 | | 10/24/2007 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 8459 | LMT | 10/24/2007 | NT | per financials, shwing arnd $1100 sur after | CAMELLIA JOHNSON |
| 8459 | LMT | 10/24/2007 | NT | cushion; financials support 12 mnth ppl w/$4k dp | CAMELLIA JOHNSON |
| 8459 | LMT | 10/24/2007 | NT | and installments arnd $2215...will f/u wth ARTP | CAMELLIA JOHNSON |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | LMT | 10/24/2007 | NT | Bob Thomas/b1 to adv of this | CAMELLIA JOHNSON |
| 8459 | LMT | 10/24/2007 | NT | option..cdrawhorn8746875 | CAMELLIA JOHNSON |
| 8459 | | 10/24/2007 | LMT | APPROVED FOR LMT 10/24/07 | CAMELLIA JOHNSON |
| 8459 | LMT | 10/24/2007 | NT | rfd: b1 is b2's mom, b1 is retired;b2's illness | CAMELLIA JOHNSON |
| 8459 | LMT | 10/24/2007 | NT | (Reflex Dystrophy syndrome since 2001) forced b1 | CAMELLIA JOHNSON |
| 8459 | LMT | 10/24/2007 | NT | into retirement.b2 spent time in hosp,but | CAMELLIA JOHNSON |
| 8459 | LMT | 10/24/2007 | NT | continued to wrk inspite of dr orders;however b2's | CAMELLIA JOHNSON |
| 8459 | LMT | 10/24/2007 | NT | condition got worse arnd oct/nov 2006,in whch | CAMELLIA JOHNSON |
| 8459 | LMT | 10/24/2007 | NT | cldn't wrk anymore,so filed disabil 12/2006(makes | CAMELLIA JOHNSON |
| 8459 | LMT | 10/24/2007 | NT | sense w/pymt hist,shwing got delinq arnd | CAMELLIA JOHNSON |
| 8459 | LMT | 10/24/2007 | NT | 12/2006;b1 is designated to administer b2's SSI & | CAMELLIA JOHNSON |
| 8459 | LMT | 10/24/2007 | NT | pymt of all b2's debts;no ARM chnge until | CAMELLIA JOHNSON |
| 8459 | LMT | 10/24/2007 | NT | 9/2008,never on ppl;have $4k as down | CAMELLIA JOHNSON |
| 8459 | LMT | 10/24/2007 | NT | pymt;POI/bankstatements on file;last pymt | CAMELLIA JOHNSON |
| 8459 | LMT | 10/24/2007 | NT | 7/07,entered FCL 7/10..cdrawhorn8746875 | CAMELLIA JOHNSON |
| 8459 | | 10/23/2007 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 009 | SYSTEM ID |
| 8459 | | 10/22/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 10/22/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 10/22/2007 | DMD | 10/20/07 09:06:08 SIT_TONE | DAVOX INCOMING FILE |
| 8459 | | 10/22/2007 | DM | AUTHORIZED: YOU DON'T HAVE 2 FORECLOSE, INC. | GEVONA LEE |
| 8459 | | 10/22/2007 | DM | IMAGED AS ARTP, GLEE1@2863. | GEVONA LEE |
| 8459 | | 10/22/2007 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO OAAI | GEVONA LEE |
| 8459 | | 10/20/2007 | DM | NO ANSWER....JMWANGIX8746802 | LESSA HOST |
| 8459 | | 10/20/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRLM | LESSA HOST |
| 8459 | | 10/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 10/17/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 10/17/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 10/17/2007 | DMD | 10/17/07 11:39:01  MSG ANS MACH | DAVOX INCOMING FILE |
| 8459 | | 10/17/2007 | FOR | 10/12/07 - 13:04 - 14426 | NEW TRAK SYSTEM ID |
| 8459 | | 10/17/2007 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 8459 | | 10/17/2007 | FOR | Through:11/1/2007 Fees: 1040.00 | NEW TRAK SYSTEM ID |
| 8459 | | 10/17/2007 | FOR | Costs: 1611.00 Comment: | NEW TRAK SYSTEM ID |
| 8459 | INQ30 | 10/17/2007 | CIT | 006 DONE 10/17/07 BY TLR 01419 | TRACY NOSBISCH |
| 8459 | INQ30 | 10/17/2007 | CIT | TSK TYP 124-CC COR TRACKING | TRACY NOSBISCH |
| 8459 | INQ30 | 10/17/2007 | CIT | 006 Clsing CIT 1214-forw auth form f/Dawn Thomas | TRACY NOSBISCH |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ 8459 | INQ30 | 10/17/2007 | CIT | and/or Bob Thomas to Loss Mitigation. TN 7517 | TRACY NOSBISCH |
| ████ 8459 | | 10/16/2007 | FOR | 10/12/07 - 11:55 - 48690 | NEW TRAK SYSTEM ID |
| ████ 8459 | | 10/16/2007 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ████ 8459 | | 10/16/2007 | FOR | entered for this loan by Trenita | NEW TRAK SYSTEM ID |
| ████ 8459 | | 10/16/2007 | FOR | Dixon, good through 11/1/2007 | NEW TRAK SYSTEM ID |
| ████ 8459 | | 10/15/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ████ 8459 | | 10/12/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ████ 8459 | | 10/12/2007 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ████ 8459 | | 10/12/2007 | DM | CONT..AS A DP, ADV TO FIND OUT, AND FAX INFO TO | CAMELLIA JOHNSON |
| ████ 8459 | | 10/12/2007 | DM | ME, THEN I WILL REVIEW, AND F/U WITH POSS | CAMELLIA JOHNSON |
| ████ 8459 | | 10/12/2007 | DM | OPTIONS, ORDERING F/C..CDRAWHORN8746875 | CAMELLIA JOHNSON |
| ████ 8459 | | 10/12/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | CAMELLIA JOHNSON |
| ████ 8459 | | 10/12/2007 | DM | TT ARTP BOB THOMAS,FCL COMPNY,HELPING B1/B2;RFD B2 | CAMELLIA JOHNSON |
| ████ 8459 | | 10/12/2007 | DM | UNABLE TO WORK, HAD TO FIGHT FOR DISABIL;WANT TO | CAMELLIA JOHNSON |
| ████ 8459 | | 10/12/2007 | DM | KNW IF POI/DOCS RECVED;ADV YES, RECVED HARDSHIP | CAMELLIA JOHNSON |
| ████ 8459 | | 10/12/2007 | DM | LETTER,ETC;WENT OVER FINAN,ADV NEED PROP TAX/HAZ | CAMELLIA JOHNSON |
| ████ 8459 | | 10/12/2007 | DM | INSUR FIGS;BUT SHWING $2K+ SUR,CN'T DO MOD,CAN | CAMELLIA JOHNSON |
| ████ 8459 | | 10/12/2007 | DM | HANDLE PPL;STTD HE THINK B1/B2 HVE $3400 MINIMUM.. | CAMELLIA JOHNSON |
| ████ 8459 | | 10/12/2007 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO LMDC | CAMELLIA JOHNSON |
| ████ 8459 | | 10/12/2007 | FOR | LMT BORR FIN REC ADDED | CAMELLIA JOHNSON |
| ████ 8459 | | 10/12/2007 | DM | U3P BOB THOMAS CI ASKING FOR ARRANGEMENT XFR TO | KELLYANN HUSTON |
| ████ 8459 | | 10/12/2007 | DM | LOSS MIT | KELLYANN HUSTON |
| ████ 8459 | | 10/12/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO NOTE | KELLYANN HUSTON |
| ████ 8459 | | 10/12/2007 | DM | TT ARTP(BOBTHOMAS); TRNSFRD TO CITI GMAC | LIZZETTE VILLEZCAS |
| ████ 8459 | | 10/12/2007 | DM | DEPT.CSALTER/6714. | LIZZETTE VILLEZCAS |
| ████ 8459 | | 10/12/2007 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC | LIZZETTE VILLEZCAS |
| ████ 8459 | | 10/11/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ 8459 | | 10/11/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ 8459 | | 10/11/2007 | DMD | 10/11/07 13:26:22 NO ANS | DAVOX INCOMING FILE |
| ████ 8459 | INQ30 | 10/11/2007 | CIT | 006 NEW CIT# 124 CORR RCVD | FAITH CUMMINGS |
| ████ 8459 | | 10/09/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ 8459 | | 10/09/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ 8459 | | 10/09/2007 | DMD | 10/09/07 17:31:55 FAX MODEM | DAVOX INCOMING FILE |
| ████ 8459 | | 10/09/2007 | DM | AUTHORIZED: DAWN THOMAS AND BOB THOMAS WITH YOU | GEVONA LEE |
| ████ 8459 | | 10/09/2007 | DM | DON'T HAVE 2 FORECLOSE, INC, PH. 850.458.8744 FAX. | GEVONA LEE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████8459 | | 10/09/2007 | DM | 813.200.1057, IMAGED AS ARTP, GLEE1@2863. | GEVONA LEE |
| ████8459 | | 10/09/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI | GEVONA LEE |
| ████8459 | | 10/09/2007 | DM | UA3P WIIL BE FAXING AUTH LTR-MMARTIN | THERESA BOCCHINO |
| ████8459 | | 10/09/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | THERESA BOCCHINO |
| ████8459 | | 10/05/2007 | DM | TT BOB FROM YOU DON'T HAVE TO FC- NO AUTH. ADV NO | ALI BAHARLOO |
| ████8459 | | 10/05/2007 | DM | AUTH POSTED THEY SEEM TO HAVE A PROBLEM WITH | ALI BAHARLOO |
| ████8459 | | 10/05/2007 | DM | GETTING AN AUTH TO US. HE WILL REFAX THE AUTH | ALI BAHARLOO |
| ████8459 | | 10/05/2007 | DM | AGAIN. TO THE 800 211 3561. ALI | ALI BAHARLOO |
| ████8459 | | 10/05/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | ALI BAHARLOO |
| ████8459 | | 10/04/2007 | DM | TT BOB FROM YOU DON'T HAVE TO FC- NO AUTH. ADV NO | SHANNON LORI MCCRAY |
| ████8459 | | 10/04/2007 | DM | AUTH POSTED DUE TO NOT A PROPPER AUTH RCV'D. | SHANNON LORI MCCRAY |
| ████8459 | | 10/04/2007 | DM | -SMCCRAY 8746813 | SHANNON LORI MCCRAY |
| ████8459 | | 10/04/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | SHANNON LORI MCCRAY |
| ████8459 | | 10/02/2007 | DM | EARLY IND: SCORE 201 MODEL EIFRC | SYSTEM ID |
| ████8459 | | 09/28/2007 | FSV | INSP TP F RESULTS RCVD;  ORD DT=09/14/07 | SYSTEM ID |
| ████8459 | | 09/28/2007 | DMD | 09/29/07 11:26:28 NO ANS | DAVOX INCOMING FILE |
| ████8459 | | 09/28/2007 | DMD | 09/29/07 08:49:10 NO ANS | DAVOX INCOMING FILE |
| ████8459 | | 09/28/2007 | DMD | 09/28/07 09:20:42 NO ANS | DAVOX INCOMING FILE |
| ████8459 | | 09/28/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████8459 | | 09/28/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████8459 | | 09/28/2007 | DMD | 09/28/07 09:20:42 NO ANS | DAVOX INCOMING FILE |
| ████8459 | | 09/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████8459 | | 09/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████8459 | | 09/27/2007 | DMD | 09/27/07 17:22:57 BUSY | DAVOX INCOMING FILE |
| ████8459 | | 09/26/2007 | FOR | LMT BORR FIN REC ADDED | LESLIE SMITH |
| ████8459 | LMT | 09/26/2007 | NT | CORRECTION/RECVD HARDSHIP LOE FROM BR1-RFD: BR2 | LESLIE SMITH |
| ████8459 | LMT | 09/26/2007 | NT | was diagnosed w/Reflex Sympathetic | LESLIE SMITH |
| ████8459 | LMT | 09/26/2007 | NT | Dystrophy Syndrome (RSDS)-A very painful disease | LESLIE SMITH |
| ████8459 | LMT | 09/26/2007 | NT | that primarily affects the hands and feets. As of | LESLIE SMITH |
| ████8459 | LMT | 09/26/2007 | NT | 8/8/07 the condition has worsen causing her mom | LESLIE SMITH |
| ████8459 | LMT | 09/26/2007 | NT | (BR1) to stop wkg and rely soley on retirement | LESLIE SMITH |
| ████8459 | LMT | 09/26/2007 | NT | income. BR2 has only partial Medicaid benefits | LESLIE SMITH |
| ████8459 | LMT | 09/26/2007 | NT | at this time. The disability application filed on | LESLIE SMITH |
| ████8459 | LMT | 09/26/2007 | NT | 12/11/06 and request for full Medicaid benefits | LESLIE SMITH |
| ████8459 | LMT | 09/26/2007 | NT | is still pending.  BR1 SS income $1,243/mth & | LESLIE SMITH |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | LMT | 09/26/2007 | NT | retirement annuity net $2,526/mth. ls ext. 8746337 | LESLIE SMITH |
| 8459 | LMT | 09/21/2007 | NT | RECVD FINANCIALS FOR SHORT SALE REQUEST. LS EXT. | LESLIE SMITH |
| 8459 | LMT | 09/21/2007 | NT | 8746337 | LESLIE SMITH |
| 8459 | LMT | 09/21/2007 | NT | recd poi and bank statement, imaged as wout, sent | GEVONA LEE |
| 8459 | LMT | 09/21/2007 | NT | to Lsmith, GLEE1@2863. | GEVONA LEE |
| 8459 | | 09/21/2007 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 008 | SYSTEM ID |
| 8459 | | 09/20/2007 | NT | 3p ci inq on auth lttr. GMAC loan trans..ec | ELANA CARTER |
| 8459 | STOP | 09/19/2007 | NT | WARNING CODE 5; Returning third party check number | AMANDA SWENSON |
| 8459 | STOP | 09/19/2007 | NT | 10636 in the amount of $1,227.78; not enough to | AMANDA SWENSON |
| 8459 | STOP | 09/19/2007 | NT | reinstate | AMANDA SWENSON |
| 8459 | | 09/19/2007 | OL | WDOYCSH-PYMT PROC-RTRN PYMT TO CUSTOMER | AMANDA SWENSON |
| 8459 | | 09/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 09/14/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 8459 | | 09/14/2007 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 8459 | | 09/14/2007 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 8459 | | 09/14/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8459 | | 09/14/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 09/14/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 09/14/2007 | DMD | 09/14/07 13:58:10 NO ANS | DAVOX INCOMING FILE |
| 8459 | LMT | 09/14/2007 | NT | faxed loss mit auth form to bob thomas | KATHERINE SHERMAN |
| 8459 | LMT | 09/14/2007 | NT | 813-200-1057 | KATHERINE SHERMAN |
| 8459 | LMT | 09/14/2007 | NT | recd invalid auth to rlse info as borrowers signed | KATHERINE SHERMAN |
| 8459 | LMT | 09/14/2007 | NT | auth to rlse info to themselves not the 3rd party. | KATHERINE SHERMAN |
| 8459 | LMT | 09/14/2007 | NT | discarded. | KATHERINE SHERMAN |
| 8459 | STOP | 09/14/2007 | NT | Returned eCom ebox for 1227.78 as 1 of 8 pymts due | JERMAINE GRAY |
| 8459 | | 09/14/2007 | NT | 1227.78    REVERSED-MISAPPLIED | JERMAINE GRAY |
| 8459 | | 09/14/2007 | DM | TT 3P ADV TO SEND IN AUTH FORM, ADV WOULD NOT THE | CARLA BRAMMELL |
| 8459 | | 09/14/2007 | DM | ACCT FOR HIM BECAUSE HE CAN'T SEEM TO GET AUTH FOR | CARLA BRAMMELL |
| 8459 | | 09/14/2007 | DM | THIS ACCT. | CARLA BRAMMELL |
| 8459 | | 09/14/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | CARLA BRAMMELL |
| 8459 | OCC | 09/11/2007 | NT | Updated occupancy due to address change | DAWN STONER |
| 8459 | | 09/10/2007 | OL | WDOYCUS- AUTHORIZATION FORM INCOMPLETE | LEIGH FRAME |
| 8459 | INQ30 | 09/10/2007 | CIT | 005 DONE 09/10/07 BY TLR 08283 | LEIGH FRAME |
| 8459 | INQ30 | 09/10/2007 | CIT | TSK TYP 255-CC COR TRACKING | LEIGH FRAME |
| 8459 | INQ30 | 09/10/2007 | CIT | 005 closing cit 255 - rec auth req with borrowers | LEIGH FRAME |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | INQ30 | 09/10/2007 | CIT | names listed as individuals to be auth with | LEIGH FRAME |
| 8459 | INQ30 | 09/10/2007 | CIT | letter adv of b2 illness causing deliq on | LEIGH FRAME |
| 8459 | INQ30 | 09/10/2007 | CIT | acct, forw hardship info to fcl, updated | LEIGH FRAME |
| 8459 | INQ30 | 09/10/2007 | CIT | address and sent 6.28 letter leighf 5378 | LEIGH FRAME |
| 8459 | CERT | 09/07/2007 | NT | certified letter returned "unclaimed" tracking # | PAUL EATON |
| 8459 | CERT | 09/07/2007 | NT | 7007 0710 0005 2679 2405 paul e 4267 | PAUL EATON |
| 8459 | INQ30 | 09/06/2007 | CIT | 005 new cit#255 corr rcvd | FAITH CUMMINGS |
| 8459 | | 09/04/2007 | DM | EARLY IND: SCORE 215 MODEL EIFRC | SYSTEM ID |
| 8459 | INQ | 09/04/2007 | NT | b1 ci because she rcvd a auth letter asking if she | ROBERTO ADAYA |
| 8459 | INQ | 09/04/2007 | NT | can fax it to us. adv yes//robert a73822 | ROBERTO ADAYA |
| 8459 | | 09/01/2007 | DM | UN AUTH 3RD PARTY BOB FROM YOU DON'T HAVE TO | LEAH HAMER |
| 8459 | | 09/01/2007 | DM | FORECLOSE INC CLD IN TO VERIFY FAX NUMB TO SEND | LEAH HAMER |
| 8459 | | 09/01/2007 | DM | AUTH AND LMP INFO, ADV FAX NUMB | LEAH HAMER |
| 8459 | | 09/01/2007 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC | LEAH HAMER |
| 8459 | INQ | 08/30/2007 | NT | Ltr fxd: Bob | VICKY MONTGOMERY |
| 8459 | INQ | 08/30/2007 | NT | Fax number: 8132001057 | VICKY MONTGOMERY |
| 8459 | INQ | 08/30/2007 | NT | Letter: 2:68 | VICKY MONTGOMERY |
| 8459 | INQ | 08/30/2007 | NT | Copy not mailed to customer. | VICKY MONTGOMERY |
| 8459 | | 08/30/2007 | OL | WDOYCUS - RELEASE OF INFO COVER LTR & AU | VICKY MONTGOMERY |
| 8459 | | 08/30/2007 | DM | UN AUTH 3RD PTY BOB THOMAS FRM U DON'T HVE TO FCL | VICKY MONTGOMERY |
| 8459 | | 08/30/2007 | DM | CLD SD HE IS TRYING TO HELP BRWR'S SAVE PROP SD | VICKY MONTGOMERY |
| 8459 | | 08/30/2007 | DM | RFD= ILLNESS / MED BILLS SD FRM HIS FIN ANALYSIS | VICKY MONTGOMERY |
| 8459 | | 08/30/2007 | DM | THEY HVE $2400 SURPLUS SD HVE $3400 SAVED ADV HIM | VICKY MONTGOMERY |
| 8459 | | 08/30/2007 | DM | TO FAX IN LMP. HIS CONTACT # IS #850-458-8744 HIS | VICKY MONTGOMERY |
| 8459 | | 08/30/2007 | DM | FAX # IS 813-200-1057 | VICKY MONTGOMERY |
| 8459 | | 08/30/2007 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | VICKY MONTGOMERY |
| 8459 | | 08/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 08/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 08/29/2007 | DMD | 08/29/07 17:45:29 BUSY | DAVOX INCOMING FILE |
| 8459 | INQ30 | 08/29/2007 | CIT | 004 DONE 08/29/07 BY TLR 13352 | BOBBIE MARTIN |
| 8459 | INQ30 | 08/29/2007 | CIT | TSK TYP 255-CC COR TRACKING | BOBBIE MARTIN |
| 8459 | INQ30 | 08/29/2007 | CIT | 004 clsng cit 255-auth recd invalid, 2.68 ltr. BR | BOBBIE MARTIN |
| 8459 | INQ30 | 08/29/2007 | CIT | 5243 | BOBBIE MARTIN |
| 8459 | | 08/29/2007 | OL | WDOYCUS - RELEASE OF INFO COVER LTR & AU | BOBBIE MARTIN |
| 8459 | INQ30 | 08/29/2007 | CIT | 004 Open CIT#255 corr rcvd | KATHLEEN BURKE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | FCL | 08/29/2007 | NT | 3p bob thomas/you dont have 2 foreclose me comp ci | MARY MARAVILLA |
| 8459 | FCL | 08/29/2007 | NT | inq re loan modification.adv direct no., xfrd to | MARY MARAVILLA |
| 8459 | FCL | 08/29/2007 | NT | loss mit.mary m.73785 | MARY MARAVILLA |
| 8459 | | 08/28/2007 | FSV | INSP TP F RESULTS RCVD;   ORD DT=08/15/07 | SYSTEM ID |
| 8459 | | 08/28/2007 | DM | TT U3P..ADV ACCOUNT IS ON FCL..XFER THE COL | RUEL EREPOL |
| 8459 | | 08/28/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO NOTE | RUEL EREPOL |
| 8459 | | 08/24/2007 | D19 | CSH - NSF/REVERSAL LETTER (10010) | SYSTEM ID |
| 8459 | | 08/23/2007 | NT | CHECK NUMBER CHECKF CHECK DATED 08/13/07 FOR | CLAIM TELLER - TEMP |
| 8459 | | 08/23/2007 | NT | 1227.78     RETURNED-NSF | CLAIM TELLER - TEMP |
| 8459 | | 08/23/2007 | ET | 10010 NON-SUFFICIENT FUNDS -NSF     08/23 | CLAIM TELLER - TEMP |
| 8459 | | 08/21/2007 | FOR | 08/20/07 - 21:02 - 00007 | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2007 | FOR | Foreclosure (NIE Id# 3821940) | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2007 | FOR | picked up by firm ZUCKER GOLDBERG & | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2007 | FOR | ACKERMAN at 8/20/2007 8:55:18 PM by | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2007 | FOR | Cheryl Debeneadto | NEW TRAK SYSTEM ID |
| 8459 | | 08/21/2007 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 006 | SYSTEM ID |
| 8459 | | 08/20/2007 | FOR | 08/20/07 - 14:07 - 39161 | NEW TRAK SYSTEM ID |
| 8459 | | 08/20/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 08/20/2007 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 8459 | | 08/20/2007 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 8459 | | 08/20/2007 | FOR | Type: Reinstatement Quote Request. C | NEW TRAK SYSTEM ID |
| 8459 | | 08/20/2007 | FOR | 08/20/07 - 14:07 - 39161 | NEW TRAK SYSTEM ID |
| 8459 | | 08/20/2007 | FOR | omments: Quote uploaded. | NEW TRAK SYSTEM ID |
| 8459 | | 08/20/2007 | FOR | 08/20/07 - 14:35 - 00007 | NEW TRAK SYSTEM ID |
| 8459 | | 08/20/2007 | FOR | Foreclosure (NIE Id# 3821940) sent | NEW TRAK SYSTEM ID |
| 8459 | | 08/20/2007 | FOR | to ZUCKER GOLDBERG & ACKERMAN at | NEW TRAK SYSTEM ID |
| 8459 | | 08/20/2007 | FOR | 8/20/2007 2:09:14 PM by Katie Hall | NEW TRAK SYSTEM ID |
| 8459 | | 08/20/2007 | NT | Other Fees =0.00 | KELLI PARSONS |
| 8459 | | 08/20/2007 | NT | BPO/Appraisal =110.00 | KELLI PARSONS |
| 8459 | | 08/20/2007 | NT | Escrow Advances =0.00 | KELLI PARSONS |
| 8459 | | 08/20/2007 | NT | Input Prop Pres =0.00 | KELLI PARSONS |
| 8459 | | 08/20/2007 | NT | Total =11707.90 | KELLI PARSONS |
| 8459 | FCL10 | 08/20/2007 | CIT | 003 DONE 08/20/07 BY TLR 17489 | KELLI PARSONS |
| 8459 | FCL10 | 08/20/2007 | CIT | TSK TYP 860-REINSTATEMENT Q | KELLI PARSONS |
| 8459 | FCL10 | 08/20/2007 | CIT | 003 Reinstatement Quote Good Thru:09/07/07 | KELLI PARSONS |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████8459 | FCL10 | 08/20/2007 | CIT | 6PMT @1227.77=7366.62 | KELLI PARSONS |
| ████8459 | FCL10 | 08/20/2007 | CIT | 1 pmt @1227.77 | KELLI PARSONS |
| ████8459 | FCL10 | 08/20/2007 | CIT | Late Charges =491.04 | KELLI PARSONS |
| ████8459 | FCL10 | 08/20/2007 | CIT | Unapplied Credit =120.28 | KELLI PARSONS |
| ████8459 | FCL10 | 08/20/2007 | CIT | Inspections =48.75 | KELLI PARSONS |
| ████8459 | FCL10 | 08/20/2007 | CIT | Advances =0.00 | KELLI PARSONS |
| ████8459 | FCL10 | 08/20/2007 | CIT | Outstanding FC Advances =2584.00 | KELLI PARSONS |
| ████8459 | FCL10 | 08/20/2007 | CIT | 003 Reinstatement Quote Good Thru:09/07/07 | KELLI PARSONS |
| ████8459 | FCL10 | 08/20/2007 | CIT | 6PMT @1227.77=7366.62 | KELLI PARSONS |
| ████8459 | FCL10 | 08/20/2007 | CIT | 1 pmt @1227.77 | KELLI PARSONS |
| ████8459 | FCL10 | 08/20/2007 | CIT | Late Charges =491.04 | KELLI PARSONS |
| ████8459 | FCL10 | 08/20/2007 | CIT | Unapplied Credit =120.28 | KELLI PARSONS |
| ████8459 | FCL10 | 08/20/2007 | CIT | Inspections =48.75 | KELLI PARSONS |
| ████8459 | FCL10 | 08/20/2007 | CIT | Advances =0.00 | KELLI PARSONS |
| ████8459 | FCL10 | 08/20/2007 | CIT | Outstanding FC Advances =2584.00 | KELLI PARSONS |
| ████8459 | | 08/17/2007 | FOR | 08/17/07 - 11:05 - 45914 | NEW TRAK SYSTEM ID |
| ████8459 | | 08/17/2007 | FOR | Process opened 8/17/2007 by user | NEW TRAK SYSTEM ID |
| ████8459 | | 08/17/2007 | FOR | Anissa Davis. | NEW TRAK SYSTEM ID |
| ████8459 | | 08/17/2007 | FOR | 08/17/07 - 11:05 - 45914 | NEW TRAK SYSTEM ID |
| ████8459 | | 08/17/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████8459 | | 08/17/2007 | FOR | following event: Service Complete, | NEW TRAK SYSTEM ID |
| ████8459 | | 08/17/2007 | FOR | completed on 8/17/2007 | NEW TRAK SYSTEM ID |
| ████8459 | | 08/17/2007 | FOR | 08/17/07 - 11:06 - 45914 | NEW TRAK SYSTEM ID |
| ████8459 | | 08/17/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████8459 | | 08/17/2007 | FOR | following event: Judgment Figure | NEW TRAK SYSTEM ID |
| ████8459 | | 08/17/2007 | FOR | Data Requested, completed on | NEW TRAK SYSTEM ID |
| ████8459 | | 08/17/2007 | FOR | 8/17/2007 | NEW TRAK SYSTEM ID |
| ████8459 | | 08/17/2007 | FOR | 08/17/07 - 11:05 - 45914 | NEW TRAK SYSTEM ID |
| ████8459 | | 08/17/2007 | FOR | Service completed today 8/17/2007 | NEW TRAK SYSTEM ID |
| ████8459 | | 08/17/2007 | FOR | and the answering time expires on | NEW TRAK SYSTEM ID |
| ████8459 | | 08/17/2007 | FOR | 10/18/2007. Thank you | NEW TRAK SYSTEM ID |
| ████8459 | | 08/17/2007 | FOR | 08/17/07 - 14:54 - 09965 | NEW TRAK SYSTEM ID |
| ████8459 | | 08/17/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████8459 | | 08/17/2007 | FOR | following event: Judgment Figure | NEW TRAK SYSTEM ID |
| ████8459 | | 08/17/2007 | FOR | Data Received, completed on | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | 8459 | 08/17/2007 | FOR | 8/17/2007 | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/17/2007 | FOR | 08/17/07 - 14:17 - 42848 | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/17/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/17/2007 | FOR | following event: Judgment Figure | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/17/2007 | FOR | Data Referred, completed on | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/17/2007 | FOR | 8/17/2007 | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/17/2007 | FOR | 08/17/07 - 11:06 - 45914 | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/17/2007 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/17/2007 | FOR | F91_JFIGDueDate data form with the | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/17/2007 | FOR | following entries:  Judgment | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/17/2007 | FOR | Figures Needed Good Through?: : 9/18 | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/17/2007 | FOR | 08/17/07 - 11:06 - 45914 | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/17/2007 | FOR | /2007 | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/17/2007 | FOR | SERVICE COMPLETE    (625)  COMPLETED 08/17/07 | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/16/2007 | FOR | 08/16/07 - 08:54 - 46491 | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/16/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/16/2007 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/16/2007 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/16/2007 | FOR | Type: Reinstatement Quote Request. C | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/16/2007 | FOR | 08/16/07 - 08:54 - 46491 | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/16/2007 | FOR | omments: DUPILCATE. | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/15/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ■ | 8459 | 08/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 8459 | 08/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■ | 8459 | 08/15/2007 | DMD | 08/15/07 18:00:22 NO ANS | DAVOX INCOMING FILE |
| ■ | 8459 | 08/15/2007 | FOR | 08/14/07 - 20:35 - 26349 | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/15/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/15/2007 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/15/2007 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/15/2007 | FOR | loan.Issue Type: Reinstatement Quote | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/15/2007 | FOR | 08/14/07 - 20:35 - 26349 | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/15/2007 | FOR |  Request. Issue Comments:  SECOND | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/15/2007 | FOR | REQUest Please forward a | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/15/2007 | FOR | reinstatement quote per the | NEW TRAK SYSTEM ID |
| ■ | 8459 | 08/15/2007 | FOR | borrowers request good thru 09 07 07 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ 8459 | | 08/15/2007 | FOR | 08/14/07 - 20:35 - 26349 | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/15/2007 | FOR | . Fees and costs are $2584.00. You | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/15/2007 | FOR | may upload onto NIE or fax to | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/15/2007 | FOR | 908-654-7893. Thanking you in | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/15/2007 | FOR | advance. Status: Active | NEW TRAK SYSTEM ID |
| ████ 8459 | STOP | 08/15/2007 | NT | Returned eCom ebox for 1227.78 as 1 of 6 pymts due | JERMAINE GRAY |
| ████ 8459 | | 08/15/2007 | NT | 1227.78    REVERSED-MISAPPLIED | JERMAINE GRAY |
| ████ 8459 | | 08/15/2007 | FOR | 08/13/07 - 08:45 - 45465 | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/13/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/13/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/13/2007 | FOR | step Service Complete to 8/20/2007. | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/13/2007 | FOR | Reason: Other. Comments: Service sen | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/13/2007 | FOR | 08/13/07 - 08:45 - 45465 | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/13/2007 | FOR | t 8-7, waiting for service complete | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/13/2007 | FOR | on 3 defendants, next follow up | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/13/2007 | FOR | 8-20.  . Status: Active, awaiting | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/13/2007 | FOR | approval. | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/10/2007 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ████ 8459 | | 08/10/2007 | CBR | DELINQUENT: 150  DAYS | SYSTEM ID |
| ████ 8459 | | 08/10/2007 | FOR | 08/09/07 - 20:33 - 26349 | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/10/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/10/2007 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/10/2007 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/10/2007 | FOR | loan.Issue Type: Reinstatement Quote | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/10/2007 | FOR | 08/09/07 - 20:33 - 26349 | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/10/2007 | FOR |  Request. Issue Comments: Please | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/10/2007 | FOR | forward a reinstatement quote per | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/10/2007 | FOR | the borrowers request good thru 09 | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/10/2007 | FOR | 07 07. Fees and costs are $2584.00. | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/10/2007 | FOR | 08/09/07 - 20:33 - 26349 | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/10/2007 | FOR | You may upload onto NIE or fax to | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/10/2007 | FOR | 908-654-7893. Thanking  you in | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/10/2007 | FOR | advance. Cheryl Status: Active | NEW TRAK SYSTEM ID |
| ████ 8459 | | 08/10/2007 | D28 |    BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████ 8459 | LMT | 08/09/2007 | NT | gave fax to Bobbie | DONNA SCHRAGE |

**Loan History**

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 08/06/2007 | ARC | AUTO RESET STOP CODE 2 = 5 | SYSTEM ID |
| 8459 | | 08/06/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 08/06/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 08/06/2007 | DMD | 08/06/07 18:13:05 NO ANS | DAVOX INCOMING FILE |
| 8459 | | 08/03/2007 | FOR | 08/03/07 - 11:17 - 45465 | NEW TRAK SYSTEM ID |
| 8459 | | 08/03/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8459 | | 08/03/2007 | FOR | following event: Complaint Filed, | NEW TRAK SYSTEM ID |
| 8459 | | 08/03/2007 | FOR | completed on 8/3/2007 | NEW TRAK SYSTEM ID |
| 8459 | | 08/03/2007 | FOR | FIRST LEGAL ACTION   (601)  COMPLETED 08/03/07 | NEW TRAK SYSTEM ID |
| 8459 | | 08/02/2007 | DM | EARLY IND: SCORE 232 MODEL EIFRC | SYSTEM ID |
| 8459 | | 07/31/2007 | FOR | 07/31/07 - 16:07 - 34061 | NEW TRAK SYSTEM ID |
| 8459 | | 07/31/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 8459 | | 07/31/2007 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| 8459 | | 07/31/2007 | FOR | Received, completed on 7/20/2007 | NEW TRAK SYSTEM ID |
| 8459 | | 07/31/2007 | FOR | TITLE RECEIVED     (623)  COMPLETED 07/20/07 | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | 07/28/07 - 12:21 - 43758 | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | event: User has approved the | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | Reprojection Type Court Delay for | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | the step Complaint Filed. Status: Ac | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | 07/28/07 - 12:21 - 43758 | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | tive, Approved. | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | DM | B2 C/O VERIFIED INFO. ADV TEHY WOULD NEED TO SPK | SHANNON LORI MCCRAY |
| 8459 | | 07/30/2007 | DM | TO SOMEONE IN GMAC- TRANS CALL. -SMCCRAY 8746813 | SHANNON LORI MCCRAY |
| 8459 | | 07/30/2007 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | SHANNON LORI MCCRAY |
| 8459 | | 07/30/2007 | FOR | 07/30/07 - 15:51 - 34061 | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | Anna Thomas - (Cont) - iting | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | approval. | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | 07/30/07 - 15:51 - 34061 | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | step Complaint Filed to 8/6/2007. | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | Reason: Court Delay. Comments: due t | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | 07/30/07 - 15:51 - 34061 | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | o changes in fcl unit effective | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 07/30/2007 | FOR | 9-1-06; the complaint cannot be | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | submitted for entry with out the | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | search being rcvd and fully reviewed | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | 07/30/07 - 15:51 - 34061 | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | ; as such we must wait for search | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | to be rcvd prior to sending out the | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | complaint for filing; we anticipate | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | receiving and reviewing search to se | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | 07/30/07 - 15:51 - 34061 | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | nd out the complaint in 3- 4 | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | business days; next update in 1 | NEW TRAK SYSTEM ID |
| 8459 | | 07/30/2007 | FOR | week.   . Status: Active, awa | NEW TRAK SYSTEM ID |
| 8459 | FCL | 07/30/2007 | NT | b1 ask the status of the acct adv in fcl xfer the | IMELDA REVILLA |
| 8459 | FCL | 07/30/2007 | NT | call    imeldar 73615 | IMELDA REVILLA |
| 8459 | | 07/25/2007 | FSV | INSP TP F RESULTS RCVD;  ORD DT=07/16/07 | SYSTEM ID |
| 8459 | | 07/25/2007 | FOR | 07/25/07 - 14:20 - 41195 | NEW TRAK SYSTEM ID |
| 8459 | | 07/25/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 07/25/2007 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 8459 | | 07/25/2007 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 8459 | | 07/25/2007 | FOR | Type: Copy of Note. Comments: The im | NEW TRAK SYSTEM ID |
| 8459 | | 07/25/2007 | FOR | 07/25/07 - 14:20 - 41195 | NEW TRAK SYSTEM ID |
| 8459 | | 07/25/2007 | FOR | age for this document will be | NEW TRAK SYSTEM ID |
| 8459 | | 07/25/2007 | FOR | available on Newtrak in 48 hrs. | NEW TRAK SYSTEM ID |
| 8459 | | 07/25/2007 | FOR | Thank you. | NEW TRAK SYSTEM ID |
| 8459 | | 07/24/2007 | D19 | CSH - NSF/REVERSAL LETTER (10010) | SYSTEM ID |
| 8459 | | 07/23/2007 | FOR | 07/23/07 - 12:57 - 34061 | NEW TRAK SYSTEM ID |
| 8459 | | 07/23/2007 | FOR | Anna Thomas - (Cont) - aiting | NEW TRAK SYSTEM ID |
| 8459 | | 07/23/2007 | FOR | approval. | NEW TRAK SYSTEM ID |
| 8459 | | 07/23/2007 | FOR | 07/23/07 - 12:57 - 34061 | NEW TRAK SYSTEM ID |
| 8459 | | 07/23/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 8459 | | 07/23/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 8459 | | 07/23/2007 | FOR | step Complaint Filed to 7/30/2007. | NEW TRAK SYSTEM ID |
| 8459 | | 07/23/2007 | FOR | Reason: Court Delay. Comments: due t | NEW TRAK SYSTEM ID |
| 8459 | | 07/23/2007 | FOR | 07/23/07 - 12:57 - 34061 | NEW TRAK SYSTEM ID |
| 8459 | | 07/23/2007 | FOR | o changes in fcl unit effective | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 8459 | | 07/23/2007 | FOR | 9-1-06; the complaint cannot be | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/23/2007 | FOR | submitted for entry with out the | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/23/2007 | FOR | search being rcvd and fully reviewed | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/23/2007 | FOR | 07/23/07 - 12:57 - 34061 | NEW TRAK SYSTEM ID |
| ███ | | ███ | ███ | ███ | ███ |
| ███ | | ███ | ███ | ███ | ███ |
| ███ | | ███ | ███ | ███ | ███ |
| ███ | | ███ | ███ | ███ | ███ |
| ███ | | ███ | ███ | ███ | ███ |
| ███ | | ███ | ███ | ███ | ███ |
| ███ | | ███ 23/2007 | FOR | week.   . Status: Active, aw | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/23/2007 | NT | CHECK NUMBER CHECKF CHECK DATED 07/13/07 FOR | CLAIM TELLER - TEMP |
| ███ 8459 | | 07/23/2007 | NT | 1227.78     RETURNED-NSF | CLAIM TELLER - TEMP |
| ███ 8459 | | 07/23/2007 | ET | 10010 NON-SUFFICIENT FUNDS -NSF     07/23 | CLAIM TELLER - TEMP |
| ███ 8459 | | 07/23/2007 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 005 | SYSTEM ID |
| ███ 8459 | | 07/20/2007 | FOR | 07/20/07 - 14:05 - 43758 | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/20/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/20/2007 | FOR | event: User has approved the | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/20/2007 | FOR | Reprojection Type Court Delay for | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/20/2007 | FOR | the step Complaint Filed. Status: Ac | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/20/2007 | FOR | 07/20/07 - 14:05 - 43758 | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/20/2007 | FOR | tive, Approved. | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ 8459 | | 07/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 8459 | | 07/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 8459 | | 07/18/2007 | DMD | 07/18/07 18:02:43 BUSY | DAVOX INCOMING FILE |
| ███ 8459 | | 07/16/2007 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ███ 8459 | | 07/16/2007 | FOR | 07/16/07 - 13:47 - 34061 | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/16/2007 | FOR | Anna Thomas - (Cont) - aiting | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/16/2007 | FOR | approval. | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/16/2007 | FOR | 07/16/07 - 13:47 - 34061 | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/16/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/16/2007 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/16/2007 | FOR | step Complaint Filed to 7/23/2007. | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████8459 | | 07/16/2007 | FOR | Reason: Court Delay. Comments: due t | NEW TRAK SYSTEM ID |
| ████8459 | | 07/16/2007 | FOR | 07/16/07 - 13:47 - 34061 | NEW TRAK SYSTEM ID |
| ████ | | ████ | █ | ████████████████ | ████████████ |
| ████ | | ████ | █ | ████████████████ | ████████████ |
| ████ | | ████ | █ | ██████████████████ | ████████████ |
| ████ | | ████ | █ | ██████████████ | ████████████ |
| ████ | | ████ | █ | ████████████████ | ████████████ |
| ████ | | ████ | █ | ████████████████ | ████████████ |
| ████ | | ████ | █ | ██████████████████ | ████████████ |
| ████ | | ████ | █ | ████████████████ | ████████████ |
| ████ | | ████ | █ | █████████████ | ████████████ |
| ████8459 | | 07/16/2007 | FOR | week.   . Status: Active, aw | NEW TRAK SYSTEM ID |
| ████8459 | STOP | 07/16/2007 | NT | Returned eCom ebox for 1227.78 as 1 of 5 pymts due | KADRIAN MARTIN |
| ████8459 | | 07/16/2007 | NT | 1227.78     REVERSED-MISAPPLIED | KADRIAN MARTIN |
| ████8459 | | 07/13/2007 | CBR | DELINQUENT:  120  DAYS | SYSTEM ID |
| ████8459 | | 07/13/2007 | FOR | 07/13/07 - 13:56 - 40307 | NEW TRAK SYSTEM ID |
| ████8459 | | 07/13/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████8459 | | 07/13/2007 | FOR | event: User has denied the request | NEW TRAK SYSTEM ID |
| ████8459 | | 07/13/2007 | FOR | for the issue. Issue type: Payoff | NEW TRAK SYSTEM ID |
| ████8459 | | 07/13/2007 | FOR | Request Status: Issue Denied. Commen | NEW TRAK SYSTEM ID |
| ████8459 | | 07/13/2007 | FOR | 07/13/07 - 13:56 - 40307 | NEW TRAK SYSTEM ID |
| ████8459 | | 07/13/2007 | FOR | ts: Fair Debt Figs will be imaged. | NEW TRAK SYSTEM ID |
| ████8459 | | 07/13/2007 | FOR | If you write in the issue that the | NEW TRAK SYSTEM ID |
| ████8459 | | 07/13/2007 | FOR | request is for Fair Debts then you | NEW TRAK SYSTEM ID |
| ████8459 | | 07/13/2007 | FOR | will not be asked for f/c but for a | NEW TRAK SYSTEM ID |
| ████8459 | | 07/13/2007 | FOR | 07/13/07 - 13:56 - 40307 | NEW TRAK SYSTEM ID |
| ████8459 | | 07/13/2007 | FOR | PO f/c are needed. | NEW TRAK SYSTEM ID |
| ████8459 | | 07/13/2007 | FOR | 07/13/07 - 08:28 - 12358 | NEW TRAK SYSTEM ID |
| ████8459 | | 07/13/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████8459 | | 07/13/2007 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ████8459 | | 07/13/2007 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ████8459 | | 07/13/2007 | FOR | loan.Issue Type: Payoff Request. Iss | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 8459 | | 07/13/2007 | FOR | 07/13/07 - 08:28 - 12358 | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/13/2007 | FOR | ue Comments: Please provide Fair | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/13/2007 | FOR | Debt Figures good thru | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/13/2007 | FOR | 7/20/2007...thank you Status: Active | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/13/2007 | FOR | 07/13/07 - 08:28 - 12358 | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/13/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/13/2007 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/13/2007 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/13/2007 | FOR | loan.Issue Type: Copy of Note. Issue | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/13/2007 | FOR | 07/13/07 - 08:28 - 12358 | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/13/2007 | FOR |  Comments: Please provide copy of | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/13/2007 | FOR | Note for 1st legal...thank you | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/13/2007 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/13/2007 | FOR | 07/13/07 - 10:19 - 40945 | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/13/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/13/2007 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/13/2007 | FOR | issue type: Copy of Note. Status: | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/13/2007 | FOR | Active, Approved. | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/13/2007 | FOR | 07/13/07 - 10:19 - 40945 | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/13/2007 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/13/2007 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/13/2007 | FOR | issue type: Copy of Note. Status: | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/13/2007 | FOR | Active, Approved. | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/13/2007 | DM | MRS CLD-ADV HER OF INFO NEEDED-RFD-MEDICAL | TEMP TELLER FOR QS |
| ███ 8459 | | 07/13/2007 | DM | ACTION/RESULT CD CHANGED FROM BRIP TO LMDC | TEMP TELLER FOR QS |
| ███ 8459 | | 07/12/2007 | FOR | 07/12/07 - 14:47 - 00007 | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/12/2007 | FOR | Foreclosure (NIE Id# 3821940) | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/12/2007 | FOR | picked up by firm ZUCKER GOLDBERG & | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/12/2007 | FOR | ACKERMAN at 7/12/2007 2:33:38 PM by | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/12/2007 | FOR | Justin Kelly | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/11/2007 | FOR | 07/11/07 - 11:10 - 00007 | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/11/2007 | FOR | Process opened 7/11/2007 by user | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/11/2007 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/11/2007 | FOR | 07/11/07 - 16:52 - 00007 | NEW TRAK SYSTEM ID |
| ███ | | ███ | ███ | ███ | ███ |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ ████ | | ███████ | ██ | ██████████████████ | ███████████ |
| ███ 8459 | | 07/11/2007 | FOR | Tasks | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/11/2007 | FOR | 07/11/07 - 16:51 - 32857 | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/11/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/11/2007 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/11/2007 | FOR | Attorney, completed on 7/11/2007 | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/11/2007 | FOR | (NTIEE) | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/11/2007 | FOR | 07/11/07 - 16:50 - 00007 | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/11/2007 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/11/2007 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/11/2007 | FOR | Attorney, completed on 7/11/2007 | NEW TRAK SYSTEM ID |
| ███ 8459 | | 07/10/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 8459 | | 07/10/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 8459 | | 07/10/2007 | DMD | 07/10/07 18:04:27 NO ANS | DAVOX INCOMING FILE |
| ███ 8459 | | 07/10/2007 | FOR | REFERRED TO ATTORNEY (2)    COMPLETED 07/10/07 | KELLI PARSONS |
| ███ 8459 | | 07/10/2007 | FOR | FORECLOSURE APPROVAL (1)    COMPLETED 07/10/07 | KELLI PARSONS |
| ███ 8459 | FCL | 07/10/2007 | NT | Foreclosure Referral Review Completed | KELLI PARSONS |
| ███ 8459 | FCL | 07/10/2007 | NT | and Management Approved | KELLI PARSONS |
| ███ 8459 | | 07/10/2007 | FOR | APPROVED FOR FCL 07/10/07 | KELLI PARSONS |
| ███ 8459 | | 07/05/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 8459 | | 07/05/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 8459 | | 07/05/2007 | DMD | 07/05/07 07:46:04 NO ANS | DAVOX INCOMING FILE |
| ███ 8459 | | 07/05/2007 | D19 | LM - LOSS MIT FCL REFERRAL - FNMA/FHLMC | SYSTEM ID |
| ███ 8459 | | 07/03/2007 | DM | EARLY IND: SCORE 279 MODEL EI90C | SYSTEM ID |
| ███ 8459 | | 07/03/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 8459 | | 07/03/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 8459 | | 07/03/2007 | DMD | 07/03/07 10:42:53 BUSY | DAVOX INCOMING FILE |
| ███ 8459 | | 06/29/2007 | FSV | INSP TP D RESULTS RCVD;  ORD DT=06/15/07 | SYSTEM ID |
| ███ 8459 | | 06/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 8459 | | 06/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 8459 | | 06/27/2007 | DMD | 06/27/07 07:14:37 DISCON | DAVOX INCOMING FILE |
| ███ 8459 | | 06/27/2007 | DM | CALLED PRIM WORK **2015310555** NO LONGER WORKS AT | LEIF HANSON |
| ███ 8459 | | 06/27/2007 | DM | OFFICE | LEIF HANSON |
| ███ 8459 | | 06/27/2007 | DM | DFLT REASON 1 CHANGED TO: UNABLE TO CONTACT BORR | LEIF HANSON |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 06/27/2007 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRIP | LEIF HANSON |
| 8459 | | 06/27/2007 | D19 | CSH - NSF/REVERSAL LETTER (10010) | SYSTEM ID |
| 8459 | | 06/26/2007 | NT | CHECK NUMBER CHECKF CHECK DATED 02/22/07 FOR | JERMAINE GRAY |
| 8459 | | 06/26/2007 | NT | 1288.78      RETURNED-NSF | JERMAINE GRAY |
| 8459 | | 06/26/2007 | ET | 10010 NON-SUFFICIENT FUNDS -NSF      06/26 | JERMAINE GRAY |
| 8459 | | 06/22/2007 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 8459 | | 06/21/2007 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 8459 | STOP | 06/21/2007 | NT | Returned eCom ebox for 1227.78 as 1 of 3 pymts due | JERMAINE GRAY |
| 8459 | | 06/21/2007 | NT | 1227.78      REVERSED-MISAPPLIED | JERMAINE GRAY |
| 8459 | | 06/21/2007 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 003 | SYSTEM ID |
| 8459 | | 06/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 06/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 06/19/2007 | DMD | 06/19/07 16:15:11 NO ANS | DAVOX INCOMING FILE |
| 8459 | | 06/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 06/15/2007 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8459 | | 06/13/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 06/13/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 06/13/2007 | DMD | 06/13/07 15:29:55 NO ANS | DAVOX INCOMING FILE |
| 8459 | | 06/05/2007 | D19 | BREACH ELDA THOMPSON  07006276000052679241 | SYSTEM ID |
| 8459 | | 06/05/2007 | D19 | BREACH MARIA M THOMPSO07006276000052679240 | SYSTEM ID |
| 8459 | | 06/05/2007 | D19 | BREACH ELDA THOMPSON | SYSTEM ID |
| 8459 | | 06/05/2007 | D19 | BREACH MARIA M THOMPSO | SYSTEM ID |
| 8459 | | 06/04/2007 | DM | EARLY IND: SCORE 367 MODEL EI60C | SYSTEM ID |
| 8459 | | 06/04/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 06/04/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 06/04/2007 | DMD | 06/04/07 14:18:25  2 | DAVOX INCOMING FILE |
| 8459 | | 06/01/2007 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 002 | SYSTEM ID |
| 8459 | | 05/30/2007 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 8459 | | 05/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 05/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 05/29/2007 | DMD | 05/29/07 15:36:53 NO ANS | DAVOX INCOMING FILE |
| 8459 | | 05/25/2007 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 8459 | | 05/25/2007 | FSV | INSP TP D RESULTS RCVD;  ORD DT=05/16/07 | SYSTEM ID |
| 8459 | | 05/24/2007 | DM | B2 CI VI. ADV LC, -CR, CC & LTTRS. WILL MAKE PYMNT | ANDRE PERALTA |
| 8459 | | 05/24/2007 | DM | IAO 2578.30 TAD ON THE 31ST FOR APRIL AND MAY DUE. | ANDRE PERALTA |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 05/24/2007 | DM | WILL SEND THRU REG MAIL.WILL GET FUNDS FROM INS | ANDRE PERALTA |
| 8459 | | 05/24/2007 | DM | BECAUSE DUE MEDICAL DISORDER. | ANDRE PERALTA |
| 8459 | | 05/24/2007 | DM | DFLT REASON 1 CHANGED TO: ILLNESS OF MORTGAGOR | ANDRE PERALTA |
| 8459 | | 05/24/2007 | DM | ACTION/RESULT CD CHANGED FROM    TO BRUN | ANDRE PERALTA |
| 8459 | | 05/23/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 05/23/2007 | DMD | 05/23/07 07:07:30 NO ANS | DAVOX INCOMING FILE |
| 8459 | | 05/23/2007 | DMD | 05/23/07 07:06:46 42 | DAVOX INCOMING FILE |
| 8459 | | 05/21/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 05/16/2007 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 8459 | | 05/16/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 05/16/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 05/16/2007 | DMD | 05/16/07 12:25:13  MSG ANS MACH | DAVOX INCOMING FILE |
| 8459 | | 05/14/2007 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 8459 | | 05/02/2007 | DM | EARLY IND: SCORE 385 MODEL EI30C | SYSTEM ID |
| 8459 | | 04/27/2007 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 8459 | | 04/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 04/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 04/26/2007 | DMD | 04/26/07 11:44:59  MSG ANS MACH | DAVOX INCOMING FILE |
| 8459 | | 04/24/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 04/24/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 04/24/2007 | DMD | 04/24/07 08:19:55 NO ANS | DAVOX INCOMING FILE |
| 8459 | | 04/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 04/19/2007 | DMD | 04/19/07 13:00:48 FAX MODEM | DAVOX INCOMING FILE |
| 8459 | | 04/19/2007 | DMD | 04/19/07 07:56:49 NO ANS | DAVOX INCOMING FILE |
| 8459 | | 04/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 04/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 04/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 04/17/2007 | DMD | 04/17/07 07:31:58 NO ANS | DAVOX INCOMING FILE |
| 8459 | | 04/05/2007 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 8459 | | 03/22/2007 | DMD | 03/22/07 07:32:40 BUSY | DAVOX INCOMING FILE |
| 8459 | | 03/22/2007 | DMD | 03/22/07 07:22:32 BUSY | DAVOX INCOMING FILE |
| 8459 | | 03/22/2007 | DMD | 03/22/07 07:12:23 BUSY | DAVOX INCOMING FILE |
| 8459 | | 03/20/2007 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 03/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 03/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 03/19/2007 | DMD | 03/19/07 08:51:08 NO ANS | DAVOX INCOMING FILE |
| 8459 | | 03/09/2007 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 8459 | | 03/09/2007 | OL | WDOYCSH - FUNDS RETURNED TO CUSTOMER | ANN EILERS |
| 8459 | CSH | 03/09/2007 | NT | rntg bill payer ck 2041726871 1300.00 to cust need | ANN EILERS |
| 8459 | CSH | 03/09/2007 | NT | cf funds | ANN EILERS |
| 8459 | | 03/06/2007 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| 8459 | | 02/09/2007 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 8459 | | 02/09/2007 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 8459 | | 02/09/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 02/09/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 02/09/2007 | DMD | 02/08/07 12:40:40 INCOMPLETE | DAVOX INCOMING FILE |
| 8459 | | 02/09/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 02/02/2007 | DM | EARLY IND: SCORE 391 MODEL EI30C | SYSTEM ID |
| 8459 | | 01/30/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 01/30/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 01/30/2007 | DMD | 01/30/07 07:32:42 51 | DAVOX INCOMING FILE |
| 8459 | | 01/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 01/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 01/29/2007 | DMD | 01/27/07 10:04:47 NO ANS | DAVOX INCOMING FILE |
| 8459 | | 01/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 01/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 01/26/2007 | DMD | 01/26/07 09:30:32 NO ANS | DAVOX INCOMING FILE |
| 8459 | | 01/25/2007 | NT | CHECK NUMBER CHECKF CHECK DATED 01/16/07 | CLAIM TELLER - TEMP |
| 8459 | | 01/25/2007 | NT | FOR 1227.78 RETURNED-NSF | CLAIM TELLER - TEMP |
| 8459 | | 01/18/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 01/17/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 01/17/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 01/17/2007 | DMD | 01/17/07 15:41:07 NO ANS | DAVOX INCOMING FILE |
| 8459 | | 01/12/2007 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 8459 | | 01/05/2007 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| 8459 | | 12/15/2006 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 8459 | | 12/15/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 12/14/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/14/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/14/2006 | DMD | 12/14/06 14:33:23 INCOMPLETE | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 12/12/2006 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 8459 | | 12/11/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/11/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/11/2006 | DMD | 12/09/06 10:50:20 NO ANS | DAVOX INCOMING FILE |
| 8459 | | 12/08/2006 | CBR | DELINQUENT:  30 DAYS | SYSTEM ID |
| 8459 | | 12/05/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/05/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 12/05/2006 | DMD | 12/05/06 08:58:58  MSG ANS MACH | DAVOX INCOMING FILE |
| 8459 | | 12/04/2006 | DM | EARLY IND: SCORE 384 MODEL EI30C | SYSTEM ID |
| 8459 | | 11/30/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 11/30/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 11/30/2006 | DMD | 11/30/06 12:17:46 NO ANS | DAVOX INCOMING FILE |
| 8459 | | 11/29/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 11/29/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 11/29/2006 | DMD | 11/29/06 19:39:04 NO ANS | DAVOX INCOMING FILE |
| 8459 | | 11/28/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 11/28/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 11/28/2006 | DMD | 11/28/06 14:04:34  MSG ANS MACH | DAVOX INCOMING FILE |
| 8459 | | 11/22/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 11/22/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 11/22/2006 | DMD | 11/22/06 07:57:20 NO ANS | DAVOX INCOMING FILE |
| 8459 | | 11/21/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 11/21/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 11/21/2006 | DMD | 11/21/06 09:59:59  MSG ANS MACH | DAVOX INCOMING FILE |
| 8459 | | 11/21/2006 | D19 | CSH - NSF/REVERSAL LETTER (10010) | SYSTEM ID |
| 8459 | | 11/20/2006 | NT | CHECK NUMBER CHECKF CHECK DATED 11/07/06 FOR | JERMAINE GRAY |
| 8459 | | 11/20/2006 | NT | 1227.78     RETURNED-NSF | JERMAINE GRAY |
| 8459 | | 11/20/2006 | ET | 10010 NON-SUFFICIENT FUNDS -NSF     11/20 | JERMAINE GRAY |
| 8459 | | 11/17/2006 | CBR | DELINQUENT:  30 DAYS | SYSTEM ID |
| 8459 | | 11/10/2006 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 8459 | | 11/10/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 11/10/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 11/10/2006 | DMD | 11/10/06 07:13:40  MSG ANS MACH | DAVOX INCOMING FILE |
| 8459 | | 11/09/2006 | NT | 61.00     REVERSED-MISAPPLIED | NATALIE MOORE |
| 8459 | | 11/09/2006 | NT | 1227.78     REVERSED-MISAPPLIED | NATALIE MOORE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | CSH | 11/08/2006 | NT | mortgageserv double posted ebox funds | JAMI BERANEK-SCRIPT |
| 8459 | CSH | 11/08/2006 | NT | on 11/7/06; there wasn't an impact to | JAMI BERANEK-SCRIPT |
| 8459 | CSH | 11/08/2006 | NT | the customer's bank account twice and | JAMI BERANEK-SCRIPT |
| 8459 | CSH | 11/08/2006 | NT | duplicate payment is being reversed | JAMI BERANEK-SCRIPT |
| 8459 | CSH | 11/08/2006 | NT | off of history | JAMI BERANEK-SCRIPT |
| 8459 | | 11/08/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 11/02/2006 | DM | EARLY IND: SCORE 384 MODEL EI30C | SYSTEM ID |
| 8459 | | 11/02/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 11/02/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 11/02/2006 | DMD | 11/02/06 10:48:07  MSG ANS MACH | DAVOX INCOMING FILE |
| 8459 | | 10/30/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 10/30/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 10/30/2006 | DMD | 10/28/06 12:24:58 NO ANS | DAVOX INCOMING FILE |
| 8459 | | 10/26/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 10/26/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 10/26/2006 | DMD | 10/26/06 11:34:18  MSG ANS MACH | DAVOX INCOMING FILE |
| 8459 | | 10/25/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 10/25/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 10/25/2006 | DMD | 10/25/06 18:07:06 NO ANS | DAVOX INCOMING FILE |
| 8459 | | 10/25/2006 | D19 | CSH - NSF/REVERSAL LETTER (10010) | SYSTEM ID |
| 8459 | | 10/24/2006 | NT | CHECK NUMBER CKFREE CHECK DATED 10/16/06 FOR | JERMAINE GRAY |
| 8459 | | 10/24/2006 | NT | 1227.78      RETURNED-NSF | JERMAINE GRAY |
| 8459 | | 10/24/2006 | ET | 10010 NON-SUFFICIENT FUNDS -NSF      10/24 | JERMAINE GRAY |
| 8459 | CSH | 10/19/2006 | NT | reversal and reapplications done first | JAMI BERANEK-SCRIPT |
| 8459 | CSH | 10/19/2006 | NT | few days of 10/06 were the result of the | JAMI BERANEK-SCRIPT |
| 8459 | CSH | 10/19/2006 | NT | 9/18 ebox issued; funds were reversed | JAMI BERANEK-SCRIPT |
| 8459 | CSH | 10/19/2006 | NT | and reapplied with the correct eff date | JAMI BERANEK-SCRIPT |
| 8459 | CSH | 10/19/2006 | NT | of 9/15/06 | JAMI BERANEK-SCRIPT |
| 8459 | | 10/17/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 10/13/2006 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 8459 | | 10/05/2006 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| 8459 | CSH | 10/05/2006 | NT | 9/18/06 EBOX issue; late charge waived | JAMI BERANEK-SCRIPT |
| 8459 | | 09/22/2006 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 8459 | | 09/05/2006 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 8459 | | 09/04/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 08/21/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 08/07/2006 | DM | EARLY IND: SCORE 026 MODEL EI16C | SYSTEM ID |
| 8459 | INQ20 | 08/01/2006 | CIT | 002 DONE 08/01/06 BY TLR 01302 | SALLY MEIGHAN |
| 8459 | INQ20 | 08/01/2006 | CIT | TSK TYP 110-HISTORY REQUEST | SALLY MEIGHAN |
| 8459 | INQ20 | 08/01/2006 | CIT | 002 closing cit 110. faxed hist. sally4122 | SALLY MEIGHAN |
| 8459 | INQ85 | 07/31/2006 | CIT | 002 New CIT 110 Please fax accnt history to | HOLLY WAGNER |
| 8459 | INQ85 | 07/31/2006 | CIT | 6098775484 at b1's req. Thanks Dennise D/77667 | HOLLY WAGNER |
| 8459 | | 07/18/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 07/14/2006 | CBR | DISPUTED ACCOUNT FLAG:    FLAG = XB | SYSTEM ID |
| 8459 | INQ | 07/10/2006 | NT | acdv filed b1 disputes status rprtd ln current | RACHEL KRUGER |
| 8459 | INQ | 07/10/2006 | NT | with 1X30 (3/05) in rvw frm 11/05-6/06. | RACHEL KRUGER |
| 8459 | INQ | 07/10/2006 | NT | RachelWX4697 | RACHEL KRUGER |
| 8459 | | 07/05/2006 | DM | EARLY IND: SCORE 004 MODEL EI16C | SYSTEM ID |
| 8459 | | 06/19/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 06/06/2006 | DM | EARLY IND: SCORE 004 MODEL EI16C | SYSTEM ID |
| 8459 | | 05/17/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 05/12/2006 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 8459 | | 05/05/2006 | DM | EARLY IND: SCORE 011 MODEL EI16N | SYSTEM ID |
| 8459 | | 04/14/2006 | CBR | PURCHASED LOAN:  SERVICING DATE =10/20/05 | SYSTEM ID |
| 8459 | | 04/14/2006 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 8459 | | 04/05/2006 | DM | EARLY IND: SCORE 006 MODEL EI16N | SYSTEM ID |
| 8459 | | 04/04/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 03/28/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 03/28/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 8459 | | 03/28/2006 | DMD | 03/28/06 12:31:29 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 8459 | INQ | 03/28/2006 | NT | b2 req a information about her acc kenyv77665 | SUSAN COLLINS |
| 8459 | | 03/28/2006 | DM | MRS MARIA--SAYS DAUGHTER ELDA LIVES IN PROP--GAVE | KATHY STRUBEL |
| 8459 | | 03/28/2006 | DM | HER CELL NUMBER 973-342-7599 DID NOT LOAND AS NO | KATHY STRUBEL |
| 8459 | | 03/28/2006 | DM | PERMISSION FROM ELDA---MARIA COSIGNED-ADV SHE IS | KATHY STRUBEL |
| 8459 | | 03/28/2006 | DM | STILL EFFECTED IF PMT NOT MADE--WILL HAVE DAUGHTER | KATHY STRUBEL |
| 8459 | | 03/28/2006 | DM | CALL US | KATHY STRUBEL |
| 8459 | | 03/28/2006 | DM | ACTION/RESULT CD CHANGED FROM       TO BRUN | KATHY STRUBEL |
| 8459 | CSH | 03/28/2006 | NT | email - adv we do not accept crdt cards or debit | MELINDA SIMAR |
| 8459 | CSH | 03/28/2006 | NT | card pmts. melindan5549 | MELINDA SIMAR |
| 8459 | | 03/27/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | | 03/27/2006 | DMD | 03/25/06 12:38:04 HANGUP IN Q | DAVOX INCOMING FILE |
| 8459 | | 03/27/2006 | DMD | 03/25/06 12:27:21 BUSY | DAVOX INCOMING FILE |
| 8459 | | 03/21/2006 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 03/17/2006 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 03/19/06 | SYSTEM ID |
| 8459 | | 03/07/2006 | DM | EARLY IND: SCORE 098 MODEL EI16N | SYSTEM ID |
| 8459 | | 02/24/2006 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 03/19/06 | SYSTEM ID |
| 8459 | | 02/24/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 02/24/2006 | D19 | CSH - NSF/REVERSAL LETTER (10010) | SYSTEM ID |
| 8459 | | 02/23/2006 | NT | CHECK NUMBER CKFREE CHECK DATED 02/13/06 FOR | JERMAINE GRAY |
| 8459 | | 02/23/2006 | NT | 1227.78        RETURNED-NSF | JERMAINE GRAY |
| 8459 | | 02/23/2006 | ET | 10010 NON-SUFFICIENT FUNDS -NSF        02/23 | JERMAINE GRAY |
| 8459 | INQ90 | 02/17/2006 | CIT | 001 DONE 02/17/06 BY TLR 01307 | PAUL EATON |
| 8459 | INQ90 | 02/17/2006 | CIT | TSK TYP 648-MISAPPLIED PMT- | PAUL EATON |
| 8459 | INQ90 | 02/17/2006 | CIT | 001 fyi closing cit as b2 called back to advise | PAUL EATON |
| 8459 | INQ90 | 02/17/2006 | CIT | her bank is getting funds back and will give | PAUL EATON |
| 8459 | INQ90 | 02/17/2006 | CIT | her funds do to there errer Do not refund | PAUL EATON |
| 8459 | INQ90 | 02/17/2006 | CIT | monety paul e 4267 | PAUL EATON |
| 8459 | INQ75 | 02/17/2006 | CIT | 001 New CIT # 648 | ABDURAJIK SAMAIN II |
| 8459 | INQ75 | 02/17/2006 | CIT | Payment Reversal | ABDURAJIK SAMAIN II |
| 8459 | INQ75 | 02/17/2006 | CIT | Posted 02/15/2006 Amount Posted: 1227.77 | ABDURAJIK SAMAIN II |
| 8459 | INQ75 | 02/17/2006 | CIT | Refund Bank error | ABDURAJIK SAMAIN II |
| 8459 | INQ75 | 02/17/2006 | CIT | Funds cleared | ABDURAJIK SAMAIN II |
| 8459 | INQ75 | 02/17/2006 | CIT | send refund to Mailing address Express | ABDURAJIK SAMAIN II |
| 8459 | | 02/14/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 02/07/2006 | DM | EARLY IND: SCORE 098 MODEL EI16N | SYSTEM ID |
| 8459 | | 01/27/2006 | CBR | PURCHASED<60 DAYS:SERVICE DT = 10/20/05 | SYSTEM ID |
| 8459 | | 01/16/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 01/05/2006 | DM | EARLY IND: SCORE 068 MODEL EI16N | SYSTEM ID |
| 8459 | | 12/20/2005 | CBR | PURCHASED<60 DAYS:SERVICE DT = 10/20/05 | SYSTEM ID |
| 8459 | | 12/16/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 12/06/2005 | DM | EARLY IND: SCORE 068 MODEL EI16N | SYSTEM ID |
| 8459 | | 11/18/2005 | CBR | PURCHASED<60 DAYS:SERVICE DT = 10/20/05 | SYSTEM ID |
| 8459 | | 11/16/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 8459 | | 11/09/2005 | DM | EARLY IND: SCORE 000 MODEL EI16N | SYSTEM ID |
| 8459 | | 11/07/2005 | DM | EARLY IND: SCORE 000 MODEL EI16N | SYSTEM ID |

**Loan History**

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 8459 | INQ | 11/04/2005 | NT | Letter mailed to customer. | JARRAD SMITH |
| 8459 | INQ | 11/04/2005 | NT | Letter: 2:35 | JARRAD SMITH |
| 8459 | | 11/04/2005 | OL | WDOYCUS - CONFIRM ACCOUNT CURRENT | JARRAD SMITH |
| 8459 | | 10/21/2005 | D19 | WELCOME LETTER ELIGIBLE | SYSTEM ID |
| 8459 | | 10/20/2005 | CLS | 0000O/B 000205000.00 P/B 000204590.02 10/01/05 | LOI |