Short Name: CARROLL BILL R                    Daily Bal:        1,284.81  H

| Date | Serial | T/C | Amount | T/S | Cap | Rec | Sequence | Date/Desc |
|------|--------|-----|--------|-----|-----|-----|----------|-----------|
| 04/16/10 | | 378 | 6.09- | 019 | 001 | 281 | 4142217000 | CK CARD PURCH |
| | | PURCHASE | CIRCLE K 05996 | | | | 04/14 | |
| | | 4828900868917 | MOBILE | | | AL | 7017V221281 | |
| | | 576 | 2.73- | 019 | 001 | 281 | 4151803420 | CK CARD PURCH |
| | | PURCHASE | DOLLAR-GENERAL 3226 DAU | | | | 04/15 | |
| | | | MOBILE | | | AL | 7017I541453 | |
| | | | | | | | DAILY BAL: | 1,275.99  H |
| 04/19/10 | | 576 | 42.59- | 019 | 001 | 001 | 1427040 | A-AUTH |
| | | PURCHASE | RITE AID CORP. | | | | 04/17 | |
| | | | MOBILE | | | AL | 7017I791250 | |
| | | 576 | 13.48- | 019 | 001 | 001 | 1438030 | A-AUTH |
| | | PURCHASE | FOOD WORLD # 0330 | | | | 04/17 | |
| | | | MOBILE | | | AL | 7017I416972 | |

Short Name: CARROLL BILL R                    Daily Bal:        1,219.92

| Date | Serial | T/C | Amount | T/S | Cap | Rec | Sequence | Date/Desc |
|------|--------|-----|--------|-----|-----|-----|----------|-----------|
| 04/19/10 | | 472 | 22.50- | 019 | 001 | 001 | 0608390 | A-AUTH |
| | | WITHDRAWAL | Cardtronics CCSC | | | | 04/18 | |
| | | 2206 DAUPHIN ISLA MOBILE | | | | AL | 7017N672549 | |
| | | 472 | 22.50- | 019 | 001 | 001 | 0539000 | A-AUTH |
| | | WITHDRAWAL | Cardtronics CCSC | | | | 04/19 | |
| | | 2206 DAUPHIN ISLA MOBILE | | | | AL | 7017N018611 | |
| | | | | | | | DAILY BAL: | 1,174.92 |

```
378              17.46- 019 001 281 4110659000  CK CARD PURCH
PURCHASE     RITE AID STORE 718         04/11
4828660625558      MOBILE        AL 8013V206914
378              16.00- 019 001 281 4081803000  CK CARD PURCH
PURCHASE     CIRCLE K 05996            04/08
4828900868917      MOBILE        AL 7017V251280
378               8.43- 019 001 281 4071803000  CK CARD PURCH
PURCHASE     CIRCLE K 05996            04/07
4828900868917      MOBILE        AL 7017V251280
                                  DAILY BAL:        505.67  H
```

Short Name: CARROLL BILL R                    Daily Bal:        505.67  H

```
Date     Serial   T/C         Amount   T/S Cap Rec  Sequence    Date/Desc
04/13/10          378           40.00- 019 001 281 4112115000  CK CARD PURCH
                  PURCHASE    DOMINOS PIZZA #537        04/11
                  4828900868917   251-479-4552 AL 7017V262502
                  378           30.25- 019 001 281 4121329000  CK CARD PURCH
                  PURCHASE    TIRE CHAMP               04/12
                  4828660625558     MOBILE        AL 8013V272867
                  378           23.50- 019 001 281 4120550000  CK CARD PURCH
                  PURCHASE    RITE AID STORE 718        04/12
                  4828900868917     MOBILE        AL 7017V246914
                  378           21.40- 019 001 281 4102222000  CK CARD PURCH
                  PURCHASE    CIRCLE K 05996           04/10
                  4828900868917     MOBILE        AL 7017V251281
```

Short Name: CARROLL BILL R                    Daily Bal:        390.52  H

```
Date     Serial   T/C         Amount   T/S Cap Rec  Sequence    Date/Desc
04/13/10          378           11.19- 019 001 281 4111314000  CK CARD PURCH
                  PURCHASE    SUBWAY         0016     04/11
                  4828900868917     MOBILE        AL 7017V202551
                  576            5.65- 019 001 281 4130639300  CK CARD PURCH
                  PURCHASE    MJS EXPRESS              04/13
                                    MOBILE        AL 7017I010646
                                  DAILY BAL:        373.68  H
```

```
04/14/10          378           45.00- 019 001 281 4122107000  CK CARD PURCH
                  PURCHASE    CHINA GARDEN CHINE       04/12
                  4828900868917     MOBILE        AL 7017V289871
                  378            8.14- 019 001 281 4110242000  CK CARD PURCH
                  PURCHASE    CIRCLE K 05996           04/11
                  4828900868917     MOBILE        AL 7017V231281
```
Short Name: CARROLL BILL R                    Daily Bal:        320.54  H

```
Date     Serial   T/C         Amount   T/S Cap Rec  Sequence    Date/Desc
04/14/10          378            1.84- 019 001 281 4120242000  CK CARD PURCH
                  PURCHASE    CIRCLE K 05996           04/12
                  4828900868917     MOBILE        AL 7017V231281
                                  DAILY BAL:        318.70  H
```

```
04/16/10 1636001318 725        603.06+ 018 004 281 1054773779  AUTO CREDIT
                  AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY
                  CO. ID. 1636001318 100416 PPD
         1610502302 725        382.98+ 018 004 281 1041785288  AUTO CREDIT
                  AUTOMATED CREDIT DOLLAR GENERAL    PR PAYMENT
                  CO. ID. 1610502302 100416 PPD
                  378           19.93- 019 001 281 4151924000  CK CARD PURCH
                  PURCHASE    RITE AID STORE 718        04/15
                  4828660625558     MOBILE        AL 8013V296914
```

```
         1547 079        108.00- 047 992 283 5658083980  CHECK
              378         25.15- 019 001 281 4051716000  CK CARD PURCH
              PURCHASE   RITE AID STORE 718         04/05
              4828900868917      MOBILE       AL 7017V246913

Short Name: CARROLL BILL R            Daily Bal:         718.97  H

Date     Serial   T/C        Amount   T/S Cap Rec  Sequence   Date/Desc
04/07/10          378         25.00- 019 001 281 4061929000  CK CARD PURCH
                  PURCHASE   CHEVRON 00207957          04/06
                  4828660625558      MOBILE       AL 8013V274008
                                              DAILY BAL:      693.97  H

04/08/10          472         22.50- 019 001 281 4080533330  NON-WBNA WITH
                  WITHDRAWAL  Cardtronics CCSC          04/08
                  2206 DAUPHIN ISLA MOBILE      AL 7017N129131
                  378          5.00- 019 001 281 4062221000  CK CARD PURCH
                  PURCHASE   CIRCLE K 05996           04/06
                  4828900868917      MOBILE       AL 7017V211280
                                              DAILY BAL:      666.47  H


Short Name: CARROLL BILL R            Daily Bal:         666.47  H

Date     Serial   T/C        Amount   T/S Cap Rec  Sequence   Date/Desc
04/09/10 1610502302 725      518.14+ 018 004 281 0972947242  AUTO CREDIT
                  AUTOMATED CREDIT DOLLAR GENERAL    PR PAYMENT
                  CO. ID. 1610502302 100409 PPD
             1548 079         97.00- 047 992 283 6050962140  CHECK
                  378         38.08- 019 001 281 4080416000  CK CARD PURCH
                  PURCHASE   RITE AID STORE 718         04/08
                  4828900868917      MOBILE       AL 7017V206913
                  378         23.50- 019 001 281 4070345000  CK CARD PURCH
                  PURCHASE   EXXONMOBIL   4566       04/07
                  4828660625558      MOBILE       AL 8013V253780
                                              DAILY BAL:    1,026.03  H


Short Name: CARROLL BILL R            Daily Bal:       1,026.03  H

Date     Serial   T/C        Amount   T/S Cap Rec  Sequence   Date/Desc
04/12/10          378        263.50- 019 001 281 4090952000  CK CARD PURCH
                  PURCHASE   MOBILE GAS              04/09
                  4828900868917      800-967-9649 TX 7017V240008
              101 079         51.00- 047 992 283 6058715050  CHECK
                  378         50.00- 019 001 281 4111156000  CK CARD PURCH
                  PURCHASE   MOBILE INFIRMARY        04/11
                  4828900868917      MOBILE       AL 7017V267310
                  576         48.62- 019 001 281 4091321430  CK CARD PURCH
                  PURCHASE   DOLLAR-GENERAL 2661 DAU 04/09
                                  MOBILE       AL 7017I123211
                  378         40.35- 019 001 281 4092327000  CK CARD PURCH
                  PURCHASE   RITE AID STORE 718         04/09
                  4828900868917      MOBILE       AL 7017V246914

Short Name: CARROLL BILL R            Daily Bal:         572.56  H

Date     Serial   T/C        Amount   T/S Cap Rec  Sequence   Date/Desc
04/12/10          378         25.00- 019 001 281 4101125000  CK CARD PURCH
                  PURCHASE   CHEVRON 00201191        04/10
                  4828660625558      MOBILE       AL 8013V244009
```

| Date | Serial | T/C | Amount | T/S Cap Rec | Sequence | Date/Desc |
|------|--------|-----|--------|-------------|----------|-----------|
| 04/02/10 | | 378 | 5.94- 019 001 281 | | 4011025000 | CK CARD PURCH |
| | | PURCHASE | A TO Z PACKAGE STO | | 04/01 | |
| | | 4828900868917 | MOBILE | | AL 7017V272006 | |
| | | 378 | 5.22- 019 001 281 | | 4012340000 | CK CARD PURCH |
| | | PURCHASE | RITE AID STORE 718 | | 04/01 | |
| | | 4828660625558 | MOBILE | | AL 8013V286913 | |
| | | | | | DAILY BAL: | 1,432.18  H |

| Date | Serial | T/C | Amount | T/S Cap Rec | Sequence | Date/Desc |
|------|--------|-----|--------|-------------|----------|-----------|
| 04/05/10 | | 378 | 151.00- 019 001 281 | | 4042341000 | CK CARD PURCH |
| | | PURCHASE | ATT*BILL PAYMENT | | 04/04 | |
| | | 4828900868917 | 800-288-2020 TX | | 70172200000 | |
| | | 576 | 75.98- 019 001 281 | | 4041036150 | CK CARD PURCH |
| | | PURCHASE | WINN DIXIE 8741 HWY 90 | | 04/04 | |
| | | | THEODORE | | AL 8013I364412 | |

Short Name: CARROLL BILL R                    Daily Bal:         1,205.20  H

| Date | Serial | T/C | Amount | T/S Cap Rec | Sequence | Date/Desc |
|------|--------|-----|--------|-------------|----------|-----------|
| 04/05/10 | | 378 | 27.32- 019 001 281 | | 4030638000 | CK CARD PURCH |
| | | PURCHASE | RITE AID STORE 718 | | 04/03 | |
| | | 4828900868917 | MOBILE | | AL 7017V276913 | |
| | | 378 | 25.00- 019 001 281 | | 4031638000 | CK CARD PURCH |
| | | PURCHASE | CIRCLE K 05996 | | 04/03 | |
| | | 4828900868917 | MOBILE | | AL 7017V261280 | |
| | | 472 | 22.50- 019 001 281 | | 4030552230 | NON-WBNA WITH |
| | | WITHDRAWAL | Cardtronics CCSC | | 04/03 | |
| | | 2206 DAUPHIN ISLA MOBILE | | | AL 7017N033658 | |
| | | 576 | 21.99- 019 001 281 | | 4021714100 | CK CARD PURCH |
| | | PURCHASE | RITE AID CORP. | | 04/02 | |
| | | | MOBILE | | AL 8013I830600 | |

Short Name: CARROLL BILL R                    Daily Bal:         1,108.39  H

| Date | Serial | T/C | Amount | T/S Cap Rec | Sequence | Date/Desc |
|------|--------|-----|--------|-------------|----------|-----------|
| 04/05/10 | | 576 | 20.93- 019 001 281 | | 4040942090 | CK CARD PURCH |
| | | PURCHASE | DOLLAR-GENERAL 2661 DAU | | 04/04 | |
| | | | MOBILE | | AL 7017I336597 | |
| | | 378 | 11.93- 019 001 281 | | 4010128000 | CK CARD PURCH |
| | | PURCHASE | CIRCLE K 05996 | | 04/01 | |
| | | 4828900868917 | MOBILE | | AL 7017V271280 | |
| | | 576 | 8.72- 019 001 281 | | 4041051480 | CK CARD PURCH |
| | | PURCHASE | DOLLAR GENERAL 5808 HWY | | 04/04 | |
| | | | THEODORE | | AL 7017I923925 | |
| | | 378 | 5.32- 019 001 281 | | 4021638000 | CK CARD PURCH |
| | | PURCHASE | CIRCLE K 05996 | | 04/02 | |
| | | 4828900868917 | MOBILE | | AL 7017V251280 | |

Short Name: CARROLL BILL R                    Daily Bal:         1,061.49  H

| Date | Serial | T/C | Amount | T/S Cap Rec | Sequence | Date/Desc |
|------|--------|-----|--------|-------------|----------|-----------|
| 04/05/10 | | 378 | 3.37- 019 001 281 | | 3310059000 | CK CARD PURCH |
| | | PURCHASE | CIRCLE K 05996 | | 03/31 | |
| | | 4828900868917 | MOBILE | | AL 7017V291280 | |
| | | | | | DAILY BAL: | 1,058.12  H |

| 04/06/10 | 9117131004 | 775 | 206.00- 018 004 281 | | 0968868418 | AUTO DEBIT |
| | | AUTOMATED DEBIT  WEST UNION CAC      8888577377 | | | | |
| | | CO. ID. 9117131004 100406 TEL | | | | |
| | | MISC 4578324 | | | | |

```
PURCHASE     A TO Z PACKAGE STO      03/29
4828900868917      MOBILE        AL 7017V262006
378              5.44- 019 001 281 3261125000  CK CARD PURCH
PURCHASE     A TO Z PACKAGE STO      03/26
4828900868917      MOBILE        AL 7017V292006
378              4.02- 019 001 281 3251155000  CK CARD PURCH
PURCHASE     CIRCLE K 05996          03/25
4828900868917      MOBILE        AL 7017V251280
```

Short Name: CARROLL BILL R                Daily Bal:          206.56  H

| Date | Serial | T/C | Amount | T/S | Cap | Rec | Sequence | Date/Desc |
|------|--------|-----|--------|-----|-----|-----|----------|-----------|
| 03/29/10 | | 378 | 4.02- | 019 | 001 | 281 | 3270110000 | CK CARD PURCH |

```
PURCHASE     CIRCLE K 05996          03/27
4828900868917      MOBILE        AL 7017V291280
378              3.45- 019 001 281 3250915000  CK CARD PURCH
PURCHASE     CIRCLE K 05996          03/25
4828900868917      MOBILE        AL 7017V201280
                                 DAILY BAL:          199.09  H
```

```
03/30/10        378             19.93- 019 001 281 3290121000  CK CARD PURCH
PURCHASE     RITE AID STORE 718      03/29
4828660625558      MOBILE        AL 8013V286912
576              6.71- 019 001 281 3300632060  CK CARD PURCH
PURCHASE     CHEVRON/DIP FOOD MART   03/30
                   MOBILE        AL 8013I025144
```
Short Name: CARROLL BILL R                Daily Bal:          172.45  H

| Date | Serial | T/C | Amount | T/S | Cap | Rec | Sequence | Date/Desc |
|------|--------|-----|--------|-----|-----|-----|----------|-----------|
| 03/30/10 | | 378 | 5.54- | 019 | 001 | 281 | 3281836000 | CK CARD PURCH |

```
PURCHASE     CIRCLE K 05996          03/28
4828900868917      MOBILE        AL 7017V261280
                                 DAILY BAL:          166.91  H
```

```
03/31/10        576             29.70- 019 001 281 3301620320  CK CARD PURCH
PURCHASE     FOOD WORLD # 0330       03/30
                   MOBILE        AL 7017I153698
378             25.01- 019 001 281 3301336000  CK CARD PURCH
PURCHASE     CHEVRON 00201191        03/30
4828660625558      MOBILE        AL 8013V294008
378              6.74- 019 001 281 3291022000  CK CARD PURCH
PURCHASE     CIRCLE K 05996          03/29
4828900868917      MOBILE        AL 7017V221280
```
Short Name: CARROLL BILL R                Daily Bal:          105.46  H

| Date | Serial | T/C | Amount | T/S | Cap | Rec | Sequence | Date/Desc |
|------|--------|-----|--------|-----|-----|-----|----------|-----------|
| 04/01/10 | | 378 | 21.99- | 019 | 001 | 281 | 3310201000 | CK CARD PURCH |

```
PURCHASE     RITE AID STORE 718      03/31
4828660625558      MOBILE        AL 8013V286913
                                 DAILY BAL:           83.
```

```
04/02/10 1636001318 725         849.76+ 018 004 281 0915413585  AUTO
AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY
CO. ID. 1636001318 100402 PPD
       1610502302 725         516.84+ 018 004 281 0902230627
AUTOMATED CREDIT DOLLAR GENERAL    PR PAYMENT
CO. ID. 1610502302 100402 PPD
378              6.73- 019 001 281 330153
PURCHASE     CIRCLE K 05996          0
4828900868917      MOBILE        AL 701
```
Short Name: CARROLL BILL R                Daily F


**WACHOVIA**

Free Checking

06    1010163972336   283  30      0 116      SAFEKEPT      Replacement Statement

Customer Service Information

|  | Phone number | Address |
|---|---|---|
| Checking _Savings Accounts,<br>Check Card _ATM Card | 800-WACHOVIA<br>800-922-4684 | WACHOVIA BANK, NATIONAL ASSOCIATION<br>NC8502<br>P O BOX 563966 |
| TDD  (For the Hearing Impaired)<br>En español para cuentas corrientes<br>y de ahorros | 800-835-7721<br>800-326-8977 | CHARLOTTE NC 28256-3966 |
| Bank By Mail (Deposits Only) |  | WACHOVIA BANK, NATIONAL ASSOCIATION<br>VA3289<br>P O BOX 26090<br>RICHMOND VA  23260-6090 |
| Consumer Loan Accounts | 800-347-1131 | WACHOVIA BANK, NATIONAL ASSOCIATION<br>VA0343<br>P O BOX 13327<br>ROANOKE VA  24040-0343 |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at
800-WACHOVIA, 800-922-4684, or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502,
P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or
receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement
on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



**WACHOVIA**

Free Checking

05    1010163972336  283  30      0 116      **SAFEKEPT**    Replacement Statement



**Other Withdrawals and Service Fees continued**

| Date | Amount | Description |
|------|--------|-------------|
| 2/19 | 38.13 | PURCHASE      FOOD WORLD # 0330       02/18<br>4828660625558     MOBILE     AL 8013V281040 |
| 2/22 | 11.84 | PURCHASE      RITE AID CORP.          02/21<br>MOBILE     AL 7017I359480 |
| 2/22 | 19.93 | PURCHASE      RITE AID STORE 718      02/19<br>4828660625558     MOBILE     AL 8013V226918 |
| 2/22 | 25.00 | PURCHASE      EXXONMOBIL    4233      02/19<br>4828660625558     MOBILE     AL 8013V223780 |
| 2/22 | 33.64 | PURCHASE      FOOD WORLD # 0330       02/20<br>4828900868917     MOBILE     AL 7017V251040 |
| 2/22 | 89.93 | PURCHASE      VARIETY WHOLESALERS, IN  02/19<br>MOBILE     AL 70171033799 |
| 2/22 | 116.99 | PURCHASE      FOOD WORLD # 0330       02/19<br>4828900868917     MOBILE     AL 7017V241040 |
| 2/23 | 7.59 | PURCHASE      CIRCLE K 05996          02/20<br>4828900868917     MOBILE     AL 7017V231280 |
| 2/23 | 20.00 | PURCHASE      FAMILY PRACTICE AS      02/22<br>4828660625558     MOBILE     AL 8013V281505 |
| 2/23 | 26.69 | PURCHASE      EXXONMOBIL    4566      02/21<br>4828900868917     MOBILE     AL 7017V233780 |
| Total | $1,782.45 | |

**Daily Balance Summary**

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 01/27 | 117.80 | 02/05 | 1,162.42 | 02/17 | 336.63 |
| 01/28 | 77.87 | 02/08 | 792.78 | 02/18 | 295.77 |
| 01/29 | 397.77 | 02/09 | 679.77 | 02/19 | 1,428.39 |
| 02/01 | 154.15 | 02/10 | 357.36 | 02/22 | 673.53 |
| 02/02 | 136.59 | 02/11 | 342.44 | 02/23 | 519.25 |
| 02/03 | 78.07 | 02/12 | 590.08 | | |
| 02/04 | 34.65 | 02/16 | 395.24 | | |

Jump start your savings by setting up an automatic transfer from a
Wachovia checking
account to a Wachovia savings account.  You decide how much and how
frequently to
transfer.  It's fast and it's easy.  Get started at wachovia.com,
call us at 800-WACHOVIA
(800-922-4684), or visit any Wachovia Financial Center and watch your
savings grow!



**WACHOVIA**

Free Checking

| 04 | 1010163972336 | 283 | 30 | 0 116 | SAFEKEPT | Replacement Statement |



Other Withdrawals and Service Fees continued

| Date | Amount | Description | | | |
|------|--------|-------------|--|--|--|
| 2/12 | 33.03 | PURCHASE<br>MOBILE | DOLLAR-GENERAL 2661 DAU<br>AL 70171349331 | 02/11 | |
| 2/16 | 3.00 | PURCHASE<br>4828900868917 | A TO Z PACKAGE STO<br>MOBILE | 02/13<br>AL 7017V212006 | |
| 2/16 | 5.44 | PURCHASE<br>4828900868917 | A TO Z PACKAGE STO<br>MOBILE | 02/13<br>AL 7017V212006 | |
| 2/16 | 5.54 | PURCHASE<br>4828900868917 | CIRCLE K 05996<br>MOBILE | 02/12<br>AL 7017V231280 | |
| 2/16 | 6.00 | PURCHASE<br>MOBILE | DOLLAR-GENERAL 3226 DAU<br>AL 70171618855 | 02/14 | |
| 2/16 | 10.00 | PURCHASE<br>4828900868917 | VARONAS<br>PENSACOLA | 02/12<br>FL 7017V220462 | |
| 2/16 | 10.88 | PURCHASE<br>MOBILE | LOWE'S #1599<br>AL 70171978405 | 02/13 | |
| 2/16 | 19.93 | PURCHASE<br>4828660625558 | RITE AID STORE 718<br>MOBILE | 02/12<br>AL 8013V286917 | |
| 2/16 | 19.93 | PURCHASE<br>4828660625558 | RITE AID STORE 718<br>MOBILE | 02/11<br>AL 8013V296917 | |
| 2/16 | 25.00 | PURCHASE<br>4828900868917 | SHELL OIL 57542330<br>MOBILE | 02/11<br>AL 7017V255486 | |
| 2/16 | 25.01 | PURCHASE<br>4828660625558 | SHELL OIL 57544074<br>MOBILE | 02/11<br>AL 8013V205488 | |
| 2/16 | 27.00 | PURCHASE<br>4828900868917 | IHOP #4490<br>MOBILE | 02/13<br>AL 7017V235449 | |
| 2/16 | 37.11 | PURCHASE<br>4828900868917 | A TO Z PACKAGE STO<br>MOBILE | 02/14<br>AL 7017V252006 | |
| 2/17 | 4.91 | PURCHASE<br>MOBILE | CHEVRON/COM-PAC FOOD ST<br>AL 70171712704 | 02/14 | |
| 2/17 | 23.70 | PURCHASE<br>4828900868917 | CIRCLE K 05996<br>MOBILE | 02/14<br>AL 7017V211280 | |
| 2/17 | 30.00 | PURCHASE<br>4828900868917 | PLAZA MEXICO RESTA<br>MOBILE | 02/15<br>AL 7017V280151 | |
| 2/18 | 7.91 | PURCHASE<br>MOBILE | CHEVRON/COM-PAC FOOD ST<br>AL 70171288546 | 02/18 | |
| 2/18 | 7.95 | PURCHASE<br>MOBILE | CKS RITE AID CORP. 5304<br>AL 70171774405 | 02/17 | |
| 2/19 | 4.02 | PURCHASE<br>4828900868917 | CIRCLE K 05996<br>MOBILE | 02/16<br>AL 7017V251280 | |
| 2/19 | 30.00 | PURCHASE<br>4828900868917 | DOMINOS PIZZA #537<br>251-479-4552 AL 7017V222501 | 02/17 | |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**

Free Checking

| 03 | 1010163972336 | 283 | 30 | 0 116 | SAFEKEPT | Replacement Statement |



**Other Withdrawals and Service Fees continued**

| Date | Amount | Description |
|------|--------|-------------|
| 2/03 | 30.00 | AUTOMATED DEBIT  WFN PBP  WFN      PAYBYPHONE CO. ID. 1133163498 100203 TEL MISC 000000878129126 |
| 2/04 | 19.22 | PURCHASE      MARK FINCHER MATCO        02/02 4828660625558        SARALAND      AL 8013V235770 |
| 2/04 | 24.20 | PURCHASE     RITE AID STORE 718         02/02 4828660625558        MOBILE        AL 8013V206916 |
| 2/08 | 4.98 | PURCHASE      CIRCLE K 05996            02/02 4828900868917        MOBILE        AL 7017V231280 |
| 2/08 | 10.44 | PURCHASE      CHS RITE AID CORP. 7604  02/06 MOBILE        AL 70171412380 |
| 2/08 | 19.40 | PURCHASE      CIRCLE K 05996            02/04 4828900868917        MOBILE        AL 7017V251280 |
| 2/08 | 19.93 | PURCHASE      RITE AID STORE 718        02/05 4828660625558        MOBILE        AL 8013V256916 |
| 2/08 | 23.38 | PURCHASE      DOLLAR-GENERAL 3226 DAU  02/07 MOBILE        AL 70171617630 |
| 2/08 | 35.00 | PURCHASE      CHINA GARDEN CHINE        02/05 4828900868917        MOBILE        AL 7017V229871 |
| 2/08 | 45.29 | PURCHASE      FOOD WORLD # 0330         02/07 MOBILE        AL 70171439543 |
| 2/08 | 57.72 | PURCHASE      FOOD WORLD # 0330         02/06 4828900868917        MOBILE        AL 7017V261040 |
| 2/08 | 153.50 | PURCHASE      MOBILE GAS                02/05 4828900868917        800-967-9649 TX 7017V270000 |
| 2/09 | 19.93 | PURCHASE      RITE AID STORE 718        02/07 4828900868917        MOBILE        AL 7017V296917 |
| 2/09 | 25.00 | PURCHASE      CHEVRON 00201191          02/08 4828660625558        MOBILE        AL 8013V274003 |
| 2/09 | 41.08 | PURCHASE      FOOD WORLD # 0330         02/08 MOBILE        AL 70171379228 |
| 2/10 | 8.03 | PURCHASE      CIRCLE K 05996            02/07 4828900868917        MOBILE        AL 7017V271280 |
| 2/10 | 50.33 | PURCHASE      FOOD WORLD # 0330         02/09 4828900868917        MOBILE        AL 7017V261040 |
| 2/10 | 62.02 | PURCHASE      BURKES-OUTLET-STOR        02/09 4828900868917        MOBILE        AL 7017V251368 |
| 2/11 | 4.02 | PURCHASE      CIRCLE K 05996            02/08 4828900868917        MOBILE        AL 7017V251280 |
| 2/11 | 10.90 | PURCHASE      MARK FINCHER MATCO        02/09 4828660625558        SARALAND      AL 8013V215770 |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**



Free Checking

02    1010163972336  283  30      0 116      SAFEKEPT      Replacement Statement

**Other Withdrawals and Service Fees**

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 1/27 | 0.76 | PURCHASE    CIRCLE K 2706760      01/26<br>4828900868917    MOBILE    AL 7017V297400 | | |
| 1/27 | 7.81 | PURCHASE    CIRCLE K 05996      01/25<br>4828900868917    MOBILE    AL 7017V231280 | | |
| 1/27 | 21.43 | PURCHASE    CIRCLE K 2706760      01/26<br>4828900868917    MOBILE    AL 7017V217400 | | |
| 1/28 | 19.93 | PURCHASE    RITE AID STORE 718    01/26<br>4828660625558    MOBILE    AL 8013V216915 | | |
| 1/28 | 20.00 | PURCHASE    MARK FINCHER MATCO      01/26<br>4828660625558    SARALAND    AL 8013V215770 | | |
| 1/29 | 12.42 | PURCHASE    CNS RITE AID CORP. 2306  01/28<br>MOBILE    AL 70171804608 | | |
| 1/29 | 19.93 | PURCHASE    RITE AID STORE 718    01/27<br>4828660625558    MOBILE    AL 8013V296915 | | |
| 2/01 | 6.60 | PURCHASE    CHECKERS #6289      01/29<br>4828900868917    MOBILE    AL 7017V202761 | | |
| 2/01 | 7.63 | PURCHASE    DOLLAR-GENERAL 2661 DAU  01/29<br>MOBILE    AL 70171456212 | | |
| 2/01 | 9.27 | PURCHASE    DOLLAR TREE #02538      01/29<br>MOBILE    AL 70171373465 | | |
| 2/01 | 19.25 | PURCHASE    FOOD WORLD # 0330      01/31<br>MOBILE    AL 70171487363 | | |
| 2/01 | 21.66 | PURCHASE    CNS RITE AID CORP. 0303  01/31<br>MOBILE    AL 70171639604 | | |
| 2/01 | 25.01 | PURCHASE    EXXONMOBIL    4233    01/29<br>4828660625558    MOBILE    AL 8013V233780 | | |
| 2/01 | 45.50 | PURCHASE    KELLYS CLEANERS IN      01/29<br>4828900868917    MOBILE    AL 7017V271303 | | |
| 2/01 | 50.00 | PURCHASE    FANTASTIC SAMS 545    01/29<br>4828900868917    MOBILE    AL 7017V280300 | | |
| 2/01 | 58.70 | PURCHASE    FOOD WORLD # 0330      01/29<br>MOBILE    AL 70171445695 | | |
| 2/02 | 17.56 | PURCHASE    FOOD WORLD # 0330      02/01<br>MOBILE    AL 70171441861 | | |
| 2/03 | 4.12 | PURCHASE    CIRCLE K 05996      02/01<br>4828900868917    MOBILE    AL 7017V291280 | | |
| 2/03 | 5.22 | PURCHASE    CNS RITE AID CORP. 1609  02/02<br>MOBILE    AL 80131441688 | | |
| 2/03 | 19.18 | PURCHASE    RITE AID STORE 718    02/01<br>4828900868917    MOBILE    AL 7017V236916 | | |

Other Withdrawals and Service Fees continued on next page.

```
DEPCTI   A781542   TF8P0008 Dep Acct Current Transaction Inq   BACTD028 04/19/10
                                                                          16:49
Org: 028 Serv: DDA Acct: 1010163972336           C/W:  Date:

                                                              MORE:    +
Short Name: CARROLL BILL R                   Daily Bal:      451.45  H


   Date      Serial    T/C        Amount    T/S Cap Rec  Sequence    Date/Desc
03/26/10 1610502302 725          501.63+ 018 004 281 0831302292  AUTO CREDIT
                   AUTOMATED CREDIT DOLLAR GENERAL   PR PAYMENT
                   CO. ID. 1610502302 100326 PPD
                   378             6.94- 019 001 281 3240015000  CK CARD PURCH
                   PURCHASE    CIRCLE K 05996              03/24
                   4828900868917      MOBILE      AL 7017V251280
                                             DAILY BAL:      946.14  H


03/29/10           378           398.45- 019 001 281 3260039000  CK CARD PURCH
                   PURCHASE    ALABAMA PWR                03/26
                   4828900868917      877-677-2661 GA 7017V220005
                   378           150.00- 019 001 281 3270338000  CK CARD PURCH
                   PURCHASE    ATT*BILL PAYMENT           03/27
                   4828900868917      800-288-2020 TX 7017Z210007
Short Name: CARROLL BILL R                   Daily Bal:      397.69  H


   Date      Serial    T/C        Amount    T/S Cap Rec  Sequence    Date/Desc
03/29/10           576            64.23- 019 001 281 3261613020  CK CARD PURCH
                   PURCHASE    FOOD WORLD # 0330          03/26
                                     MOBILE      AL 7017I124620
                   576            24.39- 019 001 281 3270514540  CK CARD PURCH
                   PURCHASE    CIRCLE K 05996             03/27
                                     MOBILE      AL 7017I313741
                   378            21.99- 019 001 281 3280122000  CK CARD PURCH
                   PURCHASE    RITE AID STORE 718         03/28
                   4828660625558      MOBILE      AL 8013V206912
                   378            19.93- 019 001 281 3272053000  CK CARD PURCH
                   PURCHASE    RITE AID STORE 718         03/27
                   4828900868917      MOBILE      AL 7017V226912


Short Name: CARROLL BILL R                   Daily Bal:      267.15  H

   Date      Serial    T/C        Amount    T/S Cap Rec  Sequence    Date/Desc
03/29/10           576            16.82- 019 001 281 3281442080  CK CARD PURCH
                   PURCHASE    DOLLAR-GENERAL 3226 DAU  03/28
                                     MOBILE      AL 7017I339313
                   576            11.45- 019 001 281 3271557530  CK CARD PURCH
                   PURCHASE    DOLLAR-GENERAL 2661 DAU  03/27
                                     MOBILE      AL 7017I428446
                   576             6.00- 019 001 281 3280903560  CK CARD PURCH
                   PURCHASE    DOLLAR-GENERAL 2661 DAU  03/28
                                     MOBILE      AL 8013I522117
                   378             5.98- 019 001 281 3260110000  CK CARD PURCH
                   PURCHASE    CIRCLE K 05996             03/26
                   4828900868917      MOBILE      AL 7017V231280


Short Name: CARROLL BILL R                   Daily Bal:      226.90  H

   Date      Serial    T/C        Amount    T/S Cap Rec  Sequence    Date/Desc
03/29/10           378             5.44- 019 001 281 3271030000  CK CARD PURCH
                   PURCHASE    A TO Z PACKAGE STO         03/27
                   4828900868917      MOBILE      AL 7017V252006
                   378             5.44- 019 001 281 3290413000  CK CARD PURCH
```



**WACHOVIA**

Free Checking

01    1010163972336  283  30      0 116      SAFEKEPT    Replacement Statement

BILL R CARROLL
RAE L LAWLEY                    PB
2285 CEDAR POINT RD
MOBILE AL  366053158

Free Checking                                          1/27/2010 thru 2/23/2010

Account number:        1010163972336
Account owner(s):      BILL R CARROLL
                       RAE L LAWLEY

**Account Summary**

| | |
|---|---|
| Opening balance 1/27 | $147.80 |
| Deposits and other credits | 2,965.46 + |
| Checks | 811.56 − |
| Other withdrawals and service fees | 1,782.45 − |
| Closing balance 2/23 | $519.25 |

**Deposits and Other Credits**

| Date | Amount | Description |
|---|---|---|
| 1/29 | 352.25 | AUTOMATED CREDIT DOLLAR GENERAL    PR PAYMENT CO. ID. 1610502302 100129 PPD |
| 2/05 | 278.01 | AUTOMATED CREDIT DOLLAR GENERAL    PR PAYMENT CO. ID. 1610502302 100205 PPD |
| 2/05 | 849.76 | AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY CO. ID. 1636001318 100205 PPD |
| 2/12 | 280.67 | AUTOMATED CREDIT DOLLAR GENERAL    PR PAYMENT CO. ID. 1610502302 100212 PPD |
| 2/19 | 300.00 | COUNTER DEPOSIT |
| 2/19 | 301.71 | AUTOMATED CREDIT DOLLAR GENERAL    PR PAYMENT CO. ID. 1610502302 100219 PPD |
| 2/19 | 603.06 | AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY CO. ID. 1636001318 100219 PPD |
| Total | $2,965.46 | |

**Checks**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 0003 | 202.03 | 2/10 | 1539 | 307.53 | 2/22 | Total | $811.56 | |
| 0174* | 27.00 | 2/09 | 1540 | 150.00 | 2/22 | | | |
| 1538* | 25.00 | 2/18 | 1541 | 100.00 | 2/23 | | | |

*Indicates a break in check number sequence

REDKA084 000035 0841807849111 NNNNN NNNNN NNNNN 00003 LWIDERKA  nrvouh



**WACHOVIA**

Free Checking

08    1010163972336  283  30      0 116      SAFEKEPT    Replacement Statement



Customer Service Information

|  | Phone number | Address |
|---|---|---|
| Checking _Savings Accounts, | 800-WACHOVIA | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Check Card _ATM Card | 800-922-4684 | NC8502 |
|  |  | P O BOX 563966 |
| TDD  (For the Hearing Impaired) | 800-835-7721 | CHARLOTTE NC 28256-3966 |
| En español para cuentas corrientes | 800-326-8977 |  |
| y de ahorros |  |  |
|  |  |  |
| Bank By Mail (Deposits Only) |  | WACHOVIA BANK, NATIONAL ASSOCIATION |
|  |  | VA3289 |
|  |  | P O BOX 26090 |
|  |  | RICHMOND VA  23260-6090 |
|  |  |  |
| Consumer Loan Accounts | 800-347-1131 | WACHOVIA BANK, NATIONAL ASSOCIATION |
|  |  | VA0343 |
|  |  | P O BOX 13327 |
|  |  | ROANOKE VA  24040-0343 |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at
800-WACHOVIA, 800-922-4684, or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502,
P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or
receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement
on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



**WACHOVIA**

Free Checking

07    1010163972336  283  30      0 116      **SAFEKEPT**    Replacement Statement



Daily Balance Summary    continued

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 01/20 | 124.44 | 01/22 | 937.02 | 01/26 | 147.80 |
| 01/21 | 77.14  | 01/25 | 670.69 |       |        |

Thank you for being a Wachovia customer.  We appreciate your business and
understand that you are entrusting us with your banking needs.  Let us assist you in
finding the right products and services to help reach your financial goals.  Please visit us
online at wachovia.com, call us at 800-WACHOVIA (800-922-4684), or visit any
Wachovia Financial Center - we'd love to hear from you!

WACHOVIA BANK, NATIONAL ASSOCIATION ,  GOVERNMENT BOULEVARD                    page 7 of 8



**WACHOVIA**



Free Checking

06    1010163972336   283   30    0 116    SAFEKEPT    Replacement Statement

**Other Withdrawals and Service Fees continued**

| Date | Amount | Description | | | |
|------|--------|-------------|--|--|--|
| 1/25 | 6.44 | PURCHASE | CIRCLE K 05996 | 01/22 | |
| | | 4828900868917 | MOBILE | AL 7017V211280 | |
| 1/25 | 7.53 | PURCHASE | FOWL RIVER SPEEDY MART | 01/23 | |
| | | Theodore | AL 7017I169249 | | |
| 1/25 | 15.51 | PURCHASE | DOLLAR-GENERAL 3226 DAU | 01/22 | |
| | | MOBILE | AL 7017I149745 | | |
| 1/25 | 15.90 | PURCHASE | MCDONALD'S F4575 | 01/22 | |
| | | 4828900868917 | MOBILE | AL 7017V237100 | |
| 1/25 | 19.93 | PURCHASE | CHS RITE AID CORP. 7629 | 01/22 | |
| | | MOBILE | AL 8013I249591 | | |
| 1/25 | 19.93 | PURCHASE | RITE AID STORE 718 | 01/21 | |
| | | 4828660625558 | MOBILE | AL 8013V246915 | |
| 1/25 | 22.61 | PURCHASE | CIRCLE K 05996 | 01/22 | |
| | | 4828900868917 | MOBILE | AL 7017V251280 | |
| 1/25 | 24.95 | PURCHASE | IHOP #4490 | 01/24 | |
| | | 4828900868917 | MOBILE | AL 7017V205449 | |
| 1/25 | 25.00 | PURCHASE | EXXONMOBIL 4233 | 01/22 | |
| | | 4828660625558 | MOBILE | AL 8013V203780 | |
| 1/25 | 45.84 | PURCHASE | MANNING MARKET PLACE #5 | 01/23 | |
| | | Mobile | AL 7017I068479 | | |
| 1/25 | 53.25 | PURCHASE | CHS RITE AID CORP. 7317 | 01/23 | |
| | | MOBILE | AL 7017I711426 | | |
| 1/26 | 5.92 | PURCHASE | DOLLAR-GENERAL 3226 DAU | 01/25 | |
| | | MOBILE | AL 7017I219132 | | |
| 1/26 | 19.61 | PURCHASE | RITE AID STORE 718 | 01/24 | |
| | | 4828660625558 | MOBILE | AL 8013V226915 | |
| 1/26 | 43.27 | PURCHASE | CHS RITE AID CORP. 5623 | 01/25 | |
| | | MOBILE | AL 7017I115027 | | |
| 1/26 | 52.91 | PURCHASE | FOOD WORLD # 0330 | 01/25 | |
| | | MOBILE | AL 7017I466207 | | |
| 1/26 | 91.18 | PURCHASE | CHS RITE AID CORP. 4309 | 01/25 | |
| | | MOBILE | AL 7017I996222 | | |

Total    $3,462.28

**Daily Balance Summary**

| Dates | Amount | Dates | | Amount | Dates | | Amount |
|-------|--------|-------|--|--------|-------|--|--------|
| 12/28 | 505.56 | 01/05 | | 906.48 | 01/12 | | 748.04 |
| 12/29 | 424.15 | 01/06 | | 562.84 | 01/13 | | 675.21 |
| 12/30 | 220.21 | 01/07 | | 462.90 | 01/14 | | 113.69 |
| 12/31 | 525.17 | 01/08 | | 1,467.90 | 01/15 | | 361.30 |
| 01/04 | 303.69 | 01/11 | | 1,187.44 | 01/19 | | 147.09 |

Daily Balance Summary continued on next page



**WACHOVIA**



Free Checking

05    1010163972336    283    30        0  116        SAFEKEPT        Replacement Statement

**Other Withdrawals and Service Fees continued**

| Date | Amount | Description |
|------|--------|-------------|
| 1/15 | 25.00 | PURCHASE    EXXONMOBIL    4233    01/13<br>4828660625558    MOBILE    AL 8013V243780 |
| 1/19 | 0.76 | PURCHASE    CIRCLE K 05996    01/16<br>4828900868917    MOBILE    AL 7017V211280 |
| 1/19 | 4.34 | PURCHASE    SARA LEE BAKERY #27    01/18<br>MOBILE    AL 7017I132923 |
| 1/19 | 5.22 | PURCHASE    RITE AID STORE 718    01/17<br>4828660625558    MOBILE    AL 8013V276914 |
| 1/19 | 7.06 | PURCHASE    CIRCLE K 05996    01/15<br>4828900868917    MOBILE    AL 7017V291280 |
| 1/19 | 9.99 | PURCHASE    WIGMANS HARDWARE I    01/18<br>4828660625558    MOBILE    AL 8013V299000 |
| 1/19 | 19.93 | PURCHASE    RITE AID STORE 718    01/15<br>4828660625558    MOBILE    AL 8013V266914 |
| 1/19 | 19.93 | PURCHASE    RITE AID STORE 718    01/16<br>4828900868917    MOBILE    AL 7017V286914 |
| 1/19 | 20.00 | PURCHASE    DICK RUSSELLS BAR    01/17<br>4828900868917    MOBILE    AL 7017V260143 |
| 1/19 | 21.00 | PURCHASE    RITE AID STORE 718    01/14<br>4828660625558    MOBILE    AL 8013V286914 |
| 1/19 | 26.36 | PURCHASE    DOMINOS PIZZA #537    01/15<br>4828900868917    251-479-4552 AL 7017V282501 |
| 1/19 | 27.42 | PURCHASE    CIRCLE K 05996    01/13<br>4828900868917    MOBILE    AL 7017V251280 |
| 1/19 | 42.20 | PURCHASE    FOOD WORLD # 0330    01/18<br>4828900868917    MOBILE    AL 7017V221040 |
| 1/20 | 22.65 | PURCHASE    RITE AID STORE 718    01/18<br>4828660625558    MOBILE    AL 8013V246914 |
| 1/21 | 6.30 | PURCHASE    A TO Z PACKAGE STO    01/20<br>4828900868917    MOBILE    AL 7017V212006 |
| 1/21 | 20.00 | PURCHASE    MARK FINCHER MATCO    01/19<br>4828660625558    SARALAND    AL 8013V255770 |
| 1/21 | 21.00 | PURCHASE    RITE AID STORE 718    01/19<br>4828660625558    MOBILE    AL 8013V266915 |
| 1/22 | 4.98 | PURCHASE    CIRCLE K 05996    01/19<br>4828900868917    MOBILE    AL 7017V211280 |
| 1/25 | 3.47 | PURCHASE    CIRCLE K 05996    01/21<br>4828900868917    MOBILE    AL 7017V271280 |
| 1/25 | 5.97 | PURCHASE    DOLLAR-GENERAL 3226 DAU 01/22<br>MOBILE    AL 7017I619518 |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**

Free Checking

04    1010163972336   283   30       0 116       SAFEKEPT      Replacement Statement

Other Withdrawals and Service Fees continued

| Date | Amount | Description | | |
|------|--------|-------------|--|--|
| 1/11 | 3.47 | PURCHASE    CIRCLE K 05996       01/07 |
| | | 4828900868917      MOBILE      AL 7017V231280 |
| 1/11 | 5.00 | PURCHASE     FAMILY PRACTICE AS     01/08 |
| | | 4828900868917      MOBILE      AL 7017V291500 |
| 1/11 | 14.71 | PURCHASE     BURGER KING #06488     01/08 |
| | | 4828900868917      MOBILE      AL 7017V272060 |
| 1/11 | 19.93 | PURCHASE     RITE AID STORE 718     01/09 |
| | | 4828900868917      MOBILE      AL 7017V286914 |
| 1/11 | 26.00 | PURCHASE     EXXONMOBIL    4233     01/08 |
| | | 4828660625558      MOBILE      AL 8013V213780 |
| 1/11 | 36.85 | PURCHASE     MANNING MARKET PLACE #5  01/10 |
| | | Mobile      AL 70171462449 |
| 1/11 | 148.50 | PURCHASE     MOBILE GAS          01/08 |
| | | 4828900868917      800-967-9649 TX 7017V230009 |
| 1/12 | 9.57 | PURCHASE     DOLLAR-GENERAL 3226 DAU  01/11 |
| | | MOBILE      AL 70171148555 |
| 1/12 | 23.83 | PURCHASE     RITE AID STORE 718     01/10 |
| | | 4828900868917      MOBILE      AL 7017V256914 |
| 1/12 | 406.00 | AUTOMATED DEBIT  WEST UNION CAC    8888577377 |
| | | CO. ID. 9117131004 100112 TEL |
| | | MISC 4578324 |
| 1/13 | 2.71 | PURCHASE     CIRCLE K 05996       01/09 |
| | | 4828900868917      MOBILE      AL 7017V261280 |
| 1/13 | 4.98 | PURCHASE     CIRCLE K 05996       01/11 |
| | | 4828900868917      MOBILE      AL 7017V231280 |
| 1/13 | 5.54 | PURCHASE     CIRCLE K 05996       01/10 |
| | | 4828900868917      MOBILE      AL 7017V221280 |
| 1/13 | 7.60 | PURCHASE     A TO Z PACKAGE STO     01/12 |
| | | 4828900868917      MOBILE      AL 7017V252006 |
| 1/14 | 13.08 | PURCHASE     DOLLAR-GENERAL 2661 DAU  01/13 |
| | | MOBILE      AL 70171054984 |
| 1/14 | 19.93 | PURCHASE     RITE AID STORE 718     01/12 |
| | | 4828660625558      MOBILE      AL 8013V276914 |
| 1/14 | 20.00 | PURCHASE     MARK PINCHER MATCO     01/12 |
| | | 4828660625558      SARALAND      AL 8013V255770 |
| 1/14 | 25.03 | PURCHASE     BURKES-OUTLET-STOR     01/13 |
| | | 4828900868917      MOBILE      AL 7017V201026 |
| 1/14 | 237.78 | PURCHASE     ATT* BILL PAYMENT     01/13 |
| | | 4828900868917      800-288-2020 TX 70172280006 |
| 1/14 | 245.70 | PURCHASE     MUNICIPAL COURT       01/13 |
| | | 4828900868917      MOBILE      AL 7017V281601 |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**

Free Checking

03    1010163972336    283   30        0 116        SAFEKEPT        Replacement Statement

Other Withdrawals and Service Fees continued

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 1/04 | 26.74 | LOSS MANAGEMENT 1-800-359-8977 ENTRY 15848227 DEBIT ACCOUNT DUE TO NON-RECEIPT OF AFFIDAVIT | | |
| 1/04 | 28.45 | PURCHASE MOBILE | FOOD WORLD # 0330 AL 7017I148568 | 01/03 |
| 1/04 | 30.65 | PURCHASE MOBILE | CNS RITE AID CORP. 1628 AL 70171146875 | 01/03 |
| 1/04 | 39.50 | PURCHASE MOBILE | CNS RITE AID CORP. 5319 AL 80131571831 | 12/31 |
| 1/04 | 42.15 | PURCHASE MOBILE | FOOD WORLD # 0330 AL 80131103764 | 01/01 |
| 1/05 | 5.83 | PURCHASE 4828900868917 | CIRCLE K 2706760 MOBILE | 01/04 AL 7017V207400 |
| 1/05 | 6.41 | PURCHASE 4828900868917 | CIRCLE K 05996 MOBILE | 01/02 AL 7017V211280 |
| 1/05 | 35.97 | PURCHASE MOBILE | DOLLAR-GENERAL 3226 DAU AL 70171917766 | 01/04 |
| 1/05 | 50.00 | PURCHASE 4828900868917 | DTV*DIRECTV SERVIC 800-347-3288 CA | 01/04 7017V230001 |
| 1/06 | 21.14 | PURCHASE MOBILE | CNS RITE AID CORP. 8607 AL 70171303194 | 01/05 |
| 1/06 | 322.50 | PURCHASE 4828900868917 | MOBILE OBGYN, PC 251-633-0793 AL | 01/05 7017V282004 |
| 1/07 | 0.00 | INQUIRY | 3001 DAUPHIN STREET | 7017-000657 |
| 1/07 | 18.56 | PURCHASE 4828900868917 | RITE AID STORE 718 MOBILE | 01/05 AL 7017V286913 |
| 1/07 | 19.93 | PURCHASE 4828660625558 | RITE AID STORE 718 MOBILE | 01/05 AL 8013V236913 |
| 1/07 | 21.45 | PURCHASE MOBILE | FOOD WORLD # 0330 AL 70171162507 | 01/06 |
| 1/07 | 40.00 | WITHDRAWAL 3001 DAUPHIN STRE MOBILE | DAUPHIN STREET | 01/07 AL 7017W000658 |
| 1/08 | 18.20 | PURCHASE 4828900868917 | RITE AID STORE 718 MOBILE | 01/06 AL 7017V216913 |
| 1/08 | 25.07 | PURCHASE MOBILE | DOLLAR-GENERAL 3226 DAU AL 70171318533 | 01/07 |
| 1/08 | 26.51 | PURCHASE 4828900868917 | SHELL OIL 57544074 THEODORE | 01/06 AL 7017V205488 |
| 1/08 | 55.65 | PURCHASE MOBILE | FOOD WORLD # 0330 AL 70171404692 | 01/07 |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**

**Free Checking**

02    1010163972336   283   30    0 116     **SAFEKEPT**     Replacement Statement

**Other Withdrawals and Service Fees**

| Date | Amount | Description | | | |
|------|--------|-------------|---|---|---|
| 12/28 | 2.73 | PURCHASE<br>MOBILE | DOLLAR-GENERAL 3226 DAU<br>AL 7017I226545 | 12/27 | |
| 12/28 | 7.63 | PURCHASE<br>MOBILE | DOLLAR-GENERAL 2661 DAU<br>AL 7017I802786 | 12/27 | |
| 12/28 | 17.75 | PURCHASE<br>MOBILE | CIRCLE K 05996<br>AL 80131097934 | 12/25 | |
| 12/28 | 25.12 | PURCHASE<br>MOBILE | CNS RITE AID CORP. 8617<br>AL 80131208245 | 12/24 | |
| 12/28 | 25.12 | PURCHASE<br>MOBILE | CNS RITE AID CORP. 3306<br>AL 80131868323 | 12/26 | |
| 12/28 | 57.56 | PURCHASE<br>4828900868917 | DOLLAR-GENERAL #87<br>MOBILE | 12/24<br>AL 7017V240786 | |
| 12/28 | 61.77 | PURCHASE<br>4828900868917 | HONEYBAKED HAM #80<br>MOBILE | 12/24<br>AL 7017V223600 | |
| 12/28 | 83.37 | PURCHASE<br>MOBILE | CNS RITE AID CORP. 1622<br>AL 7017I121642 | 12/24 | |
| 12/28 | 119.68 | PURCHASE<br>4828900868917 | FOOD WORLD # 0330<br>MOBILE | 12/24<br>AL 7017V251040 | |
| 12/29 | 4.87 | PURCHASE<br>4828900868917 | CIRCLE K 2706760<br>MOBILE | 12/28<br>AL 7017V257403 | |
| 12/29 | 25.01 | PURCHASE<br>4828660625558 | EXXONMOBIL   4233<br>MOBILE | 12/27<br>AL 8013V263780 | |
| 12/29 | 25.29 | PURCHASE<br>MOBILE | CNS RITE AID CORP. 4604<br>AL 80131286484 | 12/28 | |
| 12/29 | 26.24 | PURCHASE<br>4828900868917 | CIRCLE K 2706760<br>MOBILE | 12/28<br>AL 7017V277403 | |
| 12/30 | 1.91 | PURCHASE<br>MOBILE | DOLLAR-GENERAL 3226 DAU<br>AL 7017I027420 | 12/29 | |
| 12/31 | 4.67 | PURCHASE<br>4828900868917 | CIRCLE K 2706760<br>MOBILE | 12/30<br>AL 7017V237403 | |
| 12/31 | 25.29 | PURCHASE<br>MOBILE | CNS RITE AID CORP. 7608<br>AL 80131066586 | 12/30 | |
| 1/04 | 0.98 | PURCHASE<br>4828900868917 | CIRCLE K 2706760<br>MOBILE | 01/03<br>AL 7017V277400 | |
| 1/04 | 13.08 | PURCHASE<br>MOBILE | DOLLAR-GENERAL 3226 DAU<br>AL 7017I033073 | 01/02 | |
| 1/04 | 19.93 | PURCHASE<br>4828900868917 | RITE AID STORE 718<br>MOBILE | 01/02<br>AL 7017V246913 | |
| 1/04 | 20.00 | PURCHASE<br>4828660625558 | EXXONMOBIL   4233<br>MOBILE | 01/01<br>AL 8013V203780 | |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**




Free Checking

| 01 | 1010163972336 | 283 | 30 | 0 116 | SAFEKEPT | Replacement Statement |

BILL R CARROLL
RAE L LAWLEY                                    PB
2285 CEDAR POINT RD
MOBILE AL  366053158

Free Checking                                          12/25/2009 thru 1/26/2010

Account number:        1010163972336
Account owner(s):      BILL R CARROLL
                       RAE L LAWLEY

Account Summary

| Opening balance 12/25 | $906.29 |
| Deposits and other credits | 3,303.82 + |
| Checks | 600.03 - |
| Other withdrawals and service fees | 3,462.28 - |
| Closing balance 1/26 | $147.80 |

Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| 12/31 | 334.92 | AUTOMATED CREDIT DOLLAR GENERAL    PR PAYMENT CO. ID. 1610502302 091231 PPD |
| 1/05 | 701.00 | COUNTER DEPOSIT |
| 1/08 | 280.67 | AUTOMATED CREDIT DOLLAR GENERAL    PR PAYMENT CO. ID. 1610502302 100108 PPD |
| 1/08 | 849.76 | AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY CO. ID. 1636001318 100108 PPD |
| 1/15 | 272.61 | AUTOMATED CREDIT DOLLAR GENERAL    PR PAYMENT CO. ID. 1610502302 100115 PPD |
| 1/22 | 261.80 | AUTOMATED CREDIT DOLLAR GENERAL    PR PAYMENT CO. ID. 1610502302 100122 PPD |
| 1/22 | 603.06 | AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY CO. ID. 1636001318 100122 PPD |
| Total | $3,303.82 | |

Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 0002 | 202.03 | 12/30 | 0173* | 26.00 | 1/11 | 10005* | 10.00 | 1/19 |
| 0015* | 52.00 | 1/13 | 1537* | 310.00 | 1/26 | Total | $600.03 | |

*Indicates a break in check number sequence



**WACHOVIA**

Free Checking

07    1010163972336  283  30      0 116      SAFEKEPT      Replacement Statement



Customer Service Information

|  | Phone number | Address |
|---|---|---|
| Checking _Savings Accounts, Check Card _ATM Card | 800-WACHOVIA 800-922-4684 | WACHOVIA BANK, NATIONAL ASSOCIATION NC8502 P O BOX 563966 |
| TDD  (For the Hearing Impaired) En español para cuentas corrientes y de ahorros | 800-835-7721 800-326-8977 | CHARLOTTE NC 28256-3966 |
| Bank By Mail (Deposits Only) |  | WACHOVIA BANK, NATIONAL ASSOCIATION VA3289 P O BOX 26090 RICHMOND VA  23260-6090 |
| Consumer Loan Accounts | 800-347-1131 | WACHOVIA BANK, NATIONAL ASSOCIATION VA0343 P O BOX 13327 ROANOKE VA  24040-0343 |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at
800-WACHOVIA, 800-922-4684, or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502,
P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or
receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement
on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



**WACHOVIA**

**Free Checking**

06    1010163972336    283    30    0 116    **SAFEKEPT**    Replacement Statement



**Daily Balance Summary**

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/24 | 84.75 | 12/07 | 546.44 | 12/16 | 919.77 |
| 11/25 | 696.28 | 12/08 | 462.92 | 12/17 | 167.66 |
| 11/27 | 1,004.25 | 12/09 | 363.32 | 12/18 | 429.14 |
| 11/30 | 827.90 | 12/10 | 355.73 | 12/21 | 279.66 |
| 12/01 | 621.90 | 12/11 | 1,197.53 | 12/22 | 187.35 |
| 12/02 | 394.75 | 12/14 | 985.59 | 12/23 | 768.18 |
| 12/04 | 711.14 | 12/15 | 860.89 | 12/24 | 906.29 |

Effective February 1, 2010, the fee for using a non-Wachovia ATM or
non-Wells Fargo
ATM will be $2.50 per withdrawal.  At Work Crown Access Banking,
Crown Access
Banking, Crown Banking, Crown Classic Banking and Crown Select
Banking include
two free non-Wachovia domestic ATM withdrawals per statement period.

These products will no longer include two free non-Wachovia
international ATM
withdrawals per statement period.

Update to Debit Card Agreement, Account Number Updates: If you
authorize a
merchant to bill your Card number for recurring payments, and it
changes due to
updates or replacement of a damaged or lost/stolen Card, your new
Card number may
be sent to such merchants, including subscribers to the Visa Account
Updater Service,
unless there is reported fraud on the Card number that is being
replaced.  Always notify
each merchant of your new Card number.

**IMPORTANT-Effective February 28, 2010, you will no longer have the
option to make
deposits at a non-Wachovia ATM.

Think you can't save during the holidays?  Try Wachovia's Way2Save
savings program.
We'll automatically transfer one dollar from your checking account to
a high-yield
savings account whenever you use your check card to make a purchase
or pay a bill
online.  To enroll today, go to wachovia.com/way2save or ask your
Wachovia
representative.
Wachovia Bank, N.A. and Wachovia Bank of Delaware, N.A. are Members
FDIC.



**WACHOVIA**

Free Checking

05    1010163972336  283  30      0 116      **SAFEKEPT**    Replacement Statement



**Other Withdrawals and Service Fees continued**

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 12/21 | 26.00 | PURCHASE | DOLLAR-GENERAL 3226 DAU | 12/19 |
| | | MOBILE | AL 7017I746545 | |
| 12/21 | 26.94 | PURCHASE | RITE AID STORE 718 | 12/19 |
| | | 4828660625558 | MOBILE | AL 8013V286911 |
| 12/21 | 49.80 | PURCHASE | CNS RITE AID CORP. 9306 | 12/18 |
| | | MOBILE | AL 7017I611938 | |
| 12/22 | 1.26 | PURCHASE | MANNING MARKET PLACE #5 | 12/22 |
| | | Mobile | AL 7017I972346 | |
| 12/22 | 2.38 | PURCHASE | CIRCLE K 2706760 | 12/21 |
| | | 4828900868917 | MOBILE | AL 7017V207403 |
| 12/22 | 3.50 | PURCHASE | KUB*KUBRA BILL PAY | 12/21 |
| | | 4828900868917 | 905-624-2220 CA 7017V280001 | |
| 12/22 | 23.55 | PURCHASE | CIRCLE K 05996 | 12/20 |
| | | 4828900868917 | MOBILE | AL 7017V241283 |
| 12/22 | 25.12 | PURCHASE | CNS RITE AID CORP. 4309 | 12/21 |
| | | MOBILE | AL 8013I742425 | |
| 12/22 | 36.50 | PURCHASE | BWS*WATER _SEWER | 12/21 |
| | | 4828900868917 | 251-694-3130 AL 7017V200001 | |
| 12/23 | 22.23 | PURCHASE | MANNING MARKET PLACE #5 | 12/22 |
| | | Mobile | AL 7017I951825 | |
| 12/24 | 3.27 | PURCHASE | DOLLAR-GENERAL 3226 DAU | 12/23 |
| | | MOBILE | AL 7017I762345 | |
| 12/24 | 3.27 | PURCHASE | DOLLAR-GENERAL 2661 DAU | 12/23 |
| | | MOBILE | AL 7017I336170 | |
| 12/24 | 4.00 | SERVICE FEE | | |
| 12/24 | 25.12 | PURCHASE | CNS RITE AID CORP. 1621 | 12/23 |
| | | MOBILE | AL 8013I469015 | |
| 12/24 | 100.91 | PURCHASE | FOOD WORLD # 0330 | 12/22 |
| | | 4828900868917 | MOBILE | AL 7017V241040 |
| **Total** | **$2,739.43** | | | |

**Service Fees**

| Description | Quantity | Amount | Total |
|-------------|----------|--------|-------|
| ATM NON-WACHOVIA WITHDRAWALS | 2 | 2.00 | 4.00 |
| **Total Fee(s)** | | | **$4.00** |

| | |
|---|---|
| Average balance | $662.92 |
| Minimum balance | $84.75 |



**WACHOVIA**



**Free Checking**

03    1010163972336  283  30      0 116      SAFEKEPT      Replacement Statement

**Other Withdrawals and Service Fees continued**

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 12/07 | 63.44 | AUTOMATED DEBIT  DIRECTV       DIRECTV<br>CO. ID. 0000035774 091207 TEL<br>MISC 0171289 | | |
| 12/08 | 3.79 | PURCHASE      CIRCLE K 2706760      12/07<br>4828900868917      MOBILE      AL 7017V217403 | | |
| 12/08 | 3.82 | PURCHASE      DOLLAR-GENERAL #87      12/06<br>4828900868917      MOBILE      AL 7017V250492 | | |
| 12/08 | 4.24 | PURCHASE      CIRCLE K 05996      12/06<br>4828900868917      MOBILE      AL 7017V221283 | | |
| 12/08 | 7.05 | PURCHASE      CIRCLE K 05996      12/05<br>4828900868917      MOBILE      AL 7017V201283 | | |
| 12/08 | 21.00 | PURCHASE      EXXONMOBIL      4233      12/06<br>4828660625558      MOBILE      AL 8013V223780 | | |
| 12/08 | 43.62 | PURCHASE      FOOD WORLD # 0330      12/06<br>4828900868917      MOBILE      AL 7017V221040 | | |
| 12/09 | 9.79 | PURCHASE      BURKES-OUTLET-STOR      12/08<br>4828900868917      MOBILE      AL 7017V270517 | | |
| 12/09 | 10.42 | PURCHASE      RITE AID STORE 718      12/07<br>4828660625558      MOBILE      AL 8013V246910 | | |
| 12/09 | 51.39 | PURCHASE      FOOD WORLD # 0330      12/08<br>4828900868917      MOBILE      AL 7017V201040 | | |
| 12/10 | 7.59 | PURCHASE      CIRCLE K 05996      12/08<br>4828900868917      MOBILE      AL 7017V201283 | | |
| 12/11 | 2.18 | PURCHASE      DOLLAR-GENERAL #87      12/09<br>4828900868917      MOBILE      AL 7017V200535 | | |
| 12/11 | 16.55 | PURCHASE      MANNING MARKET PLACE #5  12/11<br>Mobile      AL 70171288452 | | |
| 12/11 | 24.00 | PURCHASE      SHELL OIL 57544074      12/09<br>4828900868917      THEODORE      AL 7017V225488 | | |
| 12/11 | 25.26 | PURCHASE      CVS RITE AID CORP. 5627  12/10<br>MOBILE      AL 70171234808 | | |
| 12/11 | 42.52 | PURCHASE      FOOD WORLD # 0330      12/11<br>MOBILE      AL 70171167479 | | |
| 12/11 | 77.64 | PURCHASE      FOOD WORLD # 0330      12/10<br>MOBILE      AL 70171470316 | | |
| 12/11 | 91.78 | PURCHASE      CVS RITE AID CORP. 4624  12/10<br>MOBILE      AL 70171235637 | | |
| 12/14 | 22.50 | WITHDRAWAL      Cardtronics CCSC      12/12<br>2206 DAUPHIN ISLA MOBILE      AL 7017H099774 | | |
| 12/14 | 25.01 | PURCHASE      CIRCLE K 05996      12/11<br>4828900868917      MOBILE      AL 7017V281283 | | |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**

Free Checking

02    1010163972336  283  30      0 116      SAFEKEPT      Replacement Statement

Checks



| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 0001 | 202.03 | 12/02 | 1534* | 310.00 | 11/24 | Total | $550.03 | |
| 0172* | 28.00 | 12/09 | 1000** | 10.00 | 12/16 | | | |

*Indicates a break in check number sequence

Other Withdrawals and Service Fees

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 11/24 | 8.07 | PURCHASE<br>MOBILE | DOLLAR-GENERAL 3226 DAU  11/23<br>AL 50181211812 | |
| 11/25 | 26.74 | PURCHASE<br>4828660823155 | DOMINOS PIZZA #516      11/23<br>850-968-1331 FL 5018V272501 | |
| 11/25 | 100.00 | COUNTER WITHDRAWAL | | |
| 11/27 | 20.00 | PURCHASE<br>4828660625558 | EXXONMOBIL    4233    11/24<br>MOBILE      AL 8013V293780 | |
| 11/30 | 25.36 | PURCHASE<br>4828660625558 | RITE AID STORE 718    11/28<br>MOBILE      AL 8013V206918 | |
| 11/30 | 27.26 | PURCHASE<br>4828660625558 | CHEVRON 00203335      11/28<br>MOBILE      AL 8013V264929 | |
| 11/30 | 35.00 | PURCHASE<br>4828660625558 | IHOP #4490            11/28<br>MOBILE      AL 8013V245448 | |
| 11/30 | 88.73 | PURCHASE<br>Mobile | TARGET T0797 BEL AIR    11/28<br>AL 8013I090330 | |
| 12/01 | 206.00 | AUTOMATED DEBIT  WEST UNION CAC    8888577377<br>CO. ID. 9117131004 091201 TEL<br>MISC 4578324 | | |
| 12/02 | 25.12 | PURCHASE<br>MOBILE | CNS RITE AID CORP. 8315  12/01<br>AL 80131843865 | |
| 12/07 | 2.18 | PURCHASE<br>4828900868917 | DOLLAR-GENERAL #87      12/05<br>MOBILE      AL 7017V270479 | |
| 12/07 | 3.82 | PURCHASE<br>4828900868917 | DOLLAR-GENERAL #87      12/05<br>MOBILE      AL 7017V250479 | |
| 12/07 | 17.83 | PURCHASE<br>4828900868917 | MANNING MARKET PLA      12/05<br>DAUPHIN ISLA AL 7017V267100 | |
| 12/07 | 24.30 | PURCHASE<br>4828900868917 | CIRCLE K 05996          12/05<br>MOBILE      AL 7017V261283 | |
| 12/07 | 25.12 | PURCHASE<br>MOBILE | CNS RITE AID CORP. 3629  12/04<br>AL 80131393554 | |
| 12/07 | 28.01 | PURCHASE<br>4828900868917 | SHELL OIL 57544073      12/04<br>MOBILE      AL 7017V285489 | |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**



**Free Checking**

04    1010163972336  283  30      0 116      **SAFEKEPT**    **Replacement Statement**

**Other Withdrawals and Service Fees continued**

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 12/14 | 25.12 | PURCHASE    RITE AID STORE 718      12/12<br>4828660625558      MOBILE      AL 8013V296910 | | |
| 12/14 | 25.57 | PURCHASE    CIRCLE K 05996      12/11<br>4828900868917      MOBILE      AL 7017V251283 | | |
| 12/14 | 34.02 | PURCHASE    CNS RITE AID CORP. 2326  12/11<br>MOBILE      AL 70171767993 | | |
| 12/14 | 79.72 | PURCHASE    WINN DIXIE 8741 HWY 90    12/13<br>THEODORE    AL 80131341795 | | |
| 12/15 | 7.62 | PURCHASE    DOLLAR-GENERAL 2661 DAU  12/14<br>MOBILE      AL 70171140932 | | |
| 12/15 | 25.00 | PURCHASE    EXXONMOBIL    4233      12/13<br>4828660625558      MOBILE      AL 8013V223780 | | |
| 12/15 | 26.00 | PURCHASE    DICK RUSSELLS BAR      12/13<br>4828900868917      MOBILE      AL 7017V270133 | | |
| 12/15 | 26.93 | PURCHASE    CNS RITE AID CORP. 0622  12/14<br>MOBILE      AL 80131455819 | | |
| 12/15 | 39.15 | PURCHASE    FOOD WORLD # 0330      12/14<br>MOBILE      AL 70171016417 | | |
| 12/16 | 11.99 | PURCHASE    DOLLAR-GENERAL 3226 DAU  12/15<br>MOBILE      AL 70171653864 | | |
| 12/16 | 12.38 | PURCHASE    CIRCLE K 05996      12/14<br>4828900868917      MOBILE      AL 7017V201283 | | |
| 12/16 | 26.75 | PURCHASE    CNS RITE AID CORP. 0629  12/15<br>MOBILE      AL 80131117712 | | |
| 12/17 | 13.00 | PURCHASE    SHELL OIL 57544074      12/15<br>4828900868917      THEODORE    AL 7017V295488 | | |
| 12/17 | 25.12 | PURCHASE    CNS RITE AID CORP. 0308  12/16<br>MOBILE      AL 80131654246 | | |
| 12/17 | 713.99 | PURCHASE    SOU BRUNOS FOOD AHT7318  12/16<br>MOBILE      AL 70171500040 | | |
| 12/18 | 4.23 | PURCHASE    CIRCLE K 05996      12/15<br>4828900868917      MOBILE      AL 7017V221283 | | |
| 12/18 | 25.12 | PURCHASE    CNS RITE AID CORP. 0625  12/17<br>MOBILE      AL 80131484093 | | |
| 12/21 | 4.24 | PURCHASE    CIRCLE K 05996      12/19<br>4828900868917      MOBILE      AL 7017V231283 | | |
| 12/21 | 20.00 | PURCHASE    EXXONMOBIL    4233      12/18<br>4828660625558      MOBILE      AL 8013V263780 | | |
| 12/21 | 22.50 | WITHDRAWAL    Cardtronics CCSC      12/20<br>2206 DAUPHIN ISLA MOBILE      AL 7017E438040 | | |

Other Withdrawals and Service Fees continued on next page.



# WACHOVIA



Free Checking

01   1010163972336   283   30      0 116      SAFEKEPT      Replacement Statement

BILL R CARROLL
RAE L LAWLEY                              PB
2285 CEDAR POINT RD
MOBILE AL  366053158

Free Checking                                         11/24/2009 thru 12/24/2009

Account number:          1010163972336
Account owner(s):        BILL R CARROLL
                         RAE L LAWLEY

Account Summary

| | | |
|---|---:|---|
| Opening balance 11/24 | $302.82 | |
| Deposits and other credits | 3,892.93 + | |
| Checks | 550.03 − | |
| Other withdrawals and service fees | 2,739.43 − | |
| Closing balance 12/24 | $906.29 | |

Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 11/24 | 100.00 | DEPOSIT |
| 11/25 | 738.27 | AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY CO. ID. 1636001318 091125 PPD |
| 11/27 | 26.74 | EFFECTIVE DATE 11/26 LOSS MANAGEMENT 1-800-359-8977,FRAUD CREDIT 4 828660823155018 |
| 11/27 | 301.23 | AUTOMATED CREDIT DOLLAR GENERAL      PR PAYMENT CO. ID. 1610502302 091127 PPD |
| 12/04 | 316.39 | AUTOMATED CREDIT DOLLAR GENERAL      PR PAYMENT CO. ID. 1610502302 091204 PPD |
| 12/11 | 271.97 | AUTOMATED CREDIT DOLLAR GENERAL      PR PAYMENT CO. ID. 1610502302 091211 PPD |
| 12/11 | 849.76 | AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY CO. ID. 1636001318 091211 PPD |
| 12/16 | 120.00 | COUNTER DEPOSIT |
| 12/18 | 290.83 | AUTOMATED CREDIT DOLLAR GENERAL      PR PAYMENT CO. ID. 1610502302 091218 PPD |
| 12/23 | 603.06 | AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY CO. ID. 1636001318 091223 PPD |
| 12/24 | 274.68 | AUTOMATED CREDIT DOLLAR GENERAL      PR PAYMENT CO. ID. 1610502302 091224 PPD |
| Total | $3,892.93 | |



**WACHOVIA**

Free Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 09 | 1010163972336 | 283 | 30 | 0 116 | SAFEKEPT | Replacement Statement |

Customer Service Information

| | Phone number | Address |
|---|---|---|
| Checking _Savings Accounts, | 800-WACHOVIA | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Check Card _ATM Card | 800-922-4684 | NC8502 |
| | | P O BOX 563966 |
| TDD (For the Hearing Impaired) | 800-835-7721 | CHARLOTTE NC 28256-3966 |
| En español para cuentas corrientes | 800-326-8977 | |
| y de ahorros | | |
| Bank By Mail (Deposits Only) | | WACHOVIA BANK, NATIONAL ASSOCIATION |
| | | VA3289 |
| | | P O BOX 26090 |
| | | RICHMOND VA  23260-6090 |
| Consumer Loan Accounts | 800-347-1131 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| | | VA0343 |
| | | P O BOX 13327 |
| | | ROANOKE VA  24040-0343 |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at
800-WACHOVIA, 800-922-4684, or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502,
P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or
receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement
on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



**WACHOVIA**

Free Checking

08    1010163972336   283   30      0 116      SAFEKEPT      Replacement Statement

Effective February 12, 2010 any new Overdraft Protection sources put
in place will
be structured so that accounts serving as Overdraft Protection
sources are limited
to providing coverage to only one Checking account.

If you currently have multiple checking accounts covered by one
Overdraft
Protection source (for instance, one credit, savings or checking
account providing
protection to two checking accounts), Wachovia will update these
relationships on
April 3, 2010 to comply with the above standard.  The checking
account with the
lowest account number will keep the Overdraft Protection.

If you currently have more than one checking account that is
protected by one or
more Overdraft Protection sources and you believe this change will
leave one or
more accounts without overdraft protection, please visit your
financial center, or
call 800-WACHOVIA to make alternative arrangements at your earliest
convenience if you wish to ensure uninterrupted overdraft protection.





**WACHOVIA**

Free Checking

07    1010163972336  283  30    0 116    **SAFEKEPT**    Replacement Statement

Other Withdrawals and Service Fees continued

| Date | Amount | Description | | | |
|------|--------|-------------|---|---|---|
| 11/23 | 20.00 | PURCHASE | BAMA BELLES COUNTR | 11/21 | |
| | | 4828660823155 | MOBILE. | AL 5018V270127 | |
| 11/23 | 24.58 | PURCHASE | MANNING MARKET PLACE #5 | 11/21 | |
| | | Mobile | AL 5018I066110 | | |
| 11/23 | 24.82 | PURCHASE | RITE AID STORE 718 | 11/20 | |
| | | 4828660625558 | MOBILE | AL 8013V286918 | |
| 11/23 | 25.09 | PURCHASE | CIRCLE K 05996 | 11/20 | |
| | | 4828660823155 | MOBILE | AL 5018V271283 | |
| 11/23 | 26.63 | PURCHASE | CNS RITE AID CORP. 0603 | 11/21 | |
| | | MOBILE | AL 8013I175621 | | |
| 11/23 | 69.80 | PURCHASE | CNS RITE AID CORP. 7628 | 11/20 | |
| | | MOBILE | AL 5018I496586 | | |
| 11/23 | 110.54 | PURCHASE | FOOD WORLD # 0330 | 11/21 | |
| | | MOBILE | AL 8013I412888 | | |
| 11/23 | 119.02 | PURCHASE | SAMSCLUB #8102 | 11/21 | |
| | | MOBILE | AL 8013I172014 | | |

Total    $5,234.95

Service Fees

| Description | Quantity | Amount | Total |
|-------------|----------|--------|-------|
| ATM NON-WACHOVIA WITHDRAWALS | 4 | 2.00 | 8.00 |

Total Fee(s)                                    $8.00

Average balance                          $1,151.48
Minimum balance                            $307.20

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/27 | 2,188.03 | 11/05 | 865.55 | 11/16 | 823.62 |
| 10/28 | 1,741.27 | 11/06 | 990.78 | 11/17 | 782.64 |
| 10/29 | 1,473.80 | 11/09 | 611.16 | 11/18 | 549.58 |
| 10/30 | 2,652.83 | 11/10 | 394.54 | 11/19 | 398.66 |
| 11/02 | 1,964.40 | 11/12 | 307.20 | 11/20 | 764.44 |
| 11/04 | 892.28 | 11/13 | 1,118.32 | 11/23 | 302.82 |



WACHOVIA

Free Checking

06 1010163972336 283 30 0 116 SAFEKEPT Replacement Statement

Other Withdrawals and Service Fees continued

| Date | Amount | Description |
|---|---|---|
| 11/16 | 44.82 | PURCHASE CNS RITE AID CORP. 3301 11/13 MOBILE AL 5018I552630 |
| 11/16 | 73.78 | PURCHASE FOOD WORLD # 0330 11/14 MOBILE AL 5018I149050 |
| 11/17 | 3.69 | PURCHASE CIRCLE K 05996 11/17 MOBILE AL 5018I307377 |
| 11/17 | 3.82 | PURCHASE DOLLAR-GENERAL 3226 DAU 11/16 MOBILE AL 5018I431287 |
| 11/17 | 33.47 | PURCHASE MANNING MARKET PLA 11/15 4828660823155 DAUPHIN ISLA AL 5018V257100 |
| 11/18 | 27.06 | PURCHASE SHELL Service Station 11/18 THEODORE AL 5018I796821 |
| 11/18 | 206.00 | AUTOMATED DEBIT WEST UNION CAC 8888577377 CO. ID. 9117131004 091118 TEL MISC 4578324 |
| 11/19 | 1.09 | PURCHASE DOLLAR-GENERAL 3226 DAU 11/18 MOBILE AL 5018I762537 |
| 11/19 | 24.82 | PURCHASE RITE AID STORE 718 11/17 4828660625558 MOBILE AL 8013V266917 |
| 11/19 | 25.01 | PURCHASE EXXONMOBIL 4233 11/17 4828660625558 MOBILE AL 8013V233780 |
| 11/20 | 20.38 | PURCHASE HONG KONG ISLAND C 11/18 4828660823155 MOBILE AL 5018V289800 |
| 11/20 | 24.82 | PURCHASE RITE AID STORE 718 11/18 4828660625558 MOBILE AL 8013V226917 |
| 11/20 | 41.45 | PURCHASE DOLLAR-GENERAL 2661 DAU 11/19 MOBILE AL 5018I629428 |
| 11/23 | 2.17 | PURCHASE CIRCLE K 05996 11/20 MOBILE AL 5018I259931 |
| 11/23 | 3.00 | PURCHASE DOLLAR-GENERAL 3226 DAU 11/20 MOBILE AL 5018I922978 |
| 11/23 | 3.69 | PURCHASE CIRCLE K 05996 11/23 MOBILE AL 5018I087201 |
| 11/23 | 6.96 | PURCHASE CIRCLE K 05996 11/22 MOBILE AL 5018I493813 |
| 11/23 | 7.17 | PURCHASE A TO Z PACKAGE STO 11/21 4828660823155 MOBILE AL 5018V282006 |
| 11/23 | 8.00 | SERVICE FEE |
| 11/23 | 10.15 | PURCHASE SHELL OIL 57543936 11/19 4828660823155 MOBILE AL 5018V225488 |

Other Withdrawals and Service Fees continued on next page.

REDKA084 000035 084180749111 NNNNN NNNNN NNNNNN 000029 LWDREDKA 000966

**WACHOVIA**

Free Checking

| 05 | 1010163972336 | 283 | 30 | 0 116 | SAFEKEPT | Replacement Statement |



**Other Withdrawals and Service Fees continued**

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 11/09 | 39.02 | PURCHASE<br>MOBILE | FOOD WORLD # 0330<br>AL 5018I300571 | 11/09 |
| 11/09 | 170.00 | WITHDRAWAL<br>3216 DAUPHIN STRE MOBILE | ACE CENTER 875<br>AL 5018N112046 | 11/07 |
| 11/10 | 0.98 | PURCHASE<br>MOBILE | CIRCLE K 05996<br>AL 5018I035121 | 11/10 |
| 11/10 | 12.64 | PURCHASE<br>MOBILE | DOLLAR-GENERAL 2661 DAU<br>AL 5018I824617 | 11/09 |
| 11/10 | 203.00 | WITHDRAWAL<br>3046 DAUPHIN ISLA MOBILE | WHITNEY NATIONA<br>AL 5018P131797 | 11/09 |
| 11/12 | 7.43 | PURCHASE<br>MOBILE | CIRCLE K 05996<br>AL 5018I187253 | 11/11 |
| 11/12 | 26.34 | PURCHASE<br>4828660823155 | SHELL OIL 57543936<br>MOBILE    AL 5018V205488 | 11/09 |
| 11/12 | 53.57 | PURCHASE<br>4828660823155 | RITE AID STORE 718<br>MOBILE    AL 5018V216916 | 11/09 |
| 11/13 | 5.54 | PURCHASE<br>MOBILE | FOOD WORLD # 0330<br>AL 5018I124083 | 11/12 |
| 11/13 | 33.10 | PURCHASE<br>4828660823155 | DOMINOS PIZZA #516<br>850-968-1331 FL 5018V222500 | 11/11 |
| 11/16 | 4.24 | PURCHASE<br>MOBILE | CIRCLE K 05996<br>AL 5018I057058 | 11/16 |
| 11/16 | 6.64 | PURCHASE<br>MOBILE | CIRCLE K 05996<br>AL 5018I252968 | 11/14 |
| 11/16 | 6.95 | PURCHASE<br>MOBILE | CIRCLE K 05996<br>AL 5018I483985 | 11/15 |
| 11/16 | 11.17 | PURCHASE<br>MOBILE | DOLLAR-GENERAL 2661 DAU<br>AL 5018I312255 | 11/13 |
| 11/16 | 14.17 | PURCHASE<br>MOBILE | DOLLAR-GENERAL 3226 DAU<br>AL 5018I039510 | 11/15 |
| 11/16 | 15.17 | PURCHASE<br>MOBILE | DOLLAR-GENERAL 3226 DAU<br>AL 5018I037713 | 11/15 |
| 11/16 | 19.67 | PURCHASE<br>MOBILE | DOLLAR GENERAL 1924 DAU<br>AL 5018I301118 | 11/13 |
| 11/16 | 23.55 | PURCHASE<br>4828660823155 | CIRCLE K 05996<br>MOBILE    AL 5018V271283 | 11/14 |
| 11/16 | 26.54 | PURCHASE<br>MOBILE | CNS RITE AID CORP. 3306<br>AL 5018I840300 | 11/15 |
| 11/16 | 38.00 | PURCHASE<br>4828660823155 | IHOP #4490<br>MOBILE    AL 5018V295448 | 11/13 |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**



**Free Checking**

04     1010163972336  283  30      0 116     **SAFEKEPT**    Replacement Statement

**Other Withdrawals and Service Fees continued**

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 11/04 | 12.33 | PURCHASE | CVS 4903 1924 B DAUPHIN | 11/03 |
| | | MOBILE | AL 5018I247818 | |
| 11/04 | 22.60 | PURCHASE | EXXONMOBIL     4233 | 11/02 |
| | | 4828660823155 | MOBILE | AL 5018V273780 |
| 11/04 | 25.12 | PURCHASE | CNS RITE AID CORP. 5612 | 11/03 |
| | | MOBILE | AL 80131142264 | |
| 11/04 | 39.24 | PURCHASE | DOLLAR-GENERAL 2661 DAU | 11/04 |
| | | MOBILE | AL 5018I243503 | |
| 11/04 | 218.33 | PURCHASE | MOBILE BEST #1134 | 11/02 |
| | | 4828660823155 | MOBILE | AL 5018V200034 |
| 11/04 | 734.99 | PURCHASE | SOU BRUNOS FOOD AHT7323 | 11/03 |
| | | MOBILE | AL 5018I977290 | |
| 11/05 | 2.73 | PURCHASE | DOLLAR-GENERAL 3226 DAU | 11/04 |
| | | MOBILE | AL 5018I314923 | |
| 11/05 | 4.24 | PURCHASE | CIRCLE K 05996 | 11/05 |
| | | MOBILE | AL 5018I193254 | |
| 11/05 | 19.76 | PURCHASE | CNS RITE AID CORP. 7321 | 11/04 |
| | | MOBILE | AL 5018I584942 | |
| 11/06 | 10.05 | PURCHASE | FOOD WORLD # 0330 | 11/06 |
| | | MOBILE | AL 5018I498751 | |
| 11/06 | 13.11 | PURCHASE | SHELL OIL 57543936 | 11/04 |
| | | 4828660823155 | MOBILE | AL 5018V295488 |
| 11/09 | 3.27 | PURCHASE | DOLLAR-GENERAL 3226 DAU | 11/08 |
| | | MOBILE | AL 5018I544878 | |
| 11/09 | 4.24 | PURCHASE | CIRCLE K 05996 | 11/08 |
| | | MOBILE | AL 5018I484283 | |
| 11/09 | 8.90 | PURCHASE | CIRCLE K 05996 | 11/07 |
| | | MOBILE | AL 5018I408288 | |
| 11/09 | 19.76 | PURCHASE | RITE AID STORE 718 | 11/05 |
| | | 4828660625558 | MOBILE | AL 8013V246916 |
| 11/09 | 20.00 | PURCHASE | EXXONMOBIL     4233 | 11/07 |
| | | 4828660625558 | MOBILE | AL 8013V213780 |
| 11/09 | 25.08 | PURCHASE | SHELL OIL 57543936 | 11/06 |
| | | 4828660823155 | MOBILE | AL 5018V205489 |
| 11/09 | 25.12 | PURCHASE | CNS RITE AID CORP. 6310 | 11/07 |
| | | MOBILE | AL 80131945296 | |
| 11/09 | 25.23 | PURCHASE | DOLLAR-GENERAL 3226 DAU | 11/06 |
| | | MOBILE | AL 5018I421418 | |
| 11/09 | 39.00 | PURCHASE | FOOD WORLD # 0330 | 11/08 |
| | | MOBILE | AL 5018I422170 | |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**



**Free Checking**

03    1010163972336  283  30      0 116      SAFEKEPT    Replacement Statement

**Other Withdrawals and Service Fees continued**

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 10/30 | 35.24 | PURCHASE    CNS RITE AID CORP. 0314  10/29 MOBILE      AL 5018I826679 | | |
| 11/02 | 3.59 | PURCHASE      SHELL OIL 57543936      10/30 4828660823155    MOBILE    AL 5018V225489 | | |
| 11/02 | 4.24 | PURCHASE    CIRCLE K 05996          11/02 MOBILE      AL 5018I417763 | | |
| 11/02 | 11.83 | PURCHASE    FOOD WORLD # 0330      10/31 MOBILE      AL 5018I457307 | | |
| 11/02 | 14.70 | PURCHASE      RITE AID STORE 718      10/30 4828660823155    MOBILE      AL 5018V226915 | | |
| 11/02 | 15.40 | PURCHASE    MCDONALD'S F4575        10/30 MOBILE      AL 5018I167463 | | |
| 11/02 | 20.00 | PURCHASE    EXXONMOBIL    4233    10/29 4828660625558    MOBILE    AL 8013V290780 | | |
| 11/02 | 20.71 | PURCHASE    DOLLAR TREE #02919      10/30 MOBILE      AL 5018I240953 | | |
| 11/02 | 30.88 | PURCHASE    CNS RITE AID CORP. 1622  10/30 MOBILE      AL 5018I178819 | | |
| 11/02 | 31.57 | PURCHASE    PARTY CITY #173        10/30 4828660823155    MOBILE    AL 5018V254290 | | |
| 11/02 | 37.06 | PURCHASE    FAMILY DOLLAR #0367    10/31 MOBILE      AL 5018I896556 | | |
| 11/02 | 49.25 | PURCHASE    PIZZA HUT    0002    10/29 4828660823155    MOBILE    AL 5018V290962 | | |
| 11/02 | 56.66 | PURCHASE    MANNING MARKET PLACE #5  10/31 Mobile      AL 5018I188054 | | |
| 11/02 | 60.77 | PURCHASE    DOLLAR-GENERAL 2661 DAU  10/31 MOBILE      AL 5018I133053 | | |
| 11/02 | 63.19 | PURCHASE    FOOD WORLD # 0330      10/31 MOBILE      AL 5018I122669 | | |
| 11/02 | 105.58 | PURCHASE    FIREHOUSE SUBS #18      10/30 4828660823155    MOBILE    AL 5018V281030 | | |
| 11/02 | 163.00 | WITHDRAWAL    WHITNEY NATIONA        10/31 3046 DAUPHIN ISLA MOBILE    AL 5018P033456 | | |
| 11/04 | 3.00 | PURCHASE    DOLLAR-GENERAL 3226 DAU  11/03 MOBILE      AL 5018I007388 | | |
| 11/04 | 6.09 | PURCHASE    FOOD WORLD # 0330      11/04 MOBILE      AL 5018I119983 | | |
| 11/04 | 10.42 | PURCHASE      RITE AID STORE 718      11/02 4828660625558    MOBILE      AL 8013V296916 | | |

Other Withdrawals and Service Fees continued on next page.

WACHOVIA BANK, NATIONAL ASSOCIATION ,  GOVERNMENT BOULEVARD              page 3 of 9



**WACHOVIA**

Free Checking

02    1010163972336    283    30    0 116    SAFEKEPT    Replacement Statement



Other Withdrawals and Service Fees

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 10/27 | 4.24 | PURCHASE MOBILE | CIRCLE K 05996 AL 50181062833 | 10/27 |
| 10/27 | 56.68 | PURCHASE MOBILE | DOLLAR-GENERAL 3226 DAU AL 50181708370 | 10/26 |
| 10/27 | 206.00 | AUTOMATED DEBIT WEST UNION CAC CO. ID. 9117131004 091027 TEL MISC 4578324 | 8888577377 | |
| 10/27 | 503.00 | WITHDRAWAL COMPASSBNK 2607 DAUPHIN ISL. MOBILE | AL 5018P389605 | 10/26 |
| 10/28 | 4.89 | PURCHASE MOBILE | BEBO'S CARWASH 2635 AL 50181183227 | 10/27 |
| 10/28 | 19.08 | PURCHASE MOBILE | DOLLAR TREE #02919 AL 50181196777 | 10/27 |
| 10/28 | 20.69 | PURCHASE 4828660823155 | EXXONMOBIL 4233 MOBILE AL 5018V253780 | 10/26 |
| 10/28 | 24.97 | PURCHASE 4828660625558 | RITE AID STORE 718 MOBILE AL 8013V246915 | 10/26 |
| 10/28 | 377.13 | PURCHASE MOBILE | SAMSCLUB #8102 AL 50181853043 | 10/27 |
| 10/29 | 4.24 | PURCHASE MOBILE | CIRCLE K 05996 AL 50181191657 | 10/28 |
| 10/29 | 4.24 | PURCHASE MOBILE | CIRCLE K 05996 AL 50181252265 | 10/29 |
| 10/29 | 11.25 | PURCHASE 4828660823155 | KELLYS CLEANERS IN MOBILE AL 5018V221330 | 10/28 |
| 10/29 | 12.99 | PURCHASE MOBILE | DOLLAR-GENERAL 3226 DAU AL 50181151545 | 10/28 |
| 10/29 | 15.26 | PURCHASE MOBILE | DOLLAR-GENERAL 3226 DAU AL 50181124581 | 10/28 |
| 10/29 | 24.71 | PURCHASE MOBILE | FOOD WORLD # 0330 AL 50181105817 | 10/28 |
| 10/29 | 29.95 | PURCHASE 4828660823155 | RITE AID STORE 718 MOBILE AL 5018V216915 | 10/27 |
| 10/29 | 30.08 | PURCHASE 4828660823155 | SHELL OIL 57543936 MOBILE AL 5018V255488 | 10/27 |
| 10/29 | 30.25 | PURCHASE 4828660823155 | KELLYS CLEANERS IN MOBILE AL 5018V241330 | 10/28 |
| 10/29 | 104.50 | PURCHASE 4828660823155 | MOBILE GAS 800-967-9649 TX 5018V250005 | 10/28 |
| 10/30 | 24.97 | PURCHASE 4828660625558 | RITE AID STORE 718 MOBILE AL 8013V296915 | 10/28 |

Other Withdrawals and Service Fees continued on next page.



# WACHOVIA

Free Checking

01    1010163972336  283  30    0 116    SAFEKEPT    Replacement Statement

BILL R CARROLL
RAE L LAWLEY                    PB
2285 CEDAR POINT RD
MOBILE AL  366053158

Free Checking                                      10/27/2009 thru 11/23/2009

Account number:        1010163972336
Account owner(s):      BILL R CARROLL
                       RAE L LAWLEY

## Account Summary

| | |
|---|---|
| Opening balance 10/27 | $2,957.95 |
| Deposits and other credits | 2,812.12 + |
| Checks | 232.30 - |
| Other withdrawals and service fees | 5,234.95 - |
| Closing balance 11/23 | $302.82 |

## Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| 10/30 | 209.67 | AUTOMATED CREDIT DOLLAR GENERAL<br>CO. ID. 1610502302 091030 PPD | PR PAYMENT |
| 10/30 | 1,029.57 | AUTOMATED CREDIT MOBILE PPD CREDI<br>CO. ID. 1636001318 091030 PPD | REG SALARY |
| 11/06 | 270.69 | AUTOMATED CREDIT DOLLAR GENERAL<br>CO. ID. 1610502302 091106 PPD | PR PAYMENT |
| 11/13 | 849.76 | AUTOMATED CREDIT MOBILE PPD CREDI<br>CO. ID. 1636001318 091113 PPD | REG SALARY |
| 11/20 | 204.75 | AUTOMATED CREDIT DOLLAR GENERAL<br>CO. ID. 1610502302 091120 PPD | PR PAYMENT |
| 11/20 | 247.68 | AUTOMATED CREDIT DOLLAR GENERAL<br>CO. ID. 1610502302 091120 PPD | PR PAYMENT |
| Total | $2,812.12 | | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 0005 | 122.30 | 11/06 | 10003* | 10.00 | 11/16 | | | |
| 1533* | 100.00 | 11/19 | Total | $232.30 | | | | |

*Indicates a break in check number sequence



**WACHOVIA**

Free Checking

09    1010163972336  283  30      0 116      SAFEKEPT      Replacement Statement

Customer Service Information

|  | Phone number | Address |
|---|---|---|
| Checking _Savings Accounts, | 800-WACHOVIA | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Check Card _ATM Card | 800-922-4684 | NC8502 |
|  |  | P O BOX 563966 |
| TDD (For the Hearing Impaired) | 800-835-7721 | CHARLOTTE NC 28256-3966 |
| En español para cuentas corrientes | 800-326-8977 |  |
| y de ahorros |  |  |
| Bank By Mail (Deposits Only) |  | WACHOVIA BANK, NATIONAL ASSOCIATION |
|  |  | VA3289 |
|  |  | P O BOX 26090 |
|  |  | RICHMOND VA  23260-6090 |
| Consumer Loan Accounts | 800-347-1131 | WACHOVIA BANK, NATIONAL ASSOCIATION |
|  |  | VA0343 |
|  |  | P O BOX 13327 |
|  |  | ROANOKE VA  24040-0343 |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at
800-WACHOVIA, 800-922-4684, or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502,
P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or
receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement
on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

REDKA084  000035  0941807/49111  NMNM NMNM NMNM 000041 LWDREDKA    000978



**WACHOVIA**

Free Checking

08    1010163972336  283  30      0 116      SAFEKEPT    Replacement Statement



Other Withdrawals and Service Fees continued

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 10/26 | 234.15 | PURCHASE | POT-O-GOLD | 10/24 |
| | | 4828660823155 | 850-995-3375 FL 5018V277000 | |
| 10/26 | 733.99 | PURCHASE | SOU BRUNOS FOOD AHT2320 | 10/23 |
| | | MOBILE | AL 50181793655 | |
| Total | $4,559.34 | | | |

Service Fees

| Description | Quantity | Amount | Total |
|-------------|----------|--------|-------|
| ATM NON-WACHOVIA WITHDRAWALS | 4 | 2.00 | 8.00 |
| Total Fee(s) | | | $8.00 |

Average balance                                $1,304.37
Minimum balance                                $165.97

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 09/25 | 932.62 | 10/06 | 662.78 | 10/16 | 961.04 |
| 09/28 | 466.14 | 10/07 | 602.03 | 10/19 | 484.93 |
| 09/29 | 202.84 | 10/08 | 569.03 | 10/20 | 453.01 |
| 09/30 | 174.12 | 10/09 | 747.82 | 10/21 | 4,351.23 |
| 10/01 | 165.97 | 10/13 | 323.88 | 10/22 | 4,262.78 |
| 10/02 | 1,222.35 | 10/14 | 291.01 | 10/23 | 4,107.89 |
| 10/05 | 902.13 | 10/15 | 199.05 | 10/26 | 2,957.95 |





**WACHOVIA**

Free Checking

07    1010163972336  283  30      0 116      SAFEKEPT      Replacement Statement



**Other Withdrawals and Service Fees continued**

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 10/21 | 12.50 | PURCHASE<br>MOBILE | FOOD WORLD # 0330<br>AL 5018I461365 | 10/20 |
| 10/21 | 19.69 | PURCHASE<br>4828660823155 | RITE AID STORE 718<br>MOBILE | 10/19<br>AL 5018V296914 |
| 10/21 | 24.00 | PURCHASE<br>MOBILE | CHS ACADEMY LTD    9621<br>AL 5018I097842 | 10/20 |
| 10/21 | 35.15 | PURCHASE<br>MOBILE | DOLLAR-GENERAL 2661 DAU<br>AL 5018I253523 | 10/21 |
| 10/22 | 8.44 | PURCHASE<br>MOBILE | CHEVRON/COM-PAC FOOD ST<br>AL 5018I697795 | 10/22 |
| 10/22 | 30.01 | PURCHASE<br>4828660823155 | SHELL OIL 57543936<br>MOBILE | 10/20<br>AL 5018V285488 |
| 10/23 | 3.50 | PURCHASE<br>4828660823155 | KUB*KUBRA BILL PAY<br>905-624-2220 CA 5018V220006 | 10/22 |
| 10/23 | 7.37 | PURCHASE<br>MOBILE | CHEVRON/COM-PAC FOOD ST<br>AL 5018I279728 | 10/23 |
| 10/23 | 8.83 | PURCHASE<br>MOBILE | DOLLAR-GENERAL 3226 DAU<br>AL 5018I035300 | 10/22 |
| 10/23 | 20.01 | PURCHASE<br>4828660625558 | EXXONMOBIL    4233<br>MOBILE | 10/21<br>AL 8013V203780 |
| 10/23 | 23.87 | PURCHASE<br>4828660823155 | CHEVRON 00207957<br>MOBILE | 10/22<br>AL 5018V254926 |
| 10/23 | 362.00 | PURCHASE<br>4828660823155 | BMS*WATER _SEWER<br>251-694-3130 AL 5018V250006 | 10/22 |
| 10/26 | 0.98 | PURCHASE<br>MOBILE | CIRCLE K 05996<br>AL 5018I006080 | 10/24 |
| 10/26 | 1.62 | PURCHASE<br>MOBILE | CIRCLE K 2706760    8824<br>AL 5018I185874 | 10/25 |
| 10/26 | 4.63 | PURCHASE<br>MOBILE | DOLLAR-GENERAL 3226 DAU<br>AL 5018I454111 | 10/25 |
| 10/26 | 6.19 | PURCHASE<br>MOBILE | CIRCLE K 05996<br>AL 5018I020956 | 10/26 |
| 10/26 | 8.00 | SERVICE FEE | | |
| 10/26 | 24.97 | PURCHASE<br>4828660625558 | RITE AID STORE 718<br>MOBILE | 10/22<br>AL 8013V226915 |
| 10/26 | 38.42 | PURCHASE<br>MOBILE | DOLLAR-GENERAL 3226 DAU<br>AL 5018I140649 | 10/23 |
| 10/26 | 44.67 | PURCHASE<br>MOBILE | CHS RITE AID CORP. 0323<br>AL 5018I844701 | 10/24 |
| 10/26 | 52.32 | PURCHASE<br>MOBILE | DOLLAR-GENERAL 2661 DAU<br>AL 5018I441885 | 10/25 |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**



Free Checking

06    1010163972336  283  30      0 116        SAFEKEPT        Replacement Statement

Other Withdrawals and Service Fees continued

| Date | Amount | Description | | | |
|------|--------|-------------|---|---|---|
| 10/16 | 23.01 | PURCHASE | EXXONMOBIL | 4233 | 10/14 |
| | | 4828660625558 | MOBILE | | AL 8013V243780 |
| 10/16 | 24.97 | PURCHASE | RITE AID STORE 718 | | 10/14 |
| | | 4828660625558 | MOBILE | | AL 8013V256914 |
| 10/16 | 38.14 | PURCHASE | PARTY CITY #173 | | 10/14 |
| | | 4828660823155 | MOBILE | | AL 5018V294290 |
| 10/19 | 2.60 | PURCHASE | CIRCLE K 2706760 | 8824 | 10/19 |
| | | MOBILE | AL 5018I179058 | | |
| 10/19 | 4.24 | PURCHASE | CIRCLE K 05996 | | 10/17 |
| | | MOBILE | AL 5018I310566 | | |
| 10/19 | 4.63 | PURCHASE | DOLLAR-GENERAL 3226 DAU | | 10/18 |
| | | MOBILE | AL 5018I919011 | | |
| 10/19 | 14.70 | PURCHASE | RITE AID STORE 718 | | 10/16 |
| | | 4828660625558 | MOBILE | | AL 8013V276914 |
| 10/19 | 14.99 | PURCHASE | MCDONALD'S F4575 | | 10/16 |
| | | 4828660823155 | MOBILE | | AL 5018V227100 |
| 10/19 | 19.99 | PURCHASE | FOOD WORLD # 0330 | | 10/17 |
| | | MOBILE | AL 5018I102610 | | |
| 10/19 | 24.97 | PURCHASE | RITE AID STORE 718 | | 10/15 |
| | | 4828660823155 | MOBILE | | AL 5018V206914 |
| 10/19 | 27.47 | PURCHASE | CHS RITE AID CORP. 2319 | | 10/16 |
| | | MOBILE | AL 5018I979687 | | |
| 10/19 | 32.00 | PURCHASE | LOVELY NAILS | | 10/17 |
| | | 4828660823155 | MOBILE | | AL 5018V239800 |
| 10/19 | 33.00 | PURCHASE | SHELL OIL 57543936 | | 10/16 |
| | | 4828660823155 | MOBILE | | AL 5018V245489 |
| 10/19 | 37.54 | PURCHASE | CHS RITE AID CORP. 8300 | | 10/17 |
| | | MOBILE | AL 5018I607416 | | |
| 10/19 | 43.00 | WITHDRAWAL | Regions | | 10/18 |
| | | DAUPHIN SQUARE | MOBILE | | AL 5018P287460 |
| 10/19 | 216.98 | AUTOMATED DEBIT | CITIFINANCIAL AU LN PMT TEL | | |
| | | CO. ID. 1246827481 091019 TEL | | | |
| | | MISC 4047777001 | | | |
| 10/20 | 14.92 | PURCHASE | TACO BELL # 23769 | | 10/18 |
| | | 4828660823155 | MOBILE | | AL 5018V200060 |
| 10/20 | 17.00 | PURCHASE | CIRCLE K 05996 | | 10/17 |
| | | 4828660823155 | MOBILE | | AL 5018V241282 |
| 10/21 | 3.68 | PURCHASE | EXXONMOBIL POS | | 10/21 |
| | | MOBILE | AL 8013I045599 | | |
| 10/21 | 6.76 | PURCHASE | DOLLAR-GENERAL 3226 DAU | | 10/20 |
| | | MOBILE | AL 5018I940221 | | |

Other Withdrawals and Service Fees continued on next page.

REDKA084 000035 0841807A9111 NNNNN NNNNN NNNNNN 000038 LWDREEKA     0C9975



**WACHOVIA**

**Free Checking**

05    1010163972336  283  30      0 116      SAFEKEPT      Replacement Statement

**Other Withdrawals and Service Fees continued**

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 10/13 | 4.24 | PURCHASE<br>MOBILE | CIRCLE K 05996<br>AL 50181300484 | 10/12 |
| 10/13 | 5.86 | PURCHASE<br>MOBILE | CIRCLE K 05996<br>AL 5018I415492 | 10/11 |
| 10/13 | 19.60 | PURCHASE<br>4828660823155 | RITE AID STORE 718<br>MOBILE      AL 5018V236913 | 10/11 |
| 10/13 | 24.97 | PURCHASE<br>4828660625558 | RITE AID STORE 718<br>MOBILE      AL 8013V266913 | 10/09 |
| 10/13 | 24.97 | PURCHASE<br>4828660625558 | RITE AID STORE 718<br>MOBILE      AL 8013V296913 | 10/08 |
| 10/13 | 25.00 | PURCHASE<br>4828660823155 | KAY JEWELERS4600<br>800-8778169  OH 5018V280000 | 10/11 |
| 10/13 | 26.06 | PURCHASE<br>MOBILE | CHS RITE AID CORP. 9605<br>AL 80131161478 | 10/12 |
| 10/13 | 29.92 | PURCHASE<br>Mobile | MANNING MARKET PLACE #5<br>AL 50181187346 | 10/09 |
| 10/13 | 255.06 | PURCHASE<br>4828660823155 | ATT4BILL PAYMENT<br>800-288-2020 TX 5018Z280000 | 10/10 |
| 10/14 | 2.45 | PURCHASE<br>MOBILE | DOLLAR-GENERAL 3226 DAU<br>AL 50181049808 | 10/13 |
| 10/14 | 4.63 | PURCHASE<br>MOBILE | DOLLAR-GENERAL 3226 DAU<br>AL 50181403978 | 10/13 |
| 10/14 | 8.24 | PURCHASE<br>MOBILE | FOOD WORLD # 0330<br>AL 50181004983 | 10/13 |
| 10/14 | 17.55 | PURCHASE<br>4828660823155 | EXXONMOBIL      4233<br>MOBILE      AL 5018V203780 | 10/12 |
| 10/15 | 5.86 | PURCHASE<br>MOBILE | CIRCLE K 05996<br>AL 50181340549 | 10/14 |
| 10/15 | 6.09 | PURCHASE<br>MOBILE | FOOD WORLD # 0330<br>AL 50181141976 | 10/15 |
| 10/15 | 27.01 | PURCHASE<br>4828660823155 | SHELL OIL 57543936<br>MOBILE      AL 5018V215487 | 10/13 |
| 10/15 | 53.00 | WITHDRAWAL<br>Dauphin Island | Regions<br>Mobile    AL 5018P130952 | 10/14 |
| 10/16 | 3.62 | PURCHASE<br>Mobile | MANNING MARKET PLACE #5<br>AL 50181170666 | 10/15 |
| 10/16 | 5.31 | PURCHASE<br>4828660625558 | RITE AID STORE 718<br>MOBILE      AL 8013V206914 | 10/14 |
| 10/16 | 14.45 | PURCHASE<br>MOBILE | CHS RITE AID CORP. 0629<br>AL 50181461186 | 10/15 |

Other Withdrawals and Service Fees continued on next page.

REDX4084 000035 08418074911I NNNNN NNNNN NNNNNN 000037 LWDHENKA 000974



**WACHOVIA**

Free Checking

04    1010163972336    283    30    0 116    **SAFEKEPT**    Replacement Statement



Other Withdrawals and Service Fees continued

| Date | Amount | Description | | | |
|------|--------|-------------|---|---|---|
| 10/05 | 103.00 | WITHDRAWAL  Regions<br>Dauphin Island    Mobile | | 10/02<br>AL 5018P324901 | |
| 10/05 | 124.16 | PURCHASE<br>THEODORE | WINN DIXIE 8741 HWY 90<br>AL 80131063675 | 10/04 | |
| 10/06 | 13.35 | PURCHASE<br>MOBILE | DOLLAR-GENERAL 2661 DAU<br>AL 50181629120 | 10/05 | |
| 10/06 | 20.00 | PURCHASE<br>4828660625558 | EXXONMOBIL    4233<br>MOBILE | 10/04<br>AL 8013V273780 | |
| 10/06 | 206.00 | AUTOMATED DEBIT  WEST UNION CAC    8888577377<br>CO. ID. 9117131004 091006 TEL<br>MISC 4578324 | | | |
| 10/07 | 5.86 | PURCHASE<br>MOBILE | CIRCLE K 05996<br>AL 50181058729 | 10/07 | |
| 10/07 | 8.18 | PURCHASE<br>MOBILE | FAMILY DOLLAR #0367<br>AL 50181099045 | 10/06 | |
| 10/07 | 21.74 | PURCHASE<br>4828660823155 | CHEVRON 00207957<br>MOBILE | 10/06<br>AL 5018V284924 | |
| 10/07 | 24.97 | PURCHASE<br>4828660625558 | RITE AID STORE 718<br>MOBILE | 10/05<br>AL 8013V296913 | |
| 10/08 | 1.09 | PURCHASE<br>MOBILE | DOLLAR-GENERAL 3226 DAU<br>AL 50181433965 | 10/07 | |
| 10/08 | 6.94 | PURCHASE<br>MOBILE | CIRCLE K 05996<br>AL 50181177793 | 10/08 | |
| 10/08 | 24.97 | PURCHASE<br>MOBILE | CHS RITE AID CORP. 0616<br>AL 80131118029 | 10/07 | |
| 10/09 | 1.09 | PURCHASE<br>MOBILE | DOLLAR-GENERAL 3226 DAU<br>AL 50181925762 | 10/08 | |
| 10/09 | 4.24 | PURCHASE<br>MOBILE | CIRCLE K 05996<br>AL 50181409291 | 10/09 | |
| 10/09 | 28.00 | PURCHASE<br>4828660823155 | SHELL OIL 57543936<br>MOBILE | 10/07<br>AL 5018V225488 | |
| 10/13 | 1.09 | PURCHASE<br>MOBILE | DOLLAR-GENERAL 3226 DAU<br>AL 50181915198 | 10/12 | |
| 10/13 | 1.09 | PURCHASE<br>MOBILE | DOLLAR-GENERAL 3226 DAU<br>AL 50181438396 | 10/09 | |
| 10/13 | 1.09 | PURCHASE<br>4828660823155 | DOLLAR-GENERAL #87<br>MOBILE | 10/11<br>AL 5018V289522 | |
| 10/13 | 1.46 | PURCHASE<br>MOBILE | DOLLAR-GENERAL 4671 AIR<br>AL 50181962580 | 10/10 | |
| 10/13 | 3.53 | PURCHASE<br>MOBILE | CHEVRON/COM-PAC FOOD ST<br>AL 50181680472 | 10/13 | |

Other Withdrawals and Service Fees continued on next page.

WACHOVIA BANK, NATIONAL ASSOCIATION ,  GOVERNMENT BOULEVARD



**WACHOVIA**



Free Checking

03     1010163972336   283   30        0 116        SAFEKEPT        Replacement Statement

Other Withdrawals and Service Fees continued

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 9/29 | 20.02 | PURCHASE     EXXONMOBIL     4233      09/27 4828660625558     MOBILE        AL 8013V253780 | | |
| 9/29 | 22.38 | PURCHASE     FOOD WORLD # 0330       09/28 MOBILE        AL 50181162106 | | |
| 9/29 | 22.85 | PURCHASE     PAYPAL *MCL GIFTS      09/28 4828660823155     402-935-7733 OK 5018V278490 | | |
| 9/29 | 41.55 | PURCHASE     CNS RITE AID CORP. 8621  09/28 MOBILE        AL 50181143584 | | |
| 9/29 | 56.50 | PURCHASE     PAYPAL *JIM JEWELR     09/28 4828660823155     402-935-7733 IL 5018V258490 | | |
| 9/29 | 100.00 | AUTOMATED DEBIT  ATT              PAYMENT CO. ID. 9864031003 090929 TEL MISC 453044001CSR1V | | |
| 9/30 | 0.00 | INQUIRY     2745 GOVERNMENT BLVD   8013-009364 | | |
| 9/30 | 8.70 | PURCHASE     FOOD WORLD # 0330       09/29 MOBILE        AL 50181112447 | | |
| 9/30 | 20.02 | PURCHASE     EXXONMOBIL     4233      09/28 4828660823155     MOBILE        AL 5018V293780 | | |
| 10/01 | 4.03 | PURCHASE     DOLLAR-GENERAL 2661 DAU  09/30 MOBILE        AL 50181357448 | | |
| 10/01 | 4.12 | PURCHASE     CIRCLE K 05996          10/01 MOBILE        AL 50181255941 | | |
| 10/02 | 4.12 | PURCHASE     CIRCLE K 05996          10/02 MOBILE        AL 50181358031 | | |
| 10/02 | 18.00 | PURCHASE     SHELL OIL 57543936      09/29 4828660823155     MOBILE        AL 5018V255488 | | |
| 10/02 | 24.97 | PURCHASE     RITE AID STORE 718      09/30 4828660625558     MOBILE        AL 8013V266912 | | |
| 10/05 | 0.86 | PURCHASE     CIRCLE K 05996          10/04 MOBILE        AL 50181476363 | | |
| 10/05 | 9.96 | PURCHASE     CNS RITE AID CORP. 3627  10/04 MOBILE        AL 50181352660 | | |
| 10/05 | 10.08 | PURCHASE     DOLLAR-GENERAL 1565 EAG  10/04 MOBILE        AL 50181555317 | | |
| 10/05 | 10.27 | PURCHASE     RITE AID STORE 718      10/02 4828660625558     MOBILE        AL 8013V246912 | | |
| 10/05 | 20.00 | PURCHASE     IHOP #4490              10/03 4828660823155     MOBILE        AL 5018V255448 | | |
| 10/05 | 41.89 | PURCHASE     CIRCLE K 05996          10/03 MOBILE        AL 50181286666 | | |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**



Free Checking

02    1010163972336  283  30       0 116       SAFEKEPT      Replacement Statement

Other Withdrawals and Service Fees

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 9/25 | 8.01 | PURCHASE        DOLLAR-GENERAL #92      09/23 | | |
| | | 4828660823155        MOBILE       AL 5018V249291 | | |
| 9/25 | 17.36 | PURCHASE        RITE AID STORE 718      09/23 | | |
| | | 4828660625558        MOBILE       AL 8013V286912 | | |
| 9/25 | 47.58 | PURCHASE        CNS RITE AID CORP. 1326  09/24 | | |
| | | MOBILE        AL 5018I982938 | | |
| 9/25 | 253.95 | PURCHASE        ALABAMA PWR       09/24 | | |
| | | 4828660823155        877-677-2661 GA 5018V210007 | | |
| 9/28 | 0.74 | PURCHASE        CHEVRON 00207957      09/25 | | |
| | | 4828660823155        MOBILE       AL 5018V234923 | | |
| 9/28 | 1.36 | PURCHASE        DOLLAR-GENERAL 3226 DAU  09/25 | | |
| | | MOBILE        AL 5018I443405 | | |
| 9/28 | 3.34 | PURCHASE        TEXACO 00352971       09/24 | | |
| | | 4828660823155        GRAND BAY    AL 5018V254923 | | |
| 9/28 | 4.12 | PURCHASE        CIRCLE K 05996      09/27 | | |
| | | MOBILE        AL 5018I346332 | | |
| 9/28 | 4.96 | PURCHASE        DOLLAR-GENERAL 3226 DAU  09/26 | | |
| | | MOBILE        AL 5018I960005 | | |
| 9/28 | 7.15 | PURCHASE        CIRCLE K 05996      09/26 | | |
| | | MOBILE        AL 5018I345216 | | |
| 9/28 | 11.45 | PURCHASE        DOLLAR-GENERAL 3226 DAU  09/26 | | |
| | | MOBILE        AL 5018I759530 | | |
| 9/28 | 13.38 | PURCHASE        RITE AID STORE 718      09/24 | | |
| | | 4828660823155        MOBILE       AL 5018V266912 | | |
| 9/28 | 16.50 | PURCHASE        GUIDO GUY DELI      09/24 | | |
| | | 4828660823155        MOBILE       AL 5018V299000 | | |
| 9/28 | 19.00 | PURCHASE        SHELL OIL 57542330      09/24 | | |
| | | 4828660823155        MOBILE       AL 5018V285487 | | |
| 9/28 | 23.00 | WITHDRAWAL      WHITNEY NATIONA      09/25 | | |
| | | 3046 DAUPHIN ISLA MOBILE       AL 5018P194477 | | |
| 9/28 | 23.88 | PURCHASE        RITE AID STORE 718      09/25 | | |
| | | 4828660625558        MOBILE       AL 8013V246912 | | |
| 9/28 | 24.00 | PURCHASE        SHELL OIL 57543936      09/24 | | |
| | | 4828660823155        MOBILE       AL 5018V275488 | | |
| 9/28 | 24.43 | PURCHASE        CNS RITE AID CORP. 7620  09/27 | | |
| | | MOBILE        AL 8013I045039 | | |
| 9/28 | 26.78 | PURCHASE        PLAZA MEXICO RESTA      09/25 | | |
| | | 4828660823155        MOBILE       AL 5018V210110 | | |
| 9/28 | 112.39 | PURCHASE        DTV*DIRECTV SERVIC      09/27 | | |
| | | 4828660823155        800-347-3288 CA 5018V280001 | | |

Other Withdrawals and Service Fees continued on next page.

WACHOVIA BANK, NATIONAL ASSOCIATION ,  GOVERNMENT BOULEVARD



**WACHOVIA**

Free Checking

01    1010163972336  283  30    0 116    SAFEKEPT    Replacement Statement

BILL R CARROLL
RAE L LAWLEY
2285 CEDAR POINT RD                    PB
MOBILE AL  366053158

Free Checking                                            9/25/2009 thru 10/26/2009

Account number:      1010163972336
Account owner(s):    BILL R CARROLL
                     RAE L LAWLEY

Account Summary

| | |
|---|---|
| Opening balance 9/25 | $977.89 |
| Deposits and other credits | 6,749.40 + |
| Checks | 210.00 − |
| Other withdrawals and service fees | 4,559.34 − |
| Closing balance 10/26 | $2,957.95 |

Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/25 | 281.63 | AUTOMATED CREDIT DOLLAR GENERAL    PR PAYMENT<br>CO. ID. 1610502302 090925 PPD |
| 10/02 | 241.60 | AUTOMATED CREDIT DOLLAR GENERAL    PR PAYMENT<br>CO. ID. 1610502302 091002 PPD |
| 10/02 | 861.87 | AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY<br>CO. ID. 1636001318 091002 PPD |
| 10/09 | 212.12 | AUTOMATED CREDIT DOLLAR GENERAL    PR PAYMENT<br>CO. ID. 1610502302 091009 PPD |
| 10/16 | 266.32 | AUTOMATED CREDIT DOLLAR GENERAL    PR PAYMENT<br>CO. ID. 1610502302 091016 PPD |
| 10/16 | 615.17 | AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY<br>CO. ID. 1636001318 091016 PPD |
| 10/21 | 4,000.00 | DEPOSIT |
| 10/23 | 270.69 | AUTOMATED CREDIT DOLLAR GENERAL    PR PAYMENT<br>CO. ID. 1610502302 091023 PPD |
| Total | $6,749.40 | |

Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1530 | 150.00 | 9/28 | 10002* | 10.00 | 10/16 | | | |
| 1532* | 50.00 | 10/22 | Total | $210.00 | | | | |

*Indicates a break in check number sequence

REDX/A094  000035  0941807/49111  NNNNN NNNNN NNNNNN 000033 LWDREDKA  000970



**WACHOVIA**

Free Checking

07    1010163972336   283   30      0 116      SAFEKEPT      Replacement Statement

Customer Service Information

|  | Phone number | Address |
|---|---|---|
| Checking _Savings Accounts,<br>Check Card _ATM Card | 800-WACHOVIA<br>800-922-4684 | WACHOVIA BANK, NATIONAL ASSOCIATION<br>NC8502<br>P O BOX 563966 |
| TDD (For the Hearing Impaired)<br>En español para cuentas corrientes<br>y de ahorros | 800-835-7721<br>800-326-8977 | CHARLOTTE NC 28256-3966 |
| Bank By Mail (Deposits Only) | | WACHOVIA BANK, NATIONAL ASSOCIATION<br>VA3289<br>P O BOX 26090<br>RICHMOND VA  23260-6090 |
| Consumer Loan Accounts | 800-347-1131 | WACHOVIA BANK, NATIONAL ASSOCIATION<br>VA0343<br>P O BOX 13327<br>ROANOKE VA  24040-0343 |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at
800-WACHOVIA, 800-922-4684, or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502,
P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or
receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement
on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



**WACHOVIA**

Free Checking

06    1010163972336   283  30     0 116     SAFEKEPT     Replacement Statement



Service Fees

| Description | Quantity | Amount | Total |
|---|---|---|---|
| ATM NON-WACHOVIA WITHDRAWALS | 2 | 2.00 | 4.00 |

| Total Fee(s) | | | $4.00 |

Average balance                                    $683.68
Minimum balance                                    $150.57

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 08/26 | | 09/04 | 1,171.45 | 09/16 | |
| 08/27 | 518.31 | 09/08 | 803.34 | 09/18 | 225.69 |
| 08/28 | 492.52 | 09/09 | 713.37 | 09/21 | 1,227.62 |
| 08/31 | 376.52 | 09/10 | 691.94 | 09/22 | 492.99 |
| 09/01 | 241.87 | 09/11 | 830.31 | 09/23 | 470.57 |
| 09/02 | 169.17 | 09/14 | 304.45 | 09/24 | 1,516.23 |
| 09/03 | 150.57 | 09/15 | 280.87 | | 977.89 |

Effective November 10, 2009 in order for the Bank to better service your account or
collect any amounts you owe, we, our affiliates and/or service providers may from time
to time make calls and/or send text messages to the telephone number(s) associated
with your account, including wireless telephone number(s) that could result in charges
to you.

The manner in which these calls or text messages are made to you may include, but is
not limited to, the use of prerecorded/artificial voice messages and/or an automatic
telephone dialing system.  If you do not want to receive prerecorded/artificial voice
messages or automatic telephone dialing system calls on your wireless telephone,
please contact us at 1-866-211-6980.

No matter what life has in store, Wachovia is with you.  We offer a variety of checking
products that are tailored to meet your financial needs.  And, when you add a check card,
online banking, and our Way2Save program, you have a complete package of services
that will help you manage your finances with ease.  To learn more, call 800-WACHOVIA
(800-922-4684), visit wachovia.com, or stop by a financial center today.  Wachovia Bank,
N.A. and Wachovia Bank of Delaware, N.A. Members FDIC.



**WACHOVIA**



Free Checking

05    1010163972336   283   30    0 116    SAFEKEPT    Replacement Statement

**Other Withdrawals and Service Fees continued**

| Date | Amount | Description | | | |
|------|--------|-------------|--|--|--|
| 9/21 | 14.09 | PURCHASE | IHOP #4490 | | 09/20 |
| | | 4828660823155 | MOBILE | | AL 5018V275448 |
| 9/21 | 14.17 | PURCHASE | DOLLAR-GENERAL 1565 EAG | 09/19 | |
| | | MOBILE | AL 5018I550735 | | |
| 9/21 | 19.00 | PURCHASE | SHELL OIL 57543936 | | 09/18 |
| | | 4828660823155 | MOBILE | | AL 5018V295489 |
| 9/21 | 20.93 | PURCHASE | DOLLAR-GENERAL 1565 EAG | 09/18 | |
| | | MOBILE | AL 5018I129654 | | |
| 9/21 | 23.58 | PURCHASE | RITE AID STORE 718 | | 09/18 |
| | | 4828660625558 | MOBILE | | AL 8013V226911 |
| 9/21 | 24.01 | PURCHASE | EXXONMOBIL    4233 | | 09/18 |
| | | 4828660625558 | MOBILE | | AL 8013V203780 |
| 9/21 | 154.83 | PURCHASE | WINN DIXIE 8741 HWY 90 | 09/20 | |
| | | THEODORE | AL 80131355472 | | |
| 9/21 | 206.00 | AUTOMATED DEBIT  WEST UNION CAC    8888577377 | | | |
| | | CO. ID. 9117131004 090921 TEL | | | |
| | | MISC 4578324 | | | |
| 9/21 | 216.98 | PURCHASE | CITIFINANCIAL AUTO | 09/19 | |
| | | 4828660823155 | 800-486-1750 TX 5018V200033 | | |
| 9/22 | 22.42 | PURCHASE | CIRCLE K 05996 | | 09/19 |
| | | 4828660823155 | MOBILE | | AL 5018V241282 |
| 9/23 | 1.36 | PURCHASE | DOLLAR-GENERAL 1565 EAG | 09/22 | |
| | | MOBILE | AL 5018I460528 | | |
| 9/23 | 4.91 | PURCHASE | EXXONMOBIL POS | | 09/22 |
| | | MOBILE | AL 5018I843652 | | |
| 9/23 | 13.61 | PURCHASE | RITE AID STORE 718 | | 09/21 |
| | | 4828660625558 | MOBILE | | AL 8013V256911 |
| 9/23 | 63.01 | PURCHASE | RITE AID STORE 718 | | 09/21 |
| | | 4828660823155 | MOBILE | | AL 5018V216911 |
| 9/23 | 197.45 | PURCHASE | MOBILE BKST #1134 | | 09/21 |
| | | 4828660823155 | MOBILE | | AL 5018V229266 |
| 9/24 | 4.00 | SERVICE FEE | | | |
| 9/24 | 10.76 | PURCHASE | DOLLAR-GENERAL 2661 DAU | 09/23 | |
| | | MOBILE | AL 5018I016145 | | |
| 9/24 | 23.58 | PURCHASE | RITE AID STORE 718 | | 09/22 |
| | | 4828660625558 | MOBILE | | AL 8013V276912 |
| 9/24 | 500.00 | WITHDRAWAL | AIRPORT/ UNIVERSITY | | 09/24 |
| | | 4650 AIRPORT BLVD MOBILE | | AL 5018W001275 | |
| Total | $3,272.75 | | | | |



**WACHOVIA**

Free Checking

04    1010163972336  283  30      0 116      SAFEKEPT      Replacement Statement



Other Withdrawals and Service Fees continued

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 9/14 | 25.00 | PURCHASE | EXXONMOBIL    4546 | 09/10 |
|      |       | 4828660823155 | SARALAND | AL 5018V263780 |
| 9/14 | 25.69 | PURCHASE | CHS RITE AID CORP. 1615 | 09/12 |
|      |       | MOBILE | AL 80131367075 | |
| 9/14 | 33.84 | PURCHASE | DOLLAR-GENERAL 2661 DAU | 09/11 |
|      |       | MOBILE | AL 50181521881 | |
| 9/14 | 37.06 | PURCHASE | HOURGLASS | 09/11 |
|      |       | 4828660823155 | MOBILE | AL 5018V211662 |
| 9/14 | 39.20 | PURCHASE | BURKES-OUTLET-STOR | 09/12 |
|      |       | 4828660823155 | MOBILE | AL 5018V239153 |
| 9/14 | 39.22 | PURCHASE | HOT TOPIC #573 | 09/11 |
|      |       | 4828660823155 | MOBILE | AL 5018V207200 |
| 9/14 | 69.27 | PURCHASE | DOLLAR-GENERAL 1565 EAG | 09/13 |
|      |       | MOBILE | AL 50181404502 | |
| 9/14 | 90.96 | PURCHASE | CHS RITE AID CORP. 4626 | 09/11 |
|      |       | MOBILE | AL 50181257114 | |
| 9/14 | 150.00 | AUTOMATED DEBIT  ATT | PAYMENT | |
|      |       | CO. ID. 9864031003 090914 TEL | | |
|      |       | MISC 328639001CSR1F | | |
| 9/15 | 23.58 | PURCHASE | RITE AID STORE 718 | 09/13 |
|      |       | 4828660823155 | MOBILE | AL 5018V286911 |
| 9/16 | 21.30 | PURCHASE | SHELL OIL 57542502 | 09/14 |
|      |       | 4828660823155 | MOBILE | AL 5018V255486 |
| 9/16 | 23.88 | PURCHASE | RITE AID STORE 718 | 09/14 |
|      |       | 4828660625558 | MOBILE | AL 8013V286911 |
| 9/18 | 9.46 | PURCHASE | FOOD WORLD # 0330 | 09/17 |
|      |       | MOBILE | AL 50181125763 | |
| 9/18 | 23.88 | PURCHASE | RITE AID STORE 718 | 09/16 |
|      |       | 4828660625558 | MOBILE | AL 8013V266911 |
| 9/21 | 2.45 | PURCHASE | DOLLAR-GENERAL 1565 EAG | 09/18 |
|      |       | MOBILE | AL 50181431882 | |
| 9/21 | 4.85 | PURCHASE | DOLLAR-GENERAL 1565 EAG | 09/20 |
|      |       | MOBILE | AL 50181003626 | |
| 9/21 | 5.43 | PURCHASE | CIRCLE K 05996 | 09/19 |
|      |       | MOBILE | AL 50181195162 | |
| 9/21 | 8.39 | PURCHASE | FOOD WORLD # 0330 | 09/18 |
|      |       | MOBILE | AL 50181132005 | |
| 9/21 | 9.96 | PURCHASE | CHS RITE AID CORP. 1614 | 09/20 |
|      |       | MOBILE | AL 80131261335 | |
| 9/21 | 9.96 | PURCHASE | RITE AID STORE 718 | 09/17 |
|      |       | 4828660823155 | MOBILE | AL 5018V236911 |

Other Withdrawals and Service Fees continued on next page.





**WACHOVIA**

Free Checking

03     1010163972336   283   30       0 116        SAFEKEPT       Replacement Statement



Other Withdrawals and Service Fees continued

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 9/08 | 13.61 | PURCHASE       CNS RITE AID CORP. 4301  09/04 | | |
| | | MOBILE          AL 5018I781842 | | |
| 9/08 | 21.80 | PURCHASE       DOLLAR-GENERAL 2661 DAU  09/04 | | |
| | | MOBILE          AL 5018I952156 | | |
| 9/08 | 23.00 | PURCHASE       IHOP #4490             09/06 | | |
| | | 4828660823155    MOBILE         AL 5018V265448 | | |
| 9/08 | 23.00 | WITHDRAWAL      Regions                09/08 | | |
| | | FAVORITE MKT #524 MOBILE          AL 5018P248574 | | |
| 9/08 | 28.84 | PURCHASE       CHEVRON 00201191       09/03 | | |
| | | 4828660823155    MOBILE         AL 5018V214921 | | |
| 9/08 | 86.70 | PURCHASE       WINN DIXIE 8741 HWY 90  09/06 | | |
| | | THEODORE        AL 8013I037050 | | |
| 9/08 | 108.92 | PURCHASE       MOBILE GAS             09/04 | | |
| | | 4828660823155    800-967-9649 TX 5018V290001 | | |
| 9/08 | 150.00 | AUTOMATED DEBIT  ATT         PAYMENT | | |
| | | CO. ID. 9864031003 090908 TEL | | |
| | | MISC 350563001CSR1X | | |
| 9/09 | 10.01 | PURCHASE       FOOD WORLD # 0330      09/08 | | |
| | | MOBILE          AL 5018I145109 | | |
| 9/09 | 12.54 | PURCHASE       DOLLAR-GENERAL 2661 DAU  09/08 | | |
| | | MOBILE          AL 5018I160453 | | |
| 9/09 | 18.37 | PURCHASE       FOOD WORLD # 0330      09/08 | | |
| | | MOBILE          AL 5018I142012 | | |
| 9/09 | 24.00 | PURCHASE       EXXONMOBIL    4233     09/07 | | |
| | | 4828660625558    MOBILE         AL 8013V213780 | | |
| 9/09 | 25.05 | PURCHASE       BURKES-OUTLET-STOR     09/08 | | |
| | | 4828660823155    MOBILE         AL 5018V299097 | | |
| 9/10 | 2.83 | PURCHASE       DOLLAR-GENERAL 3226 DAU  09/09 | | |
| | | MOBILE          AL 5018I432811 | | |
| 9/10 | 18.60 | PURCHASE       RITE AID STORE 718     09/08 | | |
| | | 4828660625558    MOBILE         AL 8013V266910 | | |
| 9/11 | 18.60 | PURCHASE       CNS RITE AID CORP. 1621  09/10 | | |
| | | MOBILE          AL 5018I144087 | | |
| 9/11 | 123.00 | WITHDRAWAL      COMPASSBNK            09/10 | | |
| | | 2607 DAUPHIN ISL. MOBILE          AL 5018P382117 | | |
| 9/14 | 4.56 | PURCHASE       CIRCLE K 05996         09/13 | | |
| | | MOBILE          AL 5018I436917 | | |
| 9/14 | 4.77 | PURCHASE       EXXONMOBIL    4233     09/11 | | |
| | | 4828660625558    MOBILE         AL 8013V223780 | | |
| 9/14 | 6.29 | PURCHASE       SHELL Service Station  09/14 | | |
| | | MOBILE          AL 5018I384269 | | |

Other Withdrawals and Service Fees continued on next page.

WACHOVIA BANK, NATIONAL ASSOCIATION ,  GOVERNMENT BOULEVARD

REDAKA864 000035 084180749111 NNNNN NNNNN NNNNN D00044 LWEREDKA 000981



**WACHOVIA**

Free Checking

02    1010163972336  283  30    0 116    SAFEKEPT    Replacement Statement



Other Withdrawals and Service Fees

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 8/26 | 19.73 | PURCHASE | SHELL OIL 57543936 | 08/24 |
| | | 4828660823155 | MOBILE | AL 5018V245488 |
| 8/26 | 24.43 | PURCHASE | RITE AID STORE 718 | 08/24 |
| | | 4828660625558 | MOBILE | AL 8013V246919 |
| 8/26 | 28.12 | PURCHASE | CHEVRON 00207957 | 08/25 |
| | | 4828660823155 | MOBILE | AL 5018V264920 |
| 8/27 | 1.91 | PURCHASE | DOLLAR-GENERAL 2661 DAU | 08/26 |
| | | MOBILE | AL 5018I652129 | |
| 8/27 | 23.88 | PURCHASE | CNS RITE AID CORP. 9627 | 08/26 |
| | | MOBILE | AL 8013I484310 | |
| 8/31 | 6.00 | PURCHASE | DOLLAR-GENERAL 2661 DAU | 08/28 |
| | | MOBILE | AL 5018I249338 | |
| 8/31 | 15.93 | PURCHASE | O'REILLY AUTO PARTS 12 | 08/28 |
| | | MOBILE | AL 5018I888082 | |
| 8/31 | 25.00 | PURCHASE | EXXONMOBIL    4233 | 08/28 |
| | | 4828660625558 | MOBILE | AL 8013V223780 |
| 8/31 | 27.27 | PURCHASE | CNS RITE AID CORP. 1603 | 08/28 |
| | | MOBILE | AL 5018I181747 | |
| 8/31 | 43.45 | PURCHASE | FOOD WORLD # 0330 | 08/29 |
| | | MOBILE | AL 5018I410442 | |
| 9/02 | 1.36 | PURCHASE | DOLLAR-GENERAL 2661 DAU | 09/02 |
| | | MOBILE | AL 5018I616954 | |
| 9/02 | 9.96 | PURCHASE | RITE AID STORE 718 | 08/31 |
| | | 4828660625558 | MOBILE | AL 8013V296919 |
| 9/02 | 61.38 | PURCHASE | MANNING MARKET PLACE #5 | 09/01 |
| | | Mobile | AL 5018I084290 | |
| 9/03 | 18.60 | PURCHASE | RITE AID STORE 718 | 09/01 |
| | | 4828660625558 | MOBILE | AL 8013V206910 |
| 9/04 | 4.68 | PURCHASE | CVS 4903 1924 B DAUPHIN | 09/03 |
| | | MOBILE | AL 5018I563205 | |
| 9/08 | 1.74 | PURCHASE | DOLLAR-GENERAL 1565 EAG | 09/05 |
| | | MOBILE | AL 5018I125862 | |
| 9/08 | 9.96 | PURCHASE | RITE AID STORE 718 | 09/03 |
| | | 4828660625558 | MOBILE | AL 8013V206910 |
| 9/08 | 10.07 | PURCHASE | POLLMANS BAKE SHOP | 09/04 |
| | | 4828660823155 | MOBILE | AL 5018V270103 |
| 9/08 | 13.17 | PURCHASE | FOOD WORLD # 0330 | 09/06 |
| | | MOBILE | AL 5018I410352 | |
| 9/08 | 13.55 | PURCHASE | FOOD WORLD # 0330 | 09/04 |
| | | MOBILE | AL 5018I466858 | |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**



**Free Checking**

01    1010163972336   283  30     0 116     SAFEKEPT    Replacement Statement

BILL R CARROLL
RAE L LAWLEY                        PB
2285 CEDAR POINT RD
MOBILE AL  366053158

**Free Checking**                                          8/26/2009 thru 9/24/2009

Account number:        1010163972336
Account owner(s):      BILL R CARROLL
                       RAE L LAWLEY

**Account Summary**

Opening balance 8/26              $590.59

Deposits and other credits       3,803.05 +

Checks                             143.00 −

Other withdrawals and service fees  3,272.75 −

Closing balance 9/24              $977.89

**Deposits and Other Credits**

| Date | Amount | Description |
|---|---|---|
| 9/01 | 0.00 | AUTOMATED CREDIT DOLLAR GENERAL   PR PAYMENT  CO. ID. 1610502302 090901 PPD |
| 9/04 | 163.69 | DEPOSIT |
| 9/04 | 861.87 | AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY  CO. ID. 1636001318 090904 PPD |
| 9/08 | 136.25 | REFUND      DAVIDS BRIDAL 148      09/07  4828660823155    MOBILE    AL 5018V779085 |
| 9/11 | 279.97 | DEPOSIT |
| 9/18 | 284.88 | AUTOMATED CREDIT DOLLAR GENERAL   PR PAYMENT  CO. ID. 1610502302 090918 PPD |
| 9/18 | 750.39 | AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY  CO. ID. 1636001318 090918 PPD |
| 9/23 | 1,326.00 | DEPOSIT |
| Total | $3,803.05 | |

**Checks**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1528 | 17.00 | 8/31 | 10001* | 10.00 | 9/16 | | | |
| 1529 | 116.00 | 8/28 | Total | $143.00 | | | | |

*Indicates a break in check number sequence



WACHOVIA BANK, NATIONAL ASSOCIATION ,  GOVERNMENT BOULEVARD              page 1 of 7



**WACHOVIA**

Free Checking

09    1010163972336  283  30    0 116    SAFEKEPT    Replacement Statement

No matter what life has in store, Wachovia is with you.  We offer a
variety of checking
products that are tailored to meet your financial needs.  And, when
you add a check card,
online banking, and our Way2Save program, you have a complete package
of services
that will help you manage your finances with ease.  To learn more,
call 800-WACHOVIA
(800-922-4684), visit wachovia.com, or stop by a financial center
today.  Wachovia Bank,
N.A. and Wachovia Bank of Delaware, N.A. Members FDIC.

Customer Service Information

|  | Phone number | Address |
|---|---|---|
| Checking _Savings Accounts, | 800-WACHOVIA | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Check Card _ATM Card | 800-922-4684 | NC8502 |
| TDD (For the Hearing Impaired) | 800-835-7721 | P O BOX 563966 |
| En español para cuentas corrientes | 800-326-8977 | CHARLOTTE NC 28256-3966 |
| y de ahorros |  |  |
| Bank By Mail (Deposits Only) |  | WACHOVIA BANK, NATIONAL ASSOCIATION |
|  |  | VA3289 |
|  |  | P O BOX 26090 |
|  |  | RICHMOND VA  23260-6090 |
| Consumer Loan Accounts | 800-347-1131 | WACHOVIA BANK, NATIONAL ASSOCIATION |
|  |  | VA0343 |
|  |  | P O BOX 13327 |
|  |  | ROANOKE VA  24040-0343 |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at
800-WACHOVIA, 800-922-4684, or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502,
P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or
receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement
on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

WACHOVIA BANK, NATIONAL ASSOCIATION ,  GOVERNMENT BOULEVARD                    page 9 of 9



**WACHOVIA**



Free Checking

08    1010163972336  283  30      0 116      SAFEKEPT      Replacement Statement

Other Withdrawals and Service Fees continued

| Date | Amount | Description |
|------|--------|-------------|
| 8/24 | 50.00 | PURCHASE     DTV*DIRECTV SERVIC       08/22 <br> 4828660823155      800-347-3288 CA 5018V210002 |
| 8/24 | 53.15 | PURCHASE     WINN DIXIE 8741 HWY 90   08/23 <br> THEODORE      AL 80131217456 |
| 8/24 | 124.02 | PURCHASE     CHS ACADEMY LTD     8611  08/21 <br> MOBILE        AL 50181163279 |
| 8/25 | 1.17 | PURCHASE     CHEVRON/COM-PAC FOOD ST 08/25 <br> MOBILE        AL 50181693629 |
| 8/25 | 3.50 | PURCHASE     KUB*KUBRA BILL PAY       08/24 <br> 4828660823155      905-624-2220 CA 5018V250005 |
| 8/25 | 6.00 | SERVICE FEE |
| 8/25 | 10.27 | PURCHASE     RITE AID STORE 718       08/23 <br> 4828660625558      MOBILE        AL 8013V256919 |
| 8/25 | 150.00 | PURCHASE     BWS*WATER _SEWER         08/24 <br> 4828660823155      251-694-3130 AL 5018V290005 |
| 8/25 | 206.00 | AUTOMATED DEBIT  WEST UNION CAC   8888577377 <br> CO. ID. 9117131003 090825 WEB <br> MISC 4578324 |

Total    $11,467.86

Service Fees

| Description | Quantity | Amount | Total |
|-------------|----------|--------|-------|
| ATM NON-WACHOVIA WITHDRAWALS | 3 | 2.00 | 6.00 |

Total Fee(s)                                       $6.00

Average balance                            $3,132.06
Minimum balance                              $491.83

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 07/27 | 559.09 | 08/06 | 4,086.66 | 08/18 | 1,371.83 |
| 07/28 | 574.82 | 08/07 | 4,488.16 | 08/19 | 871.83 |
| 07/29 | 491.83 | 08/10 | 2,764.07 | 08/20 | 803.33 |
| 07/30 | 10,131.19 | 08/11 | 2,599.48 | 08/21 | 1,334.89 |
| 07/31 | 10,071.16 | 08/12 | 2,292.25 | 08/24 | 967.53 |
| 08/03 | 5,047.62 | 08/13 | 2,136.08 | 08/25 | 590.59 |
| 08/04 | 4,581.13 | 08/14 | 1,742.42 | | |
| 08/05 | 4,239.26 | 08/17 | 1,497.44 | | |



**WACHOVIA**

Free Checking

| 07 | 1010163972336 | 283 | 30 | 0 116 | SAFEKEPT | Replacement Statement |



**Other Withdrawals and Service Fees continued**

| Date | Amount | Description | | | |
|------|--------|-------------|---|---|---|
| 8/17 | 31.56 | PURCHASE<br>Mobile | MANNING MARKET PLACE #5<br>AL 50181591342 | 08/15 | |
| 8/17 | 49.04 | PURCHASE<br>MOBILE | FOOD WORLD # 0330<br>AL 50181496076 | 08/14 | |
| 8/17 | 114.22 | PURCHASE<br>THEODORE | WINN DIXIE 8741 HWY 90<br>AL 80131341175 | 08/16 | |
| 8/18 | 29.00 | PURCHASE<br>4828660823155 | CHEVRON 00207957<br>MOBILE | 08/17<br>AL 5018V274920 | |
| 8/18 | 30.19 | PURCHASE<br>4828660823155 | SHELL OIL 57543936<br>MOBILE | 08/16<br>AL 5018V255487 | |
| 8/18 | 30.67 | PURCHASE<br>MOBILE | CNS RITE AID CORP. 8323<br>AL 80131820838 | 08/17 | |
| 8/18 | 35.75 | PURCHASE<br>4828660823155 | TIRE CHAMP<br>MOBILE | 08/17<br>AL 5018V252867 | |
| 8/19 | 500.00 | PURCHASE<br>4828660823155 | UNIVERSITY OF MOBI<br>EIGHT MILE | 08/17<br>AL 5018V282533 | |
| 8/20 | 3.50 | PURCHASE<br>4828660823155 | KUB*KUBRA BILL PAY<br>905-624-2220 CA | 08/19<br>5018V270009 | |
| 8/20 | 65.00 | PURCHASE<br>4828660823155 | BWS*WATER _SEWER<br>251-694-3130 AL | 08/19<br>5018V260009 | |
| 8/21 | 20.00 | PURCHASE<br>4828660625558 | PROFESSIONAL TOOLS<br>SARALAND | 08/19<br>AL 8013V270018 | |
| 8/21 | 63.61 | PURCHASE<br>MOBILE | CNS RITE AID CORP. 1305<br>AL 50181615841 | 08/20 | |
| 8/24 | 0.00 | INQUIRY | 2745 GOVERNMENT BLVD | 8013-001727 | |
| 8/24 | 4.78 | PURCHASE<br>MOBILE | CIRCLE K 05996<br>AL 50181065041 | 08/22 | |
| 8/24 | 10.00 | PURCHASE<br>4828660625558 | RITE AID STORE 718<br>MOBILE | 08/22<br>AL 8013V256918 | |
| 8/24 | 10.03 | PURCHASE<br>MOBILE | CNS RITE AID CORP. 4312<br>AL 50181742441 | 08/21 | |
| 8/24 | 13.61 | PURCHASE<br>4828660823155 | RITE AID STORE 718<br>MOBILE | 08/22<br>AL 5018V276919 | |
| 8/24 | 20.00 | PURCHASE<br>4828660625558 | EXXONMOBIL    4233<br>MOBILE | 08/22<br>AL 8013V243780 | |
| 8/24 | 23.00 | PURCHASE<br>4828660823155 | IHOP #4490<br>MOBILE | 08/23<br>AL 5018V235447 | |
| 8/24 | 24.14 | PURCHASE<br>4828660823155 | EXXONMOBIL    4233<br>MOBILE | 08/20<br>AL 5018V233780 | |
| 8/24 | 34.63 | PURCHASE<br>4828660823155 | NAVCO FOODS<br>MOBILE | 08/21<br>AL 5018V250099 | |

Other Withdrawals and Service Fees continued on next page.

WACHOVIA BANK, NATIONAL ASSOCIATION , GOVERNMENT BOULEVARD



**WACHOVIA**

Free Checking

06    1010163972336   283   30        0 116        SAFEKEPT      Replacement Statement



Other Withdrawals and Service Fees continued

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 8/11 | 79.90 | PURCHASE      PMW*Online            08/10 | | |
| | | 4828660823155      800-4974988  UT 50182228345 | | |
| 8/12 | 2.70 | PURCHASE      CHEVRON 00203340      08/11 | | |
| | | 4828660823155      MOBILE        AL 5018V274919 | | |
| 8/12 | 8.43 | PURCHASE      CHEVRON/COM-PAC FOOD ST 08/12 | | |
| | | THEODORE       AL 50181127170 | | |
| 8/12 | 20.00 | PURCHASE      EXXONMOBIL      4233      08/10 | | |
| | | 4828660625558      MOBILE        AL 8013V243780 | | |
| 8/12 | 50.00 | PURCHASE      MUNICIPAL COURT       08/11 | | |
| | | 4828660823155      MOBILE        AL 5018V241622 | | |
| 8/12 | 206.00 | AUTOMATED DEBIT  WEST UNION CAC   8888577377 | | |
| | | CO. ID. 9117131003 090812 WEB | | |
| | | MISC 4578324 | | |
| 8/13 | 30.00 | PURCHASE      MOBILE CORRECTION CENTR  08/12 | | |
| | | MOBILE          AL 50181400860 | | |
| 8/13 | 126.17 | PURCHASE      Campus Bookstor 5735 Co  08/12 | | |
| | | Mobile          AL 50181242304 | | |
| 8/14 | 5.95 | PURCHASE      FOOD WORLD # 0330     08/13 | | |
| | | MOBILE          AL 50181148313 | | |
| 8/14 | 17.01 | PURCHASE      EXXONMOBIL      4233      08/12 | | |
| | | 4828660823155      MOBILE        AL 5018V293780 | | |
| 8/14 | 20.00 | PURCHASE      PROFESSIONAL TOOLS    08/12 | | |
| | | 4828660625558      SARALAND      AL 8013V260018 | | |
| 8/14 | 23.50 | PURCHASE      MOBILE DRIV LIC OF    08/12 | | |
| | | 4828660823155      MOBILE        AL 5018V269000 | | |
| 8/14 | 23.61 | PURCHASE      CNS RITE AID CORP. 5620  08/13 | | |
| | | MOBILE          AL 80131112829 | | |
| 8/14 | 24.69 | PURCHASE      RITE AID STORE 718    08/12 | | |
| | | 4828660625558      MOBILE        AL 8013V246918 | | |
| 8/14 | 43.00 | WITHDRAWAL     WHITNEY NATIONA       08/13 | | |
| | | 3046 DAUPHIN ISLA MOBILE        AL 5018P561654 | | |
| 8/14 | 53.90 | PURCHASE      Campus Bookstor 5735 Co  08/13 | | |
| | | Mobile          AL 50181830837 | | |
| 8/14 | 60.00 | WITHDRAWAL     GOVERNMENT BLVD.      08/14 | | |
| | | 2745 GOVERNMENT B MOBILE        AL 5018W009716 | | |
| 8/17 | 1.55 | PURCHASE      SHELL OIL 57543936    08/13 | | |
| | | 4828660823155      MOBILE        AL 5018V215489 | | |
| 8/17 | 23.61 | PURCHASE      RITE AID STORE 718    08/15 | | |
| | | 4828660625558      MOBILE        AL 8013V216918 | | |
| 8/17 | 25.00 | PURCHASE      CHEVRON 00201191      08/16 | | |
| | | 4828660625558      MOBILE        AL 8013V224920 | | |

Other Withdrawals and Service Fees continued on next page.

WACHOVIA BANK, NATIONAL ASSOCIATION ,  GOVERNMENT BOULEVARD                    page 6 of 9



**WACHOVIA**

**Free Checking**

05    1010163972336  283  30      0 116      SAFEKEPT      Replacement Statement



Other Withdrawals and Service Fees continued

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 8/07 | 415.25 | AUTOMATED DEBIT  PROG SPECIALTY    INS PREM<br>CO. ID. 9038799655 090807 TEL<br>MISC POL #35913237-0 | | |
| 8/10 | 2.60 | PURCHASE        CIRCLE K 05996            08/08<br>MOBILE          AL 50181080497 | | |
| 8/10 | 22.52 | PURCHASE        CNS RITE AID CORP. 3319  08/07<br>MOBILE          AL 50181753344 | | |
| 8/10 | 24.00 | PURCHASE        IHOP #4490               08/09<br>4828660823155     MOBILE      AL 5018V275447 | | |
| 8/10 | 24.99 | PURCHASE        BELK BEL AIR 3100 BEL A  08/08<br>MOBILE          AL 50181363579 | | |
| 8/10 | 25.48 | PURCHASE        CIRCLE K 05996            08/08<br>MOBILE          AL 50181075573 | | |
| 8/10 | 36.99 | PURCHASE        PAYLESSSHOESOU0000       08/08<br>4828660823155     MOBILE      AL 5018V209265 | | |
| 8/10 | 50.50 | PURCHASE        RITE AID STORE 718       08/07<br>4828660823155     MOBILE      AL 5018V226917 | | |
| 8/10 | 58.02 | PURCHASE        Staples, Inc.            08/07<br>MOBILE          AL 50181903024 | | |
| 8/10 | 69.97 | PURCHASE        CNS ACADEMY LTD     4605  08/07<br>MOBILE          AL 50181370698 | | |
| 8/10 | 80.00 | PURCHASE        SOU JCPENNEY STORE 8316  08/08<br>MOBILE          AL 50181855579 | | |
| 8/10 | 102.53 | PURCHASE        WINN DIXIE 8741 HWY 90   08/09<br>THEODORE        AL 80131309961 | | |
| 8/10 | 108.55 | PURCHASE        TARGET T0797 BEL AIR     08/07<br>Mobile          AL 50181782756 | | |
| 8/10 | 200.00 | PURCHASE        ATT* BILL PAYMENT        08/07<br>4828660823155     800-945-6500 TX 50182240002 | | |
| 8/10 | 303.95 | PURCHASE        ALABAMA PWR              08/08<br>4828660823155     800-967-9649 GA 5018V250003 | | |
| 8/10 | 613.99 | PURCHASE        CNS RITE AID CORP. 5315  08/07<br>MOBILE          AL 50181751560 | | |
| 8/11 | 3.17 | PURCHASE        CHEVRON 00041234         08/10<br>4828660625558     MOBILE      AL 8013V214919 | | |
| 8/11 | 4.39 | PURCHASE        MCDONALD'S F14029        08/10<br>4828660823155       THEODORE    AL 5018V277200 | | |
| 8/11 | 12.00 | WITHDRAWAL      GOVERNMENT PLAZA         08/11<br>205 GOVERNMENT ST MOBILE      AL 50181000718 | | |
| 8/11 | 40.13 | PURCHASE        CNS RITE AID CORP. 5308  08/10<br>MOBILE          AL 50181578132 | | |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**

**Free Checking**

04    1010163972336  283  30      0 116      SAFEKEPT      Replacement Statement

**Other Withdrawals and Service Fees continued**

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 8/03 | 108.11 | PURCHASE<br>MOBILE | SOU MICHAELS #3846 6305<br>AL 50181753807 | 08/01 |
| 8/03 | 196.15 | PURCHASE<br>THEODORE | WINN DIXIE 8741 HWY 90<br>AL 80131204322 | 08/02 |
| 8/03 | 1,223.38 | PURCHASE<br>Mobile | Davids Bridal 1 Davids<br>AL 50181109761 | 07/31 |
| 8/03 | 2,675.00 | PURCHASE<br>4828660625558 | SECO AUTOMOTIVE<br>MOBILE         AL 8013V201321 | 08/01 |
| 8/04 | 0.06 | INTL SERVICE FEE<br>4828660823155 | 8004974988 | 08/03<br>50182710000 |
| 8/04 | 1.97 | PURCHASE<br>4828660823155 | SEOSUP8004974988<br>8004974988 | 08/03<br>50182710000 |
| 8/04 | 7.27 | PURCHASE<br>MOBILE | CHEVRON/COM-PAC FOOD ST<br>AL 50181549825 | 08/04 |
| 8/04 | 12.00 | WITHDRAWAL<br>205 GOVERNMENT ST MOBILE | GOVERNMENT PLAZA<br>AL 5018H000532 | 08/04 |
| 8/04 | 42.77 | PURCHASE<br>4828660823155 | RITE AID STORE 718<br>MOBILE      AL 5018V236917 | 08/02 |
| 8/04 | 183.00 | AUTOMATED DEBIT<br>CO. ID. 9069872103 090804 TEL<br>MISC 146527036 N | LOWES CC | LOWTELPAY |
| | 219.42 | AUTOMATED DEBIT<br>CO. ID. 9069872103 090804 TEL<br>MISC 146558702 N | BELK CREDITCARD | BLKTELPAY |
| 8/05 | 9.00 | PURCHASE<br>4828660823155 | CHEVRON 00207957<br>MOBILE      AL 5018V264918 | 08/04 |
| 8/05 | 67.67 | PURCHASE<br>4828660823155 | OLD TIME POTTERY 0<br>MOBILE      AL 5018V218637 | 07/31 |
| 8/05 | 265.20 | PURCHASE<br>4828660823155 | MUNICIPAL COURT<br>MOBILE      AL 5018V201621 | 08/04 |
| 8/06 | 22.52 | PURCHASE<br>MOBILE | CHS RITE AID CORP. 9304<br>AL 50181536749 | 08/05 |
| 8/06 | 43.91 | PURCHASE<br>4828660823155 | FOOD WORLD # 0330<br>MOBILE      AL 5018V270400 | 08/05 |
| 8/06 | 46.17 | PURCHASE<br>4828660823155 | DOMINOS PIZZA #537<br>2514794552  AL 5018V232500 | 08/05 |
| 8/07 | 20.00 | PURCHASE<br>4828660625558 | PROFESSIONAL TOOLS<br>SARALAND    AL 8013V260018 | 08/05 |
| 8/07 | 25.12 | PURCHASE<br>MOBILE | CHS RITE AID CORP. 8623<br>AL 50181353299 | 08/06 |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**

Free Checking

03    1010163972336  283  30      0 116      SAFEKEPT      Replacement Statement

**Other Withdrawals and Service Fees continued**

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 7/31 | 2.05 | PURCHASE<br>THEODORE | ECXONMOBIL POS<br>AL 5018I677710 | 07/30 |
| 7/31 | 23.61 | PURCHASE<br>MOBILE | CHS RITE AID CORP. 0319<br>AL 5018I907382 | 07/30 |
| 7/31 | 34.37 | PURCHASE<br>MOBILE | FOOD WORLD # 0330<br>AL 5018I184938 | 07/30 |
| 8/03 | 1.90 | PURCHASE<br>4828660823155 | CHEVRON 00201191<br>MOBILE      AL 5018V294918 | 08/01 |
| 8/03 | 3.68 | PURCHASE<br>4828660625558 | CHEVRON 00041234<br>MOBILE    AL 8013V244918 | 07/31 |
| 8/03 | 6.46 | PURCHASE<br>4828660823155 | SONIC #29<br>MOBILE     AL 5018V207200 | 07/31 |
| 8/03 | 10.90 | PURCHASE<br>MOBILE | DOLLAR GENERAL 4005 GOV<br>AL 5018I563132 | 07/31 |
| 8/03 | 17.31 | PURCHASE<br>MOBILE | LOWE'S #1599<br>AL 5018I958508 | 08/02 |
| 8/03 | 20.50 | PURCHASE<br>4828660625558 | CHEVRON 00201191<br>MOBILE    AL 8013V214918 | 08/01 |
| 8/03 | 20.52 | PURCHASE<br>4828660823155 | SHELL OIL 91002482<br>THEODORE     AL 5018V225489 | 07/30 |
| 8/03 | 25.00 | PURCHASE<br>4828660823155 | IHOP #4490<br>MOBILE    AL 5018V265447 | 08/02 |
| 8/03 | 30.27 | PURCHASE<br>MOBILE | CHS RITE AID CORP. 3608<br>AL 5018I390766 | 08/01 |
| 8/03 | 32.69 | PURCHASE<br>Mobile | TARGET T0797 BEL AIR<br>AL 5018I419499 | 08/02 |
| 8/03 | 34.95 | PURCHASE<br>4828660823155 | FOOD WORLD # 0330<br>MOBILE    AL 5018V200400 | 08/01 |
| 8/03 | 36.00 | PURCHASE<br>4828660823155 | IHOP #4490<br>MOBILE    AL 5018V215447 | 07/31 |
| 8/03 | 37.41 | PURCHASE<br>4828660823155 | NAVCO FOODS<br>MOBILE    AL 5018V240092 | 07/31 |
| 8/03 | 63.61 | PURCHASE<br>MOBILE | CHS RITE AID CORP. 6625<br>AL 5018I228184 | 07/31 |
| 8/03 | 78.44 | PURCHASE<br>4828660823155 | JIM WARDS ARMY-NAV<br>251-653-5870 AL 5018V292920 | 08/01 |
| 8/03 | 100.72 | PURCHASE<br>MOBILE | LARRY'S SPORTING GOODS<br>AL 5018I603466 | 08/01 |
| 8/03 | 104.56 | PURCHASE<br>MOBILE | SOU MICHAELS #3846 9611<br>AL 5018I197265 | 07/31 |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**

Free Checking

02    1010163972336   283  30      0 116      **SAFEKEPT**    Replacement Statement

**Other Withdrawals and Service Fees**

| Date | Amount | Description | | |
|------|--------|-------------|--|--|
| 7/27 | 5.19 | PURCHASE     EXXONMOBIL POS            07/25<br>MOBILE        AL 50181169551 | | |
| 7/27 | 20.01 | PURCHASE     CHEVRON 00207957         07/24<br>4828660823155     MOBILE     AL 5018V244917 | | |
| 7/27 | 21.39 | PURCHASE     BURKES-OUTLET-STOR       07/24<br>4828660823155     MOBILE     AL 5018V218504 | | |
| 7/27 | 23.00 | PURCHASE     IHOP #4490               07/26<br>4828660823155     MOBILE     AL 5018V215447 | | |
| 7/27 | 23.72 | PURCHASE     CNS RITE AID CORP. 2323  07/24<br>MOBILE        AL 50181795351 | | |
| 7/27 | 25.78 | PURCHASE     CNS RITE AID CORP. 4629  07/25<br>MOBILE        AL 50181129351 | | |
| 7/27 | 29.70 | PURCHASE     KIMS PALACE              07/25<br>4828660823155     MOBILE     AL 5018V252753 | | |
| 7/27 | 30.00 | PURCHASE     PLAZA MEXICO RESTA       07/24<br>4828660823155     MOBILE     AL 5018V230090 | | |
| 7/27 | 32.27 | PURCHASE     FOOD WORLD # 0330        07/24<br>4828660823155     MOBILE     AL 5018V230400 | | |
| 7/27 | 82.00 | PURCHASE     WINN DIXIE 8741 HWY 90   07/26<br>THEODORE      AL 80131151105 | | |
| 7/28 | 2.40 | INTL SERVICE FEE                   07/26<br>4828660823155     +49694300100   5018V781201 | | |
| 7/28 | 25.00 | PURCHASE     EXXONMOBIL    4233       07/26<br>4828660625558     MOBILE     AL 8013V213780 | | |
| 7/28 | 70.00 | PURCHASE     DTV*DIRECTV SERVIC       07/27<br>4828660823155     800-347-3288 CA 5018V230006 | | |
| 7/28 | 79.90 | PURCHASE     wcspay.com/c-tel         07/26<br>4828660823155     +49694300100   5018V781201 | | |
| 7/28 | 88.46 | PURCHASE     KIM HASTIE LICENSE       07/27<br>4828660823155     251-5748790  AL 50182216420 | | |
| 7/28 | 206.00 | AUTOMATED DEBIT   WEST UNION CAC   8888577377<br>CO. ID. 9117131003 090728 WEB<br>MISC 4578324 | | |
| 7/29 | 10.35 | PURCHASE     CIRCLE K 05996           07/26<br>4828660823155     MOBILE     AL 5018V241282 | | |
| 7/29 | 23.58 | PURCHASE     RITE AID STORE 718       07/27<br>4828660823155     MOBILE     AL 5018V296916 | | |
| 7/29 | 49.06 | PURCHASE     FOOD WORLD # 0330        07/28<br>MOBILE        AL 50181495680 | | |
| 7/30 | 5.49 | PURCHASE     Campus Bookstor 5735 Co  07/29<br>Mobile        AL 50181012747 | | |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**

Free Checking

01    1010163972336  283  30    0 116    SAFEKEPT    Replacement Statement

BILL R CARROLL
RAE L LAWLEY                    PB
2285 CEDAR POINT RD
MOBILE AL  366053158

Free Checking                                7/25/2009 thru 8/25/2009

Account number:        1010163972336
Account owner(s):      BILL R CARROLL
                       RAE L LAWLEY

**Account Summary**

| | |
|---|---|
| Opening balance 7/25 | $852.15 |
| Deposits and other credits | 11,992.14 + |
| Checks | 785.84 − |
| Other withdrawals and service fees | 11,467.86 − |
| Closing balance 8/25 | $590.59 |

**Deposits and Other Credits**

| Date | Amount | Description |
|---|---|---|
| 7/28 | 487.49 | DEPOSIT |
| 7/30 | 9,947.71 | AUTOMATED CREDIT SUNTRUST          PAYMENTS<br>CO. ID. 7000700000 090730 PPD |
| 8/07 | 861.87 | AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY<br>CO. ID. 1636001318 090807 PPD |
| 8/12 | 79.90 | REFUND       PWW*Online            08/11<br>4828660823155     800-2687586  UT 50182798416 |
| 8/21 | 615.17 | AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY<br>CO. ID. 1636001318 090821 PPD |
| Total | $11,992.14 | |

**Checks**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1513 | 15.00 | 8/06 | 1517 | 156.86 | 7/30 | 1526 | 100.00 | 8/12 |
| 1514 | 122.00 | 8/03 | 1518 | 146.00 | 7/30 | 1527 | 122.00 | 8/14 |
| 1515 | 25.00 | 8/06 | 1520* | 47.00 | 8/03 | Total | $785.84 | |
| 1516 | 26.98 | 8/03 | 1525* | 25.00 | 8/11 | | | |

*Indicates a break in check number sequence



**WACHOVIA**

Free Checking

07    1010163972336  283  30      0 116      SAFEKEPT      Replacement Statement



Customer Service Information

|  | Phone number | Address |
|---|---|---|
| Checking _Savings Accounts, | 800-WACHOVIA | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Check Card _ATM Card | 800-922-4684 | NC8502 |
|  |  | P O BOX 563966 |
| TDD (For the Hearing Impaired) | 800-835-7721 | CHARLOTTE NC 28256-3966 |
| En español para cuentas corrientes | 800-326-8977 |  |
| y de ahorros |  |  |
| Bank By Mail (Deposits Only) |  | WACHOVIA BANK, NATIONAL ASSOCIATION |
|  |  | VA3289 |
|  |  | P O BOX 26090 |
|  |  | RICHMOND VA  23260-6090 |
| Consumer Loan Accounts | 800-347-1131 | WACHOVIA BANK, NATIONAL ASSOCIATION |
|  |  | VA0343 |
|  |  | P O BOX 13327 |
|  |  | ROANOKE VA  24040-0343 |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at
800-WACHOVIA, 800-922-4684, or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502,
P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or
receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement
on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



**WACHOVIA**

Free Checking

06    1010163972336  283  30      0 116      SAFEKEPT      Replacement Statement



Other Withdrawals and Service Fees continued

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 7/24 | 5.56 | PURCHASE MOBILE | CHEVRON/COM-PAC FOOD ST | 07/24 |
| | | | AL 50181186570 | |
| 7/24 | 31.95 | PURCHASE MOBILE | CES RITE AID CORP. 0318 | 07/23 |
| | | | AL 50181694007 | |
| Total | $4,238.26 | | | |

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 06/24 | 241.68 | 07/06 | 258.88 | 07/16 | 674.22 |
| 06/25 | 1,164.46 | 07/07 | 211.44 | 07/17 | 641.04 |
| 06/26 | 1,445.42 | 07/08 | 193.56 | 07/20 | 385.01 |
| 06/29 | 926.15 | 07/09 | 1,017.83 | 07/21 | 339.07 |
| 06/30 | 715.32 | 07/10 | 1,700.14 | 07/22 | 274.49 |
| 07/01 | 102.58 | 07/13 | 736.35 | 07/24 | 852.15 |
| 07/02 | 1,008.99 | 07/14 | 557.12 | | |
| 07/03 | 672.18 | 07/15 | 510.73 | | |

Wachovia is now part of Wells Fargo. Together, we are a leading financial company with
a legendary reputation for strength and stability that can offer you more convenience and
resources to help you reach your financial goals. At over 12,000 ATMs nationwide, you
can use your Wachovia ATM or Check Card to make withdrawals at both Wells Fargo
and Wachovia ATMs - with no ATM access fee. For now, everything about your accounts
remains the same. We'll notify you in advance of any changes that affect you.

REDK4084_000035 0841807491T1  NNNNN NNNNN NNNNNN 000063 LWRED9KA  001000



**WACHOVIA**

Free Checking

05     1010163972336  283  30      0 116      SAFEKEPT     Replacement Statement

Other Withdrawals and Service Fees continued

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 7/15 | 46.39 | PURCHASE      FOOD WORLD # 0330       07/14 <br> MOBILE         AL 5018I412576 | | |
| 7/16 | 23.72 | PURCHASE      RITE AID STORE 718      07/14 <br> 4828660823155     MOBILE       AL 5018V236915 | | |
| 7/16 | 40.00 | PURCHASE      THE ORTHOPAEDIC GR      07/15 <br> 4828660625558     MOBILE       AL 8013V261243 | | |
| 7/17 | 8.18 | PURCHASE      CMS RITE AID CORP. 8618  07/16 <br> MOBILE         AL 5018I179111 | | |
| 7/17 | 25.00 | PURCHASE      PROFESSIONAL TOOLS      07/15 <br> 4828660625558     SARALAND     AL 8013V270018 | | |
| 7/20 | 7.98 | PURCHASE      FOOD WORLD # 0330       07/17 <br> MOBILE         AL 5018I428693 | | |
| 7/20 | 10.00 | PURCHASE      LEGENDS              07/17 <br> 4828660823155     MOBILE       AL 5018V209871 | | |
| 7/20 | 10.10 | PURCHASE      CMS RITE AID CORP. 3610  07/17 <br> MOBILE         AL 5018I335976 | | |
| 7/20 | 19.13 | PURCHASE      FOOD WORLD # 0330       07/16 <br> 4828660823155     MOBILE       AL 5018V240400 | | |
| 7/20 | 20.00 | PURCHASE      IHOP #4490           07/19 <br> 4828660823155     MOBILE       AL 5018V225447 | | |
| 7/20 | 20.01 | PURCHASE      EXXONMOBIL     4233   07/16 <br> 4828660625558     MOBILE       AL 8013V273780 | | |
| 7/20 | 22.01 | PURCHASE      CIRCLE K 05996       07/17 <br> 4828660823155     MOBILE       AL 5018V211281 | | |
| 7/20 | 22.86 | PURCHASE      FOOD WORLD # 0330       07/17 <br> MOBILE         AL 5018I156419 | | |
| 7/20 | 50.50 | PURCHASE      CMS RITE AID CORP. 4313  07/17 <br> MOBILE         AL 5018I615517 | | |
| 7/20 | 73.44 | PURCHASE      WINN DIXIE 8741 HWY 90   07/19 <br> THEODORE        AL 8013I160053 | | |
| 7/21 | 5.18 | PURCHASE      SHELL OIL 57542502      07/19 <br> 4828660823155     MOBILE       AL 5018V225486 | | |
| 7/21 | 40.76 | PURCHASE      FOOD WORLD # 0330       07/19 <br> 4828660823155     MOBILE       AL 5018V250100 | | |
| 7/22 | 23.72 | PURCHASE      RITE AID STORE 718      07/20 <br> 4828660625558     MOBILE       AL 8013V246915 | | |
| 7/22 | 40.86 | PURCHASE      FOOD WORLD # 0330       07/21 <br> MOBILE         AL 5018I117076 | | |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**



**Free Checking**

| 04 | 1010163972336 | 283 | 30 | 0 116 | SAFEKEPT | Replacement Statement |
|---|---|---|---|---|---|---|

**Other Withdrawals and Service Fees continued**

| Date | Amount | Description |
|---|---|---|
| 7/07 | 23.72 | PURCHASE      RITE AID STORE 718      07/05<br>4828660625558      MOBILE      AL 8013V226914 |
| 7/08 | 4.41 | PURCHASE      DOLLAR-GENERAL 2661 DAU  07/07<br>MOBILE      AL 50181165376 |
| 7/08 | 13.47 | PURCHASE      MANNING MARKET PLACE #5  07/07<br>Mobile      AL 50181198747 |
| 7/09 | 1.94 | PURCHASE      EXXONMOBIL      4233      07/07<br>4828660823155      MOBILE      AL 5018V218370 |
| 7/09 | 4.23 | PURCHASE      CIRCLE K 05996      07/08<br>MOBILE      AL 50181366979 |
| 7/09 | 5.21 | PURCHASE      SHELL OIL 22570220      07/07<br>4828660625558      MOBILE      AL 8013V245482 |
| 7/09 | 10.87 | PURCHASE      RITE AID STORE 718      07/07<br>4828660625558      MOBILE      AL 8013V236914 |
| 7/10 | 5.84 | PURCHASE      FOOD WORLD # 0330      07/09<br>MOBILE      AL 50181442240 |
| 7/10 | 23.72 | PURCHASE      RITE AID STORE 718      07/08<br>4828660625558      MOBILE      AL 8013V236914 |
| 7/10 | 150.00 | PURCHASE      BWS*WATER _SEWER      07/09<br>4828660823155      251-694-3130 AL 5018V280002 |
| 7/13 | 4.12 | PURCHASE      CIRCLE K 05996      07/11<br>MOBILE      AL 50181013994 |
| 7/13 | 20.53 | PURCHASE      FOOD WORLD # 0330      07/10<br>MOBILE      AL 50181123388 |
| 7/13 | 21.06 | PURCHASE      CIRCLE K 05996      07/08<br>4828660823155      MOBILE      AL 5018V271281 |
| 7/13 | 25.00 | PURCHASE      IHOP #4490      07/12<br>4828660823155      MOBILE      AL 5018V225447 |
| 7/13 | 28.61 | PURCHASE      CWS RITE AID CORP. 0313  07/11<br>MOBILE      AL 80131994576 |
| 7/13 | 29.35 | PURCHASE      CWS RITE AID CORP. 8328  07/12<br>MOBILE      AL 80131605281 |
| 7/13 | 171.13 | PURCHASE      WINN DIXIE 8741 HWY 90  07/12<br>THEODORE      AL 80131338290 |
| 7/13 | 663.99 | PURCHASE      SOU BRUNOS FOOD AHT5305  07/10<br>MOBILE      AL 50181677258 |
| 7/14 | 9.25 | PURCHASE      CWS RITE AID CORP. 0610  07/13<br>MOBILE      AL 50181445246 |
| 7/14 | 169.98 | AUTOMATED DEBIT  BELLSOUTH      CONSUMER<br>CO. ID. 0000357095 090714 PPD |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**

Free Checking

03    1010163972336   283  30      0 116       SAFEKEPT       Replacement Statement

Other Withdrawals and Service Fees continued

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 6/30 | 6.40 | PURCHASE MOBILE | EXXONMOBIL POS AL 50181521427 | 06/30 |
| 6/30 | 24.84 | PURCHASE MOBILE | FOOD WORLD # 0330 AL 50181468059 | 06/29 |
| 6/30 | 29.59 | PURCHASE MOBILE | CNS RITE AID CORP. 4602 AL 50181436687 | 06/29 |
| 6/30 | 150.00 | AUTOMATED DEBIT ATT CO. ID. 9864031003 090630 TEL MISC 327756001CSR1I | PAYMENT | |
| 7/01 | 6.94 | PURCHASE MOBILE | CIRCLE K 05996 AL 50181199786 | 07/01 |
| 7/01 | 11.30 | PURCHASE MOBILE | MCDONALD'S F4575 AL 50181377231 | 06/30 |
| 7/01 | 17.00 | PURCHASE 4828660823155 | EXXONMOBIL    4233 MOBILE    AL 5018V273780 | 06/29 |
| 7/01 | 285.50 | PURCHASE 4828660823155 | MOBILE GAS 800-967-9649 TX 5018V290000 | 06/30 |
| 7/02 | 23.72 | PURCHASE 4828660625558 | RITE AID STORE 718 MOBILE    AL 8013V266914 | 06/30 |
| 7/03 | 5.81 | PURCHASE MOBILE | EXXONMOBIL POS AL 50181123693 | 07/03 |
| 7/03 | 25.00 | PURCHASE 4828660625558 | EXXONMOBIL    4233 MOBILE    AL 8013V243780 | 07/01 |
| 7/03 | 25.00 | PURCHASE 4828660625558 | PROFESSIONAL TOOLS SARALAND    AL 8013V280018 | 07/01 |
| 7/03 | 281.00 | AUTOMATED DEBIT  WEST UNION CAC CO. ID. 9117131003 090703 WEB MISC 4578324 | 8888577377 | |
| 7/06 | 4.00 | PURCHASE MOBILE | EXXONMOBIL POS AL 50181620500 | 07/06 |
| 7/06 | 23.00 | PURCHASE 4828660823155 | IHOP #4490 MOBILE    AL 5018V255447 | 07/05 |
| 7/06 | 23.72 | PURCHASE 4828660625558 | RITE AID STORE 718 MOBILE    AL 8013V266914 | 07/02 |
| 7/06 | 29.86 | PURCHASE 4828660823155 | FOOD WORLD # 0330 MOBILE    AL 5018V250400 | 07/04 |
| 7/06 | 83.72 | PURCHASE MOBILE | CNS RITE AID CORP. 4625 AL 50181413781 | 07/03 |
| 7/06 | 249.00 | PURCHASE 4828660823155 | MIKATO JAPANESE ST MOBILE    AL 5018V294000 | 07/02 |
| 7/07 | 23.72 | PURCHASE MOBILE | CNS RITE AID CORP. 4617 AL 80131246659 | 07/06 |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**

Free Checking

02    1010163972336  283  30      0 116      SAFEKEPT      Replacement Statement



## Other Withdrawals and Service Fees

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 6/24 | 13.69 | PURCHASE | FOOD WORLD # 0330 | 06/23 |
| | | MOBILE | AL 50181414669 | |
| 6/24 | 22.87 | PURCHASE | FOOD WORLD # 0330 | 06/23 |
| | | MOBILE | AL 50181157684 | |
| 6/24 | 34.90 | PURCHASE | RITE AID STORE 718 | 06/22 |
| | | 4828660823155 | MOBILE | AL 5018V226913 |
| 6/25 | 6.31 | PURCHASE | FOOD WORLD # 0330 | 06/24 |
| | | MOBILE | AL 50181132357 | |
| 6/25 | 20.01 | PURCHASE | CIRCLE K 05996 | 06/23 |
| | | 4828660823155 | MOBILE | AL 5018V241281 |
| 6/25 | 24.10 | PURCHASE | CNS RITE AID CORP. 2315 | 06/24 |
| | | MOBILE | AL 80131610498 | |
| 6/26 | 14.12 | PURCHASE | CIRCLE K 05996 | 06/26 |
| | | MOBILE | AL 50181002452 | |
| 6/26 | 25.00 | PURCHASE | PROFESSIONAL TOOLS | 06/24 |
| | | 4828660625558 | SARALAND | AL 8013V290017 |
| 6/26 | 89.09 | PURCHASE | CNS RITE AID CORP. 4315 | 06/25 |
| | | MOBILE | AL 50181741592 | |
| 6/26 | 206.00 | AUTOMATED DEBIT  WEST UNION CAC | 8888577377 | |
| | | CO. ID. 9117131003 090626 WEB | | |
| | | MISC 4576324 | | |
| 6/29 | 9.56 | PURCHASE | CIRCLE K 05996 | 06/27 |
| | | MOBILE | AL 50181032244 | |
| 6/29 | 16.47 | PURCHASE | FOOD WORLD # 0330 | 06/26 |
| | | MOBILE | AL 50181416721 | |
| 6/29 | 24.10 | PURCHASE | RITE AID STORE 718 | 06/26 |
| | | 4828660823155 | MOBILE | AL 5018V266913 |
| 6/29 | 25.00 | PURCHASE | PRIMEMRT INVESTMEN | 06/26 |
| | | 4828660823155 | MOBILE | AL 5018V227391 |
| 6/29 | 32.00 | PURCHASE | CIRCLE K 05996 | 06/25 |
| | | 4828660823155 | MOBILE | AL 5018V241281 |
| 6/29 | 44.67 | PURCHASE | FOOD WORLD # 0330 | 06/27 |
| | | MOBILE | AL 50181166819 | |
| 6/29 | 45.00 | PURCHASE | IHOP #4490 | 06/28 |
| | | 4828660823155 | MOBILE | AL 5018V235447 |
| 6/29 | 80.00 | PURCHASE | DTV*DIRECTV SERVIC | 06/27 |
| | | 4828660823155 | 800-347-3288 CA 5018V290006 | |
| 6/29 | 103.95 | PURCHASE | ALABAMA PWR | 06/26 |
| | | 4828660823155 | 800-967-9649 GA 5018V240005 | |
| 6/29 | 138.52 | PURCHASE | WINN DIXIE 8741 HWY 90 | 06/28 |
| | | THEODORE | AL 80131105624 | |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**

Free Checking

01    1010163972336  283  30    0 116    SAFEKEPT    Replacement Statement

BILL R CARROLL
RAE L LAWLEY                        PB
2285 CEDAR POINT RD
MOBILE AL  366053158

Free Checking                                          6/24/2009 thru 7/24/2009

Account number:          1010163972336
Account owner(s):        BILL R CARROLL
                         RAE L LAWLEY

Account Summary

| Opening balance 6/24 | $313.14 |
| Deposits and other credits | 5,069.27 + |
| Checks | 292.00 – |
| Other withdrawals and service fees | 4,238.26 – |
| Closing balance 7/24 | $852.15 |

Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| 6/25 | 973.20 | AUTOMATED CREDIT ATLANTIC MARINE  PAYROLL CO. ID. 6630995885 090625 PPD |
| 6/26 | 615.17 | AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY CO. ID. 1636001318 090626 PPD |
| 7/02 | 930.13 | AUTOMATED CREDIT ATLANTIC MARINE  PAYROLL CO. ID. 6630995885 090702 PPD |
| 7/09 | 846.52 | AUTOMATED CREDIT ATLANTIC MARINE  PAYROLL CO. ID. 6630995885 090709 PPD |
| 7/10 | 861.87 | AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY CO. ID. 1636001318 090710 PPD |
| 7/16 | 227.21 | AUTOMATED CREDIT ATLANTIC MARINE  PAYROLL CO. ID. 6630995885 090716 PPD |
| 7/24 | 615.17 | AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY CO. ID. 1636001318 090724 PPD |
| Total | $5,069.27 | |

Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 1511 | 292.00 | 7/01 | Total | $292.00 | | | | |



**WACHOVIA**

Free Checking

08    1010163972336  283  30      0 116      SAFEKEPT      Replacement Statement

Customer Service Information

|  | Phone number | Address |
|---|---|---|
| Checking _Savings Accounts, | 800-WACHOVIA | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Check Card _ATM Card | 800-922-4684 | NC8502 |
|  |  | P O BOX 563966 |
| TDD  (For the Hearing Impaired) | 800-835-7721 | CHARLOTTE NC 28256-3966 |
| En español para cuentas corrientes | 800-326-8977 |  |
| y de ahorros |  |  |
|  |  |  |
| Bank By Mail (Deposits Only) |  | WACHOVIA BANK, NATIONAL ASSOCIATION |
|  |  | VA3289 |
|  |  | P O BOX 26090 |
|  |  | RICHMOND VA  23260-6090 |
|  |  |  |
| Consumer Loan Accounts | 800-347-1131 | WACHOVIA BANK, NATIONAL ASSOCIATION |
|  |  | VA0343 |
|  |  | P O BOX 13327 |
|  |  | ROANOKE VA  24040-0343 |

**In Case of Errors or Questions About Your Electronic Transfers:**  Telephone us at
800-WACHOVIA, 800-922-4684, or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502,
P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or
receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement
on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

WACHOVIA BANK, NATIONAL ASSOCIATION ,  GOVERNMENT BOULEVARD                    page 8 of 8



**WACHOVIA**

Free Checking

07    1010163972336  283  30    0 116    SAFEKEPT    Replacement Statement



Other Withdrawals and Service Fees continued

| Date | Amount | Description | | | |
|------|--------|-------------|---|---|---|
| 6/23 | 4.78 | PURCHASE | CIRCLE K 05996 | 06/23 | |
| | | MOBILE | AL 5018Y490867 | | |
| 6/23 | 25.00 | PURCHASE | EXXONMOBIL | 4233 | 06/21 |
| | | 4828660823155 | MOBILE | AL 5018V213780 | |
| Total | $4,465.49 | | | | |

Service Fees

| Description | Quantity | Amount | Total |
|-------------|----------|--------|-------|
| ATM NON-WACHOVIA WITHDRAWALS | 1 | 2.00 | 2.00 |
| Total Fee(s) | | | $2.00 |

Average balance    $607.05
Minimum balance    $154.71 ~

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 05/26 | 96.59 ~ | 06/04 | 804.10 | 06/15 | 707.10 |
| 05/27 | 154.71 ~ | 06/05 | 426.90 | 06/16 | 571.86 |
| 05/28 | 442.93 | 06/08 | 196.33 | 06/17 | 397.04 |
| 05/29 | 1,143.45 | 06/09 | 133.48 | 06/18 | 1,285.18 |
| 06/01 | 357.44 | 06/10 | 49.63 | 06/19 | 850.76 |
| 06/02 | 316.56 | 06/11 | 809.65 | 06/22 | 365.92 |
| 06/03 | 214.42 | 06/12 | 1,502.14 | 06/23 | 313.14 |

Effective June 1, 2009, if you are a customer with overdraft
protection linked to your credit
card account, please note an Overdraft Protection Transfer Fee will
no longer be charged on
your deposit account.  For credit card Overdraft Protection Transfer
Fees, please refer to your
Credit Card Agreement.



**WACHOVIA**

Free Checking

06    1010163972336    283    30    0 116    SAFEKEPT    Replacement Statement



**Other Withdrawals and Service Fees continued**

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 6/16 | 32.88 | PURCHASE MOBILE | CVS 4903 1924 B DAUPHIN AL 50181813918 | 06/15 |
| 6/17 | 20.00 | PURCHASE 4828660823155 | CIRCLE K 05996 MOBILE | 06/15 AL 5018V281281 |
| 6/17 | 32.82 | PURCHASE MOBILE | FOOD WORLD # 0330 AL 50181486087 | 06/16 |
| 6/18 | 38.26 | PURCHASE 4828660625558 | RITE AID STORE 718 MOBILE | 06/16 AL 8013V256912 |
| 6/19 | 7.37 | PURCHASE MOBILE | CIRCLE K 05996 AL 5018I063079 | 06/19 |
| 6/19 | 24.10 | PURCHASE 4828660625558 | RITE AID STORE 718 MOBILE | 06/17 AL 8013V256912 |
| 6/19 | 25.00 | PURCHASE 4828660625558 | PROFESSIONAL TOOLS SARALAND | 06/17 AL 8013V200017 |
| 6/19 | 344.95 | PURCHASE 4828660823155 | CITIFINANCIAL AUTO 800-486-1750 TX | 06/18 5018V260033 |
| 6/22 | 6.49 | PURCHASE 4828660823155 | KRYSTAL         0000 SARALAND | 06/17 AL 5018V256301 |
| 6/22 | 11.26 | PURCHASE MOBILE | CBS RITE AID CORP. 3603 AL 50181087829 | 06/21 |
| 6/22 | 20.70 | PURCHASE MOBILE | CBS ACADEMY LTD    9311 AL 50181904821 | 06/20 |
| 6/22 | 23.00 | PURCHASE 4828660823155 | IHOP #4490 MOBILE | 06/21 AL 5018V295447 |
| 6/22 | 24.01 | PURCHASE 4828660823155 | RITE AID STORE 718 MOBILE | 06/19 AL 5018V236913 |
| 6/22 | 28.52 | PURCHASE 4828660823155 | CIRCLE K 05996 MOBILE | 06/19 AL 5018V251281 |
| 6/22 | 36.14 | PURCHASE 4828660823155 | FOOD WORLD # 0330 MOBILE | 06/20 AL 5018V220400 |
| 6/22 | 38.26 | PURCHASE 4828660823155 | RITE AID STORE 718 MOBILE | 06/20 AL 5018V236913 |
| 6/22 | 50.93 | PURCHASE MOBILE | CBS RITE AID CORP. 7611 AL 50181279646 | 06/19 |
| 6/22 | 56.30 | PURCHASE 4828660823155 | KIMS PALACE MOBILE | 06/19 AL 5018V264710 |
| 6/22 | 94.23 | PURCHASE THEODORE | WINN DIXIE 8741 HWY 90 AL 80131013680 | 06/21 |
| 6/23 | 2.00 | SERVICE FEE | | |

Other Withdrawals and Service Fees continued on next page.

REDKAU04_000035_0841807/9111  NNNNN NNNNN NNNNNN_000070_LWDREDKA    0011007



**WACHOVIA**

Free Checking

05    1010163972336  283  30      0 116      SAFEKEPT      Replacement Statement

Other Withdrawals and Service Fees continued

| Date | Amount | Description | | | |
|------|--------|-------------|--|--|--|
| 6/10 | 24.10 | PURCHASE | RITE AID STORE 718 | 06/08 |
| | | 4828660625558 | MOBILE | AL 8013V236912 |
| 6/10 | 24.95 | PURCHASE | MANNING MARKET PLACE #5 | 06/09 |
| | | Mobile | AL 5018I480562 |
| 6/11 | 24.10 | PURCHASE | RITE AID STORE 718 | 06/09 |
| | | 4828660823155 | MOBILE | AL 5018V226912 |
| 6/12 | 2.70 | PURCHASE | CIRCLE K 05996 | 06/12 |
| | | MOBILE | AL 5018I037174 |
| 6/12 | 3.26 | PURCHASE | O'REILLY AUTO PARTS 12 | 06/11 |
| | | MOBILE | AL 50181514366 |
| 6/12 | 29.26 | PURCHASE | MANNING MARKET PLACE #5 | 06/11 |
| | | Mobile | AL 50181994658 |
| 6/12 | 44.01 | PURCHASE | CNS RITE AID CORP. 4618 | 06/11 |
| | | MOBILE | AL 50181281161 |
| 6/12 | 77.37 | PURCHASE | O'REILLY AUTO PARTS 12 | 06/11 |
| | | MOBILE | AL 50181136614 |
| 6/15 | 11.75 | PURCHASE | MANNING MARKET PLACE #5 | 06/14 |
| | | Mobile | AL 50181767938 |
| 6/15 | 11.84 | PURCHASE | CIRCLE K 05996 | 06/15 |
| | | MOBILE | AL 5018I341520 |
| 6/15 | 13.11 | PURCHASE | FOOD WORLD # 0330 | 06/13 |
| | | MOBILE | AL 50181158590 |
| 6/15 | 20.00 | PURCHASE | IHOP #4490 | 06/14 |
| | | 4828660823155 | MOBILE | AL 5018V265447 |
| 6/15 | 24.10 | PURCHASE | CNS RITE AID CORP. 8312 | 06/12 |
| | | MOBILE | AL 80131625898 |
| 6/15 | 43.38 | PURCHASE | CNS RITE AID CORP. 3322 | 06/13 |
| | | MOBILE | AL 50181763597 |
| 6/15 | 43.63 | PURCHASE | KIMS PALACE | 06/12 |
| | | 4828660823155 | MOBILE | AL 5018V244710 |
| 6/15 | 134.11 | PURCHASE | WINN DIXIE 8741 HWY 90 | 06/14 |
| | | THEODORE | AL 80131452847 |
| 6/15 | 135.67 | AUTOMATED DEBIT ATT | PAYMENT |
| | | CO. ID. 9864031003 090615 TEL |
| | | MISC 156774001BVR1R |
| 6/15 | 153.95 | PURCHASE | ALABAMA PWR | 06/13 |
| | | 4828660823155 | 800-967-9649 GA 5018V210006 |
| 6/15 | 203.50 | PURCHASE | MOBILE GAS | 06/12 |
| | | 4828660823155 | 800-967-9649 TX 5018V230006 |
| 6/16 | 27.36 | PURCHASE | CNS RITE AID CORP. 2300 | 06/15 |
| | | MOBILE | AL 80131993989 |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**

Free Checking

04    1010163972336   283   30       0 116       SAFEKEPT       Replacement Statement

Other Withdrawals and Service Fees continued

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 6/01 | 203.00 | WITHDRAWAL   COMPASSBNK | | 05/29 |
| | | 2607 DAUPHIN ISL. MOBILE | AL 5018P139999 | |
| 6/01 | 212.75 | PURCHASE     WINN DIXIE 8741 HWY 90 | | 05/31 |
| | | THEODORE     AL 80131204707 | | |
| 6/02 | 40.88 | PURCHASE     RITE AID STORE 718 | | 05/31 |
| | | 4828660823155     MOBILE | AL 5018V266911 | |
| 6/03 | 11.56 | PURCHASE     RITE AID STORE 718 | | 06/01 |
| | | 4828660625558     MOBILE | AL 8013V206911 | |
| 6/03 | 17.16 | PURCHASE     CIRCLE K 05996 | | 06/01 |
| | | 4828660823155     MOBILE | AL 5018V201281 | |
| 6/03 | 73.42 | PURCHASE     FOOD WORLD 330 | | 06/02 |
| | | MOBILE     AL 50181264633 | | |
| 6/05 | 24.10 | PURCHASE     CHS RITE AID CORP. 0313 | | 06/04 |
| | | MOBILE     AL 80131697978 | | |
| 6/05 | 24.10 | PURCHASE     RITE AID STORE 718 | | 06/03 |
| | | 4828660625558     MOBILE | AL 8013V236911 | |
| 6/05 | 329.00 | AUTOMATED DEBIT   WEST UNION CAC   8888577377 | | |
| | | CO. ID. 9117131003 090605 WEB | | |
| | | MISC 4578324 | | |
| 6/08 | 4.12 | PURCHASE     CIRCLE K 05996 | | 06/06 |
| | | MOBILE     AL 50181174224 | | |
| 6/08 | 22.00 | PURCHASE     IHOP #4490 | | 06/07 |
| | | 4828660823155     MOBILE | AL 5018V275447 | |
| 6/08 | 25.05 | PURCHASE     EXXONMOBIL     4233 | | 06/05 |
| | | 4828660625558     MOBILE | AL 8013V213780 | |
| 6/08 | 35.62 | PURCHASE     CHS RITE AID CORP. 2302 | | 06/05 |
| | | MOBILE     AL 50181870086 | | |
| 6/08 | 143.78 | PURCHASE     WINN DIXIE 8741 HWY 90 | | 06/07 |
| | | THEODORE     AL 80131207234 | | |
| 6/09 | 11.39 | PURCHASE     MANNING MARKET PLACE #5 | | 06/08 |
| | | Mobile     AL 50181874969 | | |
| 6/09 | 16.07 | PURCHASE     CIRCLE K 05996 | | 06/06 |
| | | 4828660823155     MOBILE | AL 5018V201281 | |
| 6/09 | 35.39 | PURCHASE     RITE AID STORE 718 | | 06/07 |
| | | 4828660823155     MOBILE | AL 5018V266911 | |
| 6/10 | 8.71 | PURCHASE     FOOD WORLD 330 | | 06/09 |
| | | MOBILE     AL 50181210291 | | |
| 6/10 | 12.33 | PURCHASE     SHELL Service Station | | 06/10 |
| | | MOBILE     AL 50181762915 | | |
| 6/10 | 13.76 | PURCHASE     SHELL OIL 57542502 | | 06/08 |
| | | 4828660823155     MOBILE | AL 5018V275487 | |

Other Withdrawals and Service Fees continued on next page.

WACHOVIA BANK, NATIONAL ASSOCIATION , GOVERNMENT BOULEVARD



**WACHOVIA**



Free Checking

03    1010163972336  283  30      0 116      SAFEKEPT      Replacement Statement

Other Withdrawals and Service Fees continued

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 5/27 | 23.12 | PURCHASE     RITE AID STORE 718     05/25<br>4828660625558      MOBILE      AL 8013V296910 | | |
| 5/27 | 35.00 | OVERDRAFT/UNAVAILABLE FUNDS FEE<br>1 TRANSACTION(S) AT    $35.00 | | |
| 5/28 | 3.79 | PURCHASE     EXXONMOBIL POS       05/28<br>MOBILE       AL 80131655837 | | |
| 5/28 | 153.95 | PURCHASE     ALABAMA PWR        05/27<br>4828660823155      800-967-9649 GA 5018V240002 | | |
| 5/29 | 205.95 | PURCHASE     ALABAMA PWR        05/28<br>4828660823155      800-967-9649 GA 5018V250004 | | |
| 6/01 | 3.26 | PURCHASE     SHELL OIL 57542502    05/29<br>4828660823155      MOBILE      AL 5018V245488 | | |
| 6/01 | 4.98 | PURCHASE     SHELL OIL 57542502    05/28<br>4828660823155      MOBILE      AL 5018V275487 | | |
| 6/01 | 5.30 | PURCHASE     USA CHILDRENS _WO    05/28<br>4828660823155      MOBILE      AL 5018V239000 | | |
| 6/01 | 6.19 | PURCHASE     CIRCLE K 05996       05/30<br>MOBILE       AL 50181418261 | | |
| 6/01 | 7.98 | PURCHASE     SUBWAY       0016    05/28<br>4828660823155      MOBILE      AL 5018V292552 | | |
| 6/01 | 14.16 | PURCHASE     FOOD WORLD 330       05/29<br>4828660823155      MOBILE      AL 5018V270200 | | |
| 6/01 | 23.00 | PURCHASE     IHOP #4490         05/31<br>4828660823155      MOBILE      AL 5018V255447 | | |
| 6/01 | 23.12 | PURCHASE     RITE AID STORE 718    05/29<br>4828660625558      MOBILE      AL 8013V206911 | | |
| 6/01 | 23.12 | PURCHASE     RITE AID STORE 718    05/28<br>4828660625558      MOBILE      AL 8013V276910 | | |
| 6/01 | 23.22 | PURCHASE     FOOD WORLD 330       05/30<br>4828660823155      MOBILE      AL 5018V280100 | | |
| 6/01 | 25.00 | PURCHASE     EXXONMOBIL    4233   05/28<br>4828660625558      MOBILE      AL 8013V223780 | | |
| 6/01 | 30.25 | PURCHASE     TIRE CHAMP         05/30<br>4828660625558      MOBILE      AL 8013V282867 | | |
| 6/01 | 30.68 | PURCHASE     SHELL OIL 57542502    05/28<br>4828660823155      MOBILE      AL 5018V265487 | | |
| 6/01 | 50.00 | PURCHASE     DTV*DIRECTV SERVIC   05/30<br>4828660823155      800-347-3288 CA 5018V210006 | | |
| 6/01 | 100.00 | PURCHASE     ATT*BILL PAYMENT     05/29<br>4828660823155      800-288-2020 TX 50182250005 | | |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**

Free Checking

| 02 | 1010163972336 | 283 | 30 | 0 116 | SAFEKEPT | Replacement Statement |

## Automated Checks

| Number | Amount | Date | Description |
|--------|--------|------|-------------|
| 1504 | 33.00 | 6/19 | AUTOMATED CHECK  TARGET NATL BANK CHECKPYMT<br>CO. ID. 3411721813 090619 ARC<br>MISC 1504 |
| 1505 | 45.00 | 6/22 | AUTOMATED CHECK  SEARS PAYMENT  CHECK PYMT<br>CO. ID. CITI SEARS 090622 ARC<br>MISC 1505 |
| 1506 | 50.00 | 6/22 | AUTOMATED CHECK  SEARS PAYMENT  CHECK PYMT<br>CO. ID. CITI SEARS 090622 ARC<br>MISC 1506 |
| 1507 | 21.00 | 6/23 | AUTOMATED CHECK  BELK          CHECKPYMT<br>CO. ID. 0818200415 090623 ARC<br>MISC 1507 |

Total        $149.00

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/26 | 1.62 | PURCHASE     PRIMEMRT INVESTMEN      05/23<br>4828660823155     MOBILE     AL 5018V217391 |
| 5/26 | 2.20 | PURCHASE     MCDONALD'S F4575        05/22<br>4828660823155     MOBILE     AL 5018V237100 |
| 5/26 | 3.25 | PURCHASE     SHELL OIL 57542502      05/21<br>4828660823155     MOBILE     AL 5018V235487 |
| 5/26 | 3.36 | PURCHASE     EXXONMOBIL POS          05/25<br>MOBILE     AL 80131210858 |
| 5/26 | 7.42 | PURCHASE     FOOD WORLD 330          05/22<br>MOBILE     AL 50181746665 |
| 5/26 | 10.64 | PURCHASE     MANNING MARKET PLACE #5  05/25<br>Mobile     AL 50181784458 |
| 5/26 | 14.69 | PURCHASE     FOOD WORLD 330          05/22<br>MOBILE     AL 50181709247 |
| 5/26 | 18.00 | PURCHASE     RITE AID STORE 718      05/21<br>4828660823155     MOBILE     AL 5018V276910 |
| 5/26 | 19.31 | PURCHASE     SHELL OIL 57542502      05/21<br>4828660823155     MOBILE     AL 5018V225487 |
| 5/26 | 20.00 | PURCHASE     EXXONMOBIL    4233      05/21<br>4828660625558     MOBILE     AL 8013V253780 |
| 5/26 | 22.92 | PURCHASE     RITE AID STORE 718      05/22<br>4828660625558     MOBILE     AL 8013V276910 |
| 5/26 | 41.67 | PURCHASE     FOOD WORLD 330          05/23<br>4828660823155     MOBILE     AL 5018V250100 |
| 5/26 | 245.00 | OVERDRAFT/UNAVAILABLE FUNDS FEE<br>7 TRANSACTION(S) AT     $35.00 |

Other Withdrawals and Service Fees continued on next page.

REDKA084 000035 0941807/49111  NNNN NNNNN NNNNNN 000066 LWDREDKA  001003



**WACHOVIA**

Free Checking

| 01 | 1010163972336 | 283 | 30 | 0 116 | SAFEKEPT | Replacement Statement |

BILL R CARROLL
RAE L LAWLEY                           PB
2285 CEDAR POINT RD
MOBILE AL 366053158

Free Checking                                          5/23/2009 thru 6/23/2009

Account number:        1010163972336
Account owner(s):      BILL R CARROLL
                       RAE L LAWLEY

**Account Summary**

| | |
|---|---|
| Opening balance 5/23 | $313.49 |
| Deposits and other credits | 5,014.14 + |
| Checks | 400.00 ~ |
| Automated Checks | 149.00 - |
| Other withdrawals and service fees | 4,465.49 - |
| Closing balance 6/23 | $313.14 |

**Deposits and Other Credits**

| Date | Amount | Description |
|---|---|---|
| 5/28 | 42.00 | INSUFFICIENT FUNDS/OD FEE REFUND |
| 5/28 | 713.38 | AUTOMATED CREDIT ATLANTIC MARINE  PAYROLL<br>CO. ID. 6630995885 090528 PPD |
| 5/29 | 906.47 | AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY<br>CO. ID. 1636001318 090529 PPD |
| 6/04 | 589.68 | AUTOMATED CREDIT ATLANTIC MARINE  PAYROLL<br>CO. ID. 6630995885 090604 PPD |
| 6/11 | 784.12 | AUTOMATED CREDIT ATLANTIC MARINE  PAYROLL<br>CO. ID. 6630995885 090611 PPD |
| 6/12 | 997.09 | AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY<br>CO. ID. 1636001318 090612 PPD |
| 6/18 | 981.40 | AUTOMATED CREDIT ATLANTIC MARINE  PAYROLL<br>CO. ID. 6630995885 090618 PPD |
| Total | $5,014.14 | |

**Checks**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1501 | 25.00 | 6/16 | 1503 | 122.00 | 6/17 | 1510* | 50.00 | 6/16 |
| 1502 | 148.00 | 6/12 | 1508* | 55.00 | 6/18 | Total | $400.00 | |

*Indicates a break in check number sequence (checks could be listed under Automated Checks)

WACHOVIA BANK, NATIONAL ASSOCIATION ,  GOVERNMENT BOULEVARD                    page 1 of 8



**WACHOVIA**

Free Checking

09    1010163972336  283  30      0 116      SAFEKEPT    Replacement Statement



Customer Service Information

|                                                              | Phone number              | Address                                                                               |
|--------------------------------------------------------------|---------------------------|---------------------------------------------------------------------------------------|
| Checking _Savings Accounts,<br>Check Card _ATM Card          | 800-WACHOVIA<br>800-922-4684 | WACHOVIA BANK, NATIONAL ASSOCIATION<br>NC8502<br>P O BOX 563966                    |
| TDD (For the Hearing Impaired)<br>En español para cuentas corrientes<br>y de ahorros | 800-835-7721<br>800-326-8977 | CHARLOTTE NC 28256-3966                                       |
| Bank By Mail (Deposits Only)                                 |                           | WACHOVIA BANK, NATIONAL ASSOCIATION<br>VA3289<br>P O BOX 26090<br>RICHMOND VA  23260-6090 |
| Consumer Loan Accounts                                       | 800-347-1131              | WACHOVIA BANK, NATIONAL ASSOCIATION<br>VA0343<br>P O BOX 13327<br>ROANOKE VA  24040-0343 |

**In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at**
800-WACHOVIA, 800-922-4684, or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502,
P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or
receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement
on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

REDKA0004 000035 0941807/9111  NNNNN NNNNN NNNNNN 000081 LWDNEDKA   001018



**WACHOVIA**



Free Checking

08    1010163972336  283  30      0 116      SAFEKEPT      Replacement Statement

Service Fees

| Description | Quantity | Amount | Total |
|---|---|---|---|
| ATM NON-WACHOVIA WITHDRAWALS | 1 | 2.00 | 2.00 |

| Total Fee(s) | | | $2.00 |
|---|---|---|---|

Average balance                 $594.14
Minimum balance                 $247.04 -

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 04/27 | 322.03 | 05/06 | 623.81 | 05/15 | 983.02 |
| 04/28 | 109.85 | 05/07 | 1,285.98 | 05/18 | 303.49 |
| 04/29 | 85.54 | 05/08 | 534.35 | 05/19 | 6.87 - |
| 04/30 | 734.14 | 05/11 | 206.01 | 05/20 | 247.04 - |
| 05/01 | 1,398.23 | 05/12 | 186.01 | 05/21 | 478.42 |
| 05/04 | 913.55 | 05/13 | 78.71 | 05/22 | 313.49 |
| 05/05 | 685.99 | 05/14 | 849.99 | | |

Wachovia is number one in customer satisfaction - for eight years
straight.
How do you get to be first in satisfaction?  By putting customers
first.
Are you with Wachovia?
Based on 4th quarter, 2008 American Customer Satisfaction Index
(ACSI) results of the
largest U.S. retail banks.  Wachovia Bank, N.A. and Wachovia Bank of
Delaware, N.A. are
Members FDIC.

Looking for an easy way to save?  Try our Way2Save program.  We'll
automatically
transfer $1 from your checking account to a savings account whenever
you use your
Check Card to make a purchase or pay a bill online.  Plus you can get
a bonus just for
savings.
To enroll today, go to wachovia.com/way2save or ask your Wachovia
representative.
Wachovia Bank, N.A. and Wachovia Bank of Delaware, N.A. are Members
FDIC.





**WACHOVIA**

Free Checking

| 07 | 1010163972336 | 283 | 30 | 0 116 | SAFEKEPT | Replacement Statement |



**Other Withdrawals and Service Fees continued**

| Date | Amount | Description | | | |
|------|--------|-------------|--|--|--|
| 5/19 | 21.66 | PURCHASE | MANNING MARKET PLACE #5 | 05/18 | |
| | | Mobile | AL 5018I294713 | | |
| 5/19 | 23.12 | PURCHASE | CNS RITE AID CORP. 0601 | 05/18 | |
| | | MOBILE | AL 8013I056717 | | |
| 5/19 | 35.84 | PURCHASE | DOMINOS PIZZA #537 | 05/17 | |
| | | 4828660823155 | 251-479-4552 AL 5018V202509 | | |
| 5/19 | 50.00 | AUTOMATED DEBIT  WFN PBP  WFN | | PAYBYPHONE | |
| | | CO. ID. 1133163498 090519 WEB | | | |
| | | MISC 000000878129126 | | | |
| 5/19 | 70.00 | OVERDRAFT/UNAVAILABLE FUNDS FEE | | | |
| | | 2 TRANSACTION(S) AT    $35.00 | | | |
| 5/19 | 83.00 | AUTOMATED DEBIT  LOWES CC | | LWS EPAY | |
| | | CO. ID. 9069872103 090519 WEB | | | |
| | | MISC 133011527 | | | |
| 5/20 | 2.38 | PURCHASE | CIRCLE K 05996 | 05/20 | |
| | | MOBILE | AL 5018I415674 | | |
| 5/20 | 9.00 | PURCHASE | SHELL OIL 57542502 | 05/18 | |
| | | 4828660823155 | MOBILE | AL 5018V235487 | |
| 5/20 | 24.29 | PURCHASE | SHELL OIL 57542502 | 05/18 | |
| | | 4828660823155 | MOBILE | AL 5018V225487 | |
| 5/20 | 64.50 | PURCHASE | CNS RITE AID CORP. 6619 | 05/19 | |
| | | MOBILE | AL 5018I156690 | | |
| 5/20 | 140.00 | OVERDRAFT/UNAVAILABLE FUNDS FEE | | | |
| | | 4 TRANSACTION(S) AT    $35.00 | | | |
| 5/21 | 2.71 | PURCHASE | SHELL OIL 57542502 | 05/19 | |
| | | 4828660823155 | MOBILE | AL 5018V205487 | |
| 5/22 | 2.00 | SERVICE FEE | | | |
| 5/22 | 25.00 | PURCHASE | PROFESSIONAL TOOLS | 05/20 | |
| | | 4828660625558 | SARALAND | AL 8013V200017 | |
| 5/22 | 50.93 | PURCHASE | CNS RITE AID CORP. 6316 | 05/21 | |
| | | MOBILE | AL 5018I576165 | | |
| 5/22 | 87.00 | AUTOMATED DEBIT  WELLS FARGO FINA ONLINE PMT | | | |
| | | CO. ID. 1421186565 090522 WEB | | | |
| | | MISC 1033757380 | | | |
| Total | $4,319.29 | | | | |

REDKA094  000035  09418074/9111  NNNNN NNNNNN NNNNNN  000079 LWOREDKA    001016



**WACHOVIA**

Free Checking

06    1010163972336  283  30        0 116        SAFEKEPT      Replacement Statement



**Other Withdrawals and Service Fees continued**

| Date | Amount | Description | |
|------|--------|-------------|---|
| 5/18 | 3.24 | PURCHASE      FOOD WORLD 330            05/16<br>MOBILE        AL 5018I223751 | |
| 5/18 | 3.26 | PURCHASE      SHELL OIL 57542502        05/15<br>4828660823155    MOBILE      AL 5018V245488 | |
| 5/18 | 4.93 | PURCHASE      CHS RITE AID CORP. 6600  05/17<br>MOBILE        AL 5018I486424 | |
| 5/18 | 8.12 | PURCHASE      SHELL OIL 57542502        05/14<br>4828660823155    MOBILE      AL 5018V245487 | |
| 5/18 | 10.05 | PURCHASE      RITE AID STORE 718        05/14<br>4828660625558    MOBILE      AL 8013V256919 | |
| 5/18 | 16.35 | PURCHASE      LOWE'S #1599              05/17<br>MOBILE        AL 5018I729851 | |
| 5/18 | 20.01 | PURCHASE      EXXONMOBIL    4233        05/16<br>4828660625558    MOBILE      AL 8013V213780 | |
| 5/18 | 23.12 | PURCHASE      RITE AID STORE 718        05/15<br>4828660625558    MOBILE      AL 8013V216919 | |
| 5/18 | 23.24 | PURCHASE      IHOP #4490                05/15<br>4828660823155    MOBILE      AL 5018V235446 | |
| 5/18 | 27.01 | PURCHASE      SHELL OIL 57542502        05/14<br>4828660823155    MOBILE      AL 5018V235487 | |
| 5/18 | 29.93 | PURCHASE      KIMS PALACE               05/15<br>4828660823155    MOBILE      AL 5018V254710 | |
| 5/18 | 51.71 | PURCHASE      CHS RITE AID CORP. 8610  05/16<br>MOBILE        AL 5018I383181 | |
| 5/18 | 54.23 | PURCHASE      FAMILY DOLLAR #0367       05/17<br>MOBILE        AL 5018I078012 | |
| 5/18 | 55.00 | AUTOMATED DEBIT  KAY JEWELERS     ACCT PMT<br>CO. ID. 1520964503 090518 WEB<br>MISC 307456390705149 | |
| 5/18 | 58.62 | PURCHASE      LOWE'S #1599              05/17<br>MOBILE        AL 5018I732358 | |
| 5/18 | 128.70 | PURCHASE      FOOD WORLD 330            05/16<br>MOBILE        AL 8013I736683 | |
| 5/18 | 160.07 | AUTOMATED DEBIT  ATT                PAYMENT<br>CO. ID. 9864031003 090518 TEL<br>MISC 667602001CSR1P | |
| 5/19 | 5.74 | PURCHASE      EXXONMOBIL POS            05/19<br>MOBILE        AL 8013I113249 | |
| 5/19 | 21.00 | AUTOMATED DEBIT  BELK CREDITCARD  BELK EPAY<br>CO. ID. 9069872103 090519 WEB<br>MISC 133009546 | |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**



Free Checking

05   1010163972336  283  30      0 116      SAFEKEPT      Replacement Statement

Other Withdrawals and Service Fees continued

| Date | Amount | Description |
|------|--------|-------------|
| 5/11 | 31.74 | PURCHASE      CNS RITE AID CORP. 3309  05/08<br>MOBILE      AL 50181510540 |
| 5/11 | 34.15 | PURCHASE      CNS RITE AID CORP. 4316  05/10<br>MOBILE      AL 50181586226 |
| 5/11 | 122.66 | PURCHASE      FOOD WORLD 330           05/09<br>4828660823155    MOBILE      AL 5018V270100 |
| 5/12 | 20.00 | AUTOMATED DEBIT  DELUXE CHECK      CHECK/ACC.<br>CO. ID. 1410216800 090512 CCD<br>MISC |
| 5/13 | 1.52 | PURCHASE      CIRCLE K 05996         05/10<br>4828660625558    MOBILE      AL 8013V261281 |
| 5/13 | 20.36 | PURCHASE      RITE AID STORE 718     05/11<br>4828660823155    MOBILE      AL 5018V296919 |
| 5/13 | 28.81 | PURCHASE      RITE AID STORE 718     05/11<br>4828660823155    MOBILE      AL 5018V206919 |
| 5/13 | 36.61 | PURCHASE      CNS RITE AID CORP. 3308  05/12<br>MOBILE      AL 50181555860 |
| 5/14 | 7.05 | PURCHASE      EXXONMOBIL POS           05/14<br>MOBILE      AL 80131520399 |
| 5/15 | 3.04 | PURCHASE      CIRCLE K 05996         05/12<br>4828660625558    MOBILE      AL 8013V201281 |
| 5/15 | 3.50 | PURCHASE      KUB*KUBRA BILL PAY     05/14<br>4828660823155    905-624-2220 CA 5018V280005 |
| 5/15 | 4.87 | PURCHASE      SHELL OIL 57542502     05/13<br>4828660823155    MOBILE      AL 5018V275487 |
| 5/15 | 6.55 | PURCHASE      RITE AID STORE 718     05/13<br>4828660625558    MOBILE      AL 8013V256919 |
| 5/15 | 11.15 | PURCHASE      SHELL OIL 57542502     05/13<br>4828660823155    MOBILE      AL 5018V265487 |
| 5/15 | 28.53 | AUTOMATED DEBIT  TARGET NAT'L BK  BILL PAY<br>CO. ID. 5411721813 090515 WEB<br>MISC 000000065027496 |
| 5/15 | 29.00 | PURCHASE      CITIBANK SOUTH DAK     05/14<br>4828660823155    800-733-1116 KY 5018V250033 |
| 5/15 | 75.00 | PURCHASE      CITIBANK SOUTH DAK     05/14<br>4828660823155    800-733-1116 KY 5018V280033 |
| 5/15 | 153.50 | PURCHASE      MOBILE GAS             05/14<br>4828660823155    800-967-9649 TX 5018V200005 |
| 5/15 | 167.00 | PURCHASE      BMS*WATER _SEWER       05/14<br>4828660823155    251-694-3130 AL 5018V220005 |
| 5/18 | 1.94 | PURCHASE      EXXONMOBIL POS          05/16<br>MOBILE      AL 50181676619 |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**

Free Checking

04    1010163972336   283   30      0 116      SAFEKEPT      Replacement Statement



Other Withdrawals and Service Fees continued

| Date | Amount | Description | | | |
|------|--------|-------------|--|--|--|
| 5/07 | 23.95 | PURCHASE | BURKES-OUTLET-STOR | | 05/06 |
| | | 4828660625558 | MOBILE | AL 8013V207494 | |
| 5/08 | 2.71 | PURCHASE | SHELL OIL 57542502 | | 05/06 |
| | | 4828660823155 | MOBILE | AL 5018V275486 | |
| 5/08 | 5.74 | PURCHASE | EXXONMOBIL POS | | 05/08 |
| | | MOBILE | AL 8013I438699 | | |
| 5/08 | 15.43 | PURCHASE | MANNING MARKET PLACE #5 | | 05/07 |
| | | Mobile | AL 5018I567523 | | |
| 5/08 | 20.00 | PURCHASE | PROFESSIONAL TOOLS | | 05/06 |
| | | 4828660625558 | SARALAND | AL 8013V230017 | |
| 5/08 | 20.10 | PURCHASE | SHELL OIL 57542502 | | 05/06 |
| | | 4828660823155 | MOBILE | AL 5018V225486 | |
| 5/08 | 23.12 | PURCHASE | CVS RITE AID CORP. 4318 | | 05/07 |
| | | MOBILE | AL 5018I721930 | | |
| 5/08 | 23.32 | PURCHASE | RITE AID STORE 718 | | 05/06 |
| | | 4828660625558 | MOBILE | AL 8013V206918 | |
| 5/08 | 27.22 | PURCHASE | RITE AID STORE 718 | | 05/06 |
| | | 4828660625558 | MOBILE | AL 8013V256918 | |
| 5/08 | 613.99 | PURCHASE | SOU BRUNOS FOOD AHT0315 | | 05/07 |
| | | MOBILE | AL 5018I528659 | | |
| 5/11 | 3.31 | PURCHASE | CVS RITE AID CORP. 5325 | | 05/08 |
| | | MOBILE | AL 5018I567782 | | |
| 5/11 | 4.76 | PURCHASE | EXXONMOBIL POS | | 05/11 |
| | | MOBILE | AL 8013I071920 | | |
| 5/11 | 5.84 | PURCHASE | WIGMANS HARDWARE I | | 05/09 |
| | | 4828660823155 | MOBILE | AL 5018V259000 | |
| 5/11 | 8.12 | PURCHASE | SHELL OIL 57542502 | | 05/08 |
| | | 4828660823155 | MOBILE | AL 5018V295488 | |
| 5/11 | 9.78 | PURCHASE | FOOD WORLD 330 | | 05/08 |
| | | MOBILE | AL 5018I743059 | | |
| 5/11 | 18.19 | PURCHASE | RITE AID STORE 718 | | 05/09 |
| | | 4828660625558 | MOBILE | AL 8013V236919 | |
| 5/11 | 20.00 | PURCHASE | EXXONMOBIL      4233 | | 05/09 |
| | | 4828660625558 | MOBILE | AL 8013V203780 | |
| 5/11 | 21.03 | PURCHASE | SHELL OIL 57542502 | | 05/08 |
| | | 4828660823155 | MOBILE | AL 5018V285488 | |
| 5/11 | 22.62 | PURCHASE | DOLLAR-GENERAL 2661 DAU | | 05/09 |
| | | MOBILE | AL 5018I037436 | | |
| 5/11 | 26.14 | PURCHASE | RITE AID STORE 718 | | 05/08 |
| | | 4828660625558 | MOBILE | AL 8013V226919 | |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**

Free Checking

03    1010163972336   283  30      0 116      SAFEKEPT      Replacement Statement

Other Withdrawals and Service Fees continued

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 5/04 | 6.57 | PURCHASE       LOWE'S #1599 | 05/03 | |
| | | MOBILE           AL 50181858486 | | |
| 5/04 | 7.04 | PURCHASE       SHELL OIL 57542502 | 05/01 | |
| | | 4828660823155      MOBILE        AL 5018V265487 | | |
| 5/04 | 8.70 | PURCHASE       FOOD WORLD 330 | 05/03 | |
| | | MOBILE           AL 50181212170 | | |
| 5/04 | 10.90 | PURCHASE       DOLLAR-GENERAL 2661 DAU | 05/03 | |
| | | MOBILE           AL 50181407617 | | |
| 5/04 | 11.49 | PURCHASE       MANNING MARKET PLACE #5 | 05/03 | |
| | | Mobile           AL 50181584998 | | |
| 5/04 | 14.40 | PURCHASE       RITE AID STORE 718 | 05/02 | |
| | | 4828660823155      MOBILE        AL 5018V296918 | | |
| 5/04 | 20.00 | PURCHASE       EXXONMOBIL    4233 | 04/30 | |
| | | 4828660625558      MOBILE        AL 8013V213780 | | |
| 5/04 | 23.00 | PURCHASE       IHOP #4490 | 05/03 | |
| | | 4828660823155      MOBILE        AL 5018V215446 | | |
| 5/04 | 23.12 | PURCHASE       RITE AID STORE 718 | 05/01 | |
| | | 4828660823155      MOBILE        AL 5018V226918 | | |
| 5/04 | 25.00 | PURCHASE       CALLAGHANS IRISH S | 05/02 | |
| | | 4828660625558      MOBILE        AL 8013V250063 | | |
| 5/04 | 28.00 | PURCHASE       SHELL OIL 57542502 | 05/01 | |
| | | 4828660823155      MOBILE        AL 5018V255487 | | |
| 5/04 | 150.00 | AUTOMATED DEBIT  ATT           PAYMENT | | |
| | | CO. ID. 9864031003 090504 TEL | | |
| | | MISC 077876001CSR1B | | |
| 5/04 | 150.27 | PURCHASE       FOOD WORLD 330 | 05/03 | |
| | | MOBILE           AL 80131210953 | | |
| 5/05 | 17.25 | PURCHASE       RITE AID STORE 718 | 05/03 | |
| | | 4828660823155      MOBILE        AL 5018V206918 | | |
| 5/05 | 18.51 | PURCHASE       RITE AID STORE 718 | 05/03 | |
| | | 4828660823155      MOBILE        AL 5018V216918 | | |
| 5/05 | 34.30 | PURCHASE       MANNING MARKET PLACE #5 | 05/04 | |
| | | Mobile           AL 50181263934 | | |
| 5/05 | 102.50 | WITHDRAWAL     MANNING MARKET #5 | 05/04 | |
| | | 2655 DAUPHIN ISLA MOBILE        AL 50180006464 | | |
| 5/06 | 3.46 | PURCHASE       SHELL OIL 57542502 | 05/01 | |
| | | 4828660823155      MOBILE        AL 5018V235486 | | |
| 5/06 | 58.72 | PURCHASE       FOOD WORLD 330 | 05/05 | |
| | | MOBILE           AL 50181779702 | | |
| 5/07 | 3.03 | PURCHASE       SHELL Service Station | 05/07 | |
| | | MOBILE           AL 50181675144 | | |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**



Free Checking

02    1010163972336  283  30    0 116    SAFEKEPT    Replacement Statement

Other Withdrawals and Service Fees

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 4/27 | 4.98 | PURCHASE | CIRCLE K 05996 | 04/25 |
| | | MOBILE | AL 5018I059357 | |
| 4/27 | 5.40 | PURCHASE | EXXONMOBIL    4233 | 04/24 |
| | | 4828660625558 | MOBILE | AL 8013V203780 |
| 4/27 | 18.81 | PURCHASE | FOOD WORLD 330 | 04/25 |
| | | MOBILE | AL 8013I263820 | |
| 4/27 | 20.00 | PURCHASE | IHOP #4490 | 04/26 |
| | | 4828660625558 | MOBILE | AL 8013V245446 |
| 4/27 | 21.00 | PURCHASE | SHELL OIL 57542502 | 04/23 |
| | | 4828660823155 | MOBILE | AL 5018V235487 |
| 4/27 | 23.28 | PURCHASE | RITE AID STORE 718 | 04/24 |
| | | 4828660625558 | MOBILE | AL 8013V246917 |
| 4/27 | 27.25 | PURCHASE | LOWE'S #1599 | 04/26 |
| | | MOBILE | AL 8013I890673 | |
| 4/27 | 39.32 | PURCHASE | FOOD WORLD 330 | 04/24 |
| | | 4828660823155 | MOBILE | AL 5018V210100 |
| 4/28 | 23.12 | PURCHASE | RITE AID STORE 718 | 04/26 |
| | | 4828660625558 | MOBILE | AL 8013V206917 |
| 4/28 | 69.06 | PURCHASE | CNS RITE AID CORP. 8327 | 04/27 |
| | | MOBILE | AL 5018I587661 | |
| 4/28 | 101.00 | PURCHASE | DTV*DIRECTV SERVIC | 04/27 |
| | | 4828660823155 | 800-347-3288 CA | 5018V210001 |
| 4/29 | 10.31 | PURCHASE | SHELL OIL 57542502 | 04/27 |
| | | 4828660823155 | MOBILE | AL 5018V225486 |
| 4/29 | 14.00 | PURCHASE | SHELL OIL 57542502 | 04/27 |
| | | 4828660823155 | MOBILE | AL 5018V225486 |
| 4/30 | 3.79 | PURCHASE | SHELL OIL 57542502 | 04/27 |
| | | 4828660823155 | MOBILE | AL 5018V295486 |
| 4/30 | 5.74 | PURCHASE | EXXONMOBIL POS | 04/30 |
| | | MOBILE | AL 8013I455693 | |
| 4/30 | 35.89 | PURCHASE | RITE AID STORE 718 | 04/28 |
| | | 4828660823155 | MOBILE | AL 5018V206918 |
| 5/01 | 2.71 | PURCHASE | SHELL OIL 57542502 | 04/29 |
| | | 4828660823155 | MOBILE | AL 5018V215487 |
| 5/01 | 25.00 | PURCHASE | PROFESSIONAL TOOLS | 04/29 |
| | | 4828660625558 | SARALAND | AL 8013V270017 |
| 5/01 | 48.07 | PURCHASE | FOOD WORLD 330 | 04/30 |
| | | 4828660823155 | MOBILE | AL 5018V230200 |
| 5/04 | 6.19 | PURCHASE | CIRCLE K 05996 | 05/02 |
| | | MOBILE | AL 5018I176098 | |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**



Free Checking

01    1010163972336   283   30      0 116      SAFEKEPT    Replacement Statement

BILL R CARROLL
RAE L LAWLEY                          PB
2285 CEDAR POINT RD
MOBILE AL  366053158

Free Checking                                        4/25/2009 thru 5/22/2009

Account number:        1010163972336
Account owner(s):      BILL R CARROLL
                       RAE L LAWLEY

**Account Summary**

| | |
|---|---|
| Opening balance 4/25 | $482.07 |
| Deposits and other credits | 4,391.71 + |
| Checks | 241.00 − |
| Other withdrawals and service fees | 4,319.29 − |
| Closing balance 5/22 | $313.49 |

**Deposits and Other Credits**

| Date | Amount | Description |
|---|---|---|
| 4/30 | 694.02 | AUTOMATED CREDIT ATLANTIC MARINE  PAYROLL CO. ID. 6630995885 090430 PPD |
| 5/01 | 861.87 | AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY CO. ID. 1636001318 090501 PPD |
| 5/07 | 689.15 | AUTOMATED CREDIT ATLANTIC MARINE  PAYROLL CO. ID. 6630995885 090507 PPD |
| 5/14 | 778.33 | AUTOMATED CREDIT ATLANTIC MARINE  PAYROLL CO. ID. 6630995885 090514 PPD |
| 5/15 | 615.17 | AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY CO. ID. 1636001318 090515 PPD |
| 5/21 | 40.00 | INSUFFICIENT FUNDS/OD FEE REFUND |
| 5/21 | 713.17 | AUTOMATED CREDIT ATLANTIC MARINE  PAYROLL CO. ID. 6630995885 090521 PPD |
| Total | $4,391.71 | |

**Checks**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1465 | 19.00 | 4/28 | 1467 | 55.00 | 5/05 | 1469 | 25.00 | 5/21 |
| 1466 | 20.00 | 5/13 | 1468 | 122.00 | 5/01 | Total | $241.00 | |





**WACHOVIA**

Free Checking

10    1010163972336   283  30      0 116      SAFEKEPT     Replacement Statement



Customer Service Information

|  | Phone number | Address |
|---|---|---|
| Checking _Savings Accounts, | 800-WACHOVIA | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Check Card _ATM Card | 800-922-4684 | NC8502 |
|  |  | P O BOX 563966 |
| TDD (For the Hearing Impaired) | 800-835-7721 | CHARLOTTE NC 28256-3966 |
| En español para cuentas corrientes | 800-326-8977 |  |
| y de ahorros |  |  |
| Bank By Mail (Deposits Only) |  | WACHOVIA BANK, NATIONAL ASSOCIATION |
|  |  | VA3289 |
|  |  | P O BOX 26090 |
|  |  | RICHMOND VA  23260-6090 |
| Consumer Loan Accounts | 800-347-1131 | WACHOVIA BANK, NATIONAL ASSOCIATION |
|  |  | VA0343 |
|  |  | P O BOX 13327 |
|  |  | ROANOKE VA  24040-0343 |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at
800-WACHOVIA, 800-922-4684, or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502,
P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or
receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement
on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



**WACHOVIA**

Free Checking

09    1010163972336   283   30      0 116      **SAFEKEPT**      Replacement Statement

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 03/25 | 147.72 | 04/06 | 286.72 | 04/16 | 664.07 |
| 03/26 | 703.96 | 04/07 | 184.01 | 04/17 | 791.44 |
| 03/27 | 439.17 | 04/08 | 147.98 – | 04/20 | 254.41 – |
| 03/30 | 212.09 | 04/09 | 634.15 | 04/21 | 19.77 – |
| 03/31 | 152.70 | 04/10 | 338.66 | 04/22 | 252.64 – |
| 04/01 | 113.63 | 04/13 | 149.17 | 04/23 | 484.07 |
| 04/02 | 405.34 | 04/14 | 101.39 | 04/24 | 482.07 |
| 04/03 | 1,334.84 | 04/15 | 75.40 | | |

Looking for an easy way to save?  Try Wachovia's Way2Save program.
We'll
automatically transfer $1 from your checking account to a high-yield
savings account
whenever you use your check card to make a purchase or pay a bill
online.
To enroll today, go to wachovia.com/way2save or ask your Wachovia
representative.

Wachovia Bank, N.A. and Wachovia Bank of Delaware, N.A. are Members
FDIC.

Wachovia Visa® Gift Card, the Perfect Mother's Day Gift.  You decide
the amount, and
your mom decides where to use it and gets the gift she really wants.
Choose gift
amounts from $25 to $600.  Only $3.95 per card.  Purchase online at
wachovia.com/giftcard or at your local Wachovia Financial Center.



**WACHOVIA**



Free Checking

08    1010163972336  283  30      0 116      SAFEKEPT    Replacement Statement

Other Withdrawals and Service Fees continued

| Date | Amount | Description | | | |
|------|--------|-------------|---|---|---|
| 4/20 | 203.50 | PURCHASE      MOBILE GAS                      04/17 |
| | | 4828660823155    800-967-9649 TX 5018V220008 |
| 4/20 | 350.00 | OVERDRAFT/UNAVAILABLE FUNDS FEE |
| | | 10 TRANSACTION(S) AT    $35.00 |
| 4/21 | 13.07 | PURCHASE     RITE AID STORE 718    04/19 |
| | | 4828660625558      MOBILE     AL 8013V216917 |
| 4/21 | 17.70 | PURCHASE     OREILLY AUTO  0001    04/18 |
| | | 4828660823155     MOBILE    AL 5018V220800 |
| 4/21 | 29.59 | PURCHASE     FOOD WORLD 330       04/20 |
| | | 4828660823155     MOBILE   AL 5018V200100 |
| 4/21 | 105.00 | OVERDRAFT/UNAVAILABLE FUNDS FEE |
| | | 3 TRANSACTION(S) AT    $35.00 |
| 4/22 | 5.42 | PURCHASE     EXXONMOBIL POS        04/22 |
| | | MOBILE     AL 80131534979 |
| 4/22 | 29.81 | PURCHASE     RITE AID STORE 718    04/20 |
| | | 4828660625558     MOBILE    AL 8013V296917 |
| 4/22 | 92.64 | PURCHASE     OREILLY AUTO  0001    04/20 |
| | | 4828660625558     MOBILE    AL 8013V270800 |
| 4/22 | 105.00 | OVERDRAFT/UNAVAILABLE FUNDS FEE |
| | | 3 TRANSACTION(S) AT    $35.00 |
| 4/23 | 3.26 | PURCHASE     SHELL OIL 57542502    04/21 |
| | | 4828660823155     MOBILE    AL 5018V215486 |
| 4/23 | 7.59 | PURCHASE     SHELL Service Station  04/23 |
| | | MOBILE    AL 5018I185913 |
| 4/23 | 20.10 | PURCHASE     EXXONMOBIL    4233    04/21 |
| | | 4828660625558     MOBILE    AL 8013V233780 |
| 4/24 | 2.00 | SERVICE FEE |
| Total | $4,947.94 | |

Service Fees

| Description | Quantity | Amount | Total |
|-------------|----------|--------|-------|
| ATM NON-WACHOVIA WITHDRAWALS | 1 | 2.00 | 2.00 |
| | | | |
| Total Fee(s) | | | $2.00 |
| | | | |
| Average balance | | | $414.06 |
| Minimum balance | | | $254.41 – |



**WACHOVIA**

Free Checking

07    1010163972336  283  30    0 116    **SAFEKEPT**    Replacement Statement

**Other Withdrawals and Service Fees continued**

| Date | Amount | Description |
|------|--------|-------------|
| 4/17 | 56.00 | PURCHASE      FOOD WORLD 330          04/16<br>MOBILE        AL 5018I286664 |
| 4/17 | 75.00 | PURCHASE      PROFESSIONAL TOOLS      04/15<br>4828660625558      SARALAND    AL 8013V200017 |
| 4/17 | 100.00 | PURCHASE      BWS*WATER _SEWER        04/16<br>4828660823155      251-694-3130 AL 5018V250007 |
| 4/17 | 206.00 | AUTOMATED DEBIT  WEST UNION CAC   8888577377<br>CO. ID. 9117131003 090417 WEB<br>MISC 4578324 |
| 4/20 | 2.38 | PURCHASE      CIRCLE K 05996         04/18<br>MOBILE        AL 8013I139211 |
| 4/20 | 2.71 | PURCHASE      SHELL OIL 57542502      04/17<br>4828660823155      MOBILE     AL 5018V225487 |
| 4/20 | 3.79 | PURCHASE      SHELL OIL 57542502      04/16<br>4828660823155      MOBILE     AL 5018V265487 |
| 4/20 | 5.00 | PURCHASE      CITY OF MOBILE POL      04/17<br>4828660823155      MOBILE     AL 5018V277310 |
| 4/20 | 5.44 | PURCHASE      WINN DIXIE 8741 HWY 90  04/19<br>THEODORE      AL 5018I063836 |
| 4/20 | 8.15 | PURCHASE      LOWE'S #1599           04/19<br>MOBILE        AL 5018I800123 |
| 4/20 | 14.12 | PURCHASE      RITE AID STORE 718      04/18<br>4828660823155      MOBILE     AL 5018V276917 |
| 4/20 | 20.00 | AUTOMATED DEBIT  HOME DEPOT       ONLINE PMT<br>CO. ID. CITICTP    090420 WEB<br>MISC 122928785293297 |
| 4/20 | 22.00 | PURCHASE      IHOP #4490             04/19<br>4828660823155      MOBILE     AL 5018V215446 |
| 4/20 | 22.33 | PURCHASE      RITE AID STORE 718      04/17<br>4828660823155      MOBILE     AL 5018V256917 |
| 4/20 | 22.70 | PURCHASE      CIRCLE K 05996         04/20<br>MOBILE        AL 5018I095648 |
| 4/20 | 39.00 | AUTOMATED DEBIT  LOWES CC         LWS EPAY<br>CO. ID. 9069872103 090420 WEB<br>MISC 126500110 |
| 4/20 | 41.42 | PURCHASE      WINN DIXIE 8741 HWY 90  04/19<br>THEODORE      AL 5018I454487 |
| 4/20 | 133.31 | PURCHASE      FOOD WORLD 330          04/18<br>MOBILE        AL 8013I216128 |
| 4/20 | 150.00 | AUTOMATED DEBIT  BELLSOUTH        CONSUMER<br>CO. ID. 0000357095 090420 TEL<br>MISC 2728517 |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**



Free Checking

06    1010163972336  283  30       0 116      SAFEKEPT      Replacement Statement

Other Withdrawals and Service Fees continued

| Date | Amount | Description | | |
|------|--------|-------------|--|--|
| 4/13 | 3.79 | PURCHASE     EXXONMOBIL POS         04/13 MOBILE        AL 80131289821 | | |
| 4/13 | 5.12 | PURCHASE     EXXONMOBIL   4233     04/09 4828660625558     MOBILE      AL 8013V273780 | | |
| 4/13 | 9.21 | PURCHASE     PRIMEMRT INVESTMEN     04/11 4828660823155     MOBILE      AL 5018V207391 | | |
| 4/13 | 20.00 | PURCHASE     IHOP #4490             04/12 4828660625558     MOBILE      AL 8013V235446 | | |
| 4/13 | 22.01 | PURCHASE     CIRCLE K 05996         04/10 4828660823155     MOBILE      AL 5018V261280 | | |
| 4/13 | 38.82 | PURCHASE     FOOD WORLD 330         04/11 MOBILE        AL 50181719191 | | |
| 4/13 | 39.25 | PURCHASE     RITE AID STORE 718     04/10 4828660823155     MOBILE      AL 5018V216916 | | |
| 4/13 | 49.13 | PURCHASE     FOOD WORLD 330         04/12 MOBILE        AL 80131203136 | | |
| 4/14 | 5.40 | PURCHASE     DOLLAR-GENERAL 2661 DAU  04/13 MOBILE        AL 50181329274 | | |
| 4/14 | 20.00 | PURCHASE     FAMILY PRACTICE AS     04/13 4828660823155     MOBILE      AL 5018V237310 | | |
| 4/14 | 22.38 | PURCHASE     CIRCLE K 05996         04/14 MOBILE        AL 50181088233 | | |
| 4/15 | 2.71 | PURCHASE     SHELL OIL 57542502     04/13 4828660823155     MOBILE      AL 5018V295486 | | |
| 4/15 | 23.28 | PURCHASE     RITE AID STORE 718     04/13 4828660625558     MOBILE      AL 8013V266916 | | |
| 4/16 | 13.50 | PURCHASE     CIRCLE K 05996         04/15 MOBILE        AL 80131404457 | | |
| 4/16 | 18.16 | PURCHASE     RITE AID STORE 718     04/14 4828660823155     MOBILE      AL 5018V216916 | | |
| 4/17 | 3.14 | PURCHASE     SHELL OIL 57542502     04/15 4828660823155     MOBILE      AL 5018V295487 | | |
| 4/17 | 3.50 | PURCHASE     KUB*KUBRA BILL PAY     04/16 4828660823155     905-624-2220 CA 5018V280007 | | |
| 4/17 | 5.42 | PURCHASE     SHELL OIL 22570220     04/15 4828660625558     MOBILE      AL 8013V245482 | | |
| 4/17 | 14.29 | PURCHASE     SHELL OIL 57542502     04/15 4828660823155     MOBILE      AL 5018V285487 | | |
| 4/17 | 24.45 | PURCHASE     FOOD WORLD 330         04/16 MOBILE        AL 50181704582 | | |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**

Free Checking

05    1010163972336   283   30      0 116      SAFEKEPT      Replacement Statement



Other Withdrawals and Service Fees continued

| Date | Amount | Description |
|------|--------|-------------|
| 4/07 | 2.71 | PURCHASE    SHELL Service Station   04/07<br>MOBILE      AL 50181378573 |
| 4/08 | 10.00 | AUTOMATED DEBIT  KAY JEWELERS      ACCT PMT<br>CO. ID. 1520964503 090408 WEB<br>MISC 307456390704069 |
| 4/08 | 10.00 | AUTOMATED DEBIT  SEARS CLICK2PAY  PAYMENT<br>CO. ID. CITICTP      090408 WEB<br>MISC 11292878972030 |
| 4/08 | 10.00 | AUTOMATED DEBIT  SEARS CLICK2PAY  PAYMENT<br>CO. ID. CITICTP      090408 WEB<br>MISC 132928791019070 |
| 4/08 | 16.71 | PURCHASE    FOOD WORLD 330         04/07<br>4828660823155     MOBILE     AL 5018V210200 |
| 4/08 | 23.28 | PURCHASE    RITE AID STORE 718     04/06<br>4828660625558     MOBILE     AL 8013V256915 |
| 4/08 | 140.00 | OVERDRAFT/UNAVAILABLE FUNDS FEE<br>4 TRANSACTION(S) AT    $35.00 |
| 4/09 | 4.34 | PURCHASE    SHELL Service Station   04/09<br>MOBILE      AL 50181186100 |
| 4/09 | 10.00 | AUTOMATED DEBIT  BELK CREDITCARD  BELK EPAY<br>CO. ID. 9069872103 090409 WEB<br>MISC 126501204 |
| 4/09 | 18.24 | PURCHASE    SHELL OIL 57542502     04/07<br>4828660823155     MOBILE     AL 5018V265486 |
| 4/10 | 3.50 | PURCHASE    KUB*KUBRA BILL PAY     04/09<br>4828660823155     905-624-2220 CA 5018V210007 |
| 4/10 | 4.12 | PURCHASE    SHELL OIL 57542502     04/08<br>4828660823155     MOBILE     AL 5018V235487 |
| 4/10 | 5.42 | PURCHASE    EXXONMOBIL POS         04/10<br>MOBILE      AL 80131830524 |
| 4/10 | 18.16 | PURCHASE    RITE AID STORE 718     04/08<br>4828660625558     MOBILE     AL 8013V256916 |
| 4/10 | 20.00 | PURCHASE    EXXONMOBIL    4233     04/08<br>4828660625558     MOBILE     AL 8013V243780 |
| 4/10 | 41.60 | PURCHASE    CIRCLE K 05996         04/10<br>MOBILE      AL 50181146877 |
| 4/10 | 77.69 | PURCHASE    FOOD WORLD 330         04/09<br>4828660823155     MOBILE     AL 5018V230200 |
| 4/10 | 125.00 | PURCHASE    BWS*WATER _SEWER       04/09<br>4828660823155     251-694-3130 AL 5018V260007 |
| 4/13 | 2.70 | PURCHASE    PRIMEMRT INVESTMEN 2914 04/11<br>MOBILE      AL 50181196275 |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**

Free Checking

04    1010163972336    283    30      0 116      **SAFEKEPT**    Replacement Statement



Other Withdrawals and Service Fees continued

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 4/03 | 3.68 | PURCHASE | SHELL Service Station | 04/03 |
| | | MOBILE | AL 50181782056 | |
| 4/03 | 12.54 | PURCHASE | DOLLAR-GENERAL 2661 DAU | 04/02 |
| | | MOBILE | AL 50181740651 | |
| 4/03 | 13.07 | PURCHASE | RITE AID STORE 718 | 04/01 |
| | | 4828660625558 | MOBILE | AL 8013V296915 |
| 4/03 | 14.24 | PURCHASE | SHELL OIL 57542502 | 04/01 |
| | | 4828660823155 | MOBILE | AL 5018V245486 |
| 4/03 | 24.06 | PURCHASE | MANNING MARKET PLACE #5 | 04/02 |
| | | Mobile | AL 50181386452 | |
| 4/06 | 1.72 | PURCHASE | FOOD WORLD 330 | 04/05 |
| | | MOBILE | AL 50181763846 | |
| 4/06 | 4.75 | PURCHASE | PRIMEMRT INVESTMEN | 04/04 |
| | | 4828660823155 | MOBILE | AL 5018V257390 |
| 4/06 | 6.47 | PURCHASE | JAVA GOOD DAY | 04/03 |
| | | 4828660823155 | MOBILE | AL 5018V221609 |
| 4/06 | 7.07 | PURCHASE | CIRCLE K 05996 | 04/04 |
| | | MOBILE | AL 50181182068 | |
| 4/06 | 18.16 | PURCHASE | RITE AID STORE 718 | 04/04 |
| | | 4828660625558 | MOBILE | AL 8013V246915 |
| 4/06 | 20.00 | PURCHASE | MOBILE OBGYN, PC | 04/03 |
| | | 4828660823155 | MOBILE | AL 5018V292004 |
| 4/06 | 22.00 | PURCHASE | IHOP #4490 | 04/05 |
| | | 4828660823155 | MOBILE | AL 5018V295446 |
| 4/06 | 24.66 | PURCHASE | FOOD WORLD 330 | 04/03 |
| | | 4828660823155 | MOBILE | AL 5018V290200 |
| 4/06 | 26.13 | PURCHASE | RITE AID STORE 718 | 04/02 |
| | | 4828660823155 | MOBILE | AL 5018V276915 |
| 4/06 | 26.81 | PURCHASE | SHELL OIL 57542502 | 04/02 |
| | | 4828660823155 | MOBILE | AL 5018V275487 |
| 4/06 | 33.95 | PURCHASE | MANNING MARKET PLACE #5 | 04/04 |
| | | Mobile | AL 80131719691 | |
| 4/06 | 43.00 | PURCHASE | FOOD WORLD 330 | 04/05 |
| | | MOBILE | AL 50181741369 | |
| 4/06 | 47.72 | PURCHASE | FOOD WORLD 330 | 04/03 |
| | | MOBILE | AL 50181242428 | |
| 4/06 | 92.69 | PURCHASE | NST SEARS ROEBUCK 3318 | 04/05 |
| | | SARALAND | AL 50181630099 | |
| 4/06 | 672.99 | PURCHASE | SOU BRUNOS FOOD AHT3602 | 04/03 |
| | | MOBILE | AL 50181157670 | |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**

**Free Checking**

03    1010163972336  283  30      0 116      **SAFEKEPT**    **Replacement Statement**



**Other Withdrawals and Service Fees continued**

| Date | Amount | Description | | | |
|------|--------|-------------|---|---|---|
| 3/30 | 7.37 | PURCHASE | SHELL OIL 57542502 | 03/27 | |
| | | 4828660823155 | MOBILE | AL 5018V285487 | |
| 3/30 | 10.08 | PURCHASE | DOLLAR-GENERAL 2661 DAU | 03/27 | |
| | | MOBILE | AL 50181004609 | | |
| 3/30 | 11.23 | PURCHASE | MANNING MARKET PLA | 03/26 | |
| | | 4828660823155 | DAUPHIN ISLA AL 5018V227100 | | |
| 3/30 | 11.45 | PURCHASE | DOLLAR-GENERAL 2661 DAU | 03/29 | |
| | | MOBILE | AL 50181550895 | | |
| 3/30 | 14.08 | PURCHASE | SHELL OIL 57542502 | 03/26 | |
| | | 4828660823155 | MOBILE | AL 5018V265487 | |
| 3/30 | 20.00 | PURCHASE | IHOP #4490 | 03/29 | |
| | | 4828660823155 | MOBILE | AL 5018V285446 | |
| 3/30 | 21.30 | PURCHASE | SHELL OIL 57542502 | 03/27 | |
| | | 4828660823155 | MOBILE | AL 5018V275487 | |
| 3/30 | 42.77 | PURCHASE | LOWE'S #1599 | 03/29 | |
| | | MOBILE | AL 50181568663 | | |
| 3/30 | 81.64 | PURCHASE | FOOD WORLD 330 | 03/29 | |
| | | MOBILE | AL 80131272893 | | |
| 3/31 | 59.39 | PURCHASE | MANNING MARKET PLA | 03/29 | |
| | | 4828660823155 | DAUPHIN ISLA AL 5018V267100 | | |
| 4/01 | 2.71 | PURCHASE | SHELL OIL 57542502 | 03/30 | |
| | | 4828660823155 | MOBILE | AL 5018V235486 | |
| 4/01 | 3.47 | PURCHASE | SHELL Service Station | 04/01 | |
| | | MOBILE | AL 50181697183 | | |
| 4/01 | 9.44 | PURCHASE | RITE AID STORE 718 | 03/30 | |
| | | 4828660625558 | MOBILE | AL 8013V266915 | |
| 4/01 | 23.45 | PURCHASE | RITE AID STORE 718 | 03/30 | |
| | | 4828660625558 | MOBILE | AL 8013V226915 | |
| 4/02 | 3.68 | PURCHASE | SHELL OIL 57542502 | 03/31 | |
| | | 4828660823155 | MOBILE | AL 5018V255486 | |
| 4/02 | 5.30 | PURCHASE | SHELL Service Station | 04/02 | |
| | | MOBILE | AL 50181689088 | | |
| 4/02 | 10.21 | PURCHASE | RITE AID STORE 718 | 03/31 | |
| | | 4828660625558 | MOBILE | AL 8013V216915 | |
| 4/02 | 20.00 | PURCHASE | EXXONMOBIL 4233 | 03/31 | |
| | | 4828660625558 | MOBILE | AL 8013V273780 | |
| 4/02 | 22.70 | PURCHASE | CIRCLE K 05996 | 04/01 | |
| | | MOBILE | AL 50181227923 | | |
| 4/02 | 281.00 | AUTOMATED DEBIT  WEST UNION CAC | ████████ | | |
| | | CO. ID. 9117131004 090402 TEL | | | |
| | | MISC 4578324 | | | |

*Incorrect Citifinancial Auto debit*

**Other Withdrawals and Service Fees continued on next page.**



**WACHOVIA**

Free Checking

02     1010163972336  283  30     0 116     SAFEKEPT     Replacement Statement



Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 4/23 | 32.00 | INSUFFICIENT FUNDS/OD FEE REFUND |
| 4/23 | 735.66 | AUTOMATED CREDIT ATLANTIC MARINE  PAYROLL<br>CO. ID. 6630995885 090423 PPD |
| Total | $5,458.60 | |

Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 1462 | 100.00 | 4/07 | 1463 | 122.00 | 4/08 | Total | $222.00 | |

Other Withdrawals and Service Fees

| Date | Amount | Description | | |
|------|--------|-------------|--|--|
| 3/25 | 2.71 | PURCHASE    SHELL OIL 57542502     03/23<br>4828660823155     MOBILE     AL 5018V255486 | | |
| 3/25 | 7.26 | PURCHASE    EXXONMOBIL POS     03/25<br>MOBILE     AL 8013I266557 | | |
| 3/25 | 14.28 | PURCHASE    DOLLAR-GENERAL 2661 DAU 03/24<br>MOBILE     AL 5018I943151 | | |
| 3/25 | 21.44 | PURCHASE    RITE AID STORE 718     03/23<br>4828660823155     MOBILE     AL 5018V256914 | | |
| 3/26 | 10.46 | PURCHASE    SHELL OIL 57542502     03/24<br>4828660823155     MOBILE     AL 5018V265486 | | |
| 3/26 | 20.00 | PURCHASE    EXXONMOBIL     4233     03/24<br>4828660625558     MOBILE     AL 8013V283780 | | |
| 3/26 | 21.80 | PURCHASE    LARRY'S SPORTING GOODS  03/25<br>MOBILE     AL 8013I006626 | | |
| 3/27 | 2.71 | PURCHASE    SHELL OIL 57542502     03/25<br>4828660823155     MOBILE     AL 5018V235486 | | |
| 3/27 | 14.16 | PURCHASE    RITE AID STORE 718     03/25<br>4828660625558     MOBILE     AL 8013V206914 | | |
| 3/27 | 19.00 | PURCHASE    CIRCLE K 05996     03/26<br>MOBILE     AL 5018I111060 | | |
| 3/27 | 22.95 | WITHDRAWAL    QUALITY CE     03/27<br>2201 OLD MILITARY MOBILE     AL 5018H555997 | | |
| 3/27 | 69.17 | PURCHASE    CNS RITE AID CORP. 5315 03/26<br>MOBILE     AL 5018I917473 | | |
| 3/27 | 136.80 | PURCHASE    LARRY'S SPORTING GOODS  03/26<br>MOBILE     AL 8013I006973 | | |
| 3/30 | 7.16 | PURCHASE    SARA LEE BAKERY #27     03/28<br>MOBILE     AL 5018I447116 | | |

Other Withdrawals and Service Fees continued on next page.

**WACHOVIA**

**Free Checking**

01    1010163972336  283  30      0 116      SAFEKEPT    Replacement Statement

BILL R CARROLL
RAE L LAWLEY                                    PB
2285 CEDAR POINT RD
MOBILE AL  366053158

Free Checking                                                    3/25/2009 thru 4/24/2009

Account number:        1010163972336
Account owner(s):      BILL R CARROLL
                       RAE L LAWLEY

**Account Summary**

| | |
|---|---|
| Opening balance 3/25 | $193.41 |
| Deposits and other credits | 5,458.60 + |
| Checks | 222.00 − |
| Other withdrawals and service fees | 4,947.94 − |
| Closing balance 4/24 | $482.07 |

**Deposits and Other Credits**

| Date | Amount | Description |
|---|---|---|
| 3/26 | 608.50 | AUTOMATED CREDIT ATLANTIC MARINE  PAYROLL CO. ID. 6630995885 090326 PPD |
| 4/02 | 634.60 | AUTOMATED CREDIT ATLANTIC MARINE  PAYROLL CO. ID. 6630995885 090402 PPD |
| 4/03 | 997.09 | AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY CO. ID. 1636001318 090403 PPD |
| 4/09 | 105.00 | INSUFFICIENT FUNDS/OD FEE REFUND |
| 4/09 | 709.71 | AUTOMATED CREDIT ATLANTIC MARINE  PAYROLL CO. ID. 6630995885 090409 PPD |
| 4/13 | 0.18 | AUTOMATED CREDIT WACHOVIAACCVERIF TRIALCREDT CO. ID. 1770527921 090413 PPD |
| 4/13 | 0.36 | AUTOMATED CREDIT WACHOVIAACCVERIF TRIALCREDT CO. ID. 1770527921 090413 PPD |
| 4/16 | 620.33 | AUTOMATED CREDIT ATLANTIC MARINE  PAYROLL CO. ID. 6630995885 090416 PPD |
| 4/17 | 615.17 | AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY CO. ID. 1636001318 090417 PPD |
| 4/21 | 50.00 | CHECKCARD PROVISIONAL CREDIT PROFESSIONAL TOOLS LLC XXXXXXXXXXXX8013 CG0001000307 04/17/09 SARALAND AL US |
| 4/21 | 350.00 | INSUFFICIENT FUNDS/OD FEE REFUND |

Deposits and Other Credits continued on next page.

REDX4084  00000S  0841807/49111  NNNNN NNNNN NNNNNNN 000082 LWEREDKRA  0070019



**WACHOVIA**

Free Checking

08    1010163972336  283  30    0 116    SAFEKEPT    Replacement Statement

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 02/24 | 217.51 | 03/05 | 890.87 | 03/16 | 405.78 |
| 02/25 | 175.43 | 03/06 | 1,558.54 | 03/18 | 101.94 |
| 02/26 | 817.61 | 03/09 | 613.19 | 03/19 | 843.00 |
| 02/27 | 485.62 | 03/10 | 467.87 | 03/20 | 1,393.12 |
| 03/02 | 165.55 | 03/11 | 225.00 | 03/23 | 306.31 |
| 03/03 | 127.82 | 03/12 | 941.45 | 03/24 | 193.41 |
| 03/04 | 99.25  | 03/13 | 899.50 |       |        |

Customer Service Information

|  | Phone number | Address |
|--|--------------|---------|
| Checking _Savings Accounts, | 800-WACHOVIA | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Check Card _ATM Card | 800-922-4684 | NC8502 |
|  |  | P O BOX 563966 |
| TDD  (For the Hearing Impaired) | 800-835-7721 | CHARLOTTE NC 28256-3966 |
| En español para cuentas corrientes | 800-326-8977 |  |
| y de ahorros |  |  |
| Bank By Mail (Deposits Only) |  | WACHOVIA BANK, NATIONAL ASSOCIATION |
|  |  | VA3289 |
|  |  | P O BOX 26090 |
|  |  | RICHMOND VA  23260-6090 |
| Consumer Loan Accounts | 800-347-1131 | WACHOVIA BANK, NATIONAL ASSOCIATION |
|  |  | VA0343 |
|  |  | P O BOX 13327 |
|  |  | ROANOKE VA  24040-0343 |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at
800-WACHOVIA, 800-922-4684, or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502,
P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or
receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement
on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



**WACHOVIA**



Free Checking

07    1010163972336  283  30      0 116      SAFEKEPT    Replacement Statement

Other Withdrawals and Service Fees continued

| Date | Amount | Description | | |
|---|---|---|---|---|
| 3/23 | 14.16 | PURCHASE      RITE AID STORE 718      03/19<br>4828660625558       MOBILE      AL 8013V236914 | | |
| 3/23 | 14.16 | PURCHASE      RITE AID STORE 718      03/20<br>4828660625558       MOBILE      AL 8013V286914 | | |
| 3/23 | 15.50 | PURCHASE      CHEVRON/COM-PAC FOOD ST  03/21<br>MOBILE      AL 50181650582 | | |
| 3/23 | 17.56 | PURCHASE      IHOP #4490      03/22<br>4828660823155      MOBILE      AL 5018V215446 | | |
| 3/23 | 18.39 | PURCHASE      DAUPHIN ISLAND SEA      03/21<br>4828660823155      DAUPHIN ISLN AL 5018V239000 | | |
| 3/23 | 20.00 | PURCHASE      FAMILY PRACTICE AS      03/20<br>4828660823155      MOBILE      AL 5018V291607 | | |
| 3/23 | 22.30 | PURCHASE      SHELL OIL 57542502      03/20<br>4828660823155      MOBILE      AL 5018V245487 | | |
| 3/23 | 32.97 | PURCHASE      CHS RITE AID CORP. 1300  03/21<br>MOBILE      AL 50181931751 | | |
| 3/23 | 36.65 | PURCHASE      MANNING MARKET PLACE #5  03/21<br>Mobile      AL 50181950315 | | |
| 3/23 | 41.33 | PURCHASE      MANNING MARKET PLACE #5  03/20<br>Mobile      AL 50181124360 | | |
| 3/23 | 42.50 | WITHDRAWAL    BAY BANKAAAAAAA      03/21<br>640 LEMOYNE      DAUPHIN ISLA AL 5018P336364 | | |
| 3/23 | 234.00 | AUTOMATED DEBIT  ATT      PAYMENT<br>CO. ID. 9864031003 090323 TEL<br>MISC 920727001EVR1L | | |
| 3/24 | 3.68 | PURCHASE      SHELL Service Station  03/24<br>MOBILE      AL 50181164791 | | |
| 3/24 | 6.00 | SERVICE FEE | | |
| 3/24 | 103.22 | PURCHASE      MANNING MARKET PLA      03/22<br>4828660823155      DAUPHIN ISLA AL 5018V297100 | | |
| Total | $4,018.55 | | | |

Service Fees

| Description | Quantity | Amount | Total |
|---|---|---|---|
| ATM NON-WACHOVIA WITHDRAWALS | 3 | 2.00 | 6.00 |
| Total Fee(s) | | | $6.00 |
| Average balance | | | $690.14 |
| Minimum balance | | | $99.25 |



**WACHOVIA**

Free Checking

06    1010163972336   283  30      0 116       SAFEKEPT     Replacement Statement

Other Withdrawals and Service Fees continued

| Date | Amount | Description |
|------|--------|-------------|
| 3/16 | 20.00 | PURCHASE      IHOP #4490            03/15<br>4828660823155      MOBILE       AL 5018V235446 |
| 3/16 | 20.21 | PURCHASE      SHELL OIL 57542502      03/13<br>4828660823155      MOBILE       AL 5018V255487 |
| 3/16 | 25.00 | PURCHASE      PRIMEMRT INVESTMEN     03/14<br>4828660625558      MOBILE       AL 8013V257390 |
| 3/16 | 26.39 | PURCHASE      DOMINOS PIZZA #537     03/14<br>4828660823155      2514794552   AL 5018V222508 |
| 3/16 | 31.00 | PURCHASE      LOWE'S #1599           03/15<br>MOBILE      AL 50181506802 |
| 3/16 | 34.35 | PURCHASE      SHELL OIL 57542502     03/12<br>4828660823155      MOBILE       AL 5018V255487 |
| 3/16 | 34.78 | PURCHASE      FOOD WORLD 330         03/14<br>MOBILE      AL 50181786582 |
| 3/16 | 117.11 | PURCHASE      FOOD WORLD 330         03/13<br>MOBILE      AL 50181736575 |
| 3/16 | 145.22 | PURCHASE      FOOD WORLD 330         03/15<br>MOBILE      AL 80131776454 |
| 3/18 | 2.71 | PURCHASE      SHELL OIL 57542502     03/16<br>4828660823155      MOBILE       AL 5018V295486 |
| 3/18 | 3.47 | PURCHASE      SHELL Service Station  03/18<br>MOBILE      AL 50181350632 |
| 3/18 | 16.66 | PURCHASE      CNS RITE AID CORP. 3303 03/17<br>MOBILE      AL 80131641645 |
| 3/18 | 281.00 | AUTOMATED DEBIT  WEST UNION CAC   8888577377<br>CO. ID. 9117131003 090318 WEB<br>MISC 4578324 |
| 3/19 | 34.35 | PURCHASE      SHELL Service Station  03/19<br>MOBILE      AL 50181981822 |
| 3/20 | 13.17 | PURCHASE      SHELL OIL 57542502     03/18<br>4828660823155      MOBILE       AL 5018V245486 |
| 3/20 | 63.51 | PURCHASE      MANNING MARKET PLACE #5 03/19<br>Mobile      AL 50181308420 |
| 3/23 | 0.75 | PURCHASE      MANNING MARKET PLA     03/21<br>4828660823155      DAUPHIN ISLA AL 5018V237100 |
| 3/23 | 8.69 | PURCHASE      ABC STORE #164 2669 DAU 03/21<br>MOBILE      AL 50181350143 |
| 3/23 | 9.10 | PURCHASE      SHELL OIL 57542502     03/20<br>4828660823155      MOBILE       AL 5018V255487 |
| 3/23 | 11.98 | PURCHASE      RITE AID STORE 718     03/21<br>4828660823155      MOBILE       AL 5018V296914 |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**

Free Checking

05    1010163972336  283  30      0 116      SAFEKEPT      Replacement Statement



Other Withdrawals and Service Fees continued

| Date | Amount | Description |
|------|--------|-------------|
| 3/11 | 20.00 | AUTOMATED DEBIT   TARGET NAT'L BK   BILL PAY<br>CO. ID. 7510215170 090311 WEB<br>MISC 000000061509388 |
| 3/11 | 27.09 | PURCHASE     RITE AID STORE 718      03/09<br>4828660625558     MOBILE      AL 8013V206913 |
| 3/11 | 34.18 | AUTOMATED DEBIT   SEARS CLICK2PAY   PAYMENT<br>CO. ID. CITICTP      090311 WEB<br>MISC 122904544244566 |
| 3/11 | 55.00 | AUTOMATED DEBIT   KAY JEWELERS      ACCT PMT<br>CO. ID. 1520964503 090311 WEB<br>MISC 307456390703099 |
| 3/11 | 96.30 | AUTOMATED DEBIT   SEARS CLICK2PAY   PAYMENT<br>CO. ID. CITICTP      090311 WEB<br>MISC 112904543035413 |
| 3/12 | 3.82 | PURCHASE     ARAMARK FOOD COURT      03/11<br>4828660823155     MOBILE      AL 5018V291207 |
| 3/12 | 4.87 | PURCHASE     EXXONMOBIL POS      03/12<br>MOBILE      AL 80131233456 |
| 3/12 | 12.89 | PURCHASE     SHELL OIL 57542502      03/10<br>4828660823155     MOBILE      AL 5018V245486 |
| | 20.00 | AUTOMATED DEBIT   BELK CREDITCARD   BELK EPAY<br>CO. ID. 9069872103 090312 WEB<br>MISC 121453078 |
| 3/12 | 40.00 | AUTOMATED DEBIT   LOWES CC      LWS EPAY<br>CO. ID. 9069872103 090312 WEB<br>MISC 121452015 |
| 3/13 | 2.17 | PURCHASE     EXXONMOBIL POS      03/13<br>MOBILE      AL 80131698669 |
| 3/13 | 4.87 | PURCHASE     EXXONMOBIL POS      03/13<br>MOBILE      AL 80131698124 |
| 3/13 | 8.91 | PURCHASE     SHELL OIL 57542502      03/11<br>4828660823155     MOBILE      AL 5018V205486 |
| 3/13 | 26.00 | PURCHASE     CVS RITE AID CORP. 9308  03/12<br>MOBILE      AL 80131592672 |
| 3/16 | 3.58 | PURCHASE     FOOD WORLD 330      03/14<br>MOBILE      AL 5018I787471 |
| 3/16 | 8.02 | PURCHASE     SHELL OIL 57542502      03/13<br>4828660823155     MOBILE      AL 5018V265487 |
| 3/16 | 13.90 | PURCHASE     DOLLAR-GENERAL 2661 DAU  03/13<br>MOBILE      AL 5018I855955 |
| 3/16 | 14.16 | PURCHASE     RITE AID STORE 718      03/13<br>4828660625558     MOBILE      AL 8013V266913 |

Other Withdrawals and Service Fees continued on next page.



WACHOVIA

Free Checking

04 1010163972336 283 30 0 116 SAFEKEPT Replacement Statement

REDKA084 000035 084180749111 NNNNN NNNNN NNNNNN 000095 LWDREDKA 001032

Other Withdrawals and Service Fees continued

| Date | Amount | Description | | |
|---|---|---|---|---|
| 3/06 | 27.61 | PURCHASE<br>MOBILE | CNS RITE AID CORP. 1321<br>AL 5018I779452 | 03/05 |
| 3/06 | 94.79 | PURCHASE<br>MOBILE | CNS RITE AID CORP. 6326<br>AL 5018I742116 | 03/05 |
| 3/09 | 4.12 | PURCHASE<br>MOBILE | CIRCLE K 05996<br>AL 5018I422927 | 03/07 |
| 3/09 | 7.15 | PURCHASE<br>MOBILE | EXXONMOBIL POS<br>AL 8013I925987 | 03/09 |
| 3/09 | 9.71 | PURCHASE<br>4828660823155 | SHELL OIL 57542502<br>MOBILE | 03/06<br>AL 5018V295487 |
| 3/09 | 18.00 | PURCHASE<br>4828660823155 | SHELL OIL 57542502<br>MOBILE | 03/06<br>AL 5018V285487 |
| 3/09 | 25.01 | PURCHASE<br>4828660625558 | EXXONMOBIL 4233<br>MOBILE | 03/05<br>AL 8013V213780 |
| 3/09 | 28.69 | PURCHASE<br>Mobile | MANNING MARKET PLACE #5<br>AL 5018I674798 | 03/07 |
| 3/09 | 43.00 | WITHDRAWAL<br>2607 DAUPHIN | COMPASSBNK<br>ISL. MOBILE | 03/06<br>AL 5018P429420 |
| 3/09 | 46.98 | PURCHASE<br>4828660823155 | KIMS PALACE<br>MOBILE | 03/06<br>AL 5018V254710 |
| 3/09 | 72.50 | PURCHASE<br>MOBILE | CNS RITE AID CORP. 9306<br>AL 5018I930152 | 03/06 |
| 3/09 | 76.20 | PURCHASE<br>MOBILE | FOOD WORLD 330<br>AL 5018I759226 | 03/08 |
| 3/09 | 613.99 | PURCHASE<br>MOBILE | CNS RITE AID CORP. 2325<br>AL 5018I932704 | 03/06 |
| 3/10 | 5.31 | PURCHASE<br>MOBILE | SHELL Service Station<br>AL 5018I664298 | 03/10 |
| 3/10 | 5.42 | PURCHASE<br>MOBILE | EXXONMOBIL POS<br>AL 8013I355499 | 03/10 |
| 3/10 | 20.00 | PURCHASE<br>4828660823155 | DICK RUSSELLS BAR<br>MOBILE | 03/08<br>AL 5018V250045 |
| 3/10 | 43.59 | PURCHASE<br>MOBILE | CNS RITE AID CORP. 1316<br>AL 5018I608517 | 03/09 |
| 3/10 | 71.00 | PURCHASE<br>4828660823155 | DTV*DIRECTV SERVIC<br>800-347-3288 | 03/09<br>CA 5018V210007 |
| 3/11 | 2.71 | PURCHASE<br>4828660823155 | SHELL OIL 57542502<br>MOBILE | 03/09<br>AL 5018V245486 |
| 3/11 | 7.59 | PURCHASE<br>MOBILE | EXXONMOBIL POS<br>AL 8013I789811 | 03/11 |

Other Withdrawals and Service Fees continued on next page.

**WACHOVIA**



**Free Checking**

03    1010163972336  283  30        0 116      SAFEKEPT      Replacement Statement

**Other Withdrawals and Service Fees continued**

| Date | Amount | Description |
|------|--------|-------------|
| 3/02 | 20.00 | PURCHASE     SHELL OIL 57542502      02/27<br>4828660823155     MOBILE      AL 5018V275487 |
| 3/02 | 31.21 | PURCHASE     CHS RITE AID CORP. 1304  03/01<br>MOBILE      AL 80131513870 |
| 3/02 | 48.83 | PURCHASE     FOOD WORLD 330      02/27<br>MOBILE      AL 5018I201524 |
| 3/02 | 53.00 | WITHDRAWAL   Regions      02/28<br>Dauphin Island · Mobile      AL 5018P306182 |
| 3/02 | 112.41 | PURCHASE     FOOD WORLD 330      03/01<br>MOBILE      AL 80131218324 |
| 3/03 | 5.48 | PURCHASE     CIRCLE K 05996      03/03<br>MOBILE      AL 5018I344996 |
| 3/03 | 5.64 | PURCHASE     CIRCLE K 05996      03/03<br>MOBILE      AL 5018I345463 |
| 3/03 | 6.61 | PURCHASE     EXXONMOBIL POS      03/03<br>MOBILE      AL 80131113606 |
| 3/03 | 20.00 | PURCHASE     THE ORTHOPAEDIC GR      03/02<br>4828660625558     MOBILE      AL 8013V281242 |
| 3/04 | 2.71 | PURCHASE     SHELL OIL 57542502      03/02<br>4828660823155     MOBILE      AL 5018V235486 |
| 3/04 | 3.36 | PURCHASE     EXXONMOBIL POS      03/04<br>MOBILE      AL 80131541313 |
| 3/04 | 22.50 | PURCHASE     RITE AID STORE 718      03/02<br>4828660625558     MOBILE      AL 8013V296912 |
| 3/05 | 2.71 | PURCHASE     SHELL Service Station      03/05<br>MOBILE      AL 5018I365266 |
| 3/05 | 8.99 | PURCHASE     EXXONMOBIL POS      03/05<br>MOBILE      AL 80131983482 |
| 3/06 | 2.71 | PURCHASE     SHELL OIL 57542502      03/04<br>4828660823155     MOBILE      AL 5018V215486 |
| 3/06 | 3.90 | PURCHASE     EXXONMOBIL POS      03/06<br>MOBILE      AL 80131458080 |
| 3/06 | 12.00 | PURCHASE     FAMILY PRACTICE AS      03/05<br>4828660823155     MOBILE      AL 5018V221606 |
| 3/06 | 19.03 | PURCHASE     FOOD WORLD 330      03/05<br>MOBILE      AL 5018I719371 |
| 3/06 | 19.21 | PURCHASE     SHELL OIL 57542502      03/04<br>4828660823155     MOBILE      AL 5018V205486 |
| 3/06 | 22.50 | PURCHASE     RITE AID STORE 718      03/04<br>4828660625558     MOBILE      AL 8013V276912 |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**

**Free Checking**

| 02 | 1010163972336 | 283 | 30 | 0 116 | SAFEKEPT | Replacement Statement |



**Automated Checks**

| Number | Amount | Date | Description |
|--------|--------|------|-------------|
| 1461 | 380.00 | 3/23 | AUTOMATED CHECK  CITIFIAUTO PYMT  CHECK PYMT CO. ID. CITIFIAUTO 090323 ARC MISC 1461 |
| Total | $380.00 | | |

**Other Withdrawals and Service Fees**

| Date | Amount | Description |
|------|--------|-------------|
| 2/24 | 2.38 | PURCHASE    EXXONMOBIL    4233    02/22  4828660823155    MOBILE    AL 5018V228370 |
| 2/25 | 3.14 | PURCHASE    SHELL OIL 57542502    02/23  4828660823155    MOBILE    AL 5018V255486 |
| 2/25 | 5.74 | PURCHASE    CIRCLE K 05996    02/25  MOBILE    AL 5018I126344 |
| 2/25 | 33.20 | PURCHASE    FOOD WORLD 330    02/24  MOBILE    AL 80131723898 |
| 2/26 | 5.00 | PURCHASE    SHELL OIL 57542502    02/24  4828660823155    MOBILE    AL 5018V275486 |
| 2/26 | 6.39 | PURCHASE    EXXONMOBIL POS    02/26  MOBILE    AL 80131863711 |
| 2/26 | 8.02 | PURCHASE    SHELL Service Station    02/26  MOBILE    AL 5018I160536 |
| 2/26 | 8.53 | PURCHASE    ARAMARK FOOD COURT    02/25  4828660823155    MOBILE    AL 5018V241205 |
| 2/26 | 16.74 | PURCHASE    SHELL OIL 57542502    02/25  4828660823155    MOBILE    AL 5018V265486 |
| 2/27 | 14.16 | PURCHASE    RITE AID STORE 718    02/25  4828660625558    MOBILE    AL 8013V296912 |
| 2/27 | 36.83 | PURCHASE    FOOD WORLD 330    02/26  MOBILE    AL 5018I788155 |
| 2/27 | 281.00 | AUTOMATED DEBIT  WEST UNION CAC    8888577377 CO. ID. 9117131003 090227 WEB MISC 4578324 |
| 3/02 | 4.12 | PURCHASE    CIRCLE K 05996    02/28  MOBILE    AL 5018I047984 |
| 3/02 | 4.87 | PURCHASE    EXXONMOBIL POS    03/02  MOBILE    AL 80131727655 |
| 3/02 | 7.59 | PURCHASE    SHELL OIL 57542502    02/27  4828660823155    MOBILE    AL 5018V285487 |
| 3/02 | 17.04 | PURCHASE    SHELL OIL 57542502    02/26  4828660823155    MOBILE    AL 5018V205486 |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**

**Free Checking**

01    1010163972336  283  30      0 116      SAFEKEPT      Replacement Statement

BILL R CARROLL
RAE L LAWLEY                              PB
2285 CEDAR POINT RD
MOBILE AL  366053158

**Free Checking**                                              2/24/2009 thru 3/24/2009

Account number:          1010163972336
Account owner(s):        BILL R CARROLL
                         RAE L LAWLEY

**Account Summary**

| | |
|---|---|
| Opening balance 2/24 | $219.89 |
| Deposits and other credits | 4,681.84 + |
| Checks | 309.77 - |
| Automated Checks | 380.00 - |
| Other withdrawals and service fees | 4,018.55 - |
| Closing balance 3/24 | $193.41 |

**Deposits and Other Credits**

| Date | Amount | Description |
|---|---|---|
| 2/26 | 686.86 | AUTOMATED CREDIT ATLANTIC MARINE  PAYROLL CO. ID. 6630995885 090226 PPD |
| 3/05 | 803.32 | AUTOMATED CREDIT ATLANTIC MARINE  PAYROLL CO. ID. 6630995885 090305 PPD |
| 3/06 | 991.42 | AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY CO. ID. 1636001318 090306 PPD |
| 3/12 | 798.03 | AUTOMATED CREDIT ATLANTIC MARINE  PAYROLL CO. ID. 6630995885 090312 PPD |
| 3/19 | 775.41 | AUTOMATED CREDIT ATLANTIC MARINE  PAYROLL CO. ID. 6630995885 090319 PPD |
| 3/20 | 626.80 | AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY CO. ID. 1636001318 090320 PPD |
| Total | $4,681.84 | |

**Checks**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1456 | 21.00 | 3/02 | 1458 | 107.09 | 3/23 | 1460 | 29.84 | 3/23 |
| 1457 | 122.00 | 3/06 | 1459 | 29.84 | 3/23 | Total | $309.77 | |

REDKA064  000035  084180749111  NNNNN NNNNN NNNNNN  000092  LWOREDKA    001029



Free Checking

08    1010163972336   283   30        0 116        SAFEKEPT      Replacement Statement



Customer Service Information

|  | Phone number | Address |
|---|---|---|
| Checking _Savings Accounts, | 800-WACHOVIA | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Check Card _ATM Card | 800-922-4684 | NC8502 |
|  |  | P O BOX 563966 |
| TDD (For the Hearing Impaired) | 800-835-7721 | CHARLOTTE NC 28256-3966 |
| En español para cuentas corrientes | 800-326-8977 |  |
| y de ahorros |  |  |
| Bank By Mail (Deposits Only) |  | WACHOVIA BANK, NATIONAL ASSOCIATION |
|  |  | VA3289 |
|  |  | P O BOX 26090 |
|  |  | RICHMOND VA  23260-6090 |
| Consumer Loan Accounts | 800-347-1131 | WACHOVIA BANK, NATIONAL ASSOCIATION |
|  |  | VA0343 |
|  |  | P O BOX 13327 |
|  |  | ROANOKE VA  24040-0343 |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at
800-WACHOVIA, 800-922-4684, or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502,
P O BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or
receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement
on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



**WACHOVIA**

Free Checking

07    1010163972336  283  30       0 116      SAFEKEPT      Replacement Statement



Other Withdrawals and Service Fees continued

| Date | Amount | Description |
|------|--------|-------------|
| 2/23 | 73.67 | PURCHASE    RITE AID STORE 718     02/20<br>4828660823155    MOBILE       AL 5018V206911 |
| 2/23 | 81.00 | AUTOMATED DEBIT  WELLS FARGO FINA ONLINE PMT<br>CO. ID. 1421186565 090223 WEB<br>MISC 1029700994 |

Total    $3,997.48

Service Fees

| Description | Quantity | Amount | Total |
|-------------|----------|--------|-------|
| ATM NON-WACHOVIA WITHDRAWALS | 2 | 2.00 | 4.00 |
| ATM NON-WACHOVIA INQUIRY | 1 | 2.00 | 2.00 |

Total Fee(s)                                      $6.00

Average balance                                   $595.99
Minimum balance                                   $62.41 -

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 01/27 | 257.63 | 02/05 | 695.69 | 02/17 | 22.10 - |
| 01/28 | 245.38 | 02/06 | 1,492.04 | 02/18 | 62.41 - |
| 01/29 | 932.21 | 02/09 | 796.74 | 02/19 | 543.23 |
| 01/30 | 774.59 | 02/10 | 463.53 | 02/20 | 1,004.38 |
| 02/02 | 167.07 | 02/11 | 253.19 | 02/23 | 219.89 |
| 02/03 | 130.07 | 02/12 | 958.44 | | |
| 02/04 | 81.86 | 02/13 | 302.09 | | |

Effective April 1, 2009, Section 6 of your Debit Card Agreement and
Disclosure is
amended to show the International Service Assessment fee as 3%.

REDKA090  000035  0841802749I11  NNNNN NNNNN NNNNN  000106  LWDREDKA     001043



**WACHOVIA**



Free Checking

06    1010163972336  283  30      0 116      **SAFEKEPT**    Replacement Statement

Other Withdrawals and Service Fees continued

| Date | Amount | Description |
|---|---|---|
| 2/17 | 50.93 | PURCHASE    RITE AID STORE 718      02/12<br>4828660823155      MOBILE      AL 5018V296910 |
| 2/17 | 181.26 | PURCHASE    HOLIDAY INN-DOWNTO    02/14<br>4828660823155      MOBILE      AL 5018V275406 |
| 2/18 | 5.31 | PURCHASE    EXXONMOBIL POS      02/18<br>MOBILE      AL 80131348247 |
| 2/18 | 35.00 | OVERDRAFT/UNAVAILABLE FUNDS FEE<br>1 TRANSACTION(S) AT    $35.00 |
| 2/19 | 4.22 | PURCHASE    EXXONMOBIL POS      02/19<br>MOBILE      AL 80131769321 |
| 2/19 | 8.45 | PURCHASE    SHELL Service Station  02/19<br>MOBILE      AL 50181371639 |
| 2/19 | 14.10 | PURCHASE    EXXONMOBIL    4233    02/17<br>4828660823155      MOBILE      AL 5018V223780 |
| 2/19 | 22.50 | PURCHASE    RITE AID STORE 718      02/17<br>4828660625558      MOBILE      AL 8013V216911 |
| 2/20 | 3.50 | PURCHASE    KUB*KUBRA BILL PAY    02/19<br>4828660823155      905-624-2220 CA 5018V260005 |
| 2/20 | 7.15 | PURCHASE    EXXONMOBIL POS      02/20<br>MOBILE      AL 80131217834 |
| 2/20 | 155.00 | PURCHASE    BWS*WATER _SEWER      02/19<br>4828660823155      251-694-3130 AL 5018V230005 |
| 2/23 | 2.38 | PURCHASE    CIRCLE K 05996      02/21<br>MOBILE      AL 50181205974 |
| 2/23 | 3.58 | PURCHASE    SHELL OIL 57542502      02/20<br>4828660823155      MOBILE      AL 5018V245487 |
| 2/23 | 6.00 | SERVICE FEE |
| 2/23 | 20.00 | PURCHASE    EXXONMOBIL    4233    02/21<br>4828660625558      MOBILE      AL 8013V273780 |
| 2/23 | 21.01 | PURCHASE    SHELL OIL 57542502      02/19<br>4828660823155      MOBILE      AL 5018V255486 |
| 2/23 | 31.90 | PURCHASE    DOMINOS PIZZA #537      02/21<br>4828660823155      2514794552    AL 5018V232508 |
| 2/23 | 54.95 | PURCHASE    DOLLAR-GENERAL 2661 DAU 02/21<br>MOBILE      AL 50181105253 |
| 2/23 | 60.00 | PURCHASE    TIRE CHAMP      02/21<br>4828660823155      MOBILE      AL 5018V282867 |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**

Free Checking

05    1010163972336  283  30     0 116     SAFEKEPT    Replacement Statement

**Other Withdrawals and Service Fees continued**

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 2/10 | 36.69 | PURCHASE | MANNING MARKET PLACE #5 | 02/09 |
| | | Mobile | AL 50181631562 | |
| 2/10 | 55.00 | AUTOMATED DEBIT KAY JEWELERS | | ACCT PMT |
| | | CO. ID. 1520964503 090210 WEB | | |
| | | MISC 307456390702089 | | |
| 2/10 | 202.95 | WITHDRAWAL QUALITY CE | | 02/10 |
| | | 2201 OLD MILITARY MOBILE | AL 5018H347020 | |
| 2/11 | 8.34 | PURCHASE EXXONMOBIL POS | | 02/11 |
| | | MOBILE | AL 8013I281225 | |
| 2/11 | 8.80 | PURCHASE SHELL OIL 57542502 | | 02/09 |
| | | 4828660823155 MOBILE | AL 5018V215486 | |
| 2/11 | 20.00 | PURCHASE EXXONMOBIL 4233 | | 02/09 |
| | | 4828660625558 MOBILE | AL 8013V243780 | |
| 2/11 | 20.00 | PURCHASE PAYMENT+FEEBELKGEM | | 02/10 |
| | | 4828660823155 800-541-9049 OH 5018V276342 | | |
| 2/11 | 53.20 | PURCHASE FOOD WORLD 330 | | 02/10 |
| | | MOBILE | AL 50181750463 | |
| 2/11 | 100.00 | AUTOMATED DEBIT APC | | APC EBILL |
| | | CO. ID. 1630004250 090211 WEB | | |
| | | MISC 2646476022MDT | | |
| 2/12 | 6.39 | PURCHASE EXXONMOBIL POS | | 02/12 |
| | | MOBILE | AL 8013I702616 | |
| 2/12 | 7.17 | PURCHASE SHELL Service Station | 02/12 | |
| | | MOBILE | AL 5018I711031 | |
| 2/12 | 14.81 | PURCHASE ARAMARK FOOD COURT | | 02/11 |
| | | 4828660823155 MOBILE | AL 5018V221204 | |
| 2/13 | 4.33 | PURCHASE EXXONMOBIL POS | | 02/13 |
| | | MOBILE | AL 8013I133592 | |
| 2/13 | 11.18 | PURCHASE SHELL OIL 57542502 | | 02/11 |
| | | 4828660823155 MOBILE | AL 5018V295486 | |
| 2/13 | 26.85 | PURCHASE CNS RITE AID CORP. 4329 | 02/12 | |
| | | MOBILE | AL 8013I851565 | |
| 2/13 | 613.99 | PURCHASE CNS RITE AID CORP. 4310 | 02/12 | |
| | | MOBILE | AL 50181889516 | |
| 2/17 | 20.00 | AUTOMATED DEBIT TARGET NAT'L BK BILL PAY | | |
| | | CO. ID. T510215170 090217 WEB | | |
| | | MISC 000000058038385 | | |
| 2/17 | 35.00 | OVERDRAFT/UNAVAILABLE FUNDS FEE | | |
| | | 1 TRANSACTION(S) AT $35.00 | | |
| 2/17 | 37.00 | AUTOMATED DEBIT LOWES CC | | LWS EPAY |
| | | CO. ID. 9069872103 090217 WEB | | |
| | | MISC 115690937 | | |

Other Withdrawals and Service Fees continued on next page.

REDXA064  000025  0841807/49111  NNNNNN NNNNNN NNNNNNN 000104 LWDREEKA    001041



**WACHOVIA**

Free Checking

04    1010163972336  283  30      0 116      SAFEKEPT      Replacement Statement

Other Withdrawals and Service Fees continued

| Date | Amount | Description |
|------|--------|-------------|
| 2/05 | 22.26 | PURCHASE    RITE AID STORE 718    02/03<br>4828660625558    MOBILE    AL 8013V216910 |
| 2/05 | 99.22 | PURCHASE    DTV*DIRECTV SERVIC    02/04<br>4828660823155    800-347-3288 CA 5018V260005 |
| 2/06 | 3.25 | PURCHASE    EXXONMOBIL POS    02/06<br>MOBILE    AL 80131117326 |
| 2/06 | 39.70 | PURCHASE    KELLYS CLEANERS IN    02/05<br>4828660625558    MOBILE    AL 8013V291303 |
| 2/09 | 10.08 | PURCHASE    SHELL OIL 57542502    02/05<br>4828660823155    MOBILE    AL 5018V235486 |
| 2/09 | 11.45 | PURCHASE    FAMILY DOLLAR #3840    02/06<br>MOBILE    AL 50181054830 |
| 2/09 | 22.26 | PURCHASE    RITE AID STORE 718    02/05<br>4828660625558    MOBILE    AL 8013V266910 |
| 2/09 | 22.26 | PURCHASE    RITE AID STORE 718    02/06<br>4828660823155    MOBILE    AL 5018V286910 |
| 2/09 | 22.50 | PURCHASE    MANNING MARKET PLACE #5 02/07<br>Mobile    AL 50181480680 |
| 2/09 | 24.49 | PURCHASE    SALLY BEAUTY #0061    02/06<br>4828660823155    MOBILE    AL 5018V226394 |
| 2/09 | 34.00 | AUTOMATED DEBIT  SEARS CLICK2PAY  PAYMENT<br>CO. ID. CITICTP    090209 WEB<br>MISC 122879318259356 |
| 2/09 | 36.00 | PURCHASE    SHELL OIL 57542502    02/05<br>4828660823155    MOBILE    AL 5018V225486 |
| 2/09 | 44.00 | PURCHASE    FANTASTIC SAMS 545    02/06<br>4828660823155    MOBILE    AL 5018V290381 |
| 2/09 | 78.00 | AUTOMATED DEBIT  SEARS CLICK2PAY  PAYMENT<br>CO. ID. CITICTP    090209 WEB<br>MISC 132877654895530 |
| 2/09 | 103.00 | WITHDRAWAL    COMPASSBNK    02/06<br>2607 DAUPHIN ISL. MOBILE    AL 5018P417285 |
| 2/09 | 106.00 | AUTOMATED DEBIT  WEST UNION CAC    8888577377<br>CO. ID. 9117131003 090209 WEB<br>MISC 4578324 |
| 2/09 | 181.26 | PURCHASE    HOLIDAY INN-DOWNTO    02/07<br>4828660823155    MOBILE    AL 5018V275406 |
| 2/10 | 0.00 | INQUIRY    2201 OLD MILITARY    5018-346716 |
| 2/10 | 3.79 | PURCHASE    SHELL Service Station  02/10<br>MOBILE    AL 50181710854 |
| 2/10 | 34.78 | PURCHASE    CNS RITE AID CORP. 2324 02/09<br>MOBILE    AL 80131766396 |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**




Free Checking

03    1010163972336   283   30       0 116       SAFEKEPT     Replacement Statement

Other Withdrawals and Service Fees continued

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 2/02 | 11.88 | PURCHASE    SHELL OIL 57542502       01/29 | | |
| | | 4828660823155      MOBILE      AL 5018V255486 | | |
| 2/02 | 14.75 | PURCHASE    SHELL OIL 57542502       01/30 | | |
| | | 4828660823155      MOBILE      AL 5018V235487 | | |
| 2/02 | 16.93 | PURCHASE    MANNING MARKET PLACE #5  01/30 | | |
| | | Mobile      AL 5018I647814 | | |
| 2/02 | 20.00 | PURCHASE    EXXONMOBIL    4233       01/31 | | |
| | | 4828660625558      MOBILE      AL 8013V273780 | | |
| 2/02 | 22.04 | PURCHASE    FOOD WORLD 330           01/31 | | |
| | | MOBILE      AL 5018I226868 | | |
| 2/02 | 31.25 | PURCHASE    RITE AID STORE 718       01/29 | | |
| | | 4828660625558      MOBILE      AL 8013V226919 | | |
| 2/02 | 38.26 | PURCHASE    DOLLAR-GENERAL 2661 DAU  01/30 | | |
| | | MOBILE      AL 5018I425814 | | |
| 2/02 | 45.00 | PURCHASE    PLAZA MEXICO RESTA       01/31 | | |
| | | 4828660823155      MOBILE      AL 5018V250034 | | |
| 2/02 | 50.11 | PURCHASE    BELLSOUTH                01/30 | | |
| | | 4828660823155      800-7533320  GA 50182240009 | | |
| 2/02 | 51.25 | AUTOMATED DEBIT  BELLSOUTH          CONSUMER | | |
| | | CO. ID. 0000357095 090202 PPD | | |
| 2/02 | 103.95 | PURCHASE    ALABAMA PWR              01/31 | | |
| | | 4828660823155      800-967-9649 GA 5018V250000 | | |
| 2/02 | 180.09 | PURCHASE    FOOD WORLD 330           02/01 | | |
| | | 4828660823155      MOBILE      AL 5018V240100 | | |
| 2/03 | 2.06 | PURCHASE    PRIMEMRT INVESTMEN       02/01 | | |
| | | 4828660823155      MOBILE      AL 5018V217390 | | |
| 2/03 | 4.88 | PURCHASE    SHELL Service Station    02/03 | | |
| | | MOBILE      AL 5018I741558 | | |
| 2/03 | 7.48 | PURCHASE    EXXONMOBIL POS           02/03 | | |
| | | MOBILE      AL 80131877044 | | |
| 2/03 | 22.58 | PURCHASE    RITE AID STORE 718       02/01 | | |
| | | 4828660823155      MOBILE      AL 5018V246919 | | |
| 2/04 | 6.28 | PURCHASE    EXXONMOBIL POS           02/04 | | |
| | | MOBILE      AL 80131279264 | | |
| 2/04 | 6.93 | PURCHASE    SHELL OIL 57542502       02/02 | | |
| | | 4828660823155      MOBILE      AL 5018V275486 | | |
| 2/04 | 35.00 | OVERDRAFT/UNAVAILABLE FUNDS FEE | | |
| | | 1 TRANSACTION(S) AT    $35.00 | | |
| 2/05 | 7.48 | PURCHASE    EXXONMOBIL POS           02/05 | | |
| | | MOBILE      AL 80131686923 | | |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**

**Free Checking**

02    1010163972336   283   30       0 116       SAFEKEPT       Replacement Statement

**Automated Checks**

| Number | Amount | Date | Description |
|---|---|---|---|
|  | 330.00 | 2/23 | AUTOMATED CHECK  CITIFIAUTO PYMT   CHECK PYMT CO. ID. CITIFIAUTO 090223 ARC MISC 1454 |
| Total | $330.00 | | |

**Other Withdrawals and Service Fees**

| Date | Amount | Description | | |
|---|---|---|---|---|
| 1/27 | 5.20 | PURCHASE | EXXONMOBIL POS MOBILE    AL 8013I975037 | 01/27 |
| 1/27 | 8.58 | PURCHASE  4828660823155 | DICK RUSSELLS BAR    MOBILE    AL 5018V240033 | 01/25 |
| 1/27 | 10.59 | PURCHASE | CHEVRON/RANGELINE CHEVR MOBILE    AL 5018I207335 | 01/27 |
| 1/27 | 26.06 | PURCHASE  4828660823155 | RITE AID STORE 718    MOBILE    AL 5018V286919 | 01/25 |
| 1/28 | 4.88 | PURCHASE | SHELL Service Station MOBILE    AL 5018I672978 | 01/28 |
| 1/28 | 7.37 | PURCHASE | EXXONMOBIL POS MOBILE    AL 8013I350385 | 01/28 |
| 1/29 | 4.22 | PURCHASE | EXXONMOBIL POS MOBILE    AL 8013I723509 | 01/29 |
| 1/29 | 11.60 | PURCHASE  4828660823155 | SHELL OIL 57542502    MOBILE    AL 5018V245486 | 01/27 |
| 1/29 | 18.18 | PURCHASE  4828660625558 | RITE AID STORE 718    MOBILE    AL 8013V276919 | 01/27 |
| 1/29 | 21.06 | PURCHASE  4828660823155 | SHELL OIL 57542502    MOBILE    AL 5018V235486 | 01/27 |
| 1/30 | 4.87 | PURCHASE | EXXONMOBIL POS MOBILE    AL 8013I149334 | 01/30 |
| 1/30 | 14.16 | PURCHASE  4828660625558 | RITE AID STORE 718    MOBILE    AL 8013V296919 | 01/28 |
| 1/30 | 138.59 | PURCHASE | CNS ATT MOBILITY I2316 MOBILE    AL 5018I845273 | 01/29 |
| 2/02 | 2.71 | PURCHASE  4828660823155 | SHELL OIL 57542502    MOBILE    AL 5018V245487 | 01/30 |
| 2/02 | 4.26 | PURCHASE | MANNING MARKET PLACE #5 Mobile    AL 5018I937114 | 02/01 |
| 2/02 | 5.31 | PURCHASE | EXXONMOBIL POS MOBILE    AL 8013I481436 | 02/02 |
| 2/02 | 9.73 | PURCHASE | CIRCLE K 05996 MOBILE    AL 5018I480556 | 01/31 |

Other Withdrawals and Service Fees continued on next page.



**WACHOVIA**

**Free Checking**

01    1010163972336  283  30      0 116      SAFEKEPT    Replacement Statement

BILL R CARROLL
RAE L LAWLEY                        PB
2285 CEDAR POINT RD
MOBILE AL 366053158

**Free Checking**                                    1/27/2009 thru 2/23/2009

Account number:        1010163972336
Account owner(s):      BILL R CARROLL
                       RAE L LAWLEY

**Account Summary**

Opening balance 1/27              $308.06

Deposits and other credits        4,339.31 +

Checks                              100.00 -

Automated Checks                    330.00 -

Other withdrawals and service fees  3,997.48 -

Closing balance 2/23              $219.89

**Deposits and Other Credits**

| Date | Amount | Description |
|---|---|---|
| 1/29 | 741.89 | AUTOMATED CREDIT ATLANTIC MARINE  PAYROLL CO. ID. 6630995885 090129 PPD |
| 2/05 | 742.79 | AUTOMATED CREDIT ATLANTIC MARINE  PAYROLL CO. ID. 6630995885 090205 PPD |
| 2/06 | 839.30 | AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY CO. ID. 1636001318 090206 PPD |
| 2/12 | 733.62 | AUTOMATED CREDIT ATLANTIC MARINE  PAYROLL CO. ID. 6630995885 090212 PPD |
| 2/19 | 654.91 | AUTOMATED CREDIT ATLANTIC MARINE  PAYROLL CO. ID. 6630995885 090219 PPD |
| 2/20 | 626.80 | AUTOMATED CREDIT MOBILE PPD CREDI REG SALARY CO. ID. 1636001318 090220 PPD |
| Total | $4,339.31 | |

**Checks**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1455 | 100.00 | 2/23 | Total | $100.00 | | | | |

