**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
**One Bowling Green**
**New York, NY 10004–1408**

---

IN RE: Residential Capital, LLC                                    CASE NO.: 12–12020–mg
  aka   Residential Capital Corporation

Social Security/Taxpayer ID/Employer ID/Other Nos.:        CHAPTER:  11
20–1770738

---

# NOTICE OF TRANSMITTAL OF
# RECORD OF APPEAL

All documents regarding the notice of appeal filed in the above referenced proceeding on September 8, 2015, document number 9192, have been transmitted to the United States District Court for the Southern District of New York.

The record of appeal is complete and available electronically under civil case number 15–cv–8340 assigned to the Honorable P. Kevin Castel.

Check the District Court Docket Sheet for the Briefing Schedule.

Please note that the United States District Court may request copies of all of the documents listed in the designation.


Dated: October 22, 2015                                            Vito Genna
                                                                   Clerk of the Court

United States Bankruptcy Court
Southern District of New York

```
In re:                                                          Case No. 12-12020-mg
Residential Capital, LLC                                        Chapter 11
        Debtor
```

## CERTIFICATE OF NOTICE

```
District/off: 0208-1          User: arouzeau          Page 1 of 13          Date Rcvd: Oct 23, 2015
                              Form ID: tranapl        Total Noticed: 1
```

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Oct 25, 2015.
unk            +Michael Edward Boyd,    5439 Soquel Dr.,    Soquel, CA 95073-2659

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                            TOTAL: 0

            ***** BYPASSED RECIPIENTS *****
NONE.                                                                                            TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Oct 25, 2015                                Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on October 22, 2015 at the address(es) listed below:
              Aaron R. Cahn    on behalf of Interested Party    Ad Hoc Consortium of RMBS holders cahn@clm.com
              Aaron R. Cahn    on behalf of Unknown    Branch Banking & Trust Co. cahn@clm.com
              Abid Qureshi    on behalf of Creditor    Aurelius Capital Management, LP aqureshi@akingump.com,
               dkrasa-berstell@akingump.com;sbrauner@akingump.com;rwirakesuma@akingump.com;falvarez@akingump.com
              Abigail Snow    on behalf of Creditor    Los Angeles County Treasurer and Tax Collector
               asnow@ssbb.com
              Adam Craig Harris    on behalf of Unknown    Cerberus Capital Management, L.P. adam.harris@srz.com
              Adam J Berger    on behalf of Creditor Alan   Gardner berger@sgb-law.com,    whalen@sgb-law.com
              Adam S. Hakki    on behalf of Defendant    Bank of America Corporation d/b/a Country Wide Home
               Loans, Inc. ahakki@shearman.com,     rschwed@shearman.com
              Alan D. Halperin    on behalf of Interested Party    Shellpoint Partners LLC f/k/a Shellpoint
               Mortgage LLC and New Penn Financial, LLC lgu@halperinlaw.net
              Alan E. Marder    on behalf of Creditor    Digital Lewisville, LLC lgomez@msek.com
              Alan F. Kaufman    on behalf of Creditor    IMPAC Funding Corporation akaufman@hinshawlaw.com
              Alex J.B. Rossmiller    on behalf of Plaintiff    Rescap Liquidating Trust
               alexrossmiller@quinnemanuel.com
              Alex R. Rovira    on behalf of Interested Party    Nationstar Mortgage LLC emcdonnell@sidley.com
              Alexander Prieto    on behalf of Unknown    The People of the State of California, by and through
               its Department of Transportation alexander_prieto@dot.ca.gov
              Ali Ryan Amin    on behalf of Defendant Jay J. Pitner aamin@hinshawlaw.com
              Alissa M. Nann    on behalf of Defendant    CMG Mortgage, Inc. anann@foley.com
              Allan Otis Cate, Jr.    on behalf of Attorney Allan Otis Cate allan@acatelaw.com
              Amanda F. Parsels    on behalf of Unknown    Triaxx Prime CDO 2006-1, LLC aparsels@mw-law.com,
               dockets@mw-law.com
              Amanda Raines Lawrence    on behalf of Defendant    RBC Mortgage Company
               alawrence@buckleysandler.com,     docket@buckleysandler.com;autodocket@buckleysandler.com
              Amish R. Doshi    on behalf of Creditor    Oracle America, Inc. adoshi@magnozzikye.com
              Amy Williams-Derry    on behalf of Creditor    FHLB Boston awilliams-derry@kellerrohrback.com,
               kmak@kellerrohrback.com
              Amy Williams-Derry    on behalf of Defendant    Federal Home Loan Bank of Boston
               awilliams-derry@kellerrohrback.com,     kmak@kellerrohrback.com
              Andrea Sheehan    on behalf of Creditor    Carrollton Farmers Branch ISD, et. al.
               sheehan@txschoollaw.com,     coston@txschoollaw.com
              Andrew Behlmann    on behalf of Creditor Donna   Moore abehlmann@lowenstein.com
              Andrew J. Petrie    on behalf of Creditor    CITIMORTGAGE, INC. petriea@ballardspahr.com,
               andersonre@ballardspahr.com
              Andrew K. Glenn    on behalf of Defendant    Federal Housing Finance Agency, as conservator for the
               Federal Home Loan Mortgage Corporation aglenn@kasowitz.com,     courtnotices@kasowitz.com
              Andrew W. Muller    on behalf of Creditor    Bank of the West andrew.muller@stinsonleonard.com
              Angela L. Baglanzis    on behalf of Creditor    Obermayer Rebmann Maxwell & Hippel
               angela.baglanzis@obermayer.com,     kristen.markert@obermayer.com
              Anthony Princi    on behalf of Debtor    Residential Capital, LLC aprinci@mofo.com
              Anthony D. Boccanfuso    on behalf of Defendant    NORTH AMERICAN SPECIALTY INSURANCE COMPANY
               Anthony_Boccanfuso@aporter.com

```
District/off: 0208-1                  User: arouzeau                Page 2 of 13                  Date Rcvd: Oct 23, 2015
                                      Form ID: tranapl              Total Noticed: 1


The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Anthony F. Baer     on behalf of Unknown    Krekeler Strother, S.C. tbaer@ks-lawfirm.com
              Anthony P. Alden    on behalf of Unknown    Rescap Liquidating Trust anthonyalden@quinnemanuel.com
              Arlene Rene Alves    on behalf of Interested Party    U.S. Bank National Association, as Trustee of
               Certain Mortgage Backed Securities Trusts alves@sewkis.com
              Avery Samet    on behalf of Plaintiff    American Residential Equities, LLC asamet@samlegal.com,
               jhoyte@samlegal.com
              Ben Schatz    on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL BUSINESS
               INSURANCE COMPANY LTD.) bschatz@cahill.com,  mmcloughlin@cahill.com
              Benay L. Josselson    on behalf of Interested Party    Law Debenture Trust Company of New York as
               Separate Trustee josselson@sewkis.com
              Benjamin P. Deutsch    on behalf of Creditor    Liberty Property Limited Partnership
               bdeutsch@schnader.com
              Benjamin Samuel Noren    on behalf of Defendant Jay J. Pitner bnoren@hinshawlaw.com
              Bennette D. Kramer    on behalf of Interested Party    Homeowners Claimants bdk@schlamstone.com
              Bernard A. Eskandari    on behalf of Creditor    California Department of Justice
               bernard.eskandari@doj.ca.gov
              Bernard Jaron Kornberg    on behalf of Defendant    OCWEN LOAN SERVICING, LLC bjk@severson.com
              Beth E. Levine    on behalf of Unknown    ResCap Liquidating Trust blevine@pszyjw.com,
               dharris@pszyjw.com
              Bijan Amini    on behalf of Interested Party    Steven Archibald, et al., on behalf of themselves
               and others similarly situated bamini@samlegal.com,  jhoyte@samlegal.com
              Bonnie R. Golub    on behalf of Debtor    Residential Capital, LLC bgolub@weirpartners.com
              Bradley Schneider    on behalf of Interested Party    Berkshire Hathaway Inc.
               bradley.schneider@mto.com
              Brandon Johnson    on behalf of Unknown    2255 Partners, L.P. brandon.johnson@pillsburylaw.com
              Brendan M. Scott    on behalf of Interested Party    Community South Bank bscott@klestadt.com
              Brent D. Hitson    on behalf of Defendant    Synovus Mortgage Corp. bhitson@burr.com,
               cabbott@burr.com;jwilson@burr.com
              Brett D. Goodman    on behalf of Unknown    U.S. BANK NATIONAL ASSOCIATION
               brett.goodman@troutmansanders.com,  harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
              Brett L. Messinger    on behalf of Interested Party    HSBC Bank USA, National Association as
               Trustee for the Deutsche Alt-A Securities Mortgage Loan Trust, Series 2007-OA5 and Ocwen Loan
               Servicing LLC blmessinger@duanemorris.com
              Brian D. Glueckstein    on behalf of Interested Party    JPMorgan Chase Bank, N. A.
               gluecksb@sullcrom.com,  s&cmanagingclerk@sullcrom.com
              Brian Jeffrey Wegrzyn    on behalf of Defendant    RBC Mortgage Company bwegrzyn@buckleysandler.com
              Brian Thomas Carney    on behalf of Defendant    UMB Bank, N.A. bcarney@akingump.com,
               nymco@akingump.com
              Bruce Weiner    on behalf of Creditor Albert  Passaretti rmwlaw@att.net
              Bruce S. Luckman    on behalf of Defendant    Trans Union LLC bluckman@shermansilverstein.com
              Bryan F Duggan    on behalf of Creditor Greentree    Trustees of Greentree Condominium Trust,
               Hanover, MA bduggan@kellemandkellem.com
              Cameron S. Matheson    on behalf of Defendant    Summit Community Bank, Inc. cmatheson@mmlawus.com
              Carlos A. Mattioli    on behalf of Defendant    Cadence Bank, N.A. cmattioli@smfadlaw.com,
               dboyd@smfadlaw.com
              Carol Chow    on behalf of Defendant    AEGIS USA, Inc. Carol.Chow@ffslaw.com
              Carol E. Momjian    on behalf of Creditor    Commonwealth of Pennsylvania, Bureau of Compliance
               cmomjian@attorneygeneral.gov
              Carolyn E. Coffey    on behalf of Unknown Masayo  Richardson ccoffey@mfy.org,  cecoffey@gmail.com
              Carrie M Brosius    on behalf of 3rd Party Plaintiff    Nuance Communications, Inc. f/k/a Varolii
               Corporation cmbrosius@vorys.com
              Casey B. Howard    on behalf of Unknown    Locke Lord LLP choward@lockelord.com
              Charles A Higgs    on behalf of Defendant    HSBC BANK USA, N.A. nyecfmail@mwc-law.com
              Christopher A. Albanese    on behalf of Creditor    WELLS FARGO BANK, N.A. calbanese@gibbonslaw.com
              Christopher C. Costello    on behalf of Interested Party    WFNBA cccostello@winston.com,
               docketny@winston.com
              Christopher E Green    on behalf of Unknown Mary Perkins White chris@myfaircredit.com,
               Margaret@myfaircredit.com
              Christopher F. Graham    on behalf of Creditor    IMPAC Funding Corporation
               cgraham@eckertseamans.com
              Christopher L. Hawkins    on behalf of Defendant    Mortgage Electronic Registration System (MERS)
               chawkins@bradleyarant.com
              Christopher L. Hawkins    on behalf of Defendant    Mortgage Electronic Registration Systems Inc.
               chawkins@bradleyarant.com
              Ciro A. Mestres    on behalf of Creditor    PennyMac Loan Services, LLC ecfmail@aldridgepite.com,
               cmestres@ecf.inforuptcy.com
              Claire L. Huene    on behalf of Unknown    Triaxx Prime CDO 2006-1, LLC jmoon@mw-law.com
              Clifford A. Katz    on behalf of Creditor    Kroll Ontrack Inc. ckatz@platzerlaw.com
              Cristine Irvin Phillips    on behalf of Unknown    United States of America
               cristine.phillips@usdoj.gov
              Cynthia Anne Nierer    on behalf of Creditor    Bank of America, N.A.
               foreclosure@pitnickmargolin.com
              D. Ross Martin    on behalf of Interested Party    Ad Hoc RMBS Holder Group
               ross.martin@ropesgray.com
              D. Ross Martin    on behalf of Interested Party    Steering Committee Group of RMBS Holders
               ross.martin@ropesgray.com
              Dale C. Christensen, Jr.    on behalf of Interested Party    Law Debenture Trust Company of New
               York as Separate Trustee christensen@sewkis.com
```

```
District/off: 0208-1           User: arouzeau              Page 3 of 13                  Date Rcvd: Oct 23, 2015
                               Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

      Dale C. Christensen, Jr.    on behalf of Interested Party    Law Debenture Trust Company of New York, as Separate Trustee of Certain Residential Mortgage Backed Securities Trusts christensen@sewkis.com
      Dan M. Blumenthal    on behalf of Unknown    THE BOARD OF MANAGERS OF PLYMOUTH VILLAGE CONDOMINIUM DBlumenthal@schneiderMitola.com
      Daniel Abrams    on behalf of Defendant    Brokerpriceopinion.com, Inc. dan@lawyerquality.com
      Daniel A. Fliman    on behalf of Interested Party    Federal Housing Finance Agency, as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation (Freddie Mac") dfliman@kasowitz.com, courtnotices@kasowitz.com
      Daniel E Bryer    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON daniel.bryer@sedgwicklaw.com
      Daniel F. Markham    on behalf of Creditor    PHH Mortgage Corporation dmarkham@gibbonslaw.com
      Daniel H. Golden    on behalf of Creditor    UMB Bank, N.A. sschultz@AkinGump.com;dkrasa-berstell@akingump.com;kmanoukian@akingump.com;afreeman@akingump.com;akurichety@akingump.com;kylee@akingump.com
      Daniel J Standish    on behalf of Defendant    TWIN CITY FIRE INSURANCE COMPANY dstandish@wileyrein.com
      Daniel J. Flanigan    on behalf of Attorney    Carlson Lynch, Ltd. dflanigan@polsinelli.com, tbackus@polsinelli.com;docket@polsinelli.com
      Daniel S Weinberger    on behalf of Creditor    PHH Mortgage Corporation dweinberger@gibbonslaw.com
      Darrell W. Clark    on behalf of Creditor    Verizon Business Network Services Inc. darrell.clark@stinsonleonard.com, catherine.scott@stinsonleonard.com
      David Neier    on behalf of Interested Party    FEDERAL NATIONAL MORTGAGE ASSOCIATION dneier@winston.com, dcunsolo@winston.com
      David A. Abrams    on behalf of Defendant    Flaherty, Sesabaugh, Bonasso PLLC dabrams@sralawfirm.com
      David Alan Beck    on behalf of Unknown    ResCap Liquidating Trust beck@carpenterlipps.com, poulsen@carpenterlipps.com
      David Alan Beck    on behalf of Spec. Counsel    Carpenter Lipps & Leland LLP beck@carpenterlipps.com, poulsen@carpenterlipps.com
      David B. Gelfarb    on behalf of Interested Party    Freddie Mac gelfarb@mosskalish.com
      David B. Shaev    on behalf of Creditor Sylvia Essie Dadzie david@sflawny.com;adam@sflawny.com;shaevlaw1@gmail.com
      David E. Potter    on behalf of Plaintiff    Residential Funding Company, LLC dpotter@lpgk.com
      David F Garber    on behalf of Unknown David F. Garber davidfgarberpa@gmail.com, cjk.davidfgarberpa@gmail.com
      David G. Aelvoet    on behalf of Creditor    Bexar County sanantonio.bankruptcy@publicans.com
      David J. Brown    on behalf of Attorney David J Brown djbrown2008@gmail.com
      David J. Woll    on behalf of Defendant    Ace Securities Corp. dwoll@stblaw.com
      David L Wales    on behalf of Plaintiff    Bayerische Landesbank dwales@blbglaw.com, errol.hall@blbglaw.com
      David L. Tillem    on behalf of Unknown    County of Putnam tillemd@wemed.com
      David M Skeens    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS dskeens@wbsvlaw.com, mnolte@wbsvlaw.com
      David M. LeMay    on behalf of Examiner    Arthur J. Gonzalez, Examiner dlemay@chadbourne.com
      David M. Powlen    on behalf of Creditor    USAA Federal Savings Bank david.powlen@btlaw.com, pgroff@btlaw.com
      David S. Catuogno    on behalf of Defendant    ACS Lending, Inc. dcatuogno@formanlaw.com, dmennona@formanlaw.com
      David W. Dykhouse    on behalf of Interested Party    Ambac Assurance Corporation dwdykhouse@pbwt.com, mcobankruptcy@pbwt.com
      Deborah Kovsky-Apap    on behalf of Spec. Counsel    Pepper Hamilton LLP kovskyd@pepperlaw.com, kressk@pepperlaw.com
      Deborah Newman    on behalf of Defendant    UMB Bank, N.A. djnewman@akingump.com, nymco@akingump.com
      Debra Weinstein Minoff    on behalf of Unknown    Wilmington Trust, National Association dminoff@loeb.com, tcummins@loeb.com
      Devon Eggert    on behalf of Other Prof.    Mercer (US) Inc. deggert@freeborn.com, bkdocketing@freeborn.com
      Diane W. Sanders    on behalf of Creditor    Cameron County austin.bankruptcy@lgbs.com
      Donald H. Cram    on behalf of Debtor    Residential Capital, LLC dcram@severson.com, jc@severson.com
      Donald H. Cram    on behalf of Interested Party    Severson & Werson, PC dcram@severson.com, jc@severson.com
      Douglas Mannal    on behalf of Unknown    ResCap Liquidating Trust dmannal@kramerlevin.com, docketing@kramerlevin.com;rringer@kramerlevin.com;nallard@kramerlevin.com
      Douglas Mannal    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors dmannal@kramerlevin.com, docketing@kramerlevin.com;rringer@kramerlevin.com;nallard@kramerlevin.com
      Douglas Wolfe    on behalf of Creditor    ASM Capital, L.P. dwolfe@asmcapital.com
      Douglas Wolfe    on behalf of Creditor    ASM Capital IV, L.P. dwolfe@asmcapital.com
      Douglas Allen Wilson    on behalf of Creditor    J. Dennis Semler, Tulsa County Treasurer douglas.wilson@tulsacounty.org
      Douglas C. Wigley,    on behalf of Creditor Gregory  Balensiefer dwigley@dessauleslaw.com, hpeters@dessauleslaw.com
      Douglas P. Baumstein    on behalf of Counter-Claimant    Ad Hoc Group dbaumstein@whitecase.com, mcosbny@whitecase.com;jdisanti@whitecase.com

```
District/off: 0208-1              User: arouzeau              Page 4 of 13              Date Rcvd: Oct 23, 2015
                                  Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Duane R. Lyons    on behalf of Unknown    Rescap Liquidating Trust duanelyons@quinnemanuel.com, pamdavis@quinnemanuel.com;graceandrade@quinnemanuel.com
        Edwin J Kilpela, Jr    on behalf of Plaintiff    CHRISTIE TURNER, individually and as representative of the KESSLER SETTLEMENT CLASS ekilpela@carlsonlynch.com, nehrheart@carlsonlynch.com
        Edwin J. Kilpela, Jr    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS ekilpela@carlsonlynch.com, nehrheart@carlsonlynch.com
        Ehud Gersten    on behalf of Creditor Francine Silver egersten@gerstenlaw.com
        Elizabeth Banda Calvo    on behalf of Creditor    Johnson County et al, Richardson ISD rgleason@pbfcm.com, ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
        Elizabeth Weller    on behalf of Creditor    Cameron County dallas.bankruptcy@publicans.com, evelyn.palmer@lgbs.com
        Ellen K. Wolf    on behalf of Creditor    IBM Corporation ewolf@wolfgroupla.com, kmanning@wolfgroupla.com
        Eric Lopez Schnabel    on behalf of Unknown    Dorsey and Whitney LLP mikhailevich.jessica@dorsey.com;de.ecf@dorsey.com
        Eric A Schaffer    on behalf of Defendant    WELLS FARGO BANK, N.A. eschaffer@reedsmith.com, slucas@reedsmith.com
        Eric A Schaffer    on behalf of Creditor    Wells Fargo Bank, N.A. eschaffer@reedsmith.com, slucas@reedsmith.com
        Eric Alwin Boden    on behalf of Creditor    Liberty Property Limited Partnership tclancy@schnader.com
        Eric B. Levine    on behalf of Examiner    Arthur J. Gonzalez, Examiner levine@whafh.com
        Eric D. Winston    on behalf of Creditor    Commerce Street Investments, LLC ericwinston@quinnemanuel.com
        Eric R. Wilson    on behalf of Creditor    U.S. Bank National Association, as Indenture Trustee KDWBankruptcyDepartment@Kelleydrye.com;MVicinanza@ecf.inforuptcy.com
        Erik Haas    on behalf of Creditor    MBIA Insurance Corporation ehaas@pbwt.com, mcolitigation@pbwt.com
        Erin P. Severini    on behalf of Creditor    Residential Credit Solutions, Inc. es@dgandl.com
        Erlene W. Krigel    on behalf of Creditor Becky A. Spence ekrigel@krigelandkrigel.com, erlenekrigel@gmail.com
        Etan Mark    on behalf of Defendant    Lender Processing Services, Inc. emark@bergersingerman.com
        Fletcher W. Strong    on behalf of Creditor    Syncora Guarantee Inc. fstrong@wmd-law.com
        Fred Stevens    on behalf of Creditor    Tata America International Corporation fstevens@klestadt.com
        Frederick E. Schmidt    on behalf of Unknown    Sierra Pacific Mortgage Company, Inc. eschmidt@cozen.com
        Garrett M Hodes    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS ghodes@wbsvlaw.com, mnolte@wbsvlaw.com;garretthodes@gmail.com
        Garry M. Graber    on behalf of Creditor    Manufacturers and Traders Trust Company ggraber@hodgsonruss.com, mkazmier@hodgsonruss.com;jmccrear@hodgsonruss.com;swells@hodgsonruss.com;clutterbein@hodgsonruss.com
        Garvan F. McDaniel    on behalf of Interested Party    Landon Rothstein, Jennifer Davidson, Robert Davidson, Ihor Kobryn, individually and on behalf of all others similarly situated gfmcdaniel@dkhogan.com, karen@dkhogan.com
        Gary Kaplan    on behalf of Attorney    Fried, Frank, Harris, Shriver & Jacobson LLP gary.kaplan@ffhsj.com, peter.siroka@friedfrank.com
        Gary A. Gotto    on behalf of Creditor    FHLB Boston ggotto@krplc.com
        Geoffrey J. Peters    on behalf of Creditor    GMAC MORTGAGE, LLC colnyecf@weltman.com
        George A Zelcs    on behalf of Creditor    National Credit Union Administration Board gzelcs@koreintillery.com, dhutton@koreintillery.com
        George A. Shannon, Jr.    on behalf of Defendant    Cadence Bank, N.A. gshannon@smfadlaw.com
        George M. Geeslin    on behalf of Creditor Bonnie Bonita Rose geeslingm@aol.com, pegandchat@aol.com
        Gerard Uzzi    on behalf of Counter-Claimant    The Ad Hoc Group of Junior Secured Noteholders guzzi@milbank.com, mbrod@milbank.com;jostrzega@milbank.com;jbrewster@milbank.com;mthm.bankr@ecf.inforuptcy.com
        Gerard Sylvester Catalanello    on behalf of Creditor    Green Planet Servicing, LLC gcatalanello@duanemorris.com, gcatalanello@duanemorris.com
        Glenn E. Siegel    on behalf of Creditor    The Bank of New York Mellon Glenn.Siegel@morganlewis.com
        Glenn R. Meyers    on behalf of Attorney Glenn R Meyers themeyerslawfirm@gmail.com
        Gregory Lahr    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON gregory.lahr@sedgwicklaw.com
        Gregory A. Horowitz    on behalf of Plaintiff    Official Commitee of Unsecured Creditors ghorowitz@kramerlevin.com
        Gregory A. Stout    on behalf of Respondent    Green Tree Servicing gregg.stout@rslegal.com, kelli.brown@rslegal.com
        Gregory M. Petrick    on behalf of Creditor    MBIA Insurance Corporation gregory.petrick@cwt.com, nyecfnotice@cwt.com
        Hale Yazicioglu    on behalf of Creditor    Iron Mountain Information Management, Inc. hy@bostonbusinesslaw.com
        Hanh V. Huynh    on behalf of Defendant    Genpact International, Inc. hhuynh@herrick.com, courtnotices@herrick.com
        Heather McKeever    on behalf of Creditor Shane M. Haffey info@mckeeverlaw.org

```
District/off: 0208-1                  User: arouzeau               Page 5 of 13                Date Rcvd: Oct 23, 2015
                                      Form ID: tranapl             Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Herbert K. Ryder    on behalf of Creditor    Connecticut Housing Finance Authority
           hk3ryder@gmail.com, hk3ryder@ecf.inforuptcy.com
          Howard Seife    on behalf of Examiner    Arthur J. Gonzalez, Examiner arosenblatt@chadbourne.com
          Howard O. Godnick    on behalf of Unknown    Cerberus Capital Management, L.P.
           howard.godnick@srz.com, evan.melluzzo@srz.com
          Howard W. Rachlin    on behalf of Interested Party Lucienne  Lombard hwr@hwrachlinlaw.com
          Ileana M. Hernandez    on behalf of Unknown    Los Angeles County Employees Retirement Association
           ihernandez@manatt.com, astaltari@manatt.com
          Ingrid Bagby    on behalf of Creditor    MBIA Insurance Corporation ingrid.bagby@cwt.com,
           michele.maman@cwt.com;casey.servais@cwt.com;nyecfnotice@cwt.com
          Ira M. Levee    on behalf of Interested Party    New Jersey Carpenters Health Fund, New Jersey
           Carpenters Vacation Fund and Boilermakers Blacksmith National Pension Trust
           ilevee@lowenstein.com, mseymour@lowenstein.com
          Ira M. Levee    on behalf of Interested Party    Cambridge Place Investments Management Inc.
           ilevee@lowenstein.com, mseymour@lowenstein.com
          Irena M. Goldstein    on behalf of Creditor    Assured Guaranty Municipal Corp.
           igoldstein@proskauer.com
          Irene M Costello    on behalf of Creditor    Deutsche Bank Trust Company Americas as Trustee for
           Residential Accredit Loans, Inc Pass Through Certificates 2007-QH8 nyecfmail@mwc-law.com,
           icostello@mwc-law.com
          Isaac Nesser    on behalf of Plaintiff    Rescap Liquidating Trust isaacnesser@quinnemanuel.com,
           patty.zellmann@rescapestate.com,andrewkennedy@quinnemanuel.com
          Isaac M. Rethy    on behalf of Defendant    Ace Securities Corp. irethy@stblaw.com
          J. Christopher Shore    on behalf of Attorney    White & Case LLP cshore@whitecase.com,
           jdisanti@whitecase.com;mcosbny@whitecase.com
          J. Christopher Shore    on behalf of Counter-Claimant    The Ad Hoc Group of Junior Secured
           Noteholders cshore@whitecase.com, jdisanti@whitecase.com;mcosbny@whitecase.com
          J. Ted Donovan    on behalf of Creditor    Carrollton Farmers Branch ISD, et. al.
           TDonovan@GWFGlaw.com, jstrauss@gwfglaw.com
          JOSEPH MICHAEL SAFFIOTI    on behalf of Interested Party Garry  Corts jms.salaw@verizon.net,
           CHRIS.SALAW@VERIZON.NET
          Jack M Bernard    on behalf of Creditor Mary R Biancavilla jackbernard@verizon.net
          Jacob M. Kaplan    on behalf of Defendant    WELLS FARGO BANK, N.A. jacob.kaplan@bakermckenzie.com
          Jacqueline R. Dungee    on behalf of Defendant    STEADFAST INSURANCE COMPANY jdungee@hangley.com,
           alg@hangley.com
          James Gadsden    on behalf of Unknown    Carter Ledyard & Milburn LLP bankruptcy@clm.com
          James Kirk    on behalf of Interested Party    Financial Guaranty Insurance Company
           jim@kirklawoffices.com
          James B. Blackburn, Jr.    on behalf of Creditor Maribeth  Evans jbbjratty@aol.com,
           wisemanblackburn@aol.com
          James J. Rufo    on behalf of Creditor    Ocwen Loan Servicing, LLC as servicer for creditor
           jrufo@thegtcfirm.com
          James J. Tancredi    on behalf of Creditor    Connecticut Housing Finance Authority
           jjtancredi@dbh.com
          James J. Vincequerra    on behalf of Creditor    Green Planet Servicing, LLC
           jvincequerra@duanemorris.com
          James M Lloyd    on behalf of Interested Party    Aurora Bank, FSB jlloyd@greenhall.com
          James N. Lawlor    on behalf of Unknown    The Western and Souther Life Insurance Company, et al
           jlawlor@wmd-law.com, jgiampolo@wmd-law.com
          James O Moore    on behalf of Creditor    Bank of New York Mellon as Master Servicer of Certain
           Trusts and Pools which hold Residential Mortgages or Residential Real Properties
           james.moore@morganlewis.com
          James P. Watkins    on behalf of Defendant    Mortgage Electronic Registration System (MERS)
           jwatkins@babc.com
          James S. Carr    on behalf of Creditor    UMB Bank, N.A.
           KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Carr    on behalf of Creditor    U.S. Bank National Association, as Indenture Trustee
           KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James T. Sandnes    on behalf of Defendant    XL INSURANCE (BERMUDA) LTD jsandnes@skarzynski.com
          Janice Beth Grubin    on behalf of Defendant    CSC Credit Services, Inc.
           Janice.Grubin@leclairryan.com
          Jared B. Pearson    on behalf of Creditor Clifford  Lantz lea@evelandlawfirm.com
          Jason Leibowitz    on behalf of Creditor    Wachovia Bank National Association, as Trustee of the
           Security National Mortgage Loan Trust 2004-2 jleibowitz@kandfllp.com
          Jason A. Nagi    on behalf of Interested Party    Representative Plaintiffs, the Putative Class,
           and the Mitchell Class jnagi@polsinelli.com,
           tbackus@polsinelli.com;kvervoort@polsinelli.com;docketing@polsinelli.com
          Jason E. Manning    on behalf of Attorney    Troutman Sanders LLP jason.manning@troutmansanders.com,
           lori.collins@troutmansanders.com;andrew.pittman@troutmansanders.com;karen.russell@troutmansanders
           .com;danyel.patrick@troutmansanders.com;jennifer.thompson@troutmansanders.com;erin.pettit@troutma
           nsanders.com
          Jay Teitelbaum    on behalf of Interested Party    JPMorgan Chase Bank, N. A.
           jteitelbaum@tblawllp.com, dcampagne@tblawllp.com
          Jeffrey Mispagel    on behalf of Creditor    The Bank of New York Mellon Trust Company, N.A.
           jeffrey.mispagel@dechert.com
          Jeffrey Allen Tew    on behalf of Creditor    Law Offices of David J. Stern, P.A. jtew@rvmrlaw.com,
           djuarez@rvmrlaw.com
          Jeffrey L. Saltiel    on behalf of Unknown    Med&G Group, LP jsaltiel@ltattorneys.com

```
District/off: 0208-1                User: arouzeau              Page 6 of 13                  Date Rcvd: Oct 23, 2015
                                    Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Jeffrey P. Nolan    on behalf of Defendant    ACS Lending, Inc. jnolan@pszyjw.com
        Jeffrey S. Berkowitz    on behalf of Unknown    Wells Fargo Bank, N.A. jberkowitz@gwfglaw.com, jstrauss@gwfglaw.com
        Jennifer A. Christian    on behalf of Creditor    CIBM Bank jennifer.christian@tklaw.com, justin.roberts@tklaw.com
        Jennifer A.L. Battle    on behalf of Plaintiff    Residential Funding Company, LLC battle@carpenterlipps.com, gaunder@carpenterlipps.com;lipps@carpenterlipps.com;scaggs@carpenterlipps.com
        Jennifer B Zourigui    on behalf of Defendant    Novitex Enterprise Solutions, Inc., f/k/a Pitney Bowes Management Services, Inc. jzourigui@ingramllp.com
        Jennifer C. DeMarco    on behalf of Creditor    Ocwen Loan Servicing, LLC jennifer.demarco@cliffordchance.com, adam.lesman@cliffordchance.com
        Jennifer C. DeMarco    on behalf of Interested Party    Ocwen Loan Servicing, LLC jennifer.demarco@cliffordchance.com, adam.lesman@cliffordchance.com
        Jennifer Marie Hall    on behalf of Creditor Jason and Jennifer    Schermerhorn jhall@bffmlaw.com
        Jeremy Edward Shulman    on behalf of Creditor    Wells Fargo Bank, N.A., successor by merger with Wells Fargo Bank Southwest, N.A., f/k/a Wachovia Mortgage, FSB, f/k/a World Savings Bank, FSB jshulman@afrct.com, mpero@afrct.com;bcruz@afrct.com
        Jessica Mikhailevich    on behalf of Unknown    Dorsey and Whitney LLP mikhailevich.jessica@dorsey.com
        Jessica G. Berman    on behalf of Debtor    Residential Capital, LLC jberman@msek.com
        Jessica Lynn Kuehn    on behalf of Creditor    County of Elmore jkuehn@elmorecounty.org
        Jill B. Bienstock    on behalf of Defendant    Hewlett-Packard Financial Services Company jbienstock@coleschotz.com, fpisano@coleschotz.com
        Joel Shafferman    on behalf of Creditor    Nyctl 2011-A trust joel@shafeldlaw.com
        Joel C Haims    on behalf of Debtor    Residential Capital, LLC JHaims@mofo.com, docketny@mofo.com
        Joel L. Perrell, Jr.    on behalf of Defendant    First Mariner Bank jperrell@milesstockbridge.com
        Joel R. Glucksman    on behalf of Creditor    City of Union City, NJ jglucksman@scarincihollenbeck.com
        Johanna Y Ong    on behalf of Unknown    Rescap Liquidating Trust johannaong@quinnemanuel.com, pamdavis@quinnemanuel.com;marthaherrera@quinnemanuel.com
        John Brewer    on behalf of Plaintiff    American Residential Equities, LLC jbrewer@samlegal.com, jhoyte@samlegal.com
        John Kibler    on behalf of Interested Party    HSBC Bank USA, National Association john.kibler@allenovery.com
        John Rosario    on behalf of Creditor Martha S. Panaszewicz johnrosario@delroslaw.com
        John A. Boyle    on behalf of Creditor    Morgan Stanley & Co. Incorporated n/k/a Morgan Stanley & Co. LLC jboyle@khmarino.com
        John A. Morris    on behalf of Plaintiff    Official Commitee of Unsecured Creditors Jmorris@PSZJLaw.com
        John C. Weitnauer    on behalf of Interested Party    Wells Fargo Bank, N.A. kit.weitnauer@alston.com
        John C. Weitnauer    on behalf of Creditor    Wells Fargo Bank, N.A., as Custodian for Certain Mortgage Backed Securities Trusts kit.weitnauer@alston.com
        John H. Bae    on behalf of Defendant    Cadence Bank, N.A. jhbae@mintz.com, docketing@mintz.com
        John H. Drucker    on behalf of Financial Advisor    FTI Consulting, Inc. jdrucker@coleschotz.com;jdrucker@aol.com
        John L. Pottenger, Jr.    on behalf of Unknown Leslie    Watley j.pottenger@yale.edu
        John Mark Stern    on behalf of Creditor    Texas Comptroller of Public Accounts john.stern@texasattorneygeneral.gov, sherri.simpson@texasattorneygeneral.gov
        John P. Dillman    on behalf of Creditor    Cleveland ISD houston_bankruptcy@publicans.com
        John R. Ashmead    on behalf of Creditor    Wells Fargo Bank, N.A. ashmead@sewkis.com
        John W. Weiss    on behalf of Defendant    Streetlinks LLC d/b/a Streetlinks Lender Solutions john.weiss@alston.com
        Jonathan D. Crowley    on behalf of Creditor Maurice M LoVuolo jcrowley-esq@hotmail.com
        Jonathan L. Flaxer    on behalf of Mediator Jonathan L. Flaxer as Mediator jflaxer@golenbock.com, eneuman@golenbock.com;mweinstein@golenbock.com
        Jonathan M. Hoff    on behalf of Creditor    MBIA Insurance Corporation jonathan.hoff@cwt.com, jared.stanisci@cwt.com;nyecfnotice@cwt.com
        Jonathan Paul Friedland    on behalf of Creditor    Universal Restoration Services, Inc. jfriedland@lplegal.com, ckrueger@lplegal.com
        Jonathan Paul Friedland    on behalf of Plaintiff    Universal Restoration Services, Inc. jfriedland@lplegal.com, ckrueger@lplegal.com
        Jordan A. Wishnew    on behalf of Unknown    ResCap Borrower Claims Trust jwishnew@mofo.com, ecf@mofo.com
        Jordan S. Katz    on behalf of Creditor    Bank of America, N.A. sdny@kmk-law.net
        Jorge M. Gutierrez, Jr.    on behalf of Unknown    NCMC Newco, Inc. jmgutierrez@wlrk.com, Calert@wlrk.com
        Jose Raul Alcantar Villagran    on behalf of Interested Party    Neighborhood Assistance Corporation of America raul.alcantar@alcantarlaw.com
        Joseph Corneau    on behalf of Interested Party    Tracy L. Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp jcorneau@klestadt.com
        Joseph Corrigan    on behalf of Creditor    Iron Mountain Information Management, Inc. bankruptcy2@ironmountain.com
        Joseph A. Shifer    on behalf of Interested Party    ResCap Liquidating Trust jshifer@kramerlevin.com, rringer@kramerlevin.com;hcardoso@kramerlevin.com
        Joseph M. DuRant    on behalf of Creditor    City of Newport News, Virginia jdurant@nngov.com
        Joseph N. Cordaro    on behalf of Unknown    United States of America joseph.cordaro@usdoj.gov

```
District/off: 0208-1                  User: arouzeau                Page 7 of 13                    Date Rcvd: Oct 23, 2015
                                      Form ID: tranapl              Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Joseph Thomas Moldovan    on behalf of Interested Party    The Independent Directors of the Residential Capital, LLC bankruptcy@morrisoncohen.com
        Joseph Thomas Moldovan    on behalf of Other Prof.    Morrison Cohen LLP bankruptcy@morrisoncohen.com
        Joshua  Sherer    on behalf of Creditor    RUSHMORE LOAN MANAGEMENT SERVICES, as servicer for WELLS FARGO BANK, N.A., NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS TRUSTEE FOR THE RMAC TRUST, SERIES 2011-1T jsherer@feinsuch.com, jspiegelman@flwlaw.com;ksheehan@flwlaw.com;mmarans@flwlaw.com
        Joshua S. Bauchner    on behalf of Creditor    Palm Beach County Tax Collector jb@ansellgrimm.com
        Joshua W. Cohen    on behalf of Creditor    Connecticut Housing Finance Authority jwcohen@daypitney.com, arametta@daypitney.com
        Juandisha  Harris    on behalf of Creditor    State Of Michigan, Department Of Treasury harrisj12@michigan.gov
        Judith P Kenney    on behalf of Interested Party Philip Roger Flinn, II judith@judithkenneylaw.com
        Judith P Kenney    on behalf of Unknown Philip Roger Flinn, II judith@judithkenneylaw.com
        Judson D Brown    on behalf of Interested Party    Ally Financial Inc. judson.brown@kirkland.com, bfriedman@kirkland.com
        Julia A. Chincheck    on behalf of Defendant    Summit Community Bank, Inc. jchincheck@bowlesrice.com
        Julia M Winters    on behalf of Defendant    The Ad Hoc Group of Junior Secured Noteholders jdisanti@whitecase.com;mcosbny@whitecase.com;rkebrdle@miami.whitecase.com
        Justin Jonathan Lowe    on behalf of Creditor    Commonwealth of Massachusetts justin.lowe@state.ma.us
        Justin R Bernbrock    on behalf of 3rd Pty Defendant    Ally Financial, Inc. justin.bernbrock@kirkland.com, bfriedman@kirkland.com;jgoldfinger@kirkland.com
        Kai H. Richter    on behalf of Creditor Christina  Ulbrich krichter@nka.com, assistant@nka.com
        Kaitlin R. Walsh    on behalf of Defendant    Cadence Bank, N.A. KRWalsh@mintz.com, docketing@mintz.com
        Karamvir  Dahiya    on behalf of Creditor    Inmer Campos Carranza, etc. karam@bankruptcypundit.com
        Karen W Renwick    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS krenwick@wbsvlaw.com, jmclaury@wbsvlaw.com
        Katherine  Stadler    on behalf of Unknown    ResCap Liquidating Trust kstadler@gklaw.com, kboucher@gklaw.com;shuntema@gklaw.com
        Katherine S. Parker-Lowe    on behalf of Creditor Daniela L. Gilbert katherine@ocracokelaw.com
        Kathleen A. Cashman-Kramer    on behalf of Creditor Jason and Jennifer  Schermerhorn kcashman@psdslaw.com, theresam@psdslaw.com
        Kathleen G. Cully    on behalf of Interested Party Lorraine  McNeal kgcully@kgcully.com
        Kay Diebel Brock    on behalf of Creditor c/o Kay D. Brock  Travis County bkecf@co.travis.tx.us
        Kayvan B. Sadeghi    on behalf of Debtor    Residential Capital, LLC ksadeghi@mofo.com, docketny@mofo.com
        Kenneth H. Eckstein    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors keckstein@kramerlevin.com
        Kenneth H. Eckstein    on behalf of Plaintiff    Official Commitee of Unsecured Creditors keckstein@kramerlevin.com
        Kenneth M. Lewis    on behalf of Creditor Maurice  Sharpe klewis@lewispllc.com
        Kevin Michael Newman    on behalf of Defendant    BASS & MOGLOWSKY, S.C. knewman@menterlaw.com, kmnbk@menterlaw.com
        Kevin S. Allred    on behalf of Interested Party    Berkshire Hathaway Inc. kevin.allred@mto.com
        Kim Christian DSouza    on behalf of Creditor Phillip  Scott misterdsouza@aol.com
        Kimberly Ann Hamm,    on behalf of Defendant    Ace Securities Corp. khamm@stblaw.com
        Kiyam J. Poulson    on behalf of Defendant    Seneca Trustees, Inc. kpoulson@dlgnylaw.com
        Kristen  Bird    on behalf of Unknown    Rescap Liquidating Trust kristenbird@quinnemanuel.com, pamdavis@quinnemanuel.com;monicasalas@quinnemanuel.com
        Kristen M. Siracusa    on behalf of Defendant    First Mariner Bank ksiracusa@milesstockbridge.com
        Laird J. Heal    on behalf of Creditor Mary F Singleton lairdheal@lh-law-office.com, LJHeal@conversent.net,ECF@lh-law-office.com
        Lance  Miller    on behalf of Interested Party    Financial Guaranty Insurance Company lemiller@jonesday.com
        Laura E. Neish    on behalf of Unknown    National Credit Union Administration Board, Liquidating Agent of U.S. Central Federal Credit Union lneish@zuckerman.com
        Laura E. Neish    on behalf of Creditor    National Credit Union Administration Board lneish@zuckerman.com
        Lauren A McMillen    on behalf of Plaintiff    Bayerische Landesbank lauren@blbglaw.com, Katherine.Stefanou@blbglaw.com
        Lauren A Rode    on behalf of Interested Party Leanetha  Darby lauren@calgroup.org
        Laurie R. Binder    on behalf of Interested Party    U.S. Bank National Association as Master Servicer of Certain Mortgage Backed Securities Trusts binder@sewkis.com
        Lawrence J Klein    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON lawrence.klein@sedgwicklaw.com
        Lawrence J. Kotler    on behalf of Creditor    The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon Mortgage Pass-Through Certificates Series FH06-FA2, by First Horizon Home Loans, a ljkotler@duanemorris.com
        Lee E Riger    on behalf of Interested Party    HSBC BANK USA, N.A. as Trustee for the Registered Holders of Ace Securities Corp. Home Equity Loan Trust, Series 2005-HE3, Asset Backed Pass-Through Certificates lriger@balfeholland.com, leeriger@yahoo.com
        Lee William Stremba    on behalf of Defendant    CHUBB ATLANTIC INDEMNITY LTD. lee.stremba@troutmansanders.com, harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
        Len M. Garza    on behalf of Creditor    HSBC BANK USA, N.A. lgarza@sterneisenberg.com

```
District/off: 0208-1                  User: arouzeau                Page 8 of 13                  Date Rcvd: Oct 23, 2015
                                      Form ID: tranapl              Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Leon B Gordon    on behalf of Unknown    Texas Ad Valorem Taxing Jurisdictions sonya.ragsdale@mvbalaw.com, vickie.covington@mvbalaw.com
          Leslie Ann Berkoff    on behalf of Creditor    Cal-Western Reconveyance Corporation lberkoff@moritthock.com
          Leslie C. Heilman    on behalf of Defendant    ISGN Fulfillment Services, Inc. heilmanl@ballardspahr.com
          Linda Worton Jackson    on behalf of Creditor    Law Offices of David J. Stern, P.A. jackson@salazarjackson.com, Aguilar@SalazarJackson.com;Davila@salazarjackson.com;lee-sin@salazarjackson.com;pacetti@salazarjackson.com
          Lorenzo  Marinuzzi    on behalf of Auditor    Deloitte & Touche LLP lmarinuzzi@mofo.com
          Lori L. Winkelman    on behalf of Creditor    OneWest Bank lori.winkelman@quarles.com, sybil.aytch@quarles.com
          Lorraine S. McGowen    on behalf of Attorney    Orrick, Herrington & Sutcliffe LLP lmcgowen@orrick.com, dfelder@orrick.com
          Louis A. Curcio    on behalf of Unknown    DLJ Consortium louis.curcio@snrdenton.com, nymc@troutmansanders.com
          MARGUERITE ELLSWORTH GARDINER    on behalf of Unknown    Cerberus Capital Management, L.P. marguerite.gardiner@srz.com, evan.melluzzo@srz.com;courtfilings@srz.com
          Marc  Abrams    on behalf of Interested Party    Monarch Alternative Capital LP maosbny@willkie.com, mabrams@willkie.com
          Margaret J. Cascino    on behalf of Creditor    HSBC BANK USA, N.A. mcascino@sterneisenberg.com, ckohn@sterneisenberg.com
          Maria A. Bove    on behalf of Plaintiff    Official Commitee of Unsecured Creditors mbove@pszjlaw.com, dharris@pszjlaw.com;mbove@pszjlaw.com
          Mark  Minuti    on behalf of Plaintiff    American Residential Equities, LLC mminuti@saul.com, rwarren@saul.com
          Mark A Nialis    on behalf of Creditor Robert  Wieland mnialis@nialislaw.com
          Mark A. Strauss    on behalf of Interested Party    Landon Rothstein, Jennifer Davidson, Robert Davidson, Ihor Kobryn, individually and on behalf of all others similarly situated mstrauss@kmllp.com, telrod@kmllp.com
          Mark C. Ellenberg    on behalf of Creditor    MBIA Insurance Corporation mark.ellenberg@cwt.com, nyecfnotice@cwt.com
          Mark D. Kotwick    on behalf of Interested Party    U.S. Bank National Association, as Securitization Trustee kotwick@sewkis.com
          Mark D. Kotwick    on behalf of Interested Party    U.S. Bank National Association, as Trustee of Certain Mortgage Backed Securities Trusts kotwick@sewkis.com
          Mark K. Broyles    on behalf of Creditor    Aurora Loan Services, Inc. broylesmk@rgcattys.com, ramoffatt@rgcattys.com
          Mark S. Finkelstein,    on behalf of Defendant    Cadence Bank, N.A. mfinkelstein@smfadlaw.com, cdemott@smfadlaw.com
          Martha E. Romero    on behalf of Creditor    San Bernardino County romero@mromerolawfirm.com
          Martha E. Romero    on behalf of Unknown    The County of San Bernardino, California romero@mromerolawfirm.com
          Martin G. Bunin    on behalf of Creditor    Wells Fargo Bank, N.A., as Custodian for Certain Mortgage Backed Securities Trusts marty.bunin@alston.com
          Marvin E. Clements, Jr.    on behalf of Creditor    Tennessee Department of Revenue agbanknewyork@ag.tn.gov
          Mary  Eaton    on behalf of Interested Party    Bayview Fund Management LLC maosbny@willkie.com, meaton@willkie.com
          Mary Catherine Martin    on behalf of Defendant    TWIN CITY FIRE INSURANCE COMPANY mmartin@wileyrein.com
          Maryann  Gallagher    on behalf of Plaintiff    Residential Capital, LLC, et al. mgallagher@curtis.com
          Maryann  Taylor    on behalf of Defendant    AMERICAN INTERNATIONAL REINSURANCE COMPANY (F/K/A STARR EXCESS LIABILITY INSURANCE INTERNATIONAL LIMITED) mtaylor@damato-lynch.com, managingclerk@damato-lynch.com;ecf@damato-lynch.com
          Matthew C. Helland    on behalf of Creditor Bryan  Bubnick helland@nka.com
          Matthew D. Lee    on behalf of Other Prof.    Ernst & Young LLP mdlee@foley.com
          Matthew J. Dyer    on behalf of Creditor    PennyMac Loan Services, LLC ecfmail@aclawllp.com
          Matthew P. Morris    on behalf of Defendant    Huntington Bancshares Inc. mpmorris@gelaw.com, ayusupova@gelaw.com
          Matthew Phineas Previn    on behalf of Defendant    RBC Mortgage Company mprevin@buckleysandler.com
          Matthew V Johnson    on behalf of Defendant    HSBC MORTGAGE CORPORATION (USA) mjohnson@wc.com
          Mauricio A. Espana    on behalf of Creditor    The Bank of New York Mellon Trust Company, N.A. mauricio.espana@dechert.com, nycmanagingclerks@dechert.com
          Max  Weinstein    on behalf of Creditor Karla  Brown mmweinstein@law.harvard.edu
          Mayer  Morganroth    on behalf of Creditor Mary  Critchley mmorganroth@morganrothlaw.com, dantovski@morganrothlaw.com;shall@morganrothlaw.com
          Melanie A. Sweeney    on behalf of Creditor    CITIMORTGAGE, INC. msweeney@msgrb.com, blink@msgrb.com,djenkins@msgrb.com,vjefferson@msgrb.com
          Melissa N Licker    on behalf of Creditor    GMAC MORTGAGE, LLC bankruptcy@feinsuch.com
          Menachem M. Bensinger    on behalf of Unknown    Andrew Davidson & Co., Inc. mbensinger@mcgrailbensinger.com
          Meredith I. Friedman    on behalf of Creditor    PNC Bank, National Association mfriedman@meyner.com
          Michael  Chester    on behalf of Defendant    XL INSURANCE (BERMUDA) LTD mchester@skarzynski.com
          Michael  Jankowski    on behalf of Creditor    CIBM Bank mjankows@reinhartlaw.com

```
District/off: 0208-1          User: arouzeau            Page 9 of 13              Date Rcvd: Oct 23, 2015
                              Form ID: tranapl          Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

    Michael Tsang   on behalf of Defendant   Citizens First Wholesale Mortgage Co. mtsang@tsanglawfirm.com
    Michael A. Rollin   on behalf of Creditor   Lehman Brothers Holdings Inc. mrollin@rbfattorneys.com, scoggins@rbfattorneys.com;mbeach@rbfattorneys.com;lcasanova@rbfattorneys.com
    Michael B Sichter   on behalf of Plaintiff   ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS msichter@wbsvlaw.com
    Michael C. Dunbar   on behalf of Attorney Michael Collins Dunbar mdunbar@cfu.net, mcdunbar@cfu.net
    Michael C. Manniello   on behalf of Creditor   Bank of America, N.A., Successor by Merger to BAC Home Loans Servicing, LP michael.manniello@roachlawfirm.com, kimberly.mcgrail@roachlawfirm.com
    Michael D. Warner   on behalf of Creditor   HP Enterprise Services, LLC mwarner@coleschotz.com, klabrada@coleschotz.com
    Michael E. Holt   on behalf of Creditor Hitoshi & Wakana   Inoue mholt@formanlaw.com
    Michael E. Norton   on behalf of 3rd Party Plaintiff   Emerson Network Power mnorton@nortonlawassociates.com
    Michael G. Cutini   on behalf of Unknown   Cerberus Capital Management, L.P. michael.cutini@srz.com, evan.melluzzo@srz.com;courtfilings@srz.com
    Michael L. Schein   on behalf of Defendant   Quantitative Risk Management Incorporated mschein@vedderprice.com, ecfnydocket@vedderprice.com
    Michael P. Roland,   on behalf of Unknown   Jacques and Deirdre Raphael mprolandpa@gmail.com
    Michael Robert Carney   on behalf of Interested Party   Freddie Mac mcarney@mckoolsmith.com
    Michael S. Etkin   on behalf of Defendant   Boilermaker Blacksmith National Pension Trust metkin@lowenstein.com, mseymour@lowenstein.com
    Michael S. Etkin   on behalf of Creditor   Bankruptcy Counsel for Cambridge Place Investment Management Inc. metkin@lowenstein.com, mseymour@lowenstein.com
    Minyao Wang   on behalf of Creditor   Massachusetts Mutual Life Insurance Company minyaowang@quinnemanuel.com
    Molly Stephens   on behalf of Unknown   Rescap Liquidating Trust mollystephens@quinnemanuel.com, pamdavis@quinnemanuel.com;lorettasoto@quinnemanuel.com
    N. Mahmood Ahmad   on behalf of Defendant   HSBC MORTGAGE CORPORATION (USA) mahmad@wc.com
    Nathan Lebioda   on behalf of Interested Party   WFNBA nlebioda@winston.com
    Nicholas Heath Wooten   on behalf of Creditor WJ   Smith nick@nickwooten.com, notices@nickwooten.com;linnea@nickwooten.com
    Nicholas W. Armstrong   on behalf of Unknown State Court   Plaintiffs narmstrong@mmlaw.net, sreynolds@mmlaw.net
    Nickolas Karavolas   on behalf of Creditor   Tower Capital Management, L.P. as Servicer to Tower DBW II Trust 2013-1 nkaravolas@phillipslytle.com
    Norman Scott Rosenbaum   on behalf of Creditor   GMAC MORTGAGE, LLC nrosenbaum@mofo.com
    Norman Scott Rosenbaum   on behalf of Defendant   GMAC MORTGAGE, LLC nrosenbaum@mofo.com
    Pablo Bustos   on behalf of Creditor Conrad P. Burnett pbustos@bustosassociates.com
    Patricia Tomasco   on behalf of Creditor   The Frost National Bank ptomasco@jw.com, kgradney@jw.com;ccthomas@jw.com
    Patrick Jones   on behalf of Unknown   Stewart Title Guaranty Company, subrogee of Trust Company of America c/f Herb Rikelman pjones@stahlcowen.com, tdeacon@stahlcowen.com
    Patrick Stoltz   on behalf of Defendant   ST. PAUL MERCURY INSURANCE COMPANY pstoltz@kbrlaw.com
    Patrick D. Fleming   on behalf of Creditor   Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas, as Trustee of Certain Mortgage-Backed Securities Trusts patrick.fleming@newfleet.com
    Patrick L. Robson   on behalf of Plaintiff   Ocwen Loan Servicing, LLC probson@hunton.com, acapo@hunton.com
    Patrick M. Kennell   on behalf of Defendant   CONTINENTAL CASUALTY COMPANY pkennell@kdvlaw.com, ktorres@kdvlaw.com
    Patrick Reynolds Gallagher   on behalf of Creditor   Nassau County Treasurer pgallagher@nassaucountyny.gov
    Paul Rubin   on behalf of Unknown   Canon USA, Inc. prubin@rubinlawllc.com
    Paul J. Pascuzzi   on behalf of Unknown   California Housing Finance Agency ppascuzzi@ffwplaw.com
    Paul J. Pascuzzi   on behalf of Creditor   California Housing Finance Agency ppascuzzi@ffwplaw.com
    Paul Nii-Amar Amamoo   on behalf of Defendant   Federal Housing Finance Agency, as conservator for the Federal Home Loan Mortgage Corporation namamoo@kasowitz.com, courtnotices@kasowitz.com
    Paul R Koepff   on behalf of Defendant   ACE BERMUDA INSURANCE LTD. paul.koepff@clydeco.us, meisee.hon@clydeco.us
    Paul R. DeFilippo   on behalf of Creditor   Syncora Guarantee Inc. pdefilippo@wmd-law.com, gparascondola@wmd-law.com;jgiampolo@wmd-law.com
    Paul T. Curley   on behalf of Defendant   ST. PAUL MERCURY INSURANCE COMPANY pcurley@kbrlaw.com
    Paul V. Shalhoub   on behalf of Interested Party   Bayview Fund Management LLC maosbny@willkie.com, pshalhoub@willkie.com
    Peter B. Siroka   on behalf of Financial Advisor   Mesirow Financial Consulting, LLC peter.siroka@friedfrank.com, aaron_rothman@friedfrank.com;alix.brozman@friedfrank.com
    Peter E Calamari   on behalf of Debtor   In re ResCap Liquidating Trust Mortgage Purchase Litigation petercalamari@quinnemanuel.com, kellyortega@quinnemanuel.com
    Phillip Mahony   on behalf of Creditor   Capital One, N.A. mahonylaw@outlook.com, Rfelix@rasboriskin.com
    Phillip R. Robinson   on behalf of Creditor Kevin J Matthews phillipreaserobinson@gmail.com
    Pranali Datta   on behalf of Creditor   Suntrust Mortgage, Inc. pdatta@hhstein.com, carnold@hhstein.com;jbrocks@HHStein.com;nnapoli@hhstein.com

```
District/off: 0208-1           User: arouzeau              Page 10 of 13                  Date Rcvd: Oct 23, 2015
                               Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

      Rachel J. Mauceri    on behalf of Creditor    Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas, as Trustee of Certain Mortgage-Backed Securities Trusts rmauceri@morganlewis.com
      Rachel S. Blumenfeld    on behalf of Creditor Jacqueline  Warner rblmnf@aol.com,    rblmnf@aol.com
      Randa A. F. Osman    on behalf of Unknown    Rescap Liquidating Trust randaosman@quinnemanuel.com,    pamdavis@quinnemanuel.com
      Ray C Schrock    on behalf of 3rd Pty Defendant    Ally Financial, Inc. ray.schrock@weil.com,    matthew.goren@weil.com;nelly.almeida@weil.com;Melissa.Siegel@weil.com;christopher.hopkins@weil.com
      Ray C Schrock    on behalf of Defendant    Ally Financial Inc. ray.schrock@kirkland.com,    matthew.goren@weil.com;nelly.almeida@weil.com;Melissa.Siegel@weil.com;christopher.hopkins@weil.com
      Rebecca E Boon    on behalf of Plaintiff    Bayerische Landesbank rebecca.boon@blbglaw.com
      Reginald Jenkins, Jr.    on behalf of Defendant    Schenker, Inc. rjenkins@pricemeese.com
      Rhonda Steadman Hood    on behalf of Creditor Derrius  Silmon rhonda@whlfirm.com
      Richard Levy, Jr.    on behalf of Unknown    Synovus Mortgage Corp. rlevy@pryorcashman.com
      Richard Sax    on behalf of Interested Party    Additional Homeowners Claimants richard@rsaxlaw.com,    rsaxdiane@pacbell.net
      Richard Sax    on behalf of Creditor Julio  Solano richard@rsaxlaw.com,    rsaxdiane@pacbell.net
      Richard B. Levin    on behalf of Interested Party    Credit Suisse Securities (USA) LLC rlevin@jenner.com
      Richard J. Bernard    on behalf of Defendant    CMG Mortgage, Inc. rbernard@foley.com,    rbressler@foley.com
      Richard L. Wynne    on behalf of Interested Party    Financial Guaranty Insurance Company rlwynne@jonesday.com,    enbrady@jonesday.com
      Richard P. Norton    on behalf of Interested Party    Newport Management Corporation rnorton@hunton.com
      Richard W. Clary    on behalf of Interested Party    Barclays Capital, Inc. rclary@cravath.com,    mao@cravath.com
      Richardo I. Kilpatrick    on behalf of Creditor    Oakland County Treasurer ecf@kaalaw.com
      Robert Boller    on behalf of Unknown    AllState Insurance Company, rboller@akingump.com
      Robert Fryd    on behalf of Defendant    Mortgage Investors Group, Inc. rfryd@wbcsk.com,    lschindler@wbcsk.com
      Robert A. Rich    on behalf of Defendant    CoreLogic Default Information Services, LLC rrich2@hunton.com
      Robert A. Rich    on behalf of Creditor    CoreLogic, Inc. rrich2@hunton.com
      Robert Alan Johnson    on behalf of Creditor    Aurelius Capital Management, LP rajohnson@akingump.com,    nymco@akingump.com
      Robert D. Nosek    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors rnosek@silvermanacampora.com,    CTiso@SALLP.com
      Robert D. Wolford    on behalf of Interested Party    RMBS Settling Investors represented by Talcott Franklin, PC ecfwolfordr@millerjohnson.com
      Robert Edward Brown    on behalf of Interested Party    Additional Homeowners Claimants rbrown@robertbrownlaw.com
      Robert J. Feinstein    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors rfeinstein@pszyj.com,    dharris@pszyjw.com
      Robert K. Dakis    on behalf of Other Prof.    Morrison Cohen LLP rdakis@morrisoncohen.com,    bankruptcy@morrisoncohen.com
      Robert L. Schug    on behalf of Creditor Bryan  Bubnick rschug@nka.com
      Robert N. H. Christmas    on behalf of Unknown    U.S. Bank National Association as Indenture Trustee for GreenPoint Mortgage Funding Trust 2006-HE1 rchristmas@nixonpeabody.com,    nyc.managing.clerk@nixonpeabody.com
      Robert N. Michaelson    on behalf of Unknown Wendy Alison Nora rmichaelson@r3mlaw.com,    wlancaster@r3mlaw.com
      Robert T Kugler    on behalf of Examiner    Arthur J. Gonzalez, Examiner robert.kugler@stinsonleonard.com,    ed.caldie@stinsonleonard.com;laura.schumm@stinsonleonard.com;phillip.ashfield@stinsonleonard.com
      Robert W. Dremluk    on behalf of Creditor    CPN Pipeline Company rwd1517@gmail.com,    rdremluk@culhanemeadows.com,    rwd1517@ecf.inforuptcy.com,lwarman@culhanemeadows.com
      Rodd C. Walton    on behalf of Plaintiff Michael A Farr rwalton@legacy-groups.com
      Roland P. Reynolds    on behalf of Defendant    American Real Estate Corporation rreynolds@pldlawyers.com,    cvora@pldlawyers.com;nmorales@pldlawyers.com;lgibbons@pldlawyers.com
      Ronak N Patel    on behalf of Creditor    Riverside County Treasure and Tax Collector rpatel@co.riverside.ca.us,    tlwainwright@co.riverside.ca.us
      Ronald Bruce Carlson    on behalf of Plaintiff    ROWENA DRENNEN, individually and as representative of the KESSLER SETTLEMENT CLASS bcarlson@carlsonlynch.com,    jdavis@carlsonlynch.com
      Ronald J. Friedman    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors filings@spallp.com,    RFriedman@SilvermanAcampora.com;jkrell@silvermanacampora.com;DMahoney@SilvermanAcampora.com
      Ronald L. Cohen    on behalf of Interested Party    U.S. Bank National Association as Master Servicer of Certain Mortgage Backed Securities Trusts cohenr@sewkis.com
      Ronald L. Cohen    on behalf of Interested Party    U.S. Bank National Association, as Trustee of Certain Mortgage Backed Securities Trusts cohenr@sewkis.com
      Ronald P. Schiller    on behalf of Defendant    STEADFAST INSURANCE COMPANY rps@hangley.com,    baw@hangley.com;vaw@hangley.com
      Ross E. Morrison    on behalf of Defendant    Balboa Insurance Company rmorrison@buckleysandler.com
      Rosy Anette Aponte    on behalf of Interested Party Marcia  Navarro fmartinez@lawofficeslaley.com

```
District/off: 0208-1            User: arouzeau             Page 11 of 13               Date Rcvd: Oct 23, 2015
                                Form ID: tranapl           Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Roxana Labatt    on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL
          BUSINESS INSURANCE COMPANY LTD.) rlabatt@cahill.com
          Roy Frederick Walters    on behalf of Plaintiff    CHRISTIE TURNER, individually and as
          representative of the KESSLER SETTLEMENT CLASS fwalters@wbsvlaw.com,
          jhaake@wbsvlaw.com;jmclaury@wbsvlaw.com
          Ryan Philp    on behalf of Defendant    Lender Processing Services, Inc. ryan.philp@bgllp.com
          Samuel G. Mann    on behalf of Defendant    SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL
          BUSINESS INSURANCE COMPANY LTD.) smann@cahill.com
          Sapna Gupta    on behalf of Interested Party John Garcia pantanogupta@gmail.com
          Sarah Schindler-Williams    on behalf of Defendant    ISGN Fulfillment Services, Inc.
          schindlerwilliamss@ballardspahr.com
          Sarah Schindler-Williams    on behalf of Creditor    PNC Bank, National Association
          schindlerwilliamss@ballardspahr.com
          Sarah Block Wallace    on behalf of Creditor    CITIMORTGAGE, INC. wallaces@ballardspahr.com,
          andersonre@ballardspahr.com
          Saul Oscar Leopold    on behalf of Creditor    Bank of America, N.A. sleopold@leopoldassociates.com,
          mporch@leopoldassociates.com;ecf@leopoldassociates.com
          Schuyler B. Kraus    on behalf of Defendant Jay J. Pitner skraus@hinshawlaw.com
          Scott A. Schechter    on behalf of Defendant    ST. PAUL MERCURY INSURANCE COMPANY
          sschechter@kbrlaw.com
          Scott A. Weiss    on behalf of Unknown    OceanFirst Bank, successor in interest to Columbia
          Equities, LTD scott@weissnweiss.com
          Scott C. Shelley    on behalf of Creditor    The Prudential Life Insurance Company, Ltd.
          scottshelley@quinnemanuel.com
          Scott C. Shelley    on behalf of Creditor    AIG Asset Management (US), LLC
          scottshelley@quinnemanuel.com
          Scott D. Musoff    on behalf of Defendant    UBS Real Estate Securities, Inc.
          scott.musoff@skadden.com,
          paris.abell@skadden.com;jason.skorupka@skadden.com;john.murphy@skadden.com;robert.fumerton@skadde
          n.com;alexander.drylewski@skadden.com
          Scott D. Rosen    on behalf of Interested Party    Farmington Woods Master Association, Inc.
          srosen@cb-shea.com
          Scott Edward Koerner    on behalf of Creditor    Bank of New York Mellon as Master Servicer of
          Certain Trusts and Pools which hold Residential Mortgages or Residential Real Properties
          scott.koerner@troutmansanders.com,  nymc@troutmansanders.com
          Scott James Leonhardt     on behalf of Creditor Scott James Leonhardt leonhardt@teamrosner.com
          Scott K. Rutsky    on behalf of Unknown    Dallas CPT Fee Owner, L.P. srutsky@proskauer.com
          Sean A. O'Neal    on behalf of Unknown    Wilmington Trust, National Association, as Indenture
          Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC soneal@cgsh.com,
          maofiling@cgsh.com
          Sean C. Southard    on behalf of Unknown    Roosevelt Depositor LLC ssouthard@klestadt.com
          Selena J. Linde    on behalf of Plaintiff    RESCAP LIQUIDATING TRUST slinde@perkinscoie.com,
          cbensen@perkinscoie.com
          Seth Goldman    on behalf of Interested Party    Berkshire Hathaway Inc. seth.goldman@mto.com
          Seth H. Lieberman    on behalf of Defendant    Primary Capital Advisors LLC
          slieberman@pryorcashman.com
          Shari Barak    on behalf of Creditor    Citibank NA as trustee for PHHMC 2005-6 sbarak@logs.com,
          LIBKCourt@logs.com
          Sharon F. McKee    on behalf of Defendant    STEADFAST INSURANCE COMPANY smckee@hangley.com,
          mzh@hangley.com
          Sherri D. Lydell    on behalf of Creditor    Pite Duncan, LLP slydell@platzerlaw.com,
          tsadutto@platzerlaw.com
          Soo Yeon Kim    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
          soo.kim@sedgwicklaw.com
          Spencer Allen Tew    on behalf of Creditor    Law Offices of David J. Stern, P.A. stew@rvmrlaw.com
          Stanley B. Tarr    on behalf of Creditor    Infor Global Solutions (Michigan), Inc.
          tarr@blankrome.com
          Stephen Z. Starr    on behalf of Creditor Otis L. Collier, Jr. sstarr@starrandstarr.com,
          yortiz@starrandstarr.com
          Steven A. Ginther    on behalf of Creditor    Missouri Department of Revenue sdnyecf@dor.mo.gov
          Steven J. Reisman    on behalf of Counter-Defendant    Residential Capital, LLC sreisman@curtis.com,
          cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;bbutterfield@curtis.com
          Steven J. Reisman    on behalf of Debtor    Residential Capital, LLC sreisman@curtis.com,
          cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;bbutterfield@curtis.com
          Steven S. Fitzgerald    on behalf of Defendant    Columbus Life Insurance Company
          sfitzgerald@wmd-law.com
          Steven S. Sparling    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
          ssparling@kramerlevin.com,  docketing@kramerlevin.com
          Steven T. Hoort    on behalf of Interested Party    Ad Hoc RMBS Holder Group
          Steve.Hoort@ROPESGRAY.COM
          Stewart D Aaron    on behalf of Defendant    NORTH AMERICAN SPECIALTY INSURANCE COMPANY
          stewart.aaron@aporter.com
          Susan F. DiCicco    on behalf of Unknown    Banc of America Funding Corporation
          susan.dicicco@morganlewis.com,  nymanagingclerk@morganlewis.com
          Susan Jill Rice    on behalf of Defendant    Honor Bank jrice@nmichlaw.com
          Susan N.K. Gummow    on behalf of Defendant    CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
          sgummow@fgppr.com,  jeggum@fgppr.com

```
District/off: 0208-1          User: arouzeau              Page 12 of 13                  Date Rcvd: Oct 23, 2015
                              Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
      Suzanne Marinkovich   on behalf of Defendant   SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL
      BUSINESS INSURANCE COMPANY LTD.) smarinkovich@cahill.com
      Tammy L. Terrell Benoza   on behalf of Creditor   GMAC MORTGAGE, LLC bankruptcy@feinsuch.com
      Tancred V. Schiavoni   on behalf of Defendant   ACE BERMUDA INSURANCE LTD. tschiavoni@omm.com,
      jmcdonald@omm.com
      Ted Eric May   on behalf of Creditor   Selene Finance as Servicing Agent for Movant DLJ Mortgage
      Capital, Inc. ted.may@maylawfirm.com
      Ted Eric May   on behalf of Creditor   Ditech Financial LLC fka Green Tree Servicing LLC
      ted.may@maylawfirm.com
      Teresa Sadutto-Carley   on behalf of Creditor   Canon Financial Services, Inc.
      tsadutto@platzerlaw.com, mkaplan@platzerlaw.com
      Terrence J McGuire   on behalf of Attorney   GTS CAPITAL HOLDINGS, IRA, LLC terry@tmcguirelaw.com,
      admin@tmcguirelaw.com
      Tessa K. Somers   on behalf of Creditor   PHH Mortgage Corporation somers@thewbkfirm.com,
      shirk@thewbkfirm.com
      Thomas A. Conrad   on behalf of Creditor   Petra Finance LLC taconrad@sbwlawfirm.com,
      lwood@sbwlawfirm.com
      Thomas A. Pitta   on behalf of Defendant   Allison Payment Systems, LLC tpitta@emmetmarvin.com,
      pdelrio@emmetmarvin.com
      Thomas C. Rice   on behalf of Defendant   Ace Securities Corp. trice@stblaw.com
      Thomas Christopher Stewart   on behalf of Interested Party   Honor Bank tchris@aj-law.com,
      mai@aj-law.com
      Thomas J Cunningham   on behalf of Unknown   Locke Lord LLP tcunningham@lockelord.com,
      kmorehouse@lockelord.com,ttill@lockelord.com
      Thomas J. Moloney   on behalf of Creditor   CO Moore, LP maofiling@cgsh.com, tmoloney@cgsh.com
      Thomas J. Moloney   on behalf of Interested Party   Paulson & Co. Inc. maofiling@cgsh.com,
      tmoloney@cgsh.com
      Thomas M. Horan   on behalf of Interested Party   J.P. Morgan Mortgage Acquisition Corporation
      thoran@wcsr.com, hsasso@wcsr.com
      Thomas M. Monahan   on behalf of Interested Party   Steven Archibald, et al., on behalf of
      themselves and others similarly situated TMonahan@sheppardmullin.com,
      NY-Docketing@Sheppardmullin.com
      Thomas M. Mullaney   on behalf of Interested Party   CQS ABS Alpha Master Fund Limited
      tmm@mullaw.org
      Thomas P. Sarb   on behalf of Interested Party   RMBS Settling Investors represented by Talcott
      Franklin, PC ecfsarbt@millerjohnson.com
      Thomas Peter Beko   on behalf of Unknown Jean Gagnon tbeko@etsreno.com, dmatthews@etsreno.com
      Thomas R. Fawkes   on behalf of Other Prof. Mercer (US) Inc. tfawkes@freeborn.com,
      bkdocketing@freeborn.com
      Thomas Ross Hooper   on behalf of Interested Party   Law Debenture Trust Company of New York as
      Separate Trustee hooper@sewkis.com
      Thomas Russell Mason   on behalf of Plaintiff Bruce DeMustchine attytmason@gmail.com
      Thomas S Ward   on behalf of Creditor   Law Offices of David J. Stern, P.A. tward@rvmrlaw.com,
      djuarez@rvmrlaw.com
      Thorn Rosenthal   on behalf of Defendant   SWISS RE INTERNATIONAL SE (F/K/A SR INTERNATIONAL
      BUSINESS INSURANCE COMPANY LTD.) trosenthal@cahill.com, mmcloughlin@cahill.com
      Tiffany Strelow Cobb   on behalf of 3rd Party Plaintiff   Nuance Communications, Inc. f/k/a
      Varolii Corporation tscobb@vorys.com, mdwalkuski@vorys.com;lnfromme@vorys.com
      Timothy J. Amos   on behalf of Unknown   Tim Amos, Individually, And Golden & Amos, PLLC
      timamos@goldenamos.com, kjackson@goldenamos.com;dcramlet@goldenamos.com
      Timothy P. Mcelduff, Jr.   on behalf of Creditor   CITIMORTGAGE, INC. tmcelduff@drakeloeb.com
      Todd M. Goren   on behalf of Defendant   The ResCap Liquidating Trust tgoren@mofo.com
      Todd M. Goren   on behalf of Debtor   Residential Capital, LLC tgoren@mofo.com
      Tracy L. Klestadt   on behalf of Interested Party   Community South Bank tklestadt@klestadt.com,
      tklestadt@yahoo.com
      Vicente Matias Murrell   on behalf of Creditor   Pension Benefit Guaranty Corporation
      murrell.vicente@pbgc.gov, efile@pbgc.gov
      Victor L. Hayslip   on behalf of Defendant   Synovus Mortgage Corp. vhayslip@burr.com,
      cabbott@burr.com;jwilson@burr.com
      Victoria D. Garry   on behalf of Creditor   State of Ohio vgarry@ag.state.oh.us
      Vito Torchia, Jr.   on behalf of Unknown   Plaintiffs fcanale@brookstonelaw.com,
      torchiav@brookstonelaw.com
      Vivek Chopra   on behalf of Plaintiff   RESCAP LIQUIDATING TRUST vchopra@perkinscoie.com,
      kgibbs@perkinscoie.com
      Walter H. Curchack   on behalf of Unknown   Wilmington Trust, National Association
      wcurchack@loeb.com, vrubinstein@loeb.com
      Walter H. Curchack   on behalf of Unknown   Wilmington Trust, National Association, as Indenture
      Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC wcurchack@loeb.com,
      vrubinstein@loeb.com
      Walter J. Ashbrook   on behalf of Creditor   OneWest Bank and Deutsche Bank National Trust
      Company sybil.aytch@quarles.com
      Walter J. Ashbrook   on behalf of Creditor   OneWest Bank sybil.aytch@quarles.com
      Wendy Alison Nora   on behalf of Creditor Paul N. Papas II accesslegalservices.bkyny@gmail.com
      Wendy Alison Nora   on behalf of Creditor Paul Papas accesslegalservices.bkyny@gmail.com
      William Hao   on behalf of Unknown   Wells Fargo Bank, N.A. william.hao@alston.com
      William A. Hazeltine   on behalf of Interested Party   Mortgage Electronic Registration Systems,
      Inc. and MERSCORP, Inc. whazeltine@sha-llc.com

```
District/off: 0208-1           User: arouzeau             Page 13 of 13                  Date Rcvd: Oct 23, 2015
                               Form ID: tranapl           Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)
          William B. Schiller    on behalf of Creditor    Associate Partners, LLC wschiller@schillerknapp.com, mpilinko@schillerknapp.com
          William D May    on behalf of Creditor Marlow   Hooper derek@srwadelaw.com
          William H. Hoch, III    on behalf of Creditor    MidFirst Bank will.hoch@crowedunlevy.com, ecf@crowedunlevy.com;christopher.staine@crowedunlevy.com;lysbeth.george@crowedunlevy.com;kerryann.wagoner@crowedunlevy.com;karen.martin@crowedunlevy.com
          William J. Brown    on behalf of Interested Party    HSBC Bank USA, National Association wbrown@phillipslytle.com,    khatch@phillipslytle.com
          William J.F. Roll, III    on behalf of Creditor    CITIBANK, N.A. wroll@shearman.com
          Yelena  Konanova    on behalf of Plaintiff    Rescap Liquidating Trust yelenakonanova@quinnemanuel.com
          peter c tashjian    on behalf of Creditor Tracey J Marshall tashjianlegal@cox.net
                                                                                                                                   TOTAL: 514