## Exhibit C

# Loan History

Date Data as-of: March 5, 2014

| Account Number | Name Primary Borrower | Name Secondary Borrower | Property Address | Mailing Address |
|---|---|---|---|---|
| ▮9256 | ANTHONY D MCDONALD | | 906 WOODLEAF WAY | 906 WOODLEAF WAY |
| | | | TAMPA | TAMPA |
| | | | FL | FL |
| | | | 33613 | 33613 |

**Investor Info**

| | |
|---|---|
| Investor Acct No - Prim | ▮0330 |
| Investor Number | 10023 |
| Investor Name Full | FANNIE MAE |
| Investor Id | 12666-000-6 |

**Previous Servicer Info**

| | |
|---|---|
| Previous Account Number | ▮9256 |
| Seller Company Name | PREMIER MORTGAGE FUNDING INC |

**Loan Info**

| | |
|---|---|
| Arm Flag | N |
| Loan Type | Conventional |
| Lien Position | 01 |
| Interest Rate | 5.500% |
| Collection Status | PO |

**Dates**

| | |
|---|---|
| Int Collected To | 06/01/2012 |
| Next Due | 07/01/2012 |
| Last Payment | 01/22/2013 |
| Last Activity | 02/04/2013 |
| Setup Date | 07/11/2005 |
| Maturity Date | 07/01/2035 |

**Current Balances**

| | |
|---|---|
| Principal | $0.00 |
| Escrow | $0.00 |
| Unapplied | $0.00 |
| Buydown | $0.00 |

**Uncollected**

| | |
|---|---|
| Late Charges | $0.00 |
| Interest | $0.00 |
| Fees | $0.00 |
| Opt | $0.00 |

**Year-To-Date**

| | |
|---|---|
| Interest | $0.00 |
| Taxes | $0.00 |

**Financial**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮9256 | 02/04/2013 | 06/01/2012 | $0.00 | FEE | 096 | FP | 25101 | $62.00 | $0.00 | $0.00 | $0.00 | $62.00 | $0.00 | $0.00 | $0.00 |
| ▮9256 | 02/01/2013 | 06/01/2012 | $0.00 | FEE | 011 | FWV | 32580 | ($82.25) | $0.00 | $0.00 | $0.00 | ($82.25) | $0.00 | $0.00 | $0.00 |
| ▮9256 | 02/01/2013 | 06/01/2012 | $0.00 | FEE | 040 | FWV | 32580 | ($2,775.00) | $0.00 | $0.00 | $0.00 | ($2,775.00) | $0.00 | $0.00 | $0.00 |
| ▮9256 | 02/01/2013 | 06/01/2012 | $0.00 | Service Release | | SV | 32580 | $0.00 | $120,116.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $344.88 |
| ▮9256 | 02/01/2013 | 06/01/2012 | $120,116.89 | Service Release | | SVT | 32580 | $1,013.65 | $0.00 | $0.00 | $2,583.23 | $0.00 | ($1,569.58) | $0.00 | $0.00 |
| ▮9256 | 02/01/2013 | 06/01/2012 | $0.00 | Unapplied | | UF | 32580 | ($1,569.58) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮9256 | 02/01/2013 | 06/01/2012 | $0.00 | Unapplied | | UI | 32580 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $344.88 |
| ▮9256 | 01/28/2013 | 06/01/2012 | $0.00 | FEE | 096 | FP | 25102 | ($62.00) | $0.00 | $0.00 | $0.00 | ($62.00) | $0.00 | $0.00 | $0.00 |
| ▮9256 | 01/24/2013 | 06/01/2012 | $120,116.89 | PAYMENT | | RP | 01657 | $1,265.45 | $215.00 | $551.52 | $498.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮9256 | 01/24/2013 | 06/01/2012 | $120,116.89 | PAYMENT | | SR0 | 01657 | ($144.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($144.15) | $0.00 | $0.00 |
| ▮9256 | 01/24/2013 | 06/01/2012 | $0.00 | Unapplied | | UF* | 01657 | ($144.15) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮9256 | 01/24/2013 | 10/01/2012 | $0.00 | PAYMENT | | POS | 01657 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9256 | 01/15/2013 | 05/01/2012 | $0.00 | FEE | 056 | FP | 04152 | ($39.00) | $0.00 | $0.00 | $0.00 | ($39.00) | $0.00 | $0.00 | $0.00 |
| 9256 | 12/18/2012 | 05/01/2012 | $120,331.89 | PAYMENT | | RP | 03599 | $1,265.45 | $214.02 | $552.50 | $498.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 12/18/2012 | 05/01/2012 | $120,331.89 | PAYMENT | | SR0 | 03599 | ($144.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($144.15) | $0.00 | $0.00 |
| 9256 | 12/18/2012 | 05/01/2012 | $0.00 | Unapplied | | UF* | 03599 | ($144.15) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 12/18/2012 | 09/01/2012 | $0.00 | PAYMENT | | POS | 03599 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 11/26/2012 | 04/01/2012 | $120,545.91 | PAYMENT | | RP | 11634 | $1,265.45 | $213.04 | $553.48 | $498.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 11/26/2012 | 04/01/2012 | $120,545.91 | PAYMENT | | SR0 | 11634 | ($144.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($144.15) | $0.00 | $0.00 |
| 9256 | 11/26/2012 | 04/01/2012 | $0.00 | Unapplied | | UF* | 11634 | ($144.15) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 11/26/2012 | 09/01/2012 | $0.00 | PAYMENT | | POS | 11634 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 11/16/2012 | 03/01/2012 | $120,758.95 | Escrow Disb-Fire | | E20 | 32022 | ($2,968.00) | $0.00 | $0.00 | ($2,968.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 11/12/2012 | 03/01/2012 | $120,758.95 | Escrow Disb-Tax County | | E90 | 32687 | ($1,892.40) | $0.00 | $0.00 | ($1,892.40) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 10/23/2012 | 03/01/2012 | $120,758.95 | PAYMENT | | RP | 11634 | $1,265.45 | $212.07 | $554.45 | $498.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 10/23/2012 | 03/01/2012 | $120,758.95 | PAYMENT | | SR0 | 11634 | ($144.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($144.15) | $0.00 | $0.00 |
| 9256 | 10/23/2012 | 03/01/2012 | $0.00 | Unapplied | | UF* | 11634 | ($144.15) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 10/23/2012 | 08/01/2012 | $0.00 | PAYMENT | | POS | 11634 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/18/2012 | 12/01/2009 | $0.00 | PAYMENT | | PRE | 01657 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/18/2012 | 02/01/2012 | $120,971.02 | PAYMENT | | SR | 01657 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $1,121.30 | $0.00 | $0.00 |
| 9256 | 09/18/2012 | 02/01/2012 | $0.00 | Unapplied | | UF* | 01657 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 08/21/2012 | 02/01/2012 | $120,971.02 | PAYMENT | | RP | 01655 | $1,265.45 | $211.10 | $555.42 | $498.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 08/21/2012 | 02/01/2012 | $120,971.02 | PAYMENT | | SR0 | 01655 | ($144.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($144.15) | $0.00 | $0.00 |
| 9256 | 08/21/2012 | 02/01/2012 | $0.00 | Unapplied | | UF* | 01655 | ($144.15) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 08/21/2012 | 07/01/2012 | $0.00 | PAYMENT | | POS | 01655 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 07/23/2012 | 01/01/2012 | $121,182.12 | PAYMENT | | SR | 01655 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $1,121.30 | $0.00 | $0.00 |
| 9256 | 07/23/2012 | 01/01/2012 | $0.00 | Unapplied | | UF* | 01655 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 07/23/2012 | 06/01/2012 | $0.00 | PAYMENT | | POS | 01655 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 06/22/2012 | 01/01/2012 | $121,182.12 | PAYMENT | | RP | 01657 | $1,120.16 | $210.14 | $556.38 | $353.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 06/22/2012 | 01/01/2012 | $121,182.12 | PAYMENT | | SR | 01657 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $1.14 | $0.00 | $0.00 |
| 9256 | 06/22/2012 | 01/01/2012 | $0.00 | Unapplied | | UF* | 01657 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 06/22/2012 | 05/01/2012 | $0.00 | PAYMENT | | POS | 01657 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 05/30/2012 | 12/01/2011 | $121,392.26 | PAYMENT | | RP | 01657 | $1,120.16 | $209.18 | $557.34 | $353.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 05/30/2012 | 12/01/2011 | $121,392.26 | PAYMENT | | SR | 01657 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $1.14 | $0.00 | $0.00 |
| 9256 | 05/30/2012 | 12/01/2011 | $0.00 | Unapplied | | UF* | 01657 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9256 | 05/30/2012 | 04/01/2012 | $0.00 | PAYMENT | | POS | 01657 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 04/20/2012 | 11/01/2011 | $121,601.44 | PAYMENT | | RP | 01657 | $1,120.16 | $208.23 | $558.29 | $353.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 04/20/2012 | 11/01/2011 | $121,601.44 | PAYMENT | | SR | 01657 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $1.14 | $0.00 | $0.00 |
| 9256 | 04/20/2012 | 11/01/2011 | $0.00 | Unapplied | | UF* | 01657 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 04/20/2012 | 03/01/2012 | $0.00 | POS | | POS | 01657 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 03/19/2012 | 10/01/2011 | $121,809.67 | PAYMENT | | RP | 01653 | $1,120.16 | $207.28 | $559.24 | $353.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 03/19/2012 | 10/01/2011 | $121,809.67 | PAYMENT | | SR | 01653 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $1.14 | $0.00 | $0.00 |
| 9256 | 03/19/2012 | 10/01/2011 | $0.00 | Unapplied | | UF* | 01653 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 03/19/2012 | 02/01/2012 | $0.00 | POS | | POS | 01653 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 02/22/2012 | 09/01/2011 | $122,016.95 | PAYMENT | | RP | 03161 | $1,120.16 | $206.33 | $560.19 | $353.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 02/22/2012 | 09/01/2011 | $122,016.95 | PAYMENT | | SR | 03161 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $1.14 | $0.00 | $0.00 |
| 9256 | 02/22/2012 | 09/01/2011 | $0.00 | Unapplied | | UF* | 03161 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 02/22/2012 | 02/01/2012 | $0.00 | POS | | POS | 03161 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 02/01/2012 | 08/01/2011 | $122,223.28 | PAYMENT | | RP | 01655 | $1,120.16 | $205.39 | $561.13 | $353.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 02/01/2012 | 08/01/2011 | $122,223.28 | PAYMENT | | SR | 01655 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $1.14 | $0.00 | $0.00 |
| 9256 | 02/01/2012 | 08/01/2011 | $0.00 | Unapplied | | UF* | 01655 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 02/01/2012 | 01/01/2012 | $0.00 | POS | | POS | 01655 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 12/28/2011 | 07/01/2011 | $122,428.67 | PAYMENT | | RP | 01657 | $1,120.16 | $204.45 | $562.07 | $353.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 12/28/2011 | 07/01/2011 | $122,428.67 | PAYMENT | | SR | 01657 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $1.14 | $0.00 | $0.00 |
| 9256 | 12/28/2011 | 07/01/2011 | $0.00 | Unapplied | | UF* | 01657 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 12/28/2011 | 12/01/2011 | $0.00 | PAYMENT | | POS | 01657 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 11/30/2011 | 06/01/2011 | $122,633.12 | PAYMENT | | RP | 01655 | $1,120.16 | $203.52 | $563.00 | $353.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 11/30/2011 | 06/01/2011 | $122,633.12 | PAYMENT | | SR | 01655 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $1.14 | $0.00 | $0.00 |
| 9256 | 11/30/2011 | 06/01/2011 | $0.00 | Unapplied | | UF* | 01655 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 11/30/2011 | 11/01/2011 | $0.00 | PAYMENT | | POS | 01655 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 11/16/2011 | 05/01/2011 | $122,836.64 | Escrow Disb-Fire | | E20 | 32022 | ($2,698.00) | $0.00 | $0.00 | ($2,698.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 11/14/2011 | 05/01/2011 | $122,836.64 | Escrow Disb-Tax County | | E90 | 32687 | ($2,233.53) | $0.00 | $0.00 | ($2,233.53) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 10/18/2011 | 05/01/2011 | $122,836.64 | PAYMENT | | RP | 01657 | $1,120.16 | $202.59 | $563.93 | $353.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 10/18/2011 | 05/01/2011 | $122,836.64 | PAYMENT | | SR | 01657 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $1.14 | $0.00 | $0.00 |
| 9256 | 10/18/2011 | 05/01/2011 | $0.00 | Unapplied | | UF* | 01657 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 10/18/2011 | 10/01/2011 | $0.00 | PAYMENT | | POS | 01657 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/20/2011 | 04/01/2011 | $123,039.23 | PAYMENT | | RP | 03161 | $1,120.16 | $201.67 | $564.85 | $353.64 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9256 | 09/20/2011 | 04/01/2011 | $123,039.23 | PAYMENT | | SR | 03161 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $1.14 | $0.00 | $0.00 |
| 9256 | 09/20/2011 | 04/01/2011 | $0.00 | Unapplied | | UF* | 03161 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/20/2011 | 09/01/2011 | $0.00 | PAYMENT | | POS | 03161 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 08/18/2011 | 03/01/2011 | $123,240.90 | PAYMENT | | RP | 01112 | $1,120.16 | $200.75 | $565.77 | $353.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 08/18/2011 | 03/01/2011 | $123,240.90 | PAYMENT | | SR | 01112 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $1.14 | $0.00 | $0.00 |
| 9256 | 08/18/2011 | 03/01/2011 | $0.00 | Unapplied | | UF* | 01112 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 08/18/2011 | 08/01/2011 | $0.00 | PAYMENT | | POS | 01112 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 07/19/2011 | 02/01/2011 | $123,441.65 | PAYMENT | | RP | 03161 | $1,120.16 | $199.83 | $566.69 | $353.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 07/19/2011 | 02/01/2011 | $123,441.65 | PAYMENT | | SR | 03161 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $1.14 | $0.00 | $0.00 |
| 9256 | 07/19/2011 | 02/01/2011 | $0.00 | Unapplied | | UF* | 03161 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 07/19/2011 | 07/01/2011 | $0.00 | PAYMENT | | POS | 03161 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 06/17/2011 | 01/01/2011 | $123,641.48 | PAYMENT | | RP | 01653 | $1,121.30 | $198.92 | $567.60 | $354.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 06/17/2011 | 06/01/2011 | $0.00 | PAYMENT | | POS | 01653 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 05/17/2011 | 12/01/2010 | $123,840.40 | PAYMENT | | RP | 01653 | $1,121.30 | $198.01 | $568.51 | $354.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 05/17/2011 | 05/01/2011 | $0.00 | PAYMENT | | POS | 01653 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 04/19/2011 | 11/01/2010 | $124,038.41 | PAYMENT | | RP | 19343 | $1,121.30 | $197.11 | $569.41 | $354.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 04/19/2011 | 04/01/2011 | $0.00 | PAYMENT | | POS | 19343 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 03/22/2011 | 10/01/2010 | $124,235.52 | PAYMENT | | RP | 01211 | $1,121.30 | $196.21 | $570.31 | $354.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 03/22/2011 | 03/01/2011 | $0.00 | PAYMENT | | POS | 01211 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 02/23/2011 | 09/01/2010 | $124,431.73 | PAYMENT | | RP | 15290 | $1,121.30 | $195.31 | $571.21 | $354.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 02/23/2011 | 02/01/2011 | $0.00 | PAYMENT | | POS | 15290 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 01/20/2011 | 08/01/2010 | $124,627.04 | PAYMENT | | RP | 01281 | $1,121.30 | $194.42 | $572.10 | $354.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 01/20/2011 | 01/01/2011 | $0.00 | PAYMENT | | POS | 01281 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 12/22/2010 | 07/01/2010 | $124,821.46 | PAYMENT | | RP | 01281 | $1,121.30 | $193.53 | $572.99 | $354.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 12/22/2010 | 12/01/2010 | $0.00 | PAYMENT | | POS | 01281 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 11/23/2010 | 06/01/2010 | $125,014.99 | PAYMENT | | RP | 01211 | $1,121.30 | $192.65 | $573.87 | $354.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 11/23/2010 | 11/01/2010 | $0.00 | PAYMENT | | POS | 01211 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 11/16/2010 | 05/01/2010 | $125,207.64 | Escrow Disb-Fire | | E20 | 32022 | ($2,610.00) | $0.00 | $0.00 | ($2,610.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 11/10/2010 | 05/01/2010 | $125,207.64 | Escrow Disb-Tax County | | E90 | 32687 | ($2,173.87) | $0.00 | $0.00 | ($2,173.87) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 10/20/2010 | 05/01/2010 | $125,207.64 | PAYMENT | | RP | 15290 | $1,121.30 | $191.77 | $574.75 | $354.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 10/20/2010 | 10/01/2010 | $0.00 | PAYMENT | | POS | 15290 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/23/2010 | 04/01/2010 | $125,399.41 | PAYMENT | | RP | 18928 | $1,121.30 | $190.90 | $575.62 | $354.78 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9256 | 09/23/2010 | 09/01/2010 | $0.00 | PAYMENT | | POS | 18928 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 08/23/2010 | 03/01/2010 | $125,590.31 | PAYMENT | | RP | 18928 | $1,121.30 | $190.03 | $576.49 | $354.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 08/23/2010 | 08/01/2010 | $0.00 | PAYMENT | | POS | 18928 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 07/20/2010 | 02/01/2010 | $125,780.34 | PAYMENT | | RP | 15290 | $1,121.30 | $189.16 | $577.36 | $354.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 07/20/2010 | 07/01/2010 | $0.00 | PAYMENT | | POS | 15290 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 06/21/2010 | 01/01/2010 | $125,969.50 | PAYMENT | | RP | 15290 | $1,114.49 | $188.30 | $578.22 | $347.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 06/21/2010 | 01/01/2010 | $125,969.50 | PAYMENT | | SR | 15290 | $6.81 | $0.00 | $0.00 | $0.00 | $0.00 | $6.81 | $0.00 | $0.00 |
| 9256 | 06/21/2010 | 01/01/2010 | $0.00 | Unapplied | | UF* | 15290 | $6.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 06/21/2010 | 06/01/2010 | $0.00 | PAYMENT | | POS | 15290 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 05/25/2010 | 10/01/2009 | $126,531.82 | PAYMENT | | RT | 25102 | ($766.52) | ($186.58) | ($579.94) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 05/25/2010 | 11/01/2009 | $126,345.24 | PAYMENT | | PT | 25102 | $1,442.67 | $186.58 | $579.94 | $648.91 | $0.00 | $27.24 | $0.00 | $0.00 |
| 9256 | 05/25/2010 | 11/01/2009 | $126,345.24 | PAYMENT | | RT | 25102 | ($1,442.67) | ($187.44) | ($579.08) | ($648.91) | $0.00 | ($27.24) | $0.00 | $0.00 |
| 9256 | 05/25/2010 | 11/01/2009 | $0.00 | Unapplied | | UF* | 25102 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 05/25/2010 | 12/01/2009 | $126,157.80 | PAYMENT | | PT | 25102 | $766.52 | $187.44 | $579.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 05/21/2010 | 11/01/2009 | $126,345.24 | PAYMENT | | RP | 15290 | $1,114.49 | $186.58 | $579.94 | $347.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 05/21/2010 | 12/01/2009 | $126,157.80 | PAYMENT | | RP | 15290 | $1,114.49 | $187.44 | $579.08 | $347.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 05/21/2010 | 12/01/2009 | $126,157.80 | PAYMENT | | SR | 15290 | $13.62 | $0.00 | $0.00 | $0.00 | $0.00 | $13.62 | $0.00 | $0.00 |
| 9256 | 05/21/2010 | 12/01/2009 | $0.00 | Unapplied | | UF* | 15290 | $13.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 05/21/2010 | 04/01/2010 | $0.00 | PAYMENT | | POS | 15290 | $2,242.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 05/14/2010 | 10/01/2009 | $126,531.82 | Escrow Refund-Fire | | R20 | 01112 | $12.00 | $0.00 | $0.00 | $12.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 03/24/2010 | 10/01/2009 | $126,531.82 | PAYMENT | | RP | 14500 | $1,114.49 | $185.73 | $580.79 | $347.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 03/24/2010 | 10/01/2009 | $126,531.82 | PAYMENT | | SR | 14500 | $6.81 | $0.00 | $0.00 | $0.00 | $0.00 | $6.81 | $0.00 | $0.00 |
| 9256 | 03/24/2010 | 10/01/2009 | $0.00 | Unapplied | | UF* | 14500 | $6.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 03/24/2010 | 03/01/2010 | $0.00 | PAYMENT | | POS | 14500 | $1,121.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 03/04/2010 | 07/01/2009 | $127,086.47 | PAYMENT | | RP | 15290 | $1,114.49 | $183.20 | $583.32 | $347.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 03/04/2010 | 08/01/2009 | $126,902.43 | PAYMENT | | RP | 15290 | $1,114.49 | $184.04 | $582.48 | $347.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 03/04/2010 | 09/01/2009 | $126,717.55 | PAYMENT | | RP | 15290 | $1,114.49 | $184.88 | $581.64 | $347.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 03/04/2010 | 09/01/2009 | $126,717.55 | PAYMENT | | SR | 15290 | $6.81 | $0.00 | $0.00 | $0.00 | $0.00 | $6.81 | $0.00 | $0.00 |
| 9256 | 03/04/2010 | 09/01/2009 | $0.00 | Unapplied | | UF* | 15290 | $6.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 03/04/2010 | 12/01/2009 | $0.00 | PAYMENT | | POS | 15290 | $3,350.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 12/10/2009 | 06/01/2009 | $0.00 | FEE | 040 | FB | 32551 | $400.00 | $0.00 | $0.00 | $0.00 | $400.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 12/04/2009 | 06/01/2009 | $0.00 | FEE | 040 | FB | 32551 | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9256 | 11/23/2009 | 06/01/2009 | $0.00 | FEE | 040 | FB | 32551 | $910.00 | $0.00 | $0.00 | $0.00 | $910.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 11/17/2009 | 06/01/2009 | $127,269.67 | Escrow Disb-Fire | | E20 | 32022 | ($2,136.00) | $0.00 | $0.00 | ($2,136.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 11/12/2009 | 06/01/2009 | $127,269.67 | Escrow Disb-Tax County | | E90 | 32687 | ($2,107.73) | $0.00 | $0.00 | ($2,107.73) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 11/11/2009 | 06/01/2009 | $127,269.67 | Non-Cash | | AA | 11341 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($153.28) |
| 9256 | 11/11/2009 | 06/01/2009 | $0.00 | Unapplied | | UI | 11341 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($153.28) |
| 9256 | 11/09/2009 | 06/01/2009 | $0.00 | FEE | 040 | FB | 32551 | $965.00 | $0.00 | $0.00 | $0.00 | $965.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 10/26/2009 | 06/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 9256 | 10/19/2009 | 06/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 10/13/2009 | 06/01/2009 | $0.00 | FEE | 040 | FB | 32551 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/29/2009 | 06/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/17/2009 | 06/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 08/24/2009 | 06/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 08/18/2009 | 06/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 07/31/2009 | 06/01/2009 | $127,269.67 | Non-Cash | | AA | 22916 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 07/17/2009 | 06/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 06/29/2009 | 05/01/2009 | $127,452.03 | PAYMENT | | AP | 00606 | $1,114.49 | $181.53 | $584.99 | $347.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 06/29/2009 | 05/01/2009 | $0.00 | Unapplied | | UI | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($38.32) |
| 9256 | 06/29/2009 | 06/01/2009 | $127,269.67 | PAYMENT | | AP | 00606 | $1,114.49 | $182.36 | $584.16 | $347.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 06/29/2009 | 06/01/2009 | $0.00 | Unapplied | | UI | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($38.32) |
| 9256 | 06/29/2009 | 06/26/2009 | $0.00 | Comment | | RPD | | $2,228.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 06/26/2009 | 04/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 9256 | 06/05/2009 | 04/01/2009 | $127,633.56 | PAYMENT | | AP | 00602 | $1,114.49 | $180.70 | $585.82 | $347.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 06/05/2009 | 04/01/2009 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($38.32) |
| 9256 | 05/26/2009 | 03/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 9256 | 03/20/2009 | 03/01/2009 | $127,814.26 | PAYMENT | | AP | 00602 | $1,114.49 | $179.88 | $586.64 | $347.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 03/20/2009 | 03/01/2009 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($38.32) |
| 9256 | 03/02/2009 | 02/01/2009 | $127,994.14 | PAYMENT | | AP | 00602 | $1,114.49 | $179.06 | $587.46 | $347.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 03/02/2009 | 02/01/2009 | $127,994.14 | PAYMENT | | SRA | 00602 | $191.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $191.60 |
| 9256 | 03/02/2009 | 02/01/2009 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $153.28 |
| 9256 | 02/27/2009 | 12/01/2008 | $128,351.44 | PAYMENT | | AP | 00602 | $1,118.92 | $177.43 | $589.09 | $352.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 02/27/2009 | 12/01/2008 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($38.32) |
| 9256 | 02/27/2009 | 01/01/2009 | $128,173.20 | PAYMENT | | AP | 00602 | $1,118.92 | $178.24 | $588.28 | $352.40 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9256 | 02/27/2009 | 01/01/2009 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($38.32) |
| 9256 | 01/29/2009 | 11/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 9256 | 01/23/2009 | 11/01/2008 | $128,528.87 | Escrow Refund-Fire | | R20 | 01665 | $9.00 | $0.00 | $0.00 | $9.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 12/24/2008 | 11/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 9256 | 12/23/2008 | 11/01/2008 | $128,528.87 | Escrow Disb | | M01 | 01752 | ($66.41) | $0.00 | $0.00 | ($66.41) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 12/18/2008 | 11/01/2008 | $128,528.87 | PAYMENT | | AP | 00602 | $1,118.92 | $176.62 | $589.90 | $352.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 12/18/2008 | 11/01/2008 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($38.32) |
| 9256 | 11/18/2008 | 10/01/2008 | $128,705.49 | Escrow Disb-Fire | | E20 | 32022 | ($2,074.00) | $0.00 | $0.00 | ($2,074.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 11/13/2008 | 10/01/2008 | $128,705.49 | Escrow Disb-Tax County | | E90 | 32687 | ($2,101.70) | $0.00 | $0.00 | ($2,101.70) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/26/2008 | 10/01/2008 | $128,705.49 | PAYMENT | | AP | 00602 | $1,118.92 | $175.81 | $590.71 | $352.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/25/2008 | 09/01/2008 | $128,881.30 | PAYMENT | | AP | 00602 | $1,118.92 | $175.01 | $591.51 | $352.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/25/2008 | 09/01/2008 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($38.32) |
| 9256 | 09/24/2008 | 08/01/2008 | $129,056.31 | PAYMENT | | PR5 | 19327 | ($1,118.92) | ($175.01) | ($591.51) | ($352.40) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/24/2008 | 09/01/2008 | $128,881.30 | PAYMENT | | PR5 | 19327 | ($1,118.92) | ($175.81) | ($590.71) | ($352.40) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/11/2008 | 09/01/2008 | $128,881.30 | PAYMENT | | AP | 00606 | $1,118.92 | $175.01 | $591.51 | $352.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/11/2008 | 10/01/2008 | $128,705.49 | PAYMENT | | AP | 00606 | $1,118.92 | $175.81 | $590.71 | $352.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/10/2008 | 08/01/2008 | $129,056.31 | PAYMENT | | AP | 00602 | $1,118.92 | $174.21 | $592.31 | $352.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/10/2008 | 08/01/2008 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($38.32) |
| 9256 | 07/04/2008 | 07/01/2008 | $129,230.52 | PAYMENT | | AP | 00602 | $1,118.92 | $173.42 | $593.10 | $352.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 06/09/2008 | 06/01/2008 | $129,403.94 | PAYMENT | | AP | 00602 | $1,118.92 | $172.63 | $593.89 | $352.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 05/02/2008 | 05/01/2008 | $129,576.57 | PAYMENT | | AP | 00602 | $1,118.92 | $171.84 | $594.68 | $352.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 03/27/2008 | 04/01/2008 | $129,748.41 | PAYMENT | | AP | 00602 | $1,118.92 | $171.06 | $595.46 | $352.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 03/27/2008 | 04/01/2008 | $129,748.41 | PAYMENT | | SRA | 00602 | $38.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.32 |
| 9256 | 03/27/2008 | 04/01/2008 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.32 |
| 9256 | 03/06/2008 | 03/01/2008 | $129,919.47 | PAYMENT | | AP | 00602 | $1,118.92 | $170.28 | $596.24 | $352.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 02/29/2008 | 02/01/2008 | $130,089.75 | PAYMENT | | AP | 00602 | $1,118.92 | $169.50 | $597.02 | $352.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 02/29/2008 | 02/01/2008 | $130,089.75 | PAYMENT | | SRA | 00602 | $37.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.82 |
| 9256 | 02/29/2008 | 02/01/2008 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.50) |
| 9256 | 01/24/2008 | 01/01/2008 | $130,259.25 | PAYMENT | | AP | 00602 | $1,228.28 | $168.73 | $597.79 | $461.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 01/24/2008 | 01/01/2008 | $130,259.25 | PAYMENT | | SRA | 00602 | $38.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.82 |
| 9256 | 01/24/2008 | 01/01/2008 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.50 |
| 9256 | 12/14/2007 | 12/01/2007 | $130,427.98 | PAYMENT | | AP | 00602 | $1,228.28 | $167.96 | $598.56 | $461.76 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9256 | 12/10/2007 | 11/01/2007 | $130,595.94 | Escrow Disb | | E01 | 32262 | ($366.29) | $0.00 | $0.00 | ($366.29) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 11/19/2007 | 11/01/2007 | $130,595.94 | PAYMENT | | AP | 00602 | $1,228.28 | $167.19 | $599.33 | $461.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 11/19/2007 | 11/01/2007 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($38.32) |
| 9256 | 11/16/2007 | 10/01/2007 | $130,763.13 | Escrow Disb-Fire | | E20 | 32022 | ($1,943.00) | $0.00 | $0.00 | ($1,943.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 11/15/2007 | 10/01/2007 | $130,763.13 | Escrow Disb-Tax County | | E90 | 32687 | ($2,285.88) | $0.00 | $0.00 | ($2,285.88) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 10/12/2007 | 10/01/2007 | $0.00 | FEE | 011 | FWA | 00602 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 10/12/2007 | 10/01/2007 | $130,763.13 | PAYMENT | | AP | 00602 | $1,198.28 | $166.43 | $600.09 | $461.76 | $0.00 | ($144.96) | $0.00 | $114.96 |
| 9256 | 10/12/2007 | 10/01/2007 | $0.00 | Unapplied | | UFU | 00602 | ($144.96) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 10/12/2007 | 10/01/2007 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $114.96 |
| 9256 | 09/21/2007 | 08/01/2007 | $131,095.23 | PAYMENT | | AP | 00606 | $1,228.28 | $164.91 | $601.61 | $461.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/21/2007 | 08/01/2007 | $0.00 | Unapplied | | UI | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($38.32) |
| 9256 | 09/21/2007 | 09/01/2007 | $0.00 | FEE | 171 | FB | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/21/2007 | 09/01/2007 | $0.00 | FEE | 171 | FEA | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/21/2007 | 09/01/2007 | $130,929.56 | PAYMENT | | AP | 00606 | $1,228.28 | $165.67 | $600.85 | $461.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/21/2007 | 09/01/2007 | $130,929.56 | PAYMENT | | SRA | 00606 | $144.96 | $0.00 | $0.00 | $0.00 | $0.00 | $144.96 | $0.00 | $0.00 |
| 9256 | 09/21/2007 | 09/01/2007 | $0.00 | Unapplied | | UFU | 00606 | $144.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/21/2007 | 09/01/2007 | $0.00 | Unapplied | | UI | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($38.32) |
| 9256 | 06/29/2007 | 07/01/2007 | $131,260.14 | PAYMENT | | AP | 00602 | $1,228.28 | $164.16 | $602.36 | $461.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 06/25/2007 | 06/01/2007 | $131,424.30 | PAYMENT | | AP | 00602 | $1,228.28 | $163.41 | $603.11 | $461.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 06/25/2007 | 06/01/2007 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($38.32) |
| 9256 | 03/26/2007 | 05/01/2007 | $131,587.71 | PAYMENT | | AP | 00602 | $1,228.28 | $162.66 | $603.86 | $461.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 02/16/2007 | 02/01/2007 | $132,073.47 | PAYMENT | | AP | 00602 | $1,228.28 | $160.45 | $606.07 | $461.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 02/16/2007 | 03/01/2007 | $131,912.29 | PAYMENT | | AP | 00602 | $1,228.28 | $161.18 | $605.34 | $461.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 02/16/2007 | 04/01/2007 | $131,750.37 | PAYMENT | | AP | 00602 | $1,228.28 | $161.92 | $604.60 | $461.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 02/16/2007 | 04/01/2007 | $131,750.37 | PAYMENT | | SRA | 00602 | $191.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $191.60 |
| 9256 | 02/16/2007 | 04/01/2007 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $191.60 |
| 9256 | 02/02/2007 | 01/01/2007 | $132,233.92 | PAYMENT | | AP | 00602 | $1,075.40 | $159.72 | $606.80 | $308.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 02/02/2007 | 01/01/2007 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($38.32) |
| 9256 | 12/21/2006 | 12/01/2006 | $132,393.64 | PAYMENT | | AP | 00602 | $1,075.40 | $158.99 | $607.53 | $308.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 12/21/2006 | 12/01/2006 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($38.32) |
| 9256 | 11/28/2006 | 11/01/2006 | $132,552.63 | Escrow Disb-Fire | | E20 | 32022 | ($2,127.00) | $0.00 | $0.00 | ($2,127.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 11/24/2006 | 11/01/2006 | $132,552.63 | PAYMENT | | AP | 00602 | $1,075.40 | $158.26 | $608.26 | $308.88 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9256 | 11/24/2006 | 11/01/2006 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($38.32) |
| 9256 | 11/14/2006 | 10/01/2006 | $132,710.89 | Escrow Disb-Tax County | | E90 | 32687 | ($2,394.96) | $0.00 | $0.00 | ($2,394.96) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 10/31/2006 | 10/01/2006 | $0.00 | FEE | 011 | FB | 32506 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 10/23/2006 | 09/01/2006 | $132,868.43 | PAYMENT | | AP | 00602 | $1,075.40 | $156.82 | $609.70 | $308.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 10/23/2006 | 09/01/2006 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($38.32) |
| 9256 | 10/23/2006 | 10/01/2006 | $132,710.89 | PAYMENT | | AP | 00602 | $1,075.40 | $157.54 | $608.98 | $308.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 10/23/2006 | 10/01/2006 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($38.32) |
| 9256 | 10/17/2006 | 08/01/2006 | $133,025.25 | PAYMENT | | PR3 | 14500 | ($1,075.40) | ($156.82) | ($609.70) | ($308.88) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 10/17/2006 | 08/01/2006 | $0.00 | Unapplied | | UI | 14500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.32 |
| 9256 | 10/17/2006 | 09/01/2006 | $132,868.43 | PAYMENT | | PR3 | 14500 | ($1,075.40) | ($157.54) | ($608.98) | ($308.88) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 10/09/2006 | 09/01/2006 | $132,868.43 | PAYMENT | | AP | 00602 | $1,075.40 | $156.82 | $609.70 | $308.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 10/09/2006 | 09/01/2006 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($38.32) |
| 9256 | 10/09/2006 | 10/01/2006 | $132,710.89 | PAYMENT | | AP | 00602 | $1,075.40 | $157.54 | $608.98 | $308.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 10/02/2006 | 08/01/2006 | $133,025.25 | PAYMENT | | PR3 | 07893 | ($1,075.40) | ($156.82) | ($609.70) | ($308.88) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 10/02/2006 | 08/01/2006 | $0.00 | Unapplied | | UI | 07893 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.32 |
| 9256 | 10/02/2006 | 09/01/2006 | $132,868.43 | PAYMENT | | PR3 | 07893 | ($1,075.40) | ($157.54) | ($608.98) | ($308.88) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/27/2006 | 10/01/2006 | $132,710.89 | Escrow Disb | | M01 | 12487 | ($2,150.80) | $0.00 | $0.00 | $0.00 | $0.00 | $2,150.80 | $0.00 | $0.00 |
| 9256 | 09/27/2006 | 10/01/2006 | $132,710.89 | PAYMENT | | PR0 | 12487 | ($1,075.40) | ($158.26) | ($608.26) | ($308.88) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/27/2006 | 10/01/2006 | $132,710.89 | PAYMENT | | SR | 12487 | $2,150.80 | $0.00 | $0.00 | $0.00 | $0.00 | $2,150.80 | $0.00 | $0.00 |
| 9256 | 09/27/2006 | 10/01/2006 | $0.00 | Unapplied | | UFU | 12487 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/27/2006 | 11/01/2006 | $132,552.63 | PAYMENT | | PR0 | 12487 | ($1,075.40) | ($158.99) | ($607.53) | ($308.88) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/25/2006 | 09/01/2006 | $132,868.43 | PAYMENT | | AP | 00602 | $1,075.40 | $156.82 | $609.70 | $308.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/25/2006 | 09/01/2006 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($38.32) |
| 9256 | 09/25/2006 | 10/01/2006 | $132,710.89 | PAYMENT | | AP | 00602 | $1,075.40 | $157.54 | $608.98 | $308.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/25/2006 | 11/01/2006 | $132,552.63 | PAYMENT | | AP | 00602 | $1,075.40 | $158.26 | $608.26 | $308.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/25/2006 | 12/01/2006 | $132,393.64 | PAYMENT | | AP | 00602 | $1,075.40 | $158.99 | $607.53 | $308.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/25/2006 | 12/01/2006 | $132,393.64 | PAYMENT | | SRA | 00602 | $38.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.32 |
| 9256 | 09/25/2006 | 12/01/2006 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.32 |
| 9256 | 09/01/2006 | 08/01/2006 | $133,025.25 | PAYMENT | | AP | 00602 | $1,075.40 | $156.11 | $610.41 | $308.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 09/01/2006 | 08/01/2006 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($38.32) |
| 9256 | 06/23/2006 | 07/01/2006 | $133,181.36 | PAYMENT | | AP | 00602 | $1,075.40 | $155.39 | $611.13 | $308.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 06/23/2006 | 07/01/2006 | $133,181.36 | PAYMENT | | SRA | 00602 | $153.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $153.28 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9256 | 06/23/2006 | 07/01/2006 | $0.00 | Unapplied | | UI | 00602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $153.28 |
| 9256 | 06/09/2006 | 06/01/2006 | $133,336.75 | PAYMENT | | AP | 00602 | $1,075.40 | $154.68 | $611.84 | $308.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 04/24/2006 | 05/01/2006 | $133,491.43 | Escrow Disb | | E01 | 32262 | ($42.37) | $0.00 | $0.00 | ($42.37) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 03/29/2006 | 04/01/2006 | $133,645.41 | PAYMENT | | AP | 00602 | $1,077.64 | $153.28 | $613.24 | $311.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 03/29/2006 | 05/01/2006 | $133,491.43 | PAYMENT | | AP | 00602 | $1,077.64 | $153.98 | $612.54 | $311.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 01/31/2006 | 12/01/2005 | $134,254.34 | PAYMENT | | AP | 00802 | $1,077.64 | $150.50 | $616.02 | $311.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 01/31/2006 | 12/01/2005 | $0.00 | Unapplied | | UI | 00802 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($38.32) |
| 9256 | 01/31/2006 | 01/01/2006 | $134,103.15 | PAYMENT | | AP | 00802 | $1,077.64 | $151.19 | $615.33 | $311.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 01/31/2006 | 01/01/2006 | $0.00 | Unapplied | | UI | 00802 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($38.32) |
| 9256 | 01/31/2006 | 02/01/2006 | $133,951.27 | PAYMENT | | AP | 00802 | $1,077.64 | $151.88 | $614.64 | $311.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 01/31/2006 | 03/01/2006 | $0.00 | FEE | 171 | FB | 00802 | $16.00 | $0.00 | $0.00 | $0.00 | $16.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 01/31/2006 | 03/01/2006 | $0.00 | FEE | 171 | FEA | 00802 | $16.00 | $0.00 | $0.00 | $0.00 | $16.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 01/31/2006 | 03/01/2006 | $133,798.69 | PAYMENT | | AP | 00802 | $1,077.64 | $152.58 | $613.94 | $311.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 01/10/2006 | 11/01/2005 | $0.00 | FEE | 011 | FB | 32506 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 12/29/2005 | 11/01/2005 | $134,404.84 | PAYMENT | | AP | 00316 | $1,077.64 | $149.81 | $616.71 | $311.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 12/29/2005 | 11/01/2005 | $0.00 | Unapplied | | UI | 00316 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($38.32) |
| 9256 | 12/12/2005 | 10/01/2005 | $134,554.65 | PAYMENT | | PR1 | 28725 | ($1,077.64) | ($149.81) | ($616.71) | ($311.12) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 11/29/2005 | 11/01/2005 | $134,404.84 | Escrow Disb-Fire | | E20 | 32022 | ($1,319.00) | $0.00 | $0.00 | ($1,319.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 11/16/2005 | 11/01/2005 | $134,404.84 | Escrow Disb-Tax County | | E90 | 32687 | ($2,387.65) | $0.00 | $0.00 | ($2,387.65) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 11/16/2005 | 11/01/2005 | $134,404.84 | PAYMENT | | AP | 00316 | $1,077.64 | $149.81 | $616.71 | $311.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 10/25/2005 | 10/01/2005 | $134,554.65 | PAYMENT | | AP | 00316 | $1,077.64 | $149.13 | $617.39 | $311.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 10/25/2005 | 10/01/2005 | $0.00 | Unapplied | | UI | 00316 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($38.32) |
| 9256 | 09/14/2005 | 09/01/2005 | $134,703.78 | PAYMENT | | AP | 00316 | $1,077.64 | $148.45 | $618.07 | $311.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 08/10/2005 | 08/01/2005 | $134,852.23 | PAYMENT | | PT | 00000 | $3,111.19 | $0.00 | $0.00 | $3,111.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 08/10/2005 | 08/01/2005 | $134,852.23 | PAYMENT | | RT | 00000 | ($3,111.19) | $0.00 | $0.00 | ($3,111.19) | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 08/03/2005 | 08/01/2005 | $134,852.23 | PAYMENT | | AP | 00303 | $1,077.64 | $147.77 | $618.75 | $311.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9256 | 07/11/2005 | 07/01/2005 | $135,000.00 | PAYMENT | | SR | 09990 | $2,800.07 | $0.00 | $0.00 | $2,800.07 | $0.00 | $0.00 | $0.00 | $0.00 |

Comments:

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 09/12/2013 | CBR | SERVICE RELEASE: EFFECTIVE DATE =02/01/13 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 09/12/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 9256 | PFE | 09/03/2013 | NT | payoff flag E removed - matter concluded | NATHAN MARTIN |
| 9256 | | 09/03/2013 | LIT | removed lit coding per review project | NATHAN MARTIN |
| 9256 | | 09/03/2013 | FSV | DELINQ INSP HOLD RELEASED | NATHAN MARTIN |
| 9256 | | 08/08/2013 | CBR | CR BUR RPT STATUS=L;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | | 08/08/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 9256 | | 07/10/2013 | CBR | CR BUR RPT STATUS=L;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | | 07/10/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 9256 | | 06/13/2013 | CBR | CR BUR RPT STATUS=L;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | | 06/13/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 9256 | | 05/09/2013 | CBR | CR BUR RPT STATUS=L;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | | 05/09/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 9256 | | 04/11/2013 | CBR | CR BUR RPT STATUS=L;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | | 04/11/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 9256 | | 03/18/2013 | CBR | CR BUR RPT STATUS=L;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | | 03/18/2013 | CBR | SERVICE RELEASE: EFFECTIVE DATE =00/00/00 | SYSTEM ID |
| 9256 | | 02/14/2013 | CBR | CR BUR RPT STATUS=L;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | | 02/14/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 9256 | | 02/01/2013 | BKR | 01/31/13 - 22:58 - 00020 | NEW TRAK SYSTEM ID |
| 9256 | | 02/01/2013 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9256 | | 02/01/2013 | BKR | following event: Service Release | NEW TRAK SYSTEM ID |
| 9256 | | 02/01/2013 | BKR | Effective Date, completed on | NEW TRAK SYSTEM ID |
| 9256 | | 02/01/2013 | BKR | 2/1/2013Automation | NEW TRAK SYSTEM ID |
| 9256 | | 02/01/2013 | BKR | 02/01/13 - 11:49 - 28555 | NEW TRAK SYSTEM ID |
| 9256 | | 02/01/2013 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9256 | | 02/01/2013 | BKR | following event: Service Release BK | NEW TRAK SYSTEM ID |
| 9256 | | 02/01/2013 | BKR | Invoice Submitted, completed on | NEW TRAK SYSTEM ID |
| 9256 | | 02/01/2013 | BKR | 2/1/2013 | NEW TRAK SYSTEM ID |
| 9256 | | 02/01/2013 | BKR | 02/01/13 - 11:49 - 28555 | NEW TRAK SYSTEM ID |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ |
| 9256 | | 02/01/2013 | BKR | REVIEW & CLOSE FILE  (1530) COMPLETED 02/01/13 | KATHY LEESE |
| 9256 | | 01/30/2013 | BKR | 01/30/13 - 17:13 - 00012 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 01/30/2013 | BKR | Process opened 1/30/2013 by user PM | NEW TRAK SYSTEM ID |
| 9256 | | 01/30/2013 | BKR | PMImport. | NEW TRAK SYSTEM ID |
| 9256 | F96 | 01/30/2013 | NT | Pulled all 96 transactions & total | ANDREA FISHER-SCRIPT |
| 9256 | F96 | 01/30/2013 | NT | did not match Cus User 31. Updated Cus | ANDREA FISHER-SCRIPT |
| 9256 | F96 | 01/30/2013 | NT | User 31 to match. | ANDREA FISHER-SCRIPT |
| 9256 | AOME | 01/30/2013 | NT | Assignment executed previously | SEAN FLANAGAN |
| 9256 | | 01/25/2013 | DM | EARLY IND: SCORE 266 MODEL EI90C | SYSTEM ID |
| 9256 | | 01/25/2013 | BKR | Per Management updating follow up | BRETT LARSON |
| 9256 | | 01/25/2013 | BKR | date | BRETT LARSON |
| 9256 | | 01/25/2013 | BKR | TASK:1530-BKR-CHANGD FUPDT  07/21/13 | BRETT LARSON |
| 9256 | CSH | 01/15/2013 | NT | "IndeComm Process - Not recoverable from borrower | API CSRV |
| 9256 | CSH | 01/15/2013 | NT | or investor. Invoice #78274531, dated 01/14/13, | API CSRV |
| 9256 | CSH | 01/15/2013 | NT | recording fee $11, service fee $28, total $39." | API CSRV |
| 9256 | AOMR | 01/15/2013 | NT | Assignment Recorded | JERRY PANTO |
| 9256 | OTH10 | 01/15/2013 | NT | Assigned from MERS for Default or Bankruptcy. | ESLY MIRANDA |
| 9256 | OTH10 | 01/15/2013 | NT | Deactivated in Mers Online and the MERS  coding | ESLY MIRANDA |
| 9256 | OTH10 | 01/15/2013 | NT | has been removed from LoanServ. | ESLY MIRANDA |
| 9256 | | 01/10/2013 | CBR | CR BUR RPT STATUS=L;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | | 01/10/2013 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 9256 | | 01/02/2013 | DM | EARLY IND: SCORE 237 MODEL EI90C | SYSTEM ID |
| 9256 | | 12/26/2012 | BKR | Per Management updating follow up | THOMAS MULDOON |
| 9256 | | 12/26/2012 | BKR | date | THOMAS MULDOON |
| 9256 | | 12/26/2012 | BKR | TASK:1536-BKR-CHANGD FUPDT  08/11/13 | THOMAS MULDOON |
| 9256 | AOMT | 12/26/2012 | NT | Transmittal sent to vendor | SEAN FLANAGAN |
| 9256 | | 12/19/2012 | DM | EARLY IND: SCORE 248 MODEL EI90C | SYSTEM ID |
| 9256 | | 12/14/2012 | CBR | CR BUR RPT STATUS=L;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | | 12/14/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 9256 | | 12/04/2012 | DM | EARLY IND: SCORE 237 MODEL EI90C | SYSTEM ID |
| 9256 | DIS | 12/04/2012 | NT | FEMA moratorium has expired.  Disaster | DEB NIEMAN-SCRIPT |
| 9256 | DIS | 12/04/2012 | NT | coding being removed. | DEB NIEMAN-SCRIPT |
| 9256 | | 11/30/2012 | BKR | 11/27/12 - 09:46 - 29337 | NEW TRAK SYSTEM ID |
| 9256 | | 11/30/2012 | BKR | Original mortgage returned to | NEW TRAK SYSTEM ID |
| 9256 | | 11/30/2012 | BKR | client via FedEx 794153543050. | NEW TRAK SYSTEM ID |
| 9256 | | 11/30/2012 | BKR | Thank you. | NEW TRAK SYSTEM ID |
| 9256 | | 11/27/2012 | DM | EARLY IND: SCORE 248 MODEL EI90C | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 11/26/2012 | LIT | adv cash to post funds. | NICOLE KLATT |
| 9256 | | 11/09/2012 | CBR | CR BUR RPT STATUS=L;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | | 11/09/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 9256 | | 11/02/2012 | DM | EARLY IND: SCORE 237 MODEL EI90C | SYSTEM ID |
| 9256 | | 10/24/2012 | DM | EARLY IND: SCORE 248 MODEL EI90C | SYSTEM ID |
| 9256 | | 10/23/2012 | LIT | adv cash to post funds rcvd, per legal mgr.  chk# | NATHAN MARTIN |
| 9256 | | 10/23/2012 | LIT | 48945 for $1121.30. | NATHAN MARTIN |
| 9256 | | 10/23/2012 | LIT | emailed legal mgr re funds rcvd | NATHAN MARTIN |
| 9256 | | 10/12/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | | 10/02/2012 | DM | EARLY IND: SCORE 237 MODEL EI90C | SYSTEM ID |
| 9256 | DM | 10/01/2012 | NT | March 2012 Reporting Cycle EDR Code 33 Reason Code | GEOFFREY HYNES |
| 9256 | DM | 10/01/2012 | NT | 16 Effective Date 01/21/10 Completion Date | GEOFFREY HYNES |
| 9256 | DM | 10/01/2012 | NT | 00/00/00 Paid to Date 10/01/11 | GEOFFREY HYNES |
| 9256 | | 09/14/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | FSV | 09/11/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | API CSRV |
| 9256 | FSV | 09/11/2012 | NT | hold placed as loan already had hold date 7  days | API CSRV |
| 9256 | FSV | 09/11/2012 | NT | out,,477388789,FSV,OK,UPDATE COMPLETED | API CSRV |
| 9256 | FSV | 09/11/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | JEANNIE HOLSCHLAG-SC |
| 9256 | FSV | 09/11/2012 | NT | hold placed as loan already had hold date 7+ days | JEANNIE HOLSCHLAG-SC |
| 9256 | FSV | 09/11/2012 | NT | out | JEANNIE HOLSCHLAG-SC |
| 9256 | | 09/10/2012 | BKR | Follow up date entered | VANESSA TODD |
| 9256 | | 09/10/2012 | BKR | TASK:1536-BKR-CHANGD FUPDT  12/22/12 | VANESSA TODD |
| 9256 | | 09/04/2012 | DM | EARLY IND: SCORE 248 MODEL EI90C | SYSTEM ID |
| 9256 | FSV | 09/04/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | JEANNIE HOLSCHLAG-SC |
| 9256 | FSV | 09/04/2012 | NT | hold placed as loan already had hold date 7+ days | JEANNIE HOLSCHLAG-SC |
| 9256 | FSV | 09/04/2012 | NT | out | JEANNIE HOLSCHLAG-SC |
| 9256 | FSV | 08/28/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | API CSRV |
| 9256 | FSV | 08/28/2012 | NT | hold placed as loan already had hold date 7  days | API CSRV |
| 9256 | FSV | 08/28/2012 | NT | out | API CSRV |
| 9256 | | 08/22/2012 | DM | EARLY IND: SCORE 255 MODEL EI90C | SYSTEM ID |
| 9256 | | 08/21/2012 | LIT | adv cash ok to post funds. | NICOLE KLATT |
| 9256 | | 08/21/2012 | LIT | reviewing for cash | NICOLE KLATT |
| 9256 | FSV | 08/14/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | JEANNIE HOLSCHLAG-SC |
| 9256 | FSV | 08/14/2012 | NT | hold placed as loan already had hold date 7+ days | JEANNIE HOLSCHLAG-SC |
| 9256 | FSV | 08/14/2012 | NT | out | JEANNIE HOLSCHLAG-SC |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 08/10/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | | 08/09/2012 | BKR | awaiting dismiss date | MOYA SPENCE |
| 9256 | | 08/09/2012 | BKR | TASK:1536-BKR-CHANGD FUPDT  09/09/12 | MOYA SPENCE |
| 9256 | FSV | 08/07/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | API CSRV |
| 9256 | FSV | 08/07/2012 | NT | hold placed as loan already had hold date 7  days | API CSRV |
| 9256 | FSV | 08/07/2012 | NT | out | API CSRV |
| 9256 | | 08/02/2012 | DM | EARLY IND: SCORE 248 MODEL EI90C | SYSTEM ID |
| 9256 | FSV | 07/31/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | JEANNIE HOLSCHLAG-SC |
| 9256 | FSV | 07/31/2012 | NT | hold placed as loan already had hold date 7+ days | JEANNIE HOLSCHLAG-SC |
| 9256 | FSV | 07/31/2012 | NT | out | JEANNIE HOLSCHLAG-SC |
| 9256 | | 07/23/2012 | LIT | adv cash to post funds per legal manager | JENNIFER BACHMANN |
| 9256 | | 07/20/2012 | LIT | reviewing acct for cash | JENNIFER BACHMANN |
| 9256 | | 07/17/2012 | BKR | Per Management updating follow up | BRETT LARSON |
| 9256 | | 07/17/2012 | BKR | date | BRETT LARSON |
| 9256 | | 07/17/2012 | BKR | TASK:1537-BKR-CHANGD FUPDT  07/14/13 | BRETT LARSON |
| 9256 | | 07/13/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | DIS | 07/13/2012 | NT | FEMA declaration due to Tropical Storm Debby. | API CSRV |
| 9256 | | 07/13/2012 | DM | BREACH HOLD PLACED-EXPIRATION DATE 10/01/12 | API CSRV |
| 9256 | FSV | 07/10/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | JEANNIE HOLSCHLAG-SC |
| 9256 | FSV | 07/10/2012 | NT | hold placed as loan already had hold date 7+ days | JEANNIE HOLSCHLAG-SC |
| 9256 | FSV | 07/10/2012 | NT | out | JEANNIE HOLSCHLAG-SC |
| 9256 | | 07/03/2012 | DM | EARLY IND: SCORE 255 MODEL EI90C | SYSTEM ID |
| 9256 | FSV | 07/03/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | JEANNIE HOLSCHLAG-SC |
| 9256 | FSV | 07/03/2012 | NT | hold placed as loan already had hold date 7+ days | JEANNIE HOLSCHLAG-SC |
| 9256 | FSV | 07/03/2012 | NT | out | JEANNIE HOLSCHLAG-SC |
| 9256 | FSV | 06/26/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | JEANNIE HOLSCHLAG-SC |
| 9256 | FSV | 06/26/2012 | NT | hold placed as loan already had hold date 7+ days | JEANNIE HOLSCHLAG-SC |
| 9256 | FSV | 06/26/2012 | NT | out | JEANNIE HOLSCHLAG-SC |
| 9256 | | 06/25/2012 | DM | EARLY IND: SCORE 268 MODEL EI90C | SYSTEM ID |

# Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮9256 | | 06/17/2012 | BKR | Per Management updating follow up | JILL O'CONNOR |
| ▮9256 | | 06/17/2012 | BKR | date | JILL O'CONNOR |
| ▮9256 | | 06/17/2012 | BKR | TASK:1602-BKR-CHANGD FUPDT  06/11/13 | JILL O'CONNOR |
| ▮9256 | | 06/15/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| ▮9256 | FSV | 06/12/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | JEANNIE HOLSCHLAG-SC |
| ▮9256 | FSV | 06/12/2012 | NT | hold placed as loan already had hold date 7+ days | JEANNIE HOLSCHLAG-SC |
| ▮9256 | FSV | 06/12/2012 | NT | out | JEANNIE HOLSCHLAG-SC |
| ▮9256 | FSV | 06/05/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | API CSRV |
| ▮9256 | FSV | 06/05/2012 | NT | hold placed as loan already had hold date 7  days | API CSRV |
| ▮9256 | FSV | 06/05/2012 | NT | out | API CSRV |
| ▮9256 | | 06/04/2012 | DM | EARLY IND: SCORE 255 MODEL EI90C | SYSTEM ID |
| ▮9256 | | 05/31/2012 | DM | EARLY IND: SCORE 268 MODEL EI90C | SYSTEM ID |
| ▮9256 | | 05/30/2012 | LIT | sent follow up email to legal manager | JENNIFER BACHMANN |
| ▮9256 | | 05/21/2012 | LIT | reviewing acct for cash | JENNIFER BACHMANN |
| ▮9256 | FSV | 05/15/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | JEANNIE HOLSCHLAG-SC |
| ▮9256 | FSV | 05/15/2012 | NT | hold placed as loan already had hold date 7+ days | JEANNIE HOLSCHLAG-SC |
| ▮9256 | FSV | 05/15/2012 | NT | out | JEANNIE HOLSCHLAG-SC |
| ▮9256 | | 05/11/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| ▮9256 | FSV | 05/08/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | JEANNIE HOLSCHLAG-SC |
| ▮9256 | FSV | 05/08/2012 | NT | hold placed as loan already had hold date 7+ days | JEANNIE HOLSCHLAG-SC |
| ▮9256 | FSV | 05/08/2012 | NT | out | JEANNIE HOLSCHLAG-SC |
| ▮9256 | | 05/02/2012 | DM | EARLY IND: SCORE 255 MODEL EI90C | SYSTEM ID |
| ▮9256 | FSV | 05/01/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | JEANNIE HOLSCHLAG-SC |
| ▮9256 | FSV | 05/01/2012 | NT | hold placed as loan already had hold date 7+ days | JEANNIE HOLSCHLAG-SC |
| ▮9256 | FSV | 05/01/2012 | NT | out | JEANNIE HOLSCHLAG-SC |
| ▮9256 | FSV | 04/26/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | API CSRV |
| ▮9256 | FSV | 04/26/2012 | NT | hold placed as loan already had hold date 7  days | API CSRV |
| ▮9256 | FSV | 04/26/2012 | NT | out | API CSRV |
| ▮9256 | DM | 04/25/2012 | NT | February 2012 Reporting Cycle EDR Code 33 Reason | GEOFFREY HYNES |
| ▮9256 | DM | 04/25/2012 | NT | Code 16 Eff Date 01/21/10 Comp Date 00/00/00 paid | GEOFFREY HYNES |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████9256 | DM | 04/25/2012 | NT | to date 09/01/11 | GEOFFREY HYNES |
| █████9256 | | 04/23/2012 | DM | EARLY IND: SCORE 268 MODEL EI90C | SYSTEM ID |
| ████████ | ██████ | ██ | ████████████████████ | ████████ | |
| ████████ | | ██ | ████████████ | | |
| ████9256 | | 04/13/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 00/00/00 | SYSTEM ID |
| ████9256 | | 04/06/2012 | BKR | TASK:1530-BKR-CHANGD FUPDT  06/06/12 | GOURAV BHATTACHARYA |
| ████9256 | | 04/05/2012 | BKR | TASK:1536-BKR-CHANGD FUPDT  07/07/12 | SHIVAKANT SIDNAL |
| ████9256 | | 04/03/2012 | DM | EARLY IND: SCORE 255 MODEL EI90C | SYSTEM ID |
| ████9256 | FSV | 04/03/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | JEANNIE HOLSCHLAG-SC |
| ████9256 | FSV | 04/03/2012 | NT | hold placed as loan already had hold date 7+ days | JEANNIE HOLSCHLAG-SC |
| ████9256 | FSV | 04/03/2012 | NT | out | JEANNIE HOLSCHLAG-SC |
| ████9256 | FSV | 03/27/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | JEANNIE HOLSCHLAG-SC |
| ████9256 | FSV | 03/27/2012 | NT | hold placed as loan already had hold date 7+ days | JEANNIE HOLSCHLAG-SC |
| ████9256 | FSV | 03/27/2012 | NT | out | JEANNIE HOLSCHLAG-SC |
| ████9256 | | 03/20/2012 | DM | EARLY IND: SCORE 268 MODEL EI90C | SYSTEM ID |
| ████9256 | FSV | 03/20/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | JEANNIE HOLSCHLAG-SC |
| ████9256 | FSV | 03/20/2012 | NT | hold placed as loan already had hold date 7+ days | JEANNIE HOLSCHLAG-SC |
| ████9256 | FSV | 03/20/2012 | NT | out | JEANNIE HOLSCHLAG-SC |
| ████9256 | STOP | 03/19/2012 | NT | 2=7 - posting ttee ck 47057 iao $1121.30 per legal | LISA SCOTT |
| ████9256 | | 03/16/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 00/00/00 | SYSTEM ID |
| ████9256 | FSV | 03/13/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | JEANNIE HOLSCHLAG-SC |
| ████9256 | FSV | 03/13/2012 | NT | hold placed as loan already had hold date 7+ days | JEANNIE HOLSCHLAG-SC |
| ████9256 | FSV | 03/13/2012 | NT | out | JEANNIE HOLSCHLAG-SC |
| ████9256 | | 03/08/2012 | BKR | TASK:1530-BKR-CHANGD FUPDT  04/04/12 | ARUN GOVINDSWAMY |
| ████9256 | DM | 03/07/2012 | NT | January 2012 Reporting Cycle EDR Code 33 Reason | GEOFFREY HYNES |
| ████9256 | DM | 03/07/2012 | NT | Code 16 Eff Date 01/21/10 Comp Date 00/00/00 paid | GEOFFREY HYNES |
| ████9256 | DM | 03/07/2012 | NT | to date 07/01/11 | GEOFFREY HYNES |
| ████9256 | FSV | 03/06/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | JEANNIE HOLSCHLAG-SC |
| ████9256 | FSV | 03/06/2012 | NT | hold placed as loan already had hold date 7+ days | JEANNIE HOLSCHLAG-SC |
| ████9256 | FSV | 03/06/2012 | NT | out | JEANNIE HOLSCHLAG-SC |
| ████9256 | | 03/02/2012 | DM | EARLY IND: SCORE 255 MODEL EI90C | SYSTEM ID |
| ████9256 | FSV | 02/28/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | JEANNIE HOLSCHLAG-SC |
| ████9256 | FSV | 02/28/2012 | NT | hold placed as loan already had hold date 7+ days | JEANNIE HOLSCHLAG-SC |
| ████9256 | FSV | 02/28/2012 | NT | out | JEANNIE HOLSCHLAG-SC |
| ████9256 | | 02/23/2012 | DM | EARLY IND: SCORE 268 MODEL EI90C | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | FSV | 02/21/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | API CSRV |
| 9256 | FSV | 02/21/2012 | NT | hold placed as loan already had hold date 7  days | API CSRV |
| 9256 | FSV | 02/21/2012 | NT | out | API CSRV |
| 9256 |  | 02/17/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | FSV | 02/14/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | API CSRV |
| 9256 | FSV | 02/14/2012 | NT | hold placed as loan already had hold date 7  days | API CSRV |
| 9256 | FSV | 02/14/2012 | NT | out | API CSRV |
| 9256 | FSV | 02/07/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | API CSRV |
| 9256 | FSV | 02/07/2012 | NT | hold placed as loan already had hold date 7  days | API CSRV |
| 9256 | FSV | 02/07/2012 | NT | out | API CSRV |
| 9256 |  | 02/03/2012 | BKR | TASK:1536-BKR-CHANGD FUPDT  04/04/12 | ARUN GOVINDSWAMY |
| 9256 |  | 02/02/2012 | DM | EARLY IND: SCORE 255 MODEL EI90C | SYSTEM ID |
| 9256 | 00 | 01/31/2012 | EDR | FNMA   DELINQUENCY CODE CHANGED FROM 67 TO 33 | GEOFFREY HYNES |
| 9256 | FSV | 01/31/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | API CSRV |
| 9256 | FSV | 01/31/2012 | NT | hold placed as loan already had hold date 7  days | API CSRV |
| 9256 | FSV | 01/31/2012 | NT | out | API CSRV |
| 9256 | FSV | 01/24/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | API CSRV |
| 9256 | FSV | 01/24/2012 | NT | hold placed as loan already had hold date 7  days | API CSRV |
| 9256 | FSV | 01/24/2012 | NT | out | API CSRV |
| 9256 | DM | 01/18/2012 | NT | December 2011 Reporting Cycle EDR Code 33 Reason | GEOFFERY HYNES-SCRIF |
| 9256 | DM | 01/18/2012 | NT | Code 16 Eff Date 01/21/10 Comp Date 00/00/00 paid | GEOFFERY HYNES-SCRIF |
| 9256 | DM | 01/18/2012 | NT | to date 07/01/11 | GEOFFERY HYNES-SCRIF |
| 9256 | FSV | 01/17/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | API CSRV |
| 9256 | FSV | 01/17/2012 | NT | hold placed as loan already had hold date 7  days | API CSRV |
| 9256 | FSV | 01/17/2012 | NT | out | API CSRV |
| 9256 |  | 01/13/2012 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 |  | 01/10/2012 | BKR | 01/10/12 - 07:28 - 11281 | NEW TRAK SYSTEM ID |
| 9256 |  | 01/10/2012 | BKR | 1/10/2012. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| █ | █ | █ |  | █ | █ |
| 9256 |  | 01/10/2012 | BKR | . Status: Active, approval not req | NEW TRAK SYSTEM ID |
| 9256 |  | 01/10/2012 | BKR | 01/10/12 - 07:28 - 11281 | NEW TRAK SYSTEM ID |
| █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ |  |  |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ████████ | ███████ |
| ███ | | ███ | ██ | ████████ | ███████ |
| ███ | | ███ | ██ | ███ | ███████ |
| ███9256 | | 01/10/2012 | BKR | 01/10/12 - 15:56 - 20983 | NEW TRAK SYSTEM ID |
| ███9256 | | 01/10/2012 | BKR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| ███9256 | | 01/10/2012 | BKR | 01/10/12 - 15:56 - 20983 | NEW TRAK SYSTEM ID |
| ███9256 | | 01/10/2012 | BKR | Intercom Message: / Read: 1/10/2012 | NEW TRAK SYSTEM ID |
| ███9256 | | 01/10/2012 | BKR | 3:56:01 PM / From: Broome, James / | NEW TRAK SYSTEM ID |
| ███9256 | | 01/10/2012 | BKR | To: Pascual, kristin; / CC: / | NEW TRAK SYSTEM ID |
| ███9256 | | 01/10/2012 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ███9256 | | 01/10/2012 | BKR | 01/10/12 - 15:45 - 11377 | NEW TRAK SYSTEM ID |
| ███9256 | | 01/10/2012 | BKR | g. Comments: process closed. | NEW TRAK SYSTEM ID |
| ███9256 | | 01/10/2012 | BKR | 01/10/12 - 15:45 - 11377 | NEW TRAK SYSTEM ID |
| ███9256 | | 01/10/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ███9256 | | 01/10/2012 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ███9256 | | 01/10/2012 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ███9256 | | 01/10/2012 | BKR | Type: Bankruptcy Adversary Proceedin | NEW TRAK SYSTEM ID |
| ███9256 | | 01/10/2012 | BKR | 01/10/12 - 07:40 - 20983 | NEW TRAK SYSTEM ID |
| ███9256 | | 01/10/2012 | BKR | laint. There is a pre trial | NEW TRAK SYSTEM ID |
| ███9256 | | 01/10/2012 | BKR | conference set for Aug 12, 2012 on | NEW TRAK SYSTEM ID |
| ███9256 | | 01/10/2012 | BKR | the matter Status: Active | NEW TRAK SYSTEM ID |
| ███9256 | | 01/10/2012 | BKR | 01/10/12 - 07:40 - 20983 | NEW TRAK SYSTEM ID |
| ███ | | ███ | ██ | ████████ | ███████ |
| ███ | | ███ | ██ | ████████ | ███████ |
| ███ | | ███ | ██ | ████████ | ███████ |
| ███ | | ███ | ██ | ████████ | ███████ |
| ███ | | ███ | ██ | ████████ | ███████ |
| ███ | | ███ | ██ | ████████ | ███████ |
| ███ | | ███ | ██ | ████████ | ███████ |
| ███9256 | | 01/10/2012 | BKR | 01/10/12 - 07:40 - 20983 | NEW TRAK SYSTEM ID |
| ███9256 | | 01/10/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ███9256 | | 01/10/2012 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| ███9256 | | 01/10/2012 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮9256 | | 01/10/2012 | BKR | loan.Issue Type: Bankruptcy Adversar | NEW TRAK SYSTEM ID |
| ▮9256 | | 01/10/2012 | BKR | 01/10/12 - 07:41 - 20983 | NEW TRAK SYSTEM ID |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮9256 | | 01/10/2012 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ▮9256 | | 01/10/2012 | BKR | required. | NEW TRAK SYSTEM ID |
| ▮9256 | | 01/10/2012 | BKR | 01/10/12 - 07:41 - 20983 | NEW TRAK SYSTEM ID |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮9256 | | 01/10/2012 | BKR | 01/10/12 - 07:41 - 20983 | NEW TRAK SYSTEM ID |
| ▮9256 | | 01/10/2012 | BKR | 1/17/2012. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ▮9256 | | 01/10/2012 | BKR | Waiting for process to be closed | NEW TRAK SYSTEM ID |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮9256 | | 01/10/2012 | BKR | 01/10/12 - 07:41 - 20983 | NEW TRAK SYSTEM ID |
| ▮9256 | | 01/10/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮9256 | FSV | 01/10/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | API CSRV |
| ▮9256 | FSV | 01/10/2012 | NT | hold placed as loan already had hold date 7  days | API CSRV |
| ▮9256 | FSV | 01/10/2012 | NT | out | API CSRV |
| ▮9256 | | 01/06/2012 | BKR | 01/06/12 - 16:29 - 20983 | NEW TRAK SYSTEM ID |
| ▮9256 | | 01/06/2012 | BKR | ired. | NEW TRAK SYSTEM ID |
| ▮9256 | | 01/06/2012 | BKR | 01/06/12 - 16:29 - 20983 | NEW TRAK SYSTEM ID |
| ▮9256 | | 01/06/2012 | BKR | 1/9/2012. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ▮9256 | | 01/06/2012 | BKR | NOF has been prepared and sent to | NEW TRAK SYSTEM ID |
| ▮9256 | | 01/06/2012 | BKR | attorney. Pending approval to file | NEW TRAK SYSTEM ID |
| ▮9256 | | 01/06/2012 | BKR | . Status: Active, approval not requ | NEW TRAK SYSTEM ID |
| ▮9256 | | 01/06/2012 | BKR | 01/06/12 - 16:29 - 20983 | NEW TRAK SYSTEM ID |
| ▮9256 | | 01/06/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ | | ▮ | ▮ | ▮ | ▮ |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮9256 | | 01/03/2012 | DM | EARLY IND: SCORE 255 MODEL EI90C | SYSTEM ID |
| ▮9256 | FSV | 01/03/2012 | NT | Loan met the criteria on BKR CNV-resi but no insp | API CSRV |
| ▮9256 | FSV | 01/03/2012 | NT | hold placed as loan already had hold date 7  days | API CSRV |
| ▮9256 | FSV | 01/03/2012 | NT | out | API CSRV |
| ▮9256 | | 12/29/2011 | DM | EARLY IND: SCORE 268 MODEL EI90C | SYSTEM ID |
| ▮9256 | DM | 12/29/2011 | NT | Report Cycle Nov 2011Status Code 33 Reason Code | MELISSA KATZ |
| ▮9256 | DM | 12/29/2011 | NT | 016 Eff Date 01/21/10 Comp Date 00/00/00 Paid To | MELISSA KATZ |
| ▮9256 | DM | 12/29/2011 | NT | Date 06/01/11 | MELISSA KATZ |
| ▮9256 | | 12/27/2011 | BKR | 12/27/11 - 10:12 - 20983 | NEW TRAK SYSTEM ID |
| ▮9256 | | 12/27/2011 | BKR | 1/5/2012. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮9256 | | 12/27/2011 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ▮9256 | | 12/27/2011 | BKR | 12/27/11 - 10:12 - 20983 | NEW TRAK SYSTEM ID |
| ▮9256 | | 12/27/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮9256 | | 12/27/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮9256 | FSV | 12/27/2011 | NT | Loan met the criteria on BKR CNV-resi but no insp | API CSRV |
| ▮9256 | FSV | 12/27/2011 | NT | hold placed as loan already had hold date 7  days | API CSRV |
| ▮9256 | FSV | 12/27/2011 | NT | out | API CSRV |
| ▮9256 | FSV | 12/20/2011 | NT | Loan met the criteria on BKR CNV-resi but no insp | API CSRV |
| ▮9256 | FSV | 12/20/2011 | NT | hold placed as loan already had hold date 7  days | API CSRV |
| ▮9256 | FSV | 12/20/2011 | NT | out | API CSRV |
| ▮9256 | | 12/19/2011 | BKR | 12/19/11 - 13:32 - 22063 | NEW TRAK SYSTEM ID |
| ▮9256 | | 12/19/2011 | BKR | Process opened 12/19/2011 by user | NEW TRAK SYSTEM ID |
| ▮9256 | | 12/19/2011 | BKR | Michael Williams. | NEW TRAK SYSTEM ID |
| ▮9256 | | 12/19/2011 | BKR | 12/19/11 - 13:34 - 22063 | NEW TRAK SYSTEM ID |
| ▮9256 | | 12/19/2011 | BKR | ment change. Please also inform all | NEW TRAK SYSTEM ID |
| ▮9256 | | 12/19/2011 | BKR | necessary parties of the change. A | NEW TRAK SYSTEM ID |
| ▮9256 | | 12/19/2011 | BKR | reasonable fee, not to exceed | NEW TRAK SYSTEM ID |
| ▮9256 | | 12/19/2011 | BKR | 12/19/11 - 13:34 - 22063 | NEW TRAK SYSTEM ID |
| ▮9256 | | 12/19/2011 | BKR | ayment change notification and all | NEW TRAK SYSTEM ID |
| ▮9256 | | 12/19/2011 | BKR | required attachments with the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███9256 | | 12/19/2011 | BKR | court.  We have uploaded | NEW TRAK SYSTEM ID |
| ███9256 | | 12/19/2011 | BKR | supporting documentation for the pay | NEW TRAK SYSTEM ID |
| ███9256 | | 12/19/2011 | BKR | 12/19/11 - 13:34 - 22063 | NEW TRAK SYSTEM ID |
| ███9256 | | 12/19/2011 | BKR | Change Letter process in Process | NEW TRAK SYSTEM ID |
| ███9256 | | 12/19/2011 | BKR | Management and the Fiserv Screen | NEW TRAK SYSTEM ID |
| ███9256 | | 12/19/2011 | BKR | showing the adjustment has been | NEW TRAK SYSTEM ID |
| ███9256 | | 12/19/2011 | BKR | uploaded for your firm to file the p | NEW TRAK SYSTEM ID |
| ███9256 | | 12/19/2011 | BKR | 12/19/11 - 13:34 - 22063 | NEW TRAK SYSTEM ID |
| ███ | | ███ | ██ | ████ | ████ |
| ███ | | ███ | ██ | ████ | ████ |
| ███ | | ███ | ██ | ████ | ████ |
| ███ | | ███ | ██ | ████ | ████ |
| ███ | | ███ | ██ | ████ | |
| ███ | | ███ | ██ | ████ | ████ |
| ███ | | ███ | ██ | ████ | |
| ███9256 | | 12/19/2011 | BKR | 12/19/11 - 13:34 - 22063 | NEW TRAK SYSTEM ID |
| ███ | | ███ | ██ | ████ | ████ |
| ███ | | ███ | ██ | ████ | ████ |
| ███ | | ███ | ██ | ████ | |
| ███9256 | | 12/19/2011 | BKR | 12/19/11 - 13:34 - 22063 | NEW TRAK SYSTEM ID |
| ███9256 | | 12/19/2011 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███9256 | | 12/19/2011 | BKR | following event: Escrow Change | NEW TRAK SYSTEM ID |
| ███ | | ███ | ██ | ████ | ████ |
| ███9256 | | 12/19/2011 | BKR | 12/19/11 - 13:36 - 11851 | NEW TRAK SYSTEM ID |
| ███9256 | | 12/19/2011 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ | | ███ | ██ | ████ | ████ |
| ███ | | ███ | ██ | ████ | |
| ███9256 | FSV | 12/13/2011 | NT | Loan met the criteria on BKR CNV-resi but no insp | API CSRV |
| ███9256 | FSV | 12/13/2011 | NT | hold placed as loan already had hold date 7  days | API CSRV |
| ███9256 | FSV | 12/13/2011 | NT | out | API CSRV |
| ███9256 | | 12/09/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | FSV | 12/07/2011 | NT | Loan met the criteria on BKR CNV-resi but no insp | API CSRV |
| 9256 | FSV | 12/07/2011 | NT | hold placed as loan already had hold date 7 days | API CSRV |
| 9256 | FSV | 12/07/2011 | NT | out | API CSRV |
| 9256 | | 12/07/2011 | BKR | TASK:1530-BKR-CHANGD FUPDT  03/03/12 | RITUDEB CHAKRABORTY |
| 9256 | | 12/01/2011 | DM | EARLY IND: SCORE 268 MODEL EI90C | SYSTEM ID |
| 9256 | | 12/01/2011 | BKR | BANKRUPTCY  LA CHANGED FROM 0070653 TO 0132068 | JANINE YAMOAH |
| 9256 | | 12/01/2011 | BKR | BANKRUPTCY  LA CHANGED FROM 0132068 TO 0070653 | JANINE YAMOAH |
| 9256 | DM | 11/30/2011 | NT | Reporting Cycle Oct 2011Status Code 67 Reason Code | GEOFFREY HYNES |
| 9256 | DM | 11/30/2011 | NT | 16 Eff Date 11/06/09 Comp Date 00/00/00 Paid To | GEOFFREY HYNES |
| 9256 | DM | 11/30/2011 | NT | Date 05/01/11 | GEOFFREY HYNES |
| 9256 | FSV | 11/29/2011 | NT | Loan met the criteria on BKR CNV-resi but no insp | API CSRV |
| 9256 | FSV | 11/29/2011 | NT | hold placed as loan already had hold date 7  days | API CSRV |
| 9256 | FSV | 11/29/2011 | NT | out | API CSRV |
| 9256 | FSV | 11/22/2011 | NT | Loan met the criteria on BKR CNV-resi but no insp | API CSRV |
| 9256 | FSV | 11/22/2011 | NT | hold placed as loan already had hold date 7  days | API CSRV |
| 9256 | FSV | 11/22/2011 | NT | out | API CSRV |
| 9256 | | 11/11/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | | 11/10/2011 | BKR | TASK:1536-BKR-CHANGD FUPDT  02/01/12 | SHIVAKANT SIDNAL |
| 9256 | FSV | 11/08/2011 | NT | Loan met the criteria on BKR CNV-resi but no insp | API CSRV |
| 9256 | FSV | 11/08/2011 | NT | hold placed as loan already had hold date 7 days | API CSRV |
| 9256 | FSV | 11/08/2011 | NT | out | API CSRV |
| 9256 | | 11/02/2011 | DM | EARLY IND: SCORE 255 MODEL EI90C | SYSTEM ID |
| 9256 | FSV | 10/25/2011 | NT | Loan met the criteria on BKR CNV-resi but no insp | API CSRV |
| 9256 | FSV | 10/25/2011 | NT | hold placed as loan already had hold date 7  days | API CSRV |
| 9256 | FSV | 10/25/2011 | NT | out | API CSRV |
| 9256 | | 10/19/2011 | DM | EARLY IND: SCORE 249 MODEL EI90C | SYSTEM ID |
| 9256 | | 10/14/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | DM | 10/13/2011 | NT | Reporting Cycle Sept 2011 Status Code 67 Reason | GEOFFREY HYNES |
| 9256 | DM | 10/13/2011 | NT | Code 16 Eff Date 11/06/09 Comp Date 00/00/00 Paid | GEOFFREY HYNES |
| 9256 | DM | 10/13/2011 | NT | to DT 04/01/11 | GEOFFREY HYNES |
| 9256 | FSV | 10/11/2011 | NT | Loan met the criteria on BKR CNV-resi but no insp | API CSRV |
| 9256 | FSV | 10/11/2011 | NT | hold placed as loan already had hold date 7  days | API CSRV |
| 9256 | FSV | 10/11/2011 | NT | out | API CSRV |
| 9256 | | 10/04/2011 | DM | EARLY IND: SCORE 235 MODEL EI90C | SYSTEM ID |
| 9256 | FSV | 10/04/2011 | NT | Loan met the criteria on BKR CNV-resi but no insp | API CSRV |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | FSV | 10/04/2011 | NT | hold placed as loan already had hold date 7  days | API CSRV |
| 9256 | FSV | 10/04/2011 | NT | out | API CSRV |
| 9256 | FSV | 09/27/2011 | NT | Loan met the criteria on BKR CNV-resi but no insp | API CSRV |
| 9256 | FSV | 09/27/2011 | NT | hold placed as loan already had hold date 7  days | API CSRV |
| 9256 | FSV | 09/27/2011 | NT | out | API CSRV |
| 9256 | DM | 09/25/2011 | NT | Reporting Cycle  Aug 2011 Status Code 67 Reason | GEOFFREY HYNES |
| 9256 | DM | 09/25/2011 | NT | Code 16 Eff Date 11/06/09 Comp Date 00/00/00 Paid | GEOFFREY HYNES |
| 9256 | DM | 09/25/2011 | NT | to DT 03/01/11 | GEOFFREY HYNES |
| 9256 | | 09/21/2011 | DM | EARLY IND: SCORE 249 MODEL EI90C | SYSTEM ID |
| 9256 | FSV | 09/21/2011 | NT | Loan met the criteria on BKR CNV-resi but no insp | API CSRV |
| 9256 | FSV | 09/21/2011 | NT | hold placed as loan already had hold date 7  days | API CSRV |
| 9256 | FSV | 09/21/2011 | NT | out | API CSRV |
| 9256 | | 09/16/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | | 09/16/2011 | BKR | TASK:1530-BKR-CHANGD FUPDT  12/01/11 | GOURAV BHATTACHARYA |
| 9256 | FSV | 09/14/2011 | NT | Loan met the criteria on BKR CNV-resi but no insp | API CSRV |
| 9256 | FSV | 09/14/2011 | NT | hold placed as loan already had hold date 7  days | API CSRV |
| 9256 | FSV | 09/14/2011 | NT | out | API CSRV |
| 9256 | FSV | 09/07/2011 | NT | "loan met the criteria on bky conv resi but no | API CSRV |
| 9256 | FSV | 09/07/2011 | NT | inspec hold was placed, ln already had hold date | API CSRV |
| 9256 | FSV | 09/07/2011 | NT | 21  days out" | API CSRV |
| 9256 | | 09/02/2011 | DM | EARLY IND: SCORE 235 MODEL EI90C | SYSTEM ID |
| 9256 | FSV | 08/30/2011 | NT | "loan met the criteria on bky conv resi but no | API CSRV |
| 9256 | FSV | 08/30/2011 | NT | inspec hold was placed, ln already had hold date | API CSRV |
| 9256 | FSV | 08/30/2011 | NT | 21  days out" | API CSRV |
| 9256 | | 08/29/2011 | BKR | DEBTOR INTENT UPDATE (1539) COMPLETED 08/29/11 | MICHAEL WILLIAMS |
| 9256 | FSV | 08/23/2011 | NT | "loan met the criteria on bky conv resi but no | API CSRV |
| 9256 | FSV | 08/23/2011 | NT | inspec hold was placed, ln already had hold date | API CSRV |
| 9256 | FSV | 08/23/2011 | NT | 21  days out" | API CSRV |
| 9256 | FSV | 08/23/2011 | NT | "loan met the criteria on bky conv resi but no | API CSRV |
| 9256 | FSV | 08/23/2011 | NT | inspec hold was placed, ln already had hold date | API CSRV |
| 9256 | FSV | 08/23/2011 | NT | 21  days out" | API CSRV |
| 9256 | | 08/19/2011 | DM | EARLY IND: SCORE 249 MODEL EI90C | SYSTEM ID |
| 9256 | STOP | 08/18/2011 | NT | stop 2=7--rcvd ok from legal to post ttee ck#45043 | KAREN PETERSEN |
| 9256 | STOP | 08/18/2011 | NT | $1121.30 | KAREN PETERSEN |
| 9256 | STOP | 08/18/2011 | NT | rcvd ttee ck#45043 $1121.30--emailed legal to see | KAREN PETERSEN |

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | STOP | 08/18/2011 | NT | if ok to post | KAREN PETERSEN |
| 9256 | FSV | 08/16/2011 | NT | "loan met the criteria on bky conv resi but no | API CSRV |
| 9256 | FSV | 08/16/2011 | NT | inspec hold was placed, ln already had hold date | API CSRV |
| 9256 | FSV | 08/16/2011 | NT | 21  days out" | API CSRV |
| 9256 | | 08/12/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | DM | 08/12/2011 | NT | RC 16 AC 67 Paid to Date 02/01/11 Eff Date | ERIC STURGIS |
| 9256 | DM | 08/12/2011 | NT | 11/06/09 Comp Date 00/00/00 | ERIC STURGIS |
| 9256 | FSV | 08/09/2011 | NT | loan met the criteria on bky conv resi but no | ABBEY AKIN-SCRIPT ID |
| 9256 | FSV | 08/09/2011 | NT | inspec hold was placed, ln already had hold date | ABBEY AKIN-SCRIPT ID |
| 9256 | FSV | 08/09/2011 | NT | 21+ days out | ABBEY AKIN-SCRIPT ID |
| 9256 | FSV | 08/03/2011 | NT | "loan met the criteria on bky conv resi but no | API CSRV |
| 9256 | FSV | 08/03/2011 | NT | inspec hold was placed, ln already had hold date | API CSRV |
| 9256 | FSV | 08/03/2011 | NT | 21  days out" | API CSRV |
| 9256 | | 08/02/2011 | DM | EARLY IND: SCORE 255 MODEL EI90C | SYSTEM ID |
| 9256 | DM | 07/27/2011 | NT | RC 16 AC 67 INV CD 10023 Eff Date 11/06/09 Comp | LAILA BEGUM |
| 9256 | DM | 07/27/2011 | NT | Date 00/00/00 paid to date 01/01/11 | LAILA BEGUM |
| 9256 | FSV | 07/26/2011 | NT | "loan met the criteria on bky conv resi but no | API CSRV |
| 9256 | FSV | 07/26/2011 | NT | inspec hold was placed, ln already had hold date | API CSRV |
| 9256 | FSV | 07/26/2011 | NT | 21  days out" | API CSRV |
| 9256 | | 07/26/2011 | BKR | TASK:1536-BKR-CHANGD FUPDT  11/11/11 | REKHA RADHAKRISHNA |
| 9256 | | 07/25/2011 | BKR | TASK:1536-BKR-CHANGD FUPDT  11/10/11 | HEMA RAJSHEKARAPPA |
| 9256 | | 07/20/2011 | DM | EARLY IND: SCORE 268 MODEL EI90C | SYSTEM ID |
| 9256 | FSV | 07/19/2011 | NT | loan met the criteria on bky conv resi but no | ABBEY AKIN |
| 9256 | FSV | 07/19/2011 | NT | inspec hold was placed, ln already had hold date | ABBEY AKIN |
| 9256 | FSV | 07/19/2011 | NT | 21+ days out | ABBEY AKIN |
| 9256 | | 07/15/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | FSV | 07/12/2011 | NT | loan met the criteria on bky conv resi but no | ABBEY AKIN-SCRIPT ID |
| 9256 | FSV | 07/12/2011 | NT | inspec hold was placed, ln already had hold date | ABBEY AKIN-SCRIPT ID |
| 9256 | FSV | 07/12/2011 | NT | 21+ days out | ABBEY AKIN-SCRIPT ID |
| 9256 | | 07/04/2011 | DM | EARLY IND: SCORE 255 MODEL EI90C | SYSTEM ID |
| 9256 | DM | 06/28/2011 | NT | Note correction to status reported for May Month | GEOFFREY HYNES |
| 9256 | DM | 06/28/2011 | NT | End reporting RC 16 AC 67 INV CD 10023 FNMA Acct. | GEOFFREY HYNES |
| 9256 | DM | 06/28/2011 | NT | 1698970330 Eff Date 11/06/09 Comp Date 00/00/00 | GEOFFREY HYNES |
| 9256 | | 06/20/2011 | DM | EARLY IND: SCORE 268 MODEL EI90C | SYSTEM ID |
| 9256 | CSH | 06/17/2011 | NT | per legal ok to post ck 44346 iao $1121.30 | LISA SCOTT |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 06/16/2011 | BKR | POC SYSTEM RECON    (1533) COMPLETED 12/02/09 | DAN CATRINO |
| 9256 | | 06/10/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 00/00/00 | SYSTEM ID |
| 9256 | DM | 06/10/2011 | NT | RC  06  AC  67    DDLPI  06/01/11   INV CD | LAILA BEGUM |
| 9256 | DM | 06/10/2011 | NT | 10025   FNMA Acct # 1698970330     Eff Date | LAILA BEGUM |
| 9256 | DM | 06/10/2011 | NT | 02/03/06   Comp Date  00/00/00 | LAILA BEGUM |
| 9256 | | 06/09/2011 | BKR | TASK:1530-BKR-CHANGD FUPDT  09/15/11 | KINGA LHENDUP |
| 9256 | | 06/02/2011 | DM | EARLY IND: SCORE 255 MODEL EI90C | SYSTEM ID |
| 9256 | FSV | 06/01/2011 | NT | loan met the criteria on bky conv resi but no | ABBEY AKIN |
| 9256 | FSV | 06/01/2011 | NT | inspec hold was placed, ln already had hold date | ABBEY AKIN |
| 9256 | FSV | 06/01/2011 | NT | 21+ days out | ABBEY AKIN |
| 9256 | FSV | 05/24/2011 | NT | loan met the criteria on bky conv resi but no | LISA LINES |
| 9256 | FSV | 05/24/2011 | NT | inspec hold was placed, ln already had hold date | LISA LINES |
| 9256 | FSV | 05/24/2011 | NT | 21+ days out | LISA LINES |
| 9256 | | 05/18/2011 | DM | EARLY IND: SCORE 268 MODEL EI90C | SYSTEM ID |
| 9256 | FSV | 05/17/2011 | NT | loan met the criteria on bky conv resi but no | SUE NOCERO |
| 9256 | FSV | 05/17/2011 | NT | inspec hold was placed, ln already had hold date | SUE NOCERO |
| 9256 | FSV | 05/17/2011 | NT | 21+ days out | SUE NOCERO |
| 9256 | | 05/13/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 00/00/00 | SYSTEM ID |
| 9256 | FSV | 05/10/2011 | NT | loan met the criteria on bky conv resi but no | SUE NOCERO |
| 9256 | FSV | 05/10/2011 | NT | inspec hold was placed, ln already had hold date | SUE NOCERO |
| 9256 | FSV | 05/10/2011 | NT | 21+ days out | SUE NOCERO |
| 9256 | | 05/03/2011 | DM | EARLY IND: SCORE 255 MODEL EI90C | SYSTEM ID |
| 9256 | DM | 05/03/2011 | NT | FNMA EOM EDR 04/29/11   RC  16   AC  67 | LAILA BEGUM |
| 9256 | DM | 05/03/2011 | NT | DDLPI  11/01/2010  FNMA Acct #  1698970330 | LAILA BEGUM |
| 9256 | DM | 05/03/2011 | NT | Eff date   11/06/2009   Comp date  00/00/00 | LAILA BEGUM |
| 9256 | FSV | 05/03/2011 | NT | loan met the criteria on bky conv resi but no | LISA LINES |
| 9256 | FSV | 05/03/2011 | NT | inspec hold was placed, ln already had hold date | LISA LINES |
| 9256 | FSV | 05/03/2011 | NT | 21+ days out | LISA LINES |
| 9256 | FSV | 04/26/2011 | NT | loan met the criteria on bky conv resi but no | SUE NOCERO |
| 9256 | FSV | 04/26/2011 | NT | inspec hold was placed, ln already had hold date | SUE NOCERO |
| 9256 | FSV | 04/26/2011 | NT | 21+ days out | SUE NOCERO |
| 9256 | | 04/20/2011 | DM | EARLY IND: SCORE 268 MODEL EI90C | SYSTEM ID |
| 9256 | FSV | 04/19/2011 | NT | loan met the criteria on bky conv resi but no | LISA LINES |
| 9256 | FSV | 04/19/2011 | NT | inspec hold was placed, ln already had hold date | LISA LINES |
| 9256 | FSV | 04/19/2011 | NT | 21+ days out | LISA LINES |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮9256 | | 04/15/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 00/00/00 | SYSTEM ID |
| ▮9256 | DM | 04/12/2011 | NT | FNMA EOM 03/31/11  RC  16  AC  67  DDLPI | LAILA BEGUM |
| ▮9256 | DM | 04/12/2011 | NT | 10/01/10  FNMA Acct #  1698970330  Eff date | LAILA BEGUM |
| ▮9256 | DM | 04/12/2011 | NT | 11/06/09  Comp Date  00/00/00 | LAILA BEGUM |
| ▮9256 | FSV | 04/12/2011 | NT | loan met the criteria on bky conv resi but no | LISA LINES |
| ▮9256 | FSV | 04/12/2011 | NT | inspec hold was placed, In already had hold date | LISA LINES |
| ▮9256 | FSV | 04/12/2011 | NT | 21+ days out | LISA LINES |
| ▮9256 | FSV | 04/05/2011 | NT | loan met the criteria on bky conv resi but no | VANESSA PADGETT |
| ▮9256 | FSV | 04/05/2011 | NT | inspec hold was placed, In already had hold date | VANESSA PADGETT |
| ▮9256 | FSV | 04/05/2011 | NT | 21+ days out | VANESSA PADGETT |
| ▮9256 | | 04/04/2011 | DM | EARLY IND: SCORE 255 MODEL EI90C | SYSTEM ID |
| ▮9256 | | 03/25/2011 | BKR | Per Management updating follow up | TANVI ASHOK SAWLA |
| ▮9256 | | 03/25/2011 | BKR | date | TANVI ASHOK SAWLA |
| ▮9256 | | 03/25/2011 | BKR | TASK:1602-BKR-CHANGD FUPDT  03/24/12 | TANVI ASHOK SAWLA |
| ▮9256 | | 03/23/2011 | DM | EARLY IND: SCORE 268 MODEL EI90C | SYSTEM ID |
| ▮▮▮▮ | | ▮▮▮▮ | ▮ | ▮▮▮▮ | ▮▮▮▮ |
| ▮▮▮▮ | | ▮▮▮▮ | ▮ | ▮▮▮▮ | ▮▮▮▮ |
| ▮▮▮▮ | | ▮▮▮▮ | ▮ | ▮▮▮▮ | ▮▮▮▮ |
| ▮▮▮▮ | | ▮▮▮▮ | ▮ | ▮▮▮▮ | ▮▮▮▮ |
| ▮▮▮▮ | | ▮▮▮▮ | ▮ | ▮▮▮▮ | ▮▮▮▮ |
| ▮▮▮▮ | | ▮▮▮▮ | ▮ | ▮▮▮▮ | ▮▮▮▮ |
| ▮9256 | FSV | 03/15/2011 | NT | loan met the criteria on bky conv resi but no | DAVID BROWDER |
| ▮9256 | FSV | 03/15/2011 | NT | inspec hold was placed, In already had hold date | DAVID BROWDER |
| ▮9256 | FSV | 03/15/2011 | NT | 21+ days out | DAVID BROWDER |
| ▮9256 | | 03/11/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 00/00/00 | SYSTEM ID |
| ▮9256 | FSV | 03/08/2011 | NT | loan met the criteria on bky conv resi but no | DAVID BROWDER |
| ▮9256 | FSV | 03/08/2011 | NT | inspec hold was placed, In already had hold date | DAVID BROWDER |
| ▮9256 | FSV | 03/08/2011 | NT | 21+ days out | DAVID BROWDER |
| ▮9256 | DM | 03/04/2011 | NT | FNMA EDR 02/28/11  RC  16  AC  67  DDLPI | LAILA BEGUM |
| ▮9256 | DM | 03/04/2011 | NT | 9/1/2010  FNMA Acct #  1698970330  Eff date | LAILA BEGUM |
| ▮9256 | DM | 03/04/2011 | NT | 11/6/2009  Comp Date  00/00/00 | LAILA BEGUM |
| ▮9256 | | 03/03/2011 | DM | EARLY IND: SCORE 255 MODEL EI90C | SYSTEM ID |
| ▮9256 | | 03/02/2011 | DM | EARLY IND: SCORE 255 MODEL EI90C | SYSTEM ID |
| ▮9256 | FSV | 03/01/2011 | NT | loan met the criteria on bky conv resi but no | DAVID BROWDER |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███9256 | FSV | 03/01/2011 | NT | inspec hold was placed, ln already had hold date | DAVID BROWDER |
| ███9256 | FSV | 03/01/2011 | NT | 21+ days out | DAVID BROWDER |
| ███9256 | | 02/24/2011 | DM | EARLY IND: SCORE 268 MODEL EI90C | SYSTEM ID |
| ███9256 | 00 | 02/24/2011 | EDR | FNMA   DELINQUENCY CODE CHANGED FROM 42 TO 67 | GEOFFREY HYNES |
| ███9256 | FSV | 02/22/2011 | NT | loan met the criteria on bky conv resi but no | DAVID BROWDER |
| ███9256 | FSV | 02/22/2011 | NT | inspec hold was placed, ln already had hold date | DAVID BROWDER |
| ███9256 | FSV | 02/22/2011 | NT | 21+ days out | DAVID BROWDER |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | | | | | |
| ████ | | | | | |
| ████ | | | | | |
| ████ | | | | | |
| ████ | | | | | |
| ████ | | | | | |
| ████ | | | | | |
| ████ | | | | | |
| ████ | | | | | |
| ████ | | | | | |
| ████ | | | | | |
| ████ | ██ | | ██ | | ████ |
| ████ | ██ | | | | ████ |
| ████9256 | DM | 02/14/2011 | NT | FNMA EDR 01/31/11  RC  16  AC  42  DDLPI | LAILA BEGUM |
| ████9256 | DM | 02/14/2011 | NT | 08/01/10  INV CD  10023  FNMA Acct# | LAILA BEGUM |
| ████9256 | DM | 02/14/2011 | NT | 1698970330  Eff Date  11/01/10  comp date | LAILA BEGUM |
| ████9256 | DM | 02/14/2011 | NT | 00/00/00 | LAILA BEGUM |
| ████9256 | | 02/11/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| ████9256 | FSV | 02/08/2011 | NT | loan met the criteria on bky conv resi but no | DAVID BROWDER |
| ████9256 | FSV | 02/08/2011 | NT | inspec hold was placed, ln already had hold date | DAVID BROWDER |
| ████9256 | FSV | 02/08/2011 | NT | 21+ days out | DAVID BROWDER |
| ████9256 | FSV | 02/07/2011 | NT | Loan on XNET 506.002 insp hold removed report. Ran | VANESSA PADGETT |
| ████9256 | FSV | 02/07/2011 | NT | script to order inspection if needed | VANESSA PADGETT |
| ████ | | ████ | ██ | | ████ |
| ████ | | ████ | ██ | | ████ |
| ████ | | ████ | ██ | | ████ |
| ████ | | ████ | ██ | | ████ |
| ████ | | ████ | ██ | | ████ |
| ████ | | ████ | ██ | | ████ |
| ████ | | ████ | ██ | | ████ |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | | ██████ | ██ | ████████████████ | ████████████ |
| ██████ | | ██████ | ██ | ██████████ | ████████████ |
| ████ 9256 | | 02/02/2011 | DM | EARLY IND: SCORE 255 MODEL EI90C | SYSTEM ID |
| ████ 9256 | FSV | 02/01/2011 | NT | loan met the criteria on bky conv resi but no | DAVID BROWDER |
| ████ 9256 | FSV | 02/01/2011 | NT | inspec hold was placed, ln already had hold date | DAVID BROWDER |
| ████ 9256 | FSV | 02/01/2011 | NT | 21+ days out | DAVID BROWDER |
| ██████ | | ██████ | ██ | ██████████ | ████████████ |
| ██████ | | ██████ | ██ | ████████ | ████████████ |
| ██████ | | ██████ | ██ | █████████████ | ████████████ |
| ██████ | | ██████ | ██ | ██████████████ | ████████████ |
| ██████ | | ██████ | ██ | ████████████ | ████████████ |
| ██████ | | ██████ | ██ | █████████████ | ████████████ |
| ██████ | | ██████ | ██ | ███████████ | ████████████ |
| ██████ | | ██████ | ██ | █████████████ | ████████████ |
| ████ 9256 | FSV | 01/25/2011 | NT | loan met the criteria on bky conv resi but no | DAVID BROWDER |
| ████ 9256 | FSV | 01/25/2011 | NT | inspec hold was placed, ln already had hold date | DAVID BROWDER |
| ████ 9256 | FSV | 01/25/2011 | NT | 21+ days out | DAVID BROWDER |
| ████ 9256 | | 01/21/2011 | DM | EARLY IND: SCORE 268 MODEL EI90C | SYSTEM ID |
| ████ 9256 | FSV | 01/18/2011 | NT | loan met the criteria on bky conv resi but no | DAVID BROWDER |
| ████ 9256 | FSV | 01/18/2011 | NT | inspec hold was placed, ln already had hold date | DAVID BROWDER |
| ████ 9256 | FSV | 01/18/2011 | NT | 21+ days out | DAVID BROWDER |
| ██████ | | ██████ | ██ | ██████████ | ████████████ |
| ██████ | | ██████ | ██ | █████ | ████████████ |
| ██████ | | ██████ | ██ | ██████████████ | ████████████ |
| ██████ | | ██████ | ██ | ███████████ | ████████████ |
| ██████ | | ██████ | ██ | ██████████ | ████████████ |
| ██████ | | ██████ | ██ | ███ | ████████████ |

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | | ████ | ██ | ████████████ | ███████████ |
| ████ | | ████ | ██ | ████████████ | ███████████ |
| ████ | | ████ | ██ | ███████████ | ███████████ |
| ████ | | ████ | ██ | ████████ | |
| ████ 9256 | | 01/14/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 00/00/00 | SYSTEM ID |
| ████ 9256 | | 01/13/2011 | BKR | TASK:1530-BKR-CHANGD FUPDT 06/01/11 | REKHA RADHAKRISHNA |
| ████ 9256 | FSV | 01/11/2011 | NT | loan met the criteria on bky conv resi but no | DAVID BROWDER |
| ████ 9256 | FSV | 01/11/2011 | NT | inspec hold was placed, ln already had hold date | DAVID BROWDER |
| ████ 9256 | FSV | 01/11/2011 | NT | 21+ days out | DAVID BROWDER |
| ████ 9256 | | 01/10/2011 | BKR | 01/10/11 - 14:38 - 13550 | NEW TRAK SYSTEM ID |
| ████ 9256 | | 01/10/2011 | BKR | ect: Escrow Notification  Non DS / | NEW TRAK SYSTEM ID |
| ████ 9256 | | 01/10/2011 | BKR | 01/10/11 - 14:38 - 13550 | NEW TRAK SYSTEM ID |
| ████ 9256 | | 01/10/2011 | BKR | Intercom Message: / Read: 1/10/2011 | NEW TRAK SYSTEM ID |
| ████ 9256 | | 01/10/2011 | BKR | 2:37:51 PM / From: O'Connor, Jill / | NEW TRAK SYSTEM ID |
| ████ 9256 | | 01/10/2011 | BKR | To: Villeza, Barbara; / CC: / | NEW TRAK SYSTEM ID |
| ████ 9256 | | 01/10/2011 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ████ 9256 | | 01/10/2011 | BKR | 01/10/11 - 13:15 - 11328 | NEW TRAK SYSTEM ID |
| ████ 9256 | | 01/10/2011 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████ | | ████ | ██ | ███████████ | ███████████ |
| ████ | | ████ | ██ | ████████ | ███████████ |
| ████ 9256 | | 01/10/2011 | BKR | 01/10/11 - 13:13 - 10936 | NEW TRAK SYSTEM ID |
| ████ 9256 | | 01/10/2011 | BKR | Jill O'Connor - (Cont) -  via | NEW TRAK SYSTEM ID |
| ████ 9256 | | 01/10/2011 | BKR | intercom.  Please also inform all | NEW TRAK SYSTEM ID |
| ████ 9256 | | 01/10/2011 | BKR | necessary parties of the change. A | NEW TRAK SYSTEM ID |
| ████ 9256 | | 01/10/2011 | BKR | reasonable fee, not to exceed $50.00 | NEW TRAK SYSTEM ID |
| ████ 9256 | | 01/10/2011 | BKR | 01/10/11 - 13:14 - 10936 | NEW TRAK SYSTEM ID |
| ████ 9256 | | 01/10/2011 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████ | | ████ | ██ | ███████████ | ███████████ |
| ████ | | ████ | ██ | ████████████ | ███████████ |
| ████ 9256 | | 01/10/2011 | BKR | 01/10/11 - 13:13 - 10936 | NEW TRAK SYSTEM ID |
| ████ | | ████ | ██ | █████████ | ███████████ |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | ███ | ███ | ███ | ██████████ | ████████ |
| ███ | | ███ | ███ | ██ | ████████ |
| ███ | | ███ | ███ | ██████ | ████████ |
| ███ | | ███ | ███ | ████████ | ████████ |
| ███ | | ███ | ███ | ██████ ██ | ████████ |
| ███ | | ███ | ███ | ██████████ | ████████ |
| ███ | | ███ | ███ | ████████ | ████████ |
| ███ | | ███ | ███ | █████████ | ████████ |
| ███ | | ███ | ███ | ████████████ | ████████ |
| ███ | | ███ | ███ | ████ ██ | ████████ |
| ███ | | ███ | ███ | ██████ | ████████ |
| ███ | | ███ | ███ | ██████████ | ████████ |
| ███ | | ███ | ███ | ██████████ | ████████ |
| ███ | | ███ | ███ | ████████ | ████████ |
| ███ | | ███ | ███ | ████████ | ████████ |
| ███ | | ███ | ███ | ███ | ████████ |
| ███ | | ███ | ███ | ██████ | ████████ |
| ███ | | ███ | ███ | █████████ | ████████ |
| ███ | | ███ | ███ | ██████████ | ████████ |
| ███9256 | | 01/10/2011 | BKR | 01/10/11 - 13:13 - 10936 | NEW TRAK SYSTEM ID |
| ███9256 | | 01/10/2011 | BKR | Process opened 1/10/2011 by user | NEW TRAK SYSTEM ID |
| ███9256 | | 01/10/2011 | BKR | Jill O'Connor. | NEW TRAK SYSTEM ID |
| ███9256 | DM | 01/10/2011 | NT | FNMA EDR 12/31/10   RC   16   AC42   DDLPI | ERIC STURGIS |
| ███9256 | DM | 01/10/2011 | NT |    70110   FNMA ACCT #   1698970330   Eff | ERIC STURGIS |
| ███9256 | DM | 01/10/2011 | NT | Date   20110   Comp date   00/00/00 | ERIC STURGIS |
| ███9256 | | 01/05/2011 | BKR | BANKRUPTCY  LA CHANGED FROM 0070485 TO 0132068 | GEOFFREY HYNES |
| ███9256 | | 01/04/2011 | DM | EARLY IND: SCORE 235 MODEL EI90C | SYSTEM ID |
| ███9256 | FSV | 01/04/2011 | NT | loan met the criteria on bky conv resi but no | LISA LINES |
| ███9256 | FSV | 01/04/2011 | NT | inspec hold was placed, ln already had hold date | LISA LINES |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | FSV | 01/04/2011 | NT | 21+ days out | LISA LINES |
| 9256 | FSV | 12/28/2010 | NT | loan met the criteria on bky conv resi but no | DAVID BROWDER |
| 9256 | FSV | 12/28/2010 | NT | inspec hold was placed, ln already had hold date | DAVID BROWDER |
| 9256 | FSV | 12/28/2010 | NT | 21+ days out | DAVID BROWDER |
| 9256 | | 12/23/2010 | DM | EARLY IND: SCORE 249 MODEL EI90C | SYSTEM ID |
| 9256 | FSV | 12/21/2010 | NT | loan met the criteria on bky conv resi but no | DAVID BROWDER |
| 9256 | FSV | 12/21/2010 | NT | inspec hold was placed, ln already had hold date | DAVID BROWDER |
| 9256 | FSV | 12/21/2010 | NT | 21+ days out | DAVID BROWDER |
| 9256 | FSV | 12/14/2010 | NT | loan met the criteria on bky conv resi but no | DAVID BROWDER |
| 9256 | FSV | 12/14/2010 | NT | inspec hold was placed, ln already had hold date | DAVID BROWDER |
| 9256 | FSV | 12/14/2010 | NT | 21+ days out | DAVID BROWDER |
| 9256 | | 12/10/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | DM | 12/07/2010 | NT | FNMA EDR 12/06/10    RC        16   AC | ERIC STURGIS |
| 9256 | DM | 12/07/2010 | NT | 42    DDLPI    60110    FNMA ACCT# | ERIC STURGIS |
| 9256 | DM | 12/07/2010 | BKR | 1698970330    Eff Date    20110    Comp Date | ERIC STURGIS |
| 9256 | | 12/07/2010 | BKR | SOURCE FUNDS UPDATED (1540) COMPLETED 12/03/10 | BRETT LARSON |
| 9256 | | 12/02/2010 | DM | EARLY IND: SCORE 235 MODEL EI90C | SYSTEM ID |
| 9256 | FSV | 11/30/2010 | NT | loan met the criteria on bky conv resi but no | DAVID BROWDER |
| 9256 | FSV | 11/30/2010 | NT | inspec hold was placed, ln already had hold date | DAVID BROWDER |
| 9256 | FSV | 11/30/2010 | NT | 21+ days out | DAVID BROWDER |
| 9256 | | 11/24/2010 | DM | EARLY IND: SCORE 249 MODEL EI90C | SYSTEM ID |
| 9256 | DM | 11/24/2010 | NT | FNMA EDR 10/29/10    RC    16    AC    42 | LAILA BEGUM |
| 9256 | DM | 11/24/2010 | NT | DDLPI    50110    INV CD    10023    FNMA | LAILA BEGUM |
| 9256 | DM | 11/24/2010 | NT | ACCT#    1698970330    Eff date    40210 | LAILA BEGUM |
| 9256 | DM | 11/24/2010 | NT | Comp Date    00/00/00 | LAILA BEGUM |
| 9256 | FSV | 11/23/2010 | NT | loan met the criteria on bky conv resi but no | DAVID BROWDER |
| 9256 | FSV | 11/23/2010 | NT | inspec hold was placed, ln already had hold date | DAVID BROWDER |
| 9256 | FSV | 11/23/2010 | NT | 21+ days out | DAVID BROWDER |
| 9256 | FSV | 11/16/2010 | NT | loan met the criteria on bky conv resi but no | DAVID BROWDER |
| 9256 | FSV | 11/16/2010 | NT | inspec hold was placed, ln already had hold date | DAVID BROWDER |
| 9256 | FSV | 11/16/2010 | NT | 21+ days out | DAVID BROWDER |
| 9256 | FSV | 11/16/2010 | NT | Loan on XNET 506.002 insp hold removed report. Ran | VANESSA PADGETT |
| 9256 | FSV | 11/16/2010 | NT | script to order inspection if needed | VANESSA PADGETT |
| 9256 | | 11/12/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | | 11/12/2010 | BKR | TASK:1536-BKR-CHANGD FUPDT  02/06/11 | HEMA RAJSHEKARAPPA |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | FSV | 11/09/2010 | NT | loan met the criteria on bky conv resi but no | DAVID BROWDER |
| 9256 | FSV | 11/09/2010 | NT | inspec hold was placed, In already had hold date | DAVID BROWDER |
| 9256 | FSV | 11/09/2010 | NT | 21+ days out | DAVID BROWDER |
| 9256 | FSV | 11/08/2010 | NT | Loan on XNET 506.002 insp hold removed report. Ran | VANESSA PADGETT |
| 9256 | FSV | 11/08/2010 | NT | script to order inspection if needed | VANESSA PADGETT |
| 9256 | FSV | 11/03/2010 | NT | loan met the criteria on bky conv resi but no | DAVID BROWDER |
| 9256 | FSV | 11/03/2010 | NT | inspec hold was placed, In already had hold date | DAVID BROWDER |
| 9256 | FSV | 11/03/2010 | NT | 21+ days out | DAVID BROWDER |
| 9256 | | 11/02/2010 | DM | EARLY IND: SCORE 235 MODEL EI90C | SYSTEM ID |
| 9256 | FSV | 10/26/2010 | NT | loan met the criteria on bky conv resi but no | DAVID BROWDER |
| 9256 | FSV | 10/26/2010 | NT | inspec hold was placed, In already had hold date | DAVID BROWDER |
| 9256 | FSV | 10/26/2010 | NT | 21+ days out | DAVID BROWDER |
| 9256 | FSV | 10/25/2010 | NT | Loan on XNET 506.002 insp hold removed report. Ran | ROSA SWAN |
| 9256 | FSV | 10/25/2010 | NT | script to order inspection if needed | ROSA SWAN |
| 9256 | | 10/21/2010 | DM | EARLY IND: SCORE 249 MODEL EI90C | SYSTEM ID |
| 9256 | | 10/20/2010 | BKR | BANKRUPTCY  LA CHANGED FROM 0070653 TO 0070485 | BRETT LARSON |
| 9256 | | 10/19/2010 | BKR | BANKRUPTCY  LA CHANGED FROM 0070485 TO 0070653 | BRETT LARSON |
| 9256 | FSV | 10/19/2010 | NT | Loan on XNET 506.002 insp hold removed report. Ran | VANESSA PADGETT |
| 9256 | FSV | 10/19/2010 | NT | script to order inspection if needed | VANESSA PADGETT |
| 9256 | FSV | 10/19/2010 | NT | loan met the criteria on bky conv resi but no | DAVID BROWDER |
| 9256 | FSV | 10/19/2010 | NT | inspec hold was placed, In already had hold date | DAVID BROWDER |
| 9256 | FSV | 10/19/2010 | NT | 21+ days out | DAVID BROWDER |
| 9256 | DM | 10/13/2010 | NT | FNMA EDR 09/30/10  RC  16  AC  42  DDLPI | LAILA BEGUM |
| 9256 | DM | 10/13/2010 | NT | 04/01/2010  FNMA ACCT #    1698970330    EFF | LAILA BEGUM |
| 9256 | DM | 10/13/2010 | NT | Date   02/01/2010   Compl date  00/00/00 | LAILA BEGUM |
| 9256 | FSV | 10/12/2010 | NT | loan met the criteria on bky conv resi but no | DAVID BROWDER |
| 9256 | FSV | 10/12/2010 | NT | inspec hold was placed, In already had hold date | DAVID BROWDER |
| 9256 | FSV | 10/12/2010 | NT | 21+ days out | DAVID BROWDER |
| 9256 | FSV | 10/12/2010 | NT | Loan on XNET 506.002 insp hold removed report. Ran | ROSA SWAN |
| 9256 | FSV | 10/12/2010 | NT | script to order inspection if needed | ROSA SWAN |
| 9256 | | 10/08/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | FSV | 10/05/2010 | NT | loan met the criteria on bky conv resi but no | VANESSA PADGETT |
| 9256 | FSV | 10/05/2010 | NT | inspec hold was placed, In already had hold date | VANESSA PADGETT |
| 9256 | FSV | 10/05/2010 | NT | 21+ days out | VANESSA PADGETT |
| 9256 | | 10/04/2010 | DM | EARLY IND: SCORE 235 MODEL EI90C | SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | FSV | 09/28/2010 | NT | loan met the criteria on bky conv resi but no | LISA LINES |
| 9256 | FSV | 09/28/2010 | NT | inspec hold was placed, ln already had hold date | LISA LINES |
| 9256 | FSV | 09/28/2010 | NT | 21+ days out | LISA LINES |
| 9256 | | 09/24/2010 | DM | EARLY IND: SCORE 249 MODEL EI90C | SYSTEM ID |
| 9256 | DM | 09/14/2010 | NT | FNMA EDR 08/31/10  RC  16  AC  4230110 | LAILA BEGUM |
| 9256 | DM | 09/14/2010 | NT |  Inv CD  10023  FNMA ACCT#  1698970330  Eff | LAILA BEGUM |
| 9256 | DM | 09/14/2010 | NT | Date  40210  Comp DT  00/00/00 | LAILA BEGUM |
| 9256 | | 09/10/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | | 09/10/2010 | BKR | bk on hold | BOBBIE MCGARRH |
| 9256 | | 09/10/2010 | BKR | TASK:1605-BKR-CHANGD FUPDT  09/01/11 | BOBBIE MCGARRH |
| 9256 | | 09/10/2010 | BKR | litigation, bk on hold | BOBBIE MCGARRH |
| 9256 | | 09/10/2010 | BKR | TASK:1605-BKR-CHANGD FUPDT  09/10/10 | BOBBIE MCGARRH |
| 9256 | FSV | 09/07/2010 | NT | loan met the criteria on bky conv resi but no | LISA LINES |
| 9256 | FSV | 09/07/2010 | NT | inspec hold was placed, ln already had hold date | LISA LINES |
| 9256 | FSV | 09/07/2010 | NT | 21+ days out | LISA LINES |
| 9256 | | 09/02/2010 | DM | EARLY IND: SCORE 235 MODEL EI90C | SYSTEM ID |
| 9256 | FSV | 08/31/2010 | NT | loan met the criteria on bky conv resi but no | LISA LINES |
| 9256 | FSV | 08/31/2010 | NT | inspec hold was placed, ln already had hold date | LISA LINES |
| 9256 | FSV | 08/31/2010 | NT | 21+ days out | LISA LINES |
| 9256 | | 08/24/2010 | DM | EARLY IND: SCORE 249 MODEL EI90C | SYSTEM ID |
| 9256 | FSV | 08/24/2010 | NT | loan met the criteria on bky conv resi but no | LISA LINES |
| 9256 | FSV | 08/24/2010 | NT | inspec hold was placed, ln already had hold date | LISA LINES |
| 9256 | FSV | 08/24/2010 | NT | 21+ days out | LISA LINES |
| 9256 | | 08/13/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | FSV | 08/10/2010 | NT | loan met the criteria on bky conv resi but no | LISA LINES |
| 9256 | FSV | 08/10/2010 | NT | inspec hold was placed, ln already had hold date | LISA LINES |
| 9256 | FSV | 08/10/2010 | NT | 21+ days out | LISA LINES |
| 9256 | | 08/06/2010 | BKR | 08/05/10 - 22:07 - 00007 | NEW TRAK SYSTEM ID |
| 9256 | | 08/06/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9256 | | 08/06/2010 | BKR | following event: Final Plan Review | NEW TRAK SYSTEM ID |
| 9256 | | 08/06/2010 | BKR | Complete, completed on | NEW TRAK SYSTEM ID |
| 9256 | | 08/06/2010 | BKR | 12/1/2009Automation | NEW TRAK SYSTEM ID |
| 9256 | | 08/06/2010 | BKR | 08/05/10 - 21:50 - 00007 | NEW TRAK SYSTEM ID |
| 9256 | | 08/06/2010 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9256 | | 08/06/2010 | BKR | following event: Preliminary Plan | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 08/06/2010 | BKR | Review Complete, completed on | NEW TRAK SYSTEM ID |
| 9256 | | 08/06/2010 | BKR | 12/1/2009Automation | NEW TRAK SYSTEM ID |
| 9256 | | 08/03/2010 | DM | EARLY IND: SCORE 235 MODEL EI90C | SYSTEM ID |
| 9256 | FSV | 08/03/2010 | NT | loan met the criteria on bky conv resi but no | LISA LINES |
| 9256 | FSV | 08/03/2010 | NT | inspec hold was placed, In already had hold date | LISA LINES |
| 9256 | FSV | 08/03/2010 | NT | 21+ days out | LISA LINES |
| 9256 | FSV | 07/27/2010 | NT | loan met the criteria on bky conv resi but no | LISA LINES |
| 9256 | FSV | 07/27/2010 | NT | inspec hold was placed, In already had hold date | LISA LINES |
| 9256 | FSV | 07/27/2010 | NT | 21+ days out | LISA LINES |
| 9256 | | 07/21/2010 | DM | EARLY IND: SCORE 249 MODEL EI90C | SYSTEM ID |
| 9256 | | 07/21/2010 | BKR | awaiting confirmation | BOBBIE MCGARRH |
| 9256 | | 07/21/2010 | BKR | TASK:1605-BKR-CHANGD FUPDT  09/04/10 | BOBBIE MCGARRH |
| 9256 | FSV | 07/20/2010 | NT | loan met the criteria on bky conv resi but no | LISA LINES |
| 9256 | FSV | 07/20/2010 | NT | inspec hold was placed, In already had hold date | LISA LINES |
| 9256 | FSV | 07/20/2010 | NT | 21+ days out | LISA LINES |
| 9256 | | 07/09/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | DM | 07/08/2010 | NT | FNMA EDR 06/30/10  RC  16  AC  42  DDLPI | LAILA BEGUM |
| 9256 | DM | 07/08/2010 | NT | 01/01/2010     FNMA Acct #    1698970330 | LAILA BEGUM |
| 9256 | DM | 07/08/2010 | NT | Eff date     02/01/2010 | LAILA BEGUM |
| 9256 | | 07/02/2010 | DM | EARLY IND: SCORE 255 MODEL EI90C | SYSTEM ID |
| 9256 | FSV | 06/29/2010 | NT | loan met the criteria on bky conv resi but no | LISA LINES |
| 9256 | FSV | 06/29/2010 | NT | inspec hold was placed, In already had hold date | LISA LINES |
| 9256 | FSV | 06/29/2010 | NT | 21+ days out | LISA LINES |
| 9256 | | 06/22/2010 | DM | EARLY IND: SCORE 204 MODEL EI90C | SYSTEM ID |
| 9256 | FSV | 06/22/2010 | NT | loan met the criteria on bky conv resi but no | VANESSA PADGETT |
| 9256 | FSV | 06/22/2010 | NT | inspec hold was placed, In already had hold date | VANESSA PADGETT |
| 9256 | FSV | 06/22/2010 | NT | 21+ days out | VANESSA PADGETT |
| 9256 | | 06/18/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | | 06/17/2010 | BKR | DELQ PRE-PETN PMT   (2631) COMPLETED 06/17/10 | LISA VEITH |
| 9256 | | 06/17/2010 | BKR | DELQ POST-PETN PMT   (2632) COMPLETED 06/17/10 | LISA VEITH |
| 9256 | FSV | 06/15/2010 | NT | loan met the criteria on bky conv resi but no | LISA LINES |
| 9256 | FSV | 06/15/2010 | NT | inspec hold was placed, In already had hold date | LISA LINES |
| 9256 | FSV | 06/15/2010 | NT | 21+ days out | LISA LINES |
| 9256 | DM | 06/08/2010 | NT | FNMA EDR 05/31/10  RC  16  AC  67  DDLPI | LAILA BEGUM |
| 9256 | DM | 06/08/2010 | NT | 12/01/09   FNMA #  1698970330    EFF Date | LAILA BEGUM |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | DM | 06/08/2010 | NT | 11/06/09 | LAILA BEGUM |
| 9256 | FSV | 06/08/2010 | NT | loan met the criteria on bky conv resi but no | VANESSA PADGETT |
| 9256 | FSV | 06/08/2010 | NT | inspec hold was placed, ln already had hold date | VANESSA PADGETT |
| 9256 | FSV | 06/08/2010 | NT | 21+ days out | VANESSA PADGETT |
| 9256 | | 06/02/2010 | DM | EARLY IND: SCORE 188 MODEL EI90C | SYSTEM ID |
| 9256 | FSV | 05/25/2010 | NT | loan met the criteria on bky conv resi but no | LISA LINES |
| 9256 | FSV | 05/25/2010 | NT | inspec hold was placed, ln already had hold date | LISA LINES |
| 9256 | FSV | 05/25/2010 | NT | 21+ days out | LISA LINES |
| 9256 | | 05/24/2010 | DM | EARLY IND: SCORE 129 MODEL EI90C | SYSTEM ID |
| 9256 | | 05/14/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 00/00/00 | SYSTEM ID |
| 9256 | CSH | 05/14/2010 | NT | Posted insurance funds rcvd from Balboa -12 | KAREN PETERSEN |
| 9256 | DM | 05/12/2010 | NT | FNMA EDR 04/30/10  RC    16  AC    67 | LAILA BEGUM |
| 9256 | DM | 05/12/2010 | NT | DDLPI      10/01/09  FNMA Acct #  1698970330 | LAILA BEGUM |
| 9256 | DM | 05/12/2010 | NT | Eff Date   11/06/09 | LAILA BEGUM |
| 9256 | FSV | 05/11/2010 | NT | loan met the criteria on bky conv resi but no | VANESSA PADGETT |
| 9256 | FSV | 05/11/2010 | NT | inspec hold was placed, ln already had hold date | VANESSA PADGETT |
| 9256 | FSV | 05/11/2010 | NT | 21+ days out | VANESSA PADGETT |
| 9256 | | 05/06/2010 | BKR | in litigation | BOBBIE MCGARRH |
| 9256 | | 05/06/2010 | BKR | TASK:1533-BKR-CHANGD FUPDT  05/06/11 | BOBBIE MCGARRH |
| 9256 | | 05/06/2010 | BKR | in litigation | BOBBIE MCGARRH |
| 9256 | | 05/06/2010 | BKR | TASK:1539-BKR-CHANGD FUPDT  05/06/11 | BOBBIE MCGARRH |
| 9256 | FSV | 05/05/2010 | NT | loan met the criteria on bky conv resi but no | VANESSA PADGETT |
| 9256 | FSV | 05/05/2010 | NT | inspec hold was placed, ln already had hold date | VANESSA PADGETT |
| 9256 | FSV | 05/05/2010 | NT | 21+ days out | VANESSA PADGETT |
| 9256 | | 05/04/2010 | DM | EARLY IND: SCORE 111 MODEL EI90C | SYSTEM ID |
| 9256 | FSV | 04/27/2010 | NT | loan met the criteria on bky conv resi but no | LISA LINES |
| 9256 | FSV | 04/27/2010 | NT | inspec hold was placed, ln already had hold date | LISA LINES |
| 9256 | FSV | 04/27/2010 | NT | 21+ days out | LISA LINES |
| 9256 | FSV | 04/20/2010 | NT | loan met the criteria on bky conv resi but no | LISA LINES |
| 9256 | FSV | 04/20/2010 | NT | inspec hold was placed, ln already had hold date | LISA LINES |
| 9256 | FSV | 04/20/2010 | NT | 21+ days out | LISA LINES |
| 9256 | | 04/16/2010 | BKR | bk on hold lit file | BOBBIE MCGARRH |
| 9256 | | 04/16/2010 | BKR | TASK:1605-BKR-CHANGD FUPDT  07/04/10 | BOBBIE MCGARRH |
| 9256 | | 04/09/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 00/00/00 | SYSTEM ID |
| 9256 | DM | 04/09/2010 | NT | FNMA Delq  RC  16  AC   67  DDLPI | LAILA BEGUM |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | DM | 04/09/2010 | NT | 10/01/09  FNMA #  1698970330   EFF Date | LAILA BEGUM |
| 9256 | DM | 04/09/2010 | NT | 11/06/09 | LAILA BEGUM |
| 9256 | FSV | 04/06/2010 | NT | loan met the criteria on bky conv resi but no | LISA LINES |
| 9256 | FSV | 04/06/2010 | NT | inspec hold was placed, ln already had hold date | LISA LINES |
| 9256 | FSV | 04/06/2010 | NT | 21+ days out | LISA LINES |
| 9256 | | 04/02/2010 | DM | EARLY IND: SCORE 117 MODEL EI90C | SYSTEM ID |
| 9256 | FSV | 03/30/2010 | NT | loan met the criteria on bky conv resi but no | LISA LINES |
| 9256 | FSV | 03/30/2010 | NT | inspec hold was placed, ln already had hold date | LISA LINES |
| 9256 | FSV | 03/30/2010 | NT | 21+ days out | LISA LINES |
| 9256 | | 03/25/2010 | DM | EARLY IND: SCORE 154 MODEL EI90C | SYSTEM ID |
| 9256 | FSV | 03/23/2010 | NT | loan met the criteria on bky conv resi but no | LISA LINES |
| 9256 | FSV | 03/23/2010 | NT | inspec hold was placed, ln already had hold date | LISA LINES |
| 9256 | FSV | 03/23/2010 | NT | 21+ days out | LISA LINES |
| 9256 | | 03/22/2010 | BKR | POC BAR DATE        (1535) COMPLETED 03/22/10 | NEW TRAK SYSTEM ID |
| 9256 | FSV | 03/16/2010 | NT | fell in q ... acct in bky ... occupied x11 ... | DAVID BROWDER |
| 9256 | FSV | 03/16/2010 | NT | stopped p/p ... daveb tx 3854 | DAVID BROWDER |
| 9256 | | 03/16/2010 | PPT | FILE CLOSED        (2)    COMPLETED 03/16/10 | DAVID BROWDER |
| 9256 | | 03/16/2010 | PPT | FN - FL        (9000) COMPLETED 03/16/10 | DAVID BROWDER |
| 9256 | FSV | 03/16/2010 | NT | loan met the criteria on bky conv resi but no | VANESSA PADGETT |
| 9256 | FSV | 03/16/2010 | NT | inspec hold was placed, ln already had hold date | VANESSA PADGETT |
| 9256 | FSV | 03/16/2010 | NT | 21+ days out | VANESSA PADGETT |
| 9256 | | 03/13/2010 | BKR | Per Management updating follow up | ANDREA JENKINS |
| 9256 | | 03/13/2010 | BKR | date | ANDREA JENKINS |
| 9256 | | 03/13/2010 | BKR | TASK:1602-BKR-CHANGD FUPDT  03/11/11 | ANDREA JENKINS |
| 9256 | | 03/12/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  00/00/00 | SYSTEM ID |
| 9256 | DM | 03/12/2010 | NT | RC  16   AC  67   DDLPI  06/01/09   EFF | LAILA BEGUM |
| 9256 | DM | 03/12/2010 | NT | date  11/06/09 | LAILA BEGUM |
| 9256 | FSV | 03/09/2010 | NT | loan met the criteria on bky conv resi but no | VANESSA PADGETT |
| 9256 | FSV | 03/09/2010 | NT | inspec hold was placed, ln already had hold date | VANESSA PADGETT |
| 9256 | FSV | 03/09/2010 | NT | 21+ days out | VANESSA PADGETT |
| 9256 | | 03/02/2010 | DM | EARLY IND: SCORE 109 MODEL EI90C | SYSTEM ID |
| 9256 | | 02/26/2010 | BKR | conf. hearing | BOBBIE MCGARRH |
| 9256 | | 02/26/2010 | BKR | TASK:1605-BKR-CHANGD FUPDT  04/05/10 | BOBBIE MCGARRH |
| 9256 | | 02/26/2010 | BKR | poc bar date | BOBBIE MCGARRH |
| 9256 | | 02/26/2010 | BKR | TASK:1535-BKR-CHANGD FUPDT  03/22/10 | BOBBIE MCGARRH |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █ 9256 | | 02/23/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 00/00/00 | SYSTEM ID |
| █ 9256 | | 02/02/2010 | DM | EARLY IND: SCORE 216 MODEL EI90C | SYSTEM ID |
| █ 9256 | | 02/02/2010 | BKR | 01/26/10 - 00:00 - 00007 | NEW TRAK SYSTEM ID |
| █ 9256 | | 02/02/2010 | BKR | ot include the escrow portion of | NEW TRAK SYSTEM ID |
| █ 9256 | | 02/02/2010 | BKR | the payment. | NEW TRAK SYSTEM ID |
| █ 9256 | | 02/02/2010 | BKR | 01/26/10 - 00:00 - 00007 | NEW TRAK SYSTEM ID |
| █ 9256 | | 02/02/2010 | BKR | mpleted imaging the documentation | NEW TRAK SYSTEM ID |
| █ 9256 | | 02/02/2010 | BKR | that was filed. Please note that if | NEW TRAK SYSTEM ID |
| █ 9256 | | 02/02/2010 | BKR | the payment change is pertaining to | NEW TRAK SYSTEM ID |
| █ 9256 | | 02/02/2010 | BKR | an ARM adjustment, the letter does n | NEW TRAK SYSTEM ID |
| █ 9256 | | 02/02/2010 | BKR | 01/26/10 - 00:00 - 00007 | NEW TRAK SYSTEM ID |
| █ 9256 | | 02/02/2010 | BKR | ndence is received please file the | NEW TRAK SYSTEM ID |
| █ 9256 | | 02/02/2010 | BKR | letter with the court in accordance | NEW TRAK SYSTEM ID |
| █ 9256 | | 02/02/2010 | BKR | with your state/district rules. | NEW TRAK SYSTEM ID |
| █ 9256 | | 02/02/2010 | BKR | Please also verify this action is co | NEW TRAK SYSTEM ID |
| █ 9256 | | 02/02/2010 | BKR | 01/26/10 - 00:00 - 00007 | NEW TRAK SYSTEM ID |
| █ 9256 | | 02/02/2010 | BKR | We have sent your office | NEW TRAK SYSTEM ID |
| █ 9256 | | 02/02/2010 | BKR | correspondence regarding an | NEW TRAK SYSTEM ID |
| █ 9256 | | 02/02/2010 | BKR | adjustment in payment for this | NEW TRAK SYSTEM ID |
| █ 9256 | | 02/02/2010 | BKR | mortgage account. Once this correspo | NEW TRAK SYSTEM ID |
| █ 9256 | | 02/01/2010 | BKR | SCHD CONFIRMATION DT (1532) COMPLETED 02/01/10 | NEW TRAK SYSTEM ID |
| █ 9256 | BKR | 02/01/2010 | NT | CH 13 MFR review: Debtor current to Trustee.  No | LISA VEITH |
| █ 9256 | BKR | 02/01/2010 | NT | action required at this time. | LISA VEITH |
| █ 9256 | | 01/29/2010 | FSV | INSP TP E RESULTS RCVD;   ORD DT=01/19/10 | SYSTEM ID |
| █ 9256 | | 01/29/2010 | LIT | Sent fact package to legal manager. | TAMMY GIBSON |
| █ 9256 | | 01/29/2010 | LIT | Tgibson/2364661 | TAMMY GIBSON |
| █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | ██ | ████ | █ | ██████████ | ██████ |
| ████ | ██ | ████ | █ | █████████ | ██████ |
| ████ | ██ | ████ | █ | ████████ | ██████ |
| ████ | ██ | ████ | █ | ████ | ██████ |
| ████ | | ████ | █ | █ | ██████ |
| ████ | | ████ | █ | █████████ | ██████ |
| ████ | | ████ | █ | ████ █ ████ | ███████ |
| ████ | ██ | ████ | █ | ██████ | ██████ |
| ████ | ██ | ████ | █ | ███████ | ██████ |
| ████ | ██ | ████ | █ | ████████ | ██████ |
| ████ | | ████ | █ | ████████ | ██████ |
| ████ | ██ | ████ | █ | █████ | ██████ |
| ████ | ██ | ████ | █ | ██████ | ██████ |
| ████ | ██ | ████ | █ | ███ | ██████ |
| ████ | ██ | ████ | █ | ████ | ██████ |
| ████ | ██ | ████ | █ | █████ | ██████ |
| ████ | ██ | ████ | █ | ██████ | ██████ |
| ████ | ██ | ████ | █ | ███ | ██████ |
| ████ | | ████ | █ | ████ | ██████ |
| ████ | | ████ | █ | █████ | ██████ |
| ████ | | ████ | █ | ██ | |
| ████ 9256 | | 01/20/2010 | BKR | 01/20/10 - 12:17 - 95985 | NEW TRAK SYSTEM ID |
| ████ 9256 | | 01/20/2010 | BKR | Other. Comments: processing   . | NEW TRAK SYSTEM ID |
| ████ 9256 | | 01/20/2010 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ████ 9256 | | 01/20/2010 | BKR | required. | NEW TRAK SYSTEM ID |
| ████ 9256 | | 01/20/2010 | BKR | 01/20/10 - 12:17 - 95985 | NEW TRAK SYSTEM ID |
| ████ 9256 | | 01/20/2010 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ████ 9256 | | 01/20/2010 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███9256 | | 01/20/2010 | BKR | step Response to Objection to Proof | NEW TRAK SYSTEM ID |
| ███9256 | | 01/20/2010 | BKR | of Claim Filed to 1/21/2010. Reason: | NEW TRAK SYSTEM ID |
| ███9256 | | 01/19/2010 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ███9256 | | 01/19/2010 | FSV | DELINQ INSP HOLD RELEASED | SYSTEM ID |
| ███9256 | | 01/19/2010 | BKR | 01/19/10 - 08:46 - 39382 | NEW TRAK SYSTEM ID |
| ███9256 | | 01/19/2010 | BKR | ect: adversary complaint / | NEW TRAK SYSTEM ID |
| ███9256 | | 01/19/2010 | BKR | 01/19/10 - 08:46 - 39382 | NEW TRAK SYSTEM ID |
| ███9256 | | 01/19/2010 | BKR | Intercom Message: / Read: 1/19/2010 | NEW TRAK SYSTEM ID |
| ███9256 | | 01/19/2010 | BKR | 8:45:51 AM / From: Veith, Lisa / | NEW TRAK SYSTEM ID |
| ███9256 | | 01/19/2010 | BKR | To: Fleischer, Sharyn;  / CC:  / | NEW TRAK SYSTEM ID |
| ███9256 | | 01/19/2010 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ███9256 | | 01/19/2010 | D28 |      BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███9256 | | 01/18/2010 | BKR | 01/18/10 - 14:04 - 44049 | NEW TRAK SYSTEM ID |
| ███9256 | | 01/18/2010 | BKR | uploaded into LPS. Please review | NEW TRAK SYSTEM ID |
| ███9256 | | 01/18/2010 | BKR | and advise... | NEW TRAK SYSTEM ID |
| ███9256 | | 01/18/2010 | BKR | 01/18/10 - 14:04 - 44049 | NEW TRAK SYSTEM ID |
| ███9256 | | 01/18/2010 | BKR | ect: adversary complaint / Message: | NEW TRAK SYSTEM ID |
| ███9256 | | 01/18/2010 | BKR | The Debtor has filed an objection | NEW TRAK SYSTEM ID |
| ███9256 | | 01/18/2010 | BKR | to the claim and a complaint in | NEW TRAK SYSTEM ID |
| ███9256 | | 01/18/2010 | BKR | this case.  The pleadings have been | NEW TRAK SYSTEM ID |
| ███9256 | | 01/18/2010 | BKR | 01/18/10 - 14:04 - 44049 | NEW TRAK SYSTEM ID |
| ███9256 | | 01/18/2010 | BKR | Intercom Message: / Sent: 1/18/2010 | NEW TRAK SYSTEM ID |
| ███9256 | | 01/18/2010 | BKR | 2:04:04 PM / From: Lisa Veith / To: | NEW TRAK SYSTEM ID |
| ███9256 | | 01/18/2010 | BKR | Fleischer,Sharyn;  / CC:  / | NEW TRAK SYSTEM ID |
| ███9256 | | 01/18/2010 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ███9256 | | 01/15/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ███ | | ███ | ██ | ████ | ███ |
| ███ | | ███ | ██ | ██ | ███ |
| ███ | | ███ | ██ | ████ | ███ |
| ███ | | ███ | ██ | ████ | ███ |
| ███ | | ███ | ██ | █████ | ███ |
| ███ | | ███ | ██ | █████ | ███ |
| ███ | | ███ | ██ | ████ | ███ |

**Loan History**

**Date Data as-of:** March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | ███████ | ██ | ████████████████ | ███████████ |
| ███████ | | ███████ | ██ | ████████████ | ███████████ |
| ███████ | | ███████ | ██ | ██████████ | ███████████ |
| ███████ | | ███████ | ██ | ███████████████ | ███████████ |
| ███████ | | ███████ | ██ | ███ | ███████████ |
| ███████ | | ███████ | ██ | ████████████ | ███████████ |
| ███████ | | ███████ | ██ | ██████████████ | ███████████ |
| ███████ | | ███████ | ██ | █████████████ | ███████████ |
| ███████ | | ███████ | ██ | ██████████████ | ███████████ |
| ███████ | | ███████ | ██ | █████████████ | ███████████ |
| ███████ | | ███████ | ██ | ████████████████████ | ███████████ |
| ███████ | | ███████ | ██ | ████████████ | ███████████ |
| ███████ | | ███████ | ██ | ███████████████ | ███████████ |
| ███████ | | ███████ | ██ | ██████████████ | ███████████ |
| ███████ | | ███████ | ██ | ██████████████ | ███████████ |
| ███████ | | ███████ | ██ | █████████████ | ███████████ |
| ███████ | | ███████ | ██ | █████████████ | ███████████ |
| ███████ | | ███████ | ██ | ████████████ | ███████████ |
| ███████ | | ███████ | ██ | ████████████████ | ███████████ |
| ███████ | | ███████ | ██ | ████████████ | ███████████ |
| ███████ | | ███████ | ██ | ██████████████ | ███████████ |
| ███████ | | ███████ | ██ | ████████████ | ███████████ |
| ███████ | | ███████ | ██ | ████ | ███████████ |
| ███████ | | ███████ | ██ | ████████████ | ███████████ |
| ███████ | | ███████ | ██ | ███████████████ | ███████████ |
| ███████ | | ███████ | ██ | ██████████████ | ███████████ |
| ███████ | | ███████ | ██ | █████████████ | ███████████ |
| ███████ | | ███████ | ██ | ██████████████████████ | ███████████ |
| ███████ | ██ | ███████ | ██ | ████████████ | ███████ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | | ██████ | ██ | ████████████ | ██████ |
| ██████ | | ██████ | ██ | █ | ██████ |
| █████ 9256 | FSV | 01/12/2010 | NT | Inspection Hold Placed 01/12/10 - Account met the | API CSRV |
| ████ 9256 | FSV | 01/12/2010 | NT | criteria in the BKR CNV-resi report. | API CSRV |
| ████ 9256 | | 01/12/2010 | FSV | DELINQ INSP HOLD PLACED; REL DT =01/19/10 | API CSRV |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■ | | ■■ | ■ | ■■ | ■■ |
| ■■ | | ■■ | ■ | ■■ | ■■ |
| ■■ | | ■■ | ■ | ■■ | ■■ |
| ■■ | | ■■ | ■ | ■■ | ■■ |
| ■■ | | ■■ | ■ | ■■ | ■■ |
| ■■ | | ■■ | ■ | ■■ ■ | ■■ |
| ■■ | | ■■ | ■ | ■■ | ■■ |
| ■■ | | ■■ | ■ | ■■ | ■■ |
| ■■ | | ■■ | ■ | ■■ | ■■ |
| ■■ | | ■■ | ■ | ■■ | ■■ |
| ■■ | | ■■ | ■ | ■■ | ■■ |
| ■■ | | ■■ | ■ | ■■ | ■■ |
| ■■ | | ■■ | ■ | ■■ | ■■ |
| ■■ | | ■■ | ■ | ■ ■■ | ■■ |
| ■ 9256 | FSV | 01/05/2010 | NT | Inspection Hold Placed 01/05/10 - Account met the | API CSRV |
| ■ 9256 | FSV | 01/05/2010 | NT | criteria in the BKR CNV-resi report. | API CSRV |
| ■ 9256 | | 01/05/2010 | FSV | DELINQ INSP HOLD PLACED; REL DT =01/12/10 | API CSRV |
| ■ 9256 | | 01/04/2010 | DM | EARLY IND: SCORE 162 MODEL EIFRC | SYSTEM ID |
| ■ 9256 | FSV | 12/30/2009 | NT | Inspection Hold Placed 12/29/09 - Account met the | API CSRV |
| ■ 9256 | FSV | 12/30/2009 | NT | criteria in the BKR CNV-resi report. | API CSRV |
| ■ 9256 | | 12/29/2009 | FSV | DELINQ INSP HOLD PLACED; REL DT =01/05/10 | API CSRV |
| ■ 9256 | FSV | 12/23/2009 | NT | Inspection Hold Placed 12/22/09 - Account met the | API CSRV |
| ■ 9256 | FSV | 12/23/2009 | NT | criteria in the BKR CNV-resi report. | API CSRV |
| ■ 9256 | | 12/22/2009 | FSV | DELINQ INSP HOLD PLACED; REL DT =12/29/09 | API CSRV |
| ■ 9256 | | 12/21/2009 | BKR | MEETING OF CREDITORS (1601) COMPLETED 12/21/09 | NEW TRAK SYSTEM ID |
| ■ 9256 | | 12/21/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■■ | | ■■ | ■ | ■■ | ■■ |
| ■■ | | ■■ | ■ | ■■ | ■■ |
| ■■ | | | ■ | ■■ | |
| ■ 9256 | BKRWO | 12/17/2009 | NT | Bankruptcy LM campaign | API CSRV |
| ■ 9256 | FSV | 12/17/2009 | NT | Inspection Hold Placed 12/15/09 - Account met the | API CSRV |
| ■ 9256 | FSV | 12/17/2009 | NT | criteria in the BKR CNV-resi report. | API CSRV |
| ■ 9256 | | 12/15/2009 | FSV | DELINQ INSP HOLD PLACED; REL DT =12/22/09 | API CSRV |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 12/14/2009 | BKR | 12/14/09 - 09:27 - 72802 | NEW TRAK SYSTEM ID |
| 9256 | | 12/14/2009 | BKR | orrect date  . Status: Active, | NEW TRAK SYSTEM ID |
| 9256 | | 12/14/2009 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| 9256 | | 12/14/2009 | BKR | 12/14/09 - 09:27 - 72802 | NEW TRAK SYSTEM ID |
| 9256 | | 12/14/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 9256 | | 12/14/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 9256 | | 12/14/2009 | BKR | step Fees and Costs Reconciled to | NEW TRAK SYSTEM ID |
| 9256 | | 12/14/2009 | BKR | 2/1/2010. Reason: Other. Comments: c | NEW TRAK SYSTEM ID |
| 9256 | | 12/11/2009 | CBR | DELINQUENT:  150  DAYS | SYSTEM ID |
| 9256 | | 12/11/2009 | CBR | PB    PETITION FOR CHAPTER 13 | SYSTEM ID |
| 9256 | | 12/11/2009 | BKR | Per Management updating follow up | DONALD DEMPSEY |
| 9256 | | 12/11/2009 | BKR | date | DONALD DEMPSEY |
| 9256 | | 12/11/2009 | BKR | TASK:1540-BKR-CHANGD FUPDT  11/10/10 | DONALD DEMPSEY |
| 9256 | | 12/11/2009 | BKR | 12/11/09 - 14:25 - 72802 | NEW TRAK SYSTEM ID |
| 9256 | | 12/11/2009 | BKR | atus: Active, approval not required. | NEW TRAK SYSTEM ID |
| 9256 | | 12/11/2009 | BKR | 12/11/09 - 14:25 - 72802 | NEW TRAK SYSTEM ID |
| 9256 | | 12/11/2009 | BKR | waiting order  Due date pushed | NEW TRAK SYSTEM ID |
| 9256 | | 12/11/2009 | BKR | forward from weekend or holiday to | NEW TRAK SYSTEM ID |
| 9256 | | 12/11/2009 | BKR | next available business day. Date | NEW TRAK SYSTEM ID |
| 9256 | | 12/11/2009 | BKR | moved from 2/1/2009 to 2/2/2009.. St | NEW TRAK SYSTEM ID |
| 9256 | | 12/11/2009 | BKR | 12/11/09 - 14:25 - 72802 | NEW TRAK SYSTEM ID |
| 9256 | | 12/11/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 9256 | | 12/11/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 9256 | | 12/11/2009 | BKR | step Fees and Costs Reconciled to | NEW TRAK SYSTEM ID |
| 9256 | | 12/11/2009 | BKR | 2/1/2009. Reason: Other. Comments: a | NEW TRAK SYSTEM ID |
| 9256 | | 12/11/2009 | BKR | 12/11/09 - 08:13 - 64147 | NEW TRAK SYSTEM ID |
| 9256 | | 12/11/2009 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9256 | | 12/11/2009 | BKR | following event: Objection Filed, | NEW TRAK SYSTEM ID |
| 9256 | | 12/11/2009 | BKR | completed on 12/9/2009 | NEW TRAK SYSTEM ID |
| 9256 | | 12/11/2009 | BKR | 12/11/09 - 08:13 - 64147 | NEW TRAK SYSTEM ID |
| 9256 | | 12/11/2009 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9256 | | 12/11/2009 | BKR | following event: Invoice Submitted, | NEW TRAK SYSTEM ID |
| 9256 | | 12/11/2009 | BKR | completed on 12/9/2009 | NEW TRAK SYSTEM ID |
| 9256 | FSV | 12/11/2009 | NT | Inspection Hold Placed 12/08/09 - Account met the | API CSRV |
| 9256 | FSV | 12/11/2009 | NT | criteria in the BKR CNV-resi report. | API CSRV |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■9256 | | 12/10/2009 | BKR | 12/10/09 - 12:00 - 72802 | NEW TRAK SYSTEM ID |
| ■9256 | | 12/10/2009 | BKR | Bobbie McGarrh - Fees and Costs | NEW TRAK SYSTEM ID |
| ■9256 | | 12/10/2009 | BKR | Reconciled - 12/10/2009 | NEW TRAK SYSTEM ID |
| ■9256 | | 12/10/2009 | BKR | 12/10/09 - 12:00 - 72802 | NEW TRAK SYSTEM ID |
| ■9256 | | 12/10/2009 | BKR | Bobbie McGarrh - Fees and Costs | NEW TRAK SYSTEM ID |
| ■9256 | | 12/10/2009 | BKR | Reconciled - 12/10/2009 | NEW TRAK SYSTEM ID |
| ■9256 | | 12/10/2009 | BKR | 12/10/09 - 09:31 - 72802 | NEW TRAK SYSTEM ID |
| ■9256 | | 12/10/2009 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■9256 | | 12/10/2009 | BKR | following event: Fees and Costs | NEW TRAK SYSTEM ID |
| ■9256 | | 12/10/2009 | BKR | Reconciled, completed on 12/10/2009 | NEW TRAK SYSTEM ID |
| ■9256 | | 12/10/2009 | BKR | 12/10/09 - 09:31 - 72802 | NEW TRAK SYSTEM ID |
| ■9256 | | 12/10/2009 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■9256 | | 12/10/2009 | BKR | following event: Fees and Costs | NEW TRAK SYSTEM ID |
| ■9256 | | 12/10/2009 | BKR | Reconciled, completed on 12/10/2009 | NEW TRAK SYSTEM ID |
| ■9256 | | 12/10/2009 | BKR | FEES/COSTS RECON    (1538) COMPLETED 12/10/09 | NEW TRAK SYSTEM ID |
| ■9256 | | 12/10/2009 | BKR | Per Management updating follow up | DONALD DEMPSEY |
| ■9256 | | 12/10/2009 | BKR | date | DONALD DEMPSEY |
| ■9256 | | 12/10/2009 | BKR | TASK:1539-BKR-CHANGD FUPDT  11/10/10 | DONALD DEMPSEY |
| ■9256 | | 12/09/2009 | BKR | Per Management updating follow up | DONALD DEMPSEY |
| ■9256 | | 12/09/2009 | BKR | date | DONALD DEMPSEY |
| ■9256 | | 12/09/2009 | BKR | TASK:1533-BKR-CHANGD FUPDT  01/04/10 | DONALD DEMPSEY |
| ■9256 | DM | 12/09/2009 | NT | FNMA DELQ  11/30/09  67  DDLPI   6/1/2009 | LAILA BEGUM |
| ■9256 | DM | 12/09/2009 | NT | Comp Date   00/00/00   EFF Date   11/6/2009 | LAILA BEGUM |
| ■9256 | | 12/08/2009 | BKR | 12/08/09 - 16:02 - 64147 | NEW TRAK SYSTEM ID |
| ■9256 | | 12/08/2009 | BKR | file   . Status: Active, approval | NEW TRAK SYSTEM ID |
| ■9256 | | 12/08/2009 | BKR | not required. | NEW TRAK SYSTEM ID |
| ■9256 | | 12/08/2009 | BKR | 12/08/09 - 16:02 - 64147 | NEW TRAK SYSTEM ID |
| ■9256 | | 12/08/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ■9256 | | 12/08/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■9256 | | 12/08/2009 | BKR | step Objection Filed to 12/11/2009. | NEW TRAK SYSTEM ID |
| ■9256 | | 12/08/2009 | BKR | Reason: Other. Comments: processing | NEW TRAK SYSTEM ID |
| ■9256 | | 12/08/2009 | BKR | 12/08/09 - 09:50 - 64147 | NEW TRAK SYSTEM ID |
| ■9256 | | 12/08/2009 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■9256 | | 12/08/2009 | BKR | following event: Objection Hearing | NEW TRAK SYSTEM ID |
| ■9256 | | 12/08/2009 | BKR | Date, completed on 2/1/2010 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 9256 | | 12/08/2009 | FSV | DELINQ INSP HOLD PLACED; REL DT =12/15/09 | API CSRV |
| ███ 9256 | | 12/03/2009 | BKR | 12/02/09 - 13:11 - 72802 | NEW TRAK SYSTEM ID |
| ███ 9256 | | 12/03/2009 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 9256 | | 12/03/2009 | BKR | following event: Filed POC | NEW TRAK SYSTEM ID |
| ███ 9256 | | 12/03/2009 | BKR | Reconciled, completed on 12/2/2009 | NEW TRAK SYSTEM ID |
| ███ 9256 | | 12/02/2009 | DM | EARLY IND: SCORE 184 MODEL EIFRC | SYSTEM ID |
| ███ 9256 | FSV | 12/02/2009 | NT | Inspection Hold Placed 12/01/09 - Account met the | API CSRV |
| ███ 9256 | FSV | 12/02/2009 | NT | criteria in the BKR CNV-resi report. | API CSRV |

**Loan History**

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ████████ | ████ |
| ███ | | ███ | ██ | ████████ | ██████ |
| ███ | | ███ | ██ | ████████ | ██████ |
| ███ | | ███ | ██ | ██████████ | ██████ |
| ███ | | ███ | ██ | █████████ | ██████ |
| ███ | | ███ | ██ | █████████ | ██████ |
| ███ | | ███ | ██ | ██ | ██████ |
| ███ | | ███ | ██ | ███████ | ██████ |
| ███ | | ███ | ██ | █████████ | ██████ |
| ███ | | ███ | ██ | ███████ | ██████ |
| ███ | | ███ | ██ | ████████ | ██████ |
| ███ | | ███ | ██ | ██████ | ██████ |
| ███ | | ███ | ██ | ███████ | ██████ |
| ███ | | ███ | ██ | ████████ | ██████ |
| ███ | | ███ | ██ | ███████ | ██████ |
| ███ | | ███ | ██ | ████████ | ██████ |
| ███ | | ███ | ██ | ████████ | ██████ |
| ███ | | ███ | ██ | ████████ | ██████ |
| ███ | | ███ | ██ | █████████ | ██████ |
| ███ | | ███ | ██ | ███████ | ██████ |
| ███ | | ███ | ██ | ████████ | ██████ |
| ███ | | ███ | ██ | ███████ | ██████ |
| ███ | | ███ | ██ | ███████ | ██████ |
| ███ | | ███ | ██ | ████████ | ██████ |
| ███ | | ███ | ██ | ███████ | ██████ |

**Loan History**

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | ██████ | ██ | ████████████████ | ██████████ |
| ███████ | | ██████ | ██ | █ | █████████████ |
| ███████ | | ██████ | ██ | ████████████████ | █████████████ |
| ███████ | | ██████ | ██ | ████████████████ | █████████████ |
| ███████ | | ██████ | ██ | █████████████████ | █████████████ |
| ███████ | | ██████ | ██ | ██████████████████ | █████████████ |
| ███████ | | ██████ | ██ | ████████████████ | █████████████ |
| ███████ | | ██████ | ██ | █████████████████ | █████████████ |
| ███████ | | ██████ | ██ | ███████████ | █████████████ |
| ███████ | | ██████ | ██ | ██████████████████ | █████████████ |
| ███████ | | ██████ | ██ | ██████████████ | █████████████ |
| ███████ | | ██████ | ██ | █████████████████ | █████████████ |
| ███████ | | ██████ | ██ | ████████████████ | █████████████ |
| ███████ | | ██████ | ██ | ██████████████████ | █████████████ |
| ███████ | | ██████ | ██ | ███████████████ | █████████████ |
| ███████ | | ██████ | ██ | ████████████████ | █████████████ |
| ███████ | | ██████ | ██ | █████████████ | █████████████ |
| ███████ | | ██████ | ██ | █████████████████ | █████████████ |
| ███████ | | ██████ | ██ | ██████████ | █████████████ |
| ███████ | | ██████ | ██ | ████████████ | █████████████ |
| ███████ | | ██████ | ██ | █ | █████████████ |
| ███████ | | ██████ | ██ | ██████████████ | █████████████ |
| ███████ | | ██████ | ██ | █████████████ | █████████████ |
| ███████ | | ██████ | ██ | ████████████████ | █████████████ |
| ███████ | | ██████ | ██ | ███████████████████ | █████████████ |
| ███████ | | ██████ | ██ | ███████████████ | █████████████ |
| ███████ | | ██████ | ██ | ██████████████████ | █████████████ |
| ███████ | | ██████ | ██ | █████████████ | █████████████ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █ | █ | █ | █ | ████████████ | ████████ |
| █ | | █ | █ | ███ | ████████ |
| █ | | █ | █ | ██████ | ████████ |
| █ | | █ | █ | █████████ | ████████ |
| █ | | █ | █ | ████████ | ████████ |
| █ | | █ | █ | ████████ | ████████ |
| █ | | █ | █ | ██████████ | ████████ |
| █ | | █ | █ | ████████████ | ████████ |
| █ | | █ | █ | ████████ | ████████ |
| █ | | █ | █ | ██████ | ████████ |
| █ | | █ | █ | ██████████ | ████████ |
| █ | | █ | █ | █████████ | ████████ |
| █ | | █ | █ | █████████ | ████████ |
| █ | | █ | █ | █████████ | ████████ |
| █ | | █ | █ | ██████████ | ████████ |
| █ | | █ | █ | █████████ | ████████ |
| █ | | █ | █ | █████████ | ████████ |
| █ | | █ | █ | █████████████████ | ████████ |
| █ | | █ | █ | ███████████████ | ████████ |
| █ | | █ | █ | ██████████████ | ██████ |
| █ 9256 | | 11/26/2009 | FSV | INSP TP E RESULTS RCVD;   ORD DT=11/16/09 | SYSTEM ID |
| █ 9256 | FSV | 11/25/2009 | NT | Inspection Hold Placed 11/24/09 - Account met the | API CSRV |
| █ 9256 | FSV | 11/25/2009 | NT | criteria in the BKR CNV-resi report. | API CSRV |
| █ 9256 | | 11/24/2009 | FSV | DELINQ INSP HOLD PLACED; REL DT =12/01/09 | API CSRV |
| █ 9256 | | 11/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| █ 9256 | FSV | 11/18/2009 | NT | Inspection Hold Placed 11/17/09 - Account met the | API CSRV |
| █ 9256 | FSV | 11/18/2009 | NT | criteria in the BKR CNV-resi report. | API CSRV |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 11/17/2009 | BKR | 11/17/09 - 16:08 - 64147 | NEW TRAK SYSTEM ID |
| 9256 | | 11/17/2009 | BKR | 1/27/2009.. Status: Active, | NEW TRAK SYSTEM ID |
| 9256 | | 11/17/2009 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| 9256 | | 11/17/2009 | BKR | 11/17/09 - 16:08 - 64147 | NEW TRAK SYSTEM ID |
| 9256 | | 11/17/2009 | BKR | ts: processing file   Due date | NEW TRAK SYSTEM ID |
| 9256 | | 11/17/2009 | BKR | pushed forward from weekend or | NEW TRAK SYSTEM ID |
| 9256 | | 11/17/2009 | BKR | holiday to next available business | NEW TRAK SYSTEM ID |
| 9256 | | 11/17/2009 | BKR | day. Date moved from 11/26/2009 to 1 | NEW TRAK SYSTEM ID |
| 9256 | | 11/17/2009 | BKR | 11/17/09 - 16:08 - 64147 | NEW TRAK SYSTEM ID |
| 9256 | | 11/17/2009 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 9256 | | 11/17/2009 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 9256 | | 11/17/2009 | BKR | step POC Completed/Mailed to Court | NEW TRAK SYSTEM ID |
| 9256 | | 11/17/2009 | BKR | to 11/26/2009. Reason: Other. Commen | NEW TRAK SYSTEM ID |
| 9256 | | 11/17/2009 | BKR | 11/17/09 - 16:11 - 64147 | NEW TRAK SYSTEM ID |
| 9256 | | 11/17/2009 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9256 | | 11/17/2009 | BKR | following event: POC Bar Date, | NEW TRAK SYSTEM ID |
| 9256 | | 11/17/2009 | BKR | completed on 3/22/2010 | NEW TRAK SYSTEM ID |
| 9256 | | 11/17/2009 | BKR | 11/17/09 - 16:11 - 64147 | NEW TRAK SYSTEM ID |
| 9256 | | 11/17/2009 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 9256 | | 11/17/2009 | BKR | following event: Meeting of | NEW TRAK SYSTEM ID |
| 9256 | | 11/17/2009 | BKR | Creditors, completed on 12/21/2009 | NEW TRAK SYSTEM ID |
| 9256 | | 11/17/2009 | BKR | TASK:1535-BKR-CHANGD FUPDT  03/22/10 | NEW TRAK SYSTEM ID |
| 9256 | | 11/17/2009 | BKR | TASK:1601-BKR-CHANGD FUPDT  12/21/09 | NEW TRAK SYSTEM ID |
| 9256 | FSV | 11/17/2009 | NT | Ran script CINS1097 to attempt to cancel the open | KRISTIAN SANTOS |
| 9256 | FSV | 11/17/2009 | NT | inspection order due to this loan was on the CONV | KRISTIAN SANTOS |
| 9256 | FSV | 11/17/2009 | NT | Inspection Hold Reports. | KRISTIAN SANTOS |
| 9256 | | 11/17/2009 | FSV | DELINQ INSP HOLD PLACED; REL DT =11/24/09 | API CSRV |
| 9256 | | 11/16/2009 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | 11/16/09 - 14:37 - 72394 | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | . | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | 11/16/09 - 14:37 - 72394 | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | d. Comments: ADVANCES: $1165.00 ) | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | ..... 10/13/2009 $200.00 Title | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | Policy,   11/9/2009 $956.00 Filing | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | Fee, 11/9/2009 $9.00 Recording Fees | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 11/16/2009 | FOR | 11/16/09 - 14:37 - 72394 | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | Type: FC Escrow/Corp Breakdown Neede | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | 11/16/09 - 12:23 - 00000 | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | crow/Corp Breakdown Needed. Issue | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | Comments: Hello,   Please provide | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | breakdown for:  ADVANCES: $1165.00 | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR |   Thank you kindly. Status: Active | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | 11/16/09 - 12:23 - 00000 | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR |  Issue updated to: Issue Type: FC Es | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | 11/16/09 - 11:28 - 85090 | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR |  Request. Issue Comments: Hello, | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | Please provide breakdown for: | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | ADVANCES: $1165.00   Thank you | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | kindly. Status: Active | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | 11/16/09 - 11:28 - 85090 | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | FOR | loan.Issue Type: Reinstatement Quote | NEW TRAK SYSTEM ID |
| 9256 | | 11/16/2009 | NT | Other Fees $0.00 | CARY COHEN |
| 9256 | | 11/16/2009 | NT | BPO/Appraisal $0.00 | CARY COHEN |
| 9256 | | 11/16/2009 | NT | Escrow Advances $0.00 | CARY COHEN |
| 9256 | | 11/16/2009 | NT | Input Prop Pres $0.00 | CARY COHEN |
| 9256 | | 11/16/2009 | NT | Total $12055.32 | CARY COHEN |
| 9256 | BKR20 | 11/16/2009 | CIT | 006 DONE 11/16/09 BY TLR 29127 | CARY COHEN |
| 9256 | BKR20 | 11/16/2009 | CIT | TSK TYP 860-REINSTATEMENT Q | CARY COHEN |
| 9256 | BKR20 | 11/16/2009 | CIT | 006 Reinstatement Quote Good Thru: 12/15/09 | CARY COHEN |
| 9256 | BKR20 | 11/16/2009 | CIT | 5PMT @1114.49 $5572.45 | CARY COHEN |
| 9256 | BKR20 | 11/16/2009 | CIT | 1pmt @1114.49 $1114.49 | CARY COHEN |

**Loan History**

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███9256 | BKR20 | 11/16/2009 | CIT | Late Charges $344.88 | CARY COHEN |
| ███9256 | BKR20 | 11/16/2009 | CIT | Unapplied Credit ($0.00) | CARY COHEN |
| ███9256 | BKR20 | 11/16/2009 | CIT | Inspections $93.50 | CARY COHEN |
| ███9256 | BKR20 | 11/16/2009 | CIT | Advances $1165.00 | CARY COHEN |
| ███9256 | BKR20 | 11/16/2009 | CIT | Outstanding FC Advances $3765.00 | CARY COHEN |
| ███9256 | BKR20 | 11/16/2009 | CIT | 006 Reinstatement Quote Good Thru: 12/15/09 | CARY COHEN |
| ███9256 | BKR20 | 11/16/2009 | CIT | 5PMT @1114.49 $5572.45 | CARY COHEN |
| ███9256 | BKR20 | 11/16/2009 | CIT | 1pmt @1114.49 $1114.49 | CARY COHEN |
| ███9256 | BKR20 | 11/16/2009 | CIT | Late Charges $344.88 | CARY COHEN |
| ███9256 | BKR20 | 11/16/2009 | CIT | Unapplied Credit ($0.00) | CARY COHEN |
| ███9256 | BKR20 | 11/16/2009 | CIT | Inspections $93.50 | CARY COHEN |
| ███9256 | BKR20 | 11/16/2009 | CIT | Advances $1165.00 | CARY COHEN |
| ███9256 | BKR20 | 11/16/2009 | CIT | Outstanding FC Advances $3765.00 | CARY COHEN |
| ███9256 | | 11/13/2009 | CBR | DELINQUENT:  120  DAYS | SYSTEM ID |
| ███9256 | | 11/13/2009 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |

**Loan History**

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ██████████ | |
| ███ | | ███ | ██ | ██████████ | ██████████ |
| ███ | | ███ | ██ | ████████████ | ██████████ |
| ███ | | ███ | ██ | ███████ | ██████████ |
| ███ | | ███ | ██ | █████████ | ██████████ |
| ███ | | ███ | ██ | ███████ | ██████████ |
| ███ | | ███ | ██ | █████████ | ██████████ |
| ███ | | ███ | ██ | ██████████ | ██████████ |
| ███ | | ███ | ██ | ████████████ | ██████████ |
| ███ | | ███ | ██ | ██████ | ██████████ |
| ███ | | ███ | ██ | ████████████ | ██████████ |
| ███ | | ███ | ██ | ██████████ | ██████████ |
| ███ | | ███ | ██ | ████████████ | ██████████ |
| ███ | | ███ | ██ | ███████ | ██████████ |
| ███ | | ███ | ██ | █████████ | ██████████ |
| ███ | | ███ | ██ | ████████████ | ██████████ |
| ███ | | ███ | ██ | ██████████ | ██████████ |
| ███ | | ███ | ██ | ██████████ | ██████████ |
| ███ | | ███ | ██ | █████ | ██████████ |
| ███ | | ███ | ██ | █████████ | ██████████ |
| ███ | | ███ | ██ | ██████████ | ██████████ |
| ███ | | ███ | ██ | ██████████ | ██████████ |
| ███ | | ███ | ██ | █████ | ██████████ |
| ███ | | ███ | ██ | ████████████████ | █████████ |
| ███ | | ███ | ██ | █████ ██████ ████████████ | █████████ |
| ███ | | ███ | ██ | ████████████████ | █████████ |
| ███ | | ███ | ██ | █████████ | ██████████ |
| ███ | | ███ | ██ | ████████████ | ██████████ |
| ███ | | ███ | ██ | █████████ | ██████████ |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | | | | | |
| ██████ | | ██████ | ██ | ████████████ | ████████████ |
| ██████ | | ██████ | ██ | ██████████████ | ████████████ |
| ██████ | | ██████ | ██ | ████████████ | ████████████ |
| ██████ | | ██████ | ██ | ██████████████ | ████████████ |
| ██████ | | ██████ | ██ | ██████ | ████████████ |
| ██████ | | ██████ | ██ | ██████████████ | ████████████ |
| ██████ | | ██████ | ██ | ████████ | ████████████ |
| ██████ | | ██████ | ██ | ██████████████ | ████████████ |
| ██████ | | ██████ | ██ | ████████ | ████████████ |
| ██████ | | ██████ | ██ | ██████████████ | ████████████ |
| ██████ | | ██████ | ██ | ██████████ | ████████████ |
| ██████ | ██ | ██████ | ██ | ██████████████ | █████████████ |
| ██████ | | ██████ | ██ | ████████ | ████████████ |
| ██████ | | ██████ | ██ | ██████████████████ | ██████████ |
| 9256 | | 11/09/2009 | BKR | UPDATE BY INTERFACE | |
| 9256 | | 11/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 11/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 11/06/2009 | DMD | 11/06/09 15:43:30 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | DM | 11/06/2009 | NT | FNMA DELQ  10/30/09   43 | LAILA BEGUM |
| ██████ | | ██████ | ██ | ██████████████ | ████████████ |
| ██████ | | ██████ | ██ | ██████████████ | ████████████ |
| ██████ | | ██████ | ██ | ██████████████████ | ████████████ |
| ██████ | | ██████ | ██ | ████████████ | ████████████ |
| ██████ | | ██████ | ██ | ██████████ | ████████████ |
| ██████ | | ██████ | ██ | ██████████ | ████████████ |
| ██████ | | ██████ | ██ | ██████████████ | ████████████ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | | ██████ | ██ | ████████████████████ | ███████████████ |
| ██████ | | ██████ | ██ | ██████████████████ | ███████████████ |
| ██████ | | ██████ | ██ | ██████████████ | ███████████████ |
| ██████ | | ██████ | ██ | ████████████████ | ███████████████ |
| ██████ | | ██████ | ██ | ██████████████████████ | ████████████ |
| ██████ 9256 | | 11/03/2009 | DM | EARLY IND: SCORE 246 MODEL EIFRC | SYSTEM ID |
| ██████ 9256 | | 10/29/2009 | PPT | FILE CLOSED        (2)    COMPLETED 10/29/09 | STEVEN SANTA |
| ██████ 9256 | | 10/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ 9256 | | 10/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██████ 9256 | | 10/28/2009 | DMD | 10/28/09 16:24:12 MSG ANS MACH | DAVOX INCOMING FILE |
| ██████ 9256 | | 10/27/2009 | FOR | 10/26/09 - 18:46 - 90657 | NEW TRAK SYSTEM ID |
| ██████ 9256 | | 10/27/2009 | FOR | completed, Awaiting title | NEW TRAK SYSTEM ID |
| ██████ 9256 | | 10/27/2009 | FOR | completion will follow up on | NEW TRAK SYSTEM ID |
| ██████ 9256 | | 10/27/2009 | FOR | 11/5/2009    . Status: Active, | NEW TRAK SYSTEM ID |
| ██████ 9256 | | 10/27/2009 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ██████ 9256 | | 10/27/2009 | FOR | 10/26/09 - 18:46 - 90657 | NEW TRAK SYSTEM ID |
| ██████ 9256 | | 10/27/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ██████ 9256 | | 10/27/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ██████ 9256 | | 10/27/2009 | FOR | step Complaint Filed to 11/5/2009. | NEW TRAK SYSTEM ID |
| ██████ 9256 | | 10/27/2009 | FOR | Reason: Other. Comments: Title exam | NEW TRAK SYSTEM ID |
| ██████ 9256 | | 10/27/2009 | NT | Other Fees $0.00 | CARY COHEN |
| ██████ 9256 | | 10/27/2009 | NT | BPO/Appraisal $0.00 | CARY COHEN |
| ██████ 9256 | | 10/27/2009 | NT | Escrow Advances $0.00 | CARY COHEN |
| ██████ 9256 | | 10/27/2009 | NT | Input Prop Pres $0.00 | CARY COHEN |
| ██████ 9256 | | 10/27/2009 | NT | Total $9299.58 | CARY COHEN |
| ██████ 9256 | BKR20 | 10/27/2009 | CIT | 005 DONE 10/27/09 BY TLR 29127 | CARY COHEN |
| ██████ 9256 | BKR20 | 10/27/2009 | CIT | TSK TYP 860-REINSTATEMENT Q | CARY COHEN |
| ██████ 9256 | BKR20 | 10/27/2009 | CIT | 005 Reinstatement Quote Good Thru: 11/15/09 | CARY COHEN |
| ██████ 9256 | BKR20 | 10/27/2009 | CIT | 4PMT @1114.49 $4457.96 | CARY COHEN |
| ██████ 9256 | BKR20 | 10/27/2009 | CIT | 1pmt @1114.49 $1114.49 | CARY COHEN |
| ██████ 9256 | BKR20 | 10/27/2009 | CIT | Late Charges $344.88 | CARY COHEN |
| ██████ 9256 | BKR20 | 10/27/2009 | CIT | Unapplied Credit ($0.00) | CARY COHEN |
| ██████ 9256 | BKR20 | 10/27/2009 | CIT | Inspections $82.25 | CARY COHEN |
| ██████ 9256 | BKR20 | 10/27/2009 | CIT | Advances $200.00 | CARY COHEN |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █9256 | BKR20 | 10/27/2009 | CIT | Outstanding FC Advances $3100.00 | CARY COHEN |
| █9256 | BKR20 | 10/27/2009 | CIT | 005 Reinstatement Quote Good Thru: 11/15/09 | CARY COHEN |
| █9256 | BKR20 | 10/27/2009 | CIT | 4PMT @1114.49 $4457.96 | CARY COHEN |
| █9256 | BKR20 | 10/27/2009 | CIT | 1pmt @1114.49 $1114.49 | CARY COHEN |
| █9256 | BKR20 | 10/27/2009 | CIT | Late Charges $344.88 | CARY COHEN |
| █9256 | BKR20 | 10/27/2009 | CIT | Unapplied Credit ($0.00) | CARY COHEN |
| █9256 | BKR20 | 10/27/2009 | CIT | Inspections $82.25 | CARY COHEN |
| █9256 | BKR20 | 10/27/2009 | CIT | Advances $200.00 | CARY COHEN |
| █9256 | BKR20 | 10/27/2009 | CIT | Outstanding FC Advances $3100.00 | CARY COHEN |
| █9256 | | 10/26/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=10/16/09 | SYSTEM ID |
| █9256 | | 10/26/2009 | PAY | AMENDED: ADDL F/C ARE $3130,BPO $0, | |
| █9256 | | 10/26/2009 | PAY | INT TO 111509 EXP DT 111509 AMT 0135604.77 | |
| █9256 | | 10/23/2009 | FOR | 10/22/09 - 23:09 - 32012 | NEW TRAK SYSTEM ID |
| █9256 | | 10/23/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| █9256 | | 10/23/2009 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| █9256 | | 10/23/2009 | FOR | Received, completed on 10/22/2009 | NEW TRAK SYSTEM ID |
| █9256 | | 10/23/2009 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| █9256 | | 10/23/2009 | FOR | 10/22/09 - 00:00 - 32012 | NEW TRAK SYSTEM ID |
| █9256 | | 10/23/2009 | FOR | Uploaded Comment: 10/22/2009 TITLE | NEW TRAK SYSTEM ID |
| █9256 | | 10/23/2009 | FOR | EXAM COMPLETED (DIS) | NEW TRAK SYSTEM ID |
| █9256 | | 10/23/2009 | FOR | TITLE RECEIVED     (623)  COMPLETED 10/22/09 | NEW TRAK SYSTEM ID |
| ████ | ████ | ██ | ████████████ | | ████████ |
| ████ | ████ | ██ | ████████ | | |
| ████ | ████ | ██ | ████████████ | | |
| ████ | ████ | ██ | ██████████ | | ████████ |
| █9256 | | 10/21/2009 | FOR | 10/20/09 - 20:35 - 65245 | NEW TRAK SYSTEM ID |
| █9256 | | 10/21/2009 | FOR | ed 10/6/09 Awaiting title | NEW TRAK SYSTEM ID |
| █9256 | | 10/21/2009 | FOR | completion, will follow up on | NEW TRAK SYSTEM ID |
| █9256 | | 10/21/2009 | FOR | 10/27/09   . Status: Active, | NEW TRAK SYSTEM ID |
| █9256 | | 10/21/2009 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| █9256 | | 10/21/2009 | FOR | 10/20/09 - 20:35 - 65245 | NEW TRAK SYSTEM ID |
| █9256 | | 10/21/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| █9256 | | 10/21/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| █9256 | | 10/21/2009 | FOR | step Complaint Filed to 10/27/2009. | NEW TRAK SYSTEM ID |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 10/21/2009 | FOR | Reason: Other. Comments: File receiv | NEW TRAK SYSTEM ID |
| 9256 | PAY | 10/21/2009 | NT | addl f/c are $3130,bpo $0,pir $30,atty f/c $3100 | NOVELETTE ROBINSON |
| 9256 | PAY | 10/21/2009 | NT | g/t 11-15-09. | NOVELETTE ROBINSON |
| 9256 | | 10/21/2009 | PAY | ORIG TO: ADDL F/C ARE $3130,BPO $0, | NOVELETTE ROBINSON |
| 9256 | | 10/21/2009 | PAY | INT TO 111509 EXP DT 111509 AMT 0135593.52 | NOVELETTE ROBINSON |
| 9256 | | 10/20/2009 | DM | VAI.B1 CI ADV HAS FUNDS 2 R/I LOAN, HAS $10K NOW. | ELIZABETH HARN |
| 9256 | | 10/20/2009 | DM | ADV B1 FOR R/I AMNT WLD ND CALL ATTY DIRECTLY & | ELIZABETH HARN |
| 9256 | | 10/20/2009 | DM | PAY R/I TO ATTY.GV ATTY NAME/PH,ADV OF FCL,BRCH, | ELIZABETH HARN |
| 9256 | | 10/20/2009 | DM | LC,NC,LTRS,CLS,TAD W/O FCL FEES AND COSTS. RFD= | ELIZABETH HARN |
| 9256 | | 10/20/2009 | DM | B1 WAS OOW 8/09,ENDED RECENTLY-HAS NEW JOB.B1 STD | ELIZABETH HARN |
| 9256 | | 10/20/2009 | DM | WANTS SV HOME & PAY R/I.ADV B1 2PLZ CALL ATTY4R/I | ELIZABETH HARN |
| 9256 | | 10/20/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | ELIZABETH HARN |
| 9256 | LMT | 10/20/2009 | NT | b1 ci to make a pmt refer to lm t, pearlg ,. | MARIVIC GANABAN |
| 9256 | LMT | 10/20/2009 | NT | 8978231 | MARIVIC GANABAN |
| 9256 | | 10/20/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 10/19/2009 | DM | CONT...IS ALRDY BACK @ WK FT ST 10/09 & HDSHP IS | ANNE PALMER |
| 9256 | | 10/19/2009 | DM | OVER B1 ADV JUIST NEEDED ANOTHER WK DNT UNDSTD WHY | ANNE PALMER |
| 9256 | | 10/19/2009 | DM | WE REF TO FCL ADV HAD A FULL MONTH W/I BR LTR & | ANNE PALMER |
| 9256 | | 10/19/2009 | DM | MULT DAYS AFTER EXPIR BFR REF TO FCL APOL IF | ANNE PALMER |
| 9256 | | 10/19/2009 | DM | CAUSED INCONV BUT CNNT PREV FCL W/O PMT & HE WAS | ANNE PALMER |
| 9256 | | 10/19/2009 | DM | ADV OF THIS ADV CL/LTR/LC/CR & C/B ANY ADDL QS | ANNE PALMER |
| 9256 | | 10/19/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | ANNE PALMER |
| 9256 | | 10/19/2009 | DM | B1 CI VAI ADV FCL/NO SL DT B1 ADV JUST GOT | ANNE PALMER |
| 9256 | | 10/19/2009 | DM | SEVERANCE FUNDS & WANT TO PAY TAD ADV NC TT FCL | ANNE PALMER |
| 9256 | | 10/19/2009 | DM | ATTY TO GET FULL R/I AMT W/ATTY/FCL FEES 7 MK ARRS | ANNE PALMER |
| 9256 | | 10/19/2009 | DM | FOR PMT THRU THEM ADV ONCE ACCT CURR CAN RESUME | ANNE PALMER |
| 9256 | | 10/19/2009 | DM | NORMAL MONTHLY PMTS RFD B1 LOST JOB 08/09 HAD DIFF | ANNE PALMER |
| 9256 | | 10/19/2009 | DM | RCV SEVERANCE PCKG FR PREV EMPLYR HAS FINALLY RCVD | ANNE PALMER |
| 9256 | | 10/19/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | ANNE PALMER |
| 9256 | FCL | 10/19/2009 | NT | b1 ci re to make a pmt adv xfr to los | MARK ALTHEIDE |
| 9256 | FCL | 10/19/2009 | NT | smit.dinahg/8978152 | MARK ALTHEIDE |
| 9256 | | 10/16/2009 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |
| 9256 | | 10/16/2009 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 9256 | | 10/16/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 9256 | | 10/15/2009 | FOR | 10/06/09 - 00:00 - 32012 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■9256 | | 10/15/2009 | FOR | Uploaded Comment: TITLE SEARCH | NEW TRAK SYSTEM ID |
| ■9256 | | 10/15/2009 | FOR | ORDERED (DIS) | NEW TRAK SYSTEM ID |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■9256 | | 10/13/2009 | FOR | 10/13/09 - 14:59 - 72779 | NEW TRAK SYSTEM ID |
| ■9256 | | 10/13/2009 | FOR | ot required. | NEW TRAK SYSTEM ID |
| ■9256 | | 10/13/2009 | FOR | 10/13/09 - 14:59 - 72779 | NEW TRAK SYSTEM ID |
| ■9256 | | 10/13/2009 | FOR | r. Comments: According to our | NEW TRAK SYSTEM ID |
| ■9256 | | 10/13/2009 | FOR | records we are not in receipt of | NEW TRAK SYSTEM ID |
| ■9256 | | 10/13/2009 | FOR | the original mortgage for this | NEW TRAK SYSTEM ID |
| ■9256 | | 10/13/2009 | FOR | loan.   . Status: Active, approval n | NEW TRAK SYSTEM ID |
| ■9256 | | 10/13/2009 | FOR | 10/13/09 - 14:59 - 72779 | NEW TRAK SYSTEM ID |
| ■9256 | | 10/13/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ■9256 | | 10/13/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■9256 | | 10/13/2009 | FOR | step Attorney Recd Original | NEW TRAK SYSTEM ID |
| ■9256 | | 10/13/2009 | FOR | Mortgage to 11/13/2009. Reason: Othe | NEW TRAK SYSTEM ID |
| ■9256 | | 10/13/2009 | FOR | 10/13/09 - 14:58 - 72779 | NEW TRAK SYSTEM ID |
| ■9256 | | 10/13/2009 | FOR |  According to our records we are | NEW TRAK SYSTEM ID |
| ■9256 | | 10/13/2009 | FOR | not in receipt of the original note | NEW TRAK SYSTEM ID |
| ■9256 | | 10/13/2009 | FOR | for this loan.   . Status: Active, | NEW TRAK SYSTEM ID |
| ■9256 | | 10/13/2009 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ■9256 | | 10/13/2009 | FOR | 10/13/09 - 14:58 - 72779 | NEW TRAK SYSTEM ID |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■9256 | | 10/13/2009 | FOR | Uploaded Comment: TITLE SEARCH | NEW TRAK SYSTEM ID |
| ■9256 | | 10/13/2009 | FOR | ORDERED (DIS) | NEW TRAK SYSTEM ID |
| ■9256 | | 10/12/2009 | FOR | 10/12/09 - 04:05 - 90657 | NEW TRAK SYSTEM ID |
| ■9256 | | 10/12/2009 | FOR | ed 10/6/09 Awaiting title | NEW TRAK SYSTEM ID |
| ■9256 | | 10/12/2009 | FOR | completion, will follow up on | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 10/12/2009 | FOR | 10/21/09    . Status: Active, | NEW TRAK SYSTEM ID |
| 9256 | | 10/12/2009 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 9256 | | 10/12/2009 | FOR | 10/12/09 - 04:05 - 90657 | NEW TRAK SYSTEM ID |
| 9256 | | 10/12/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 9256 | | 10/12/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 9256 | | 10/12/2009 | FOR | step Complaint Filed to 10/21/2009. | NEW TRAK SYSTEM ID |
| 9256 | | 10/12/2009 | FOR | Reason: Other. Comments: File receiv | NEW TRAK SYSTEM ID |
| 9256 | | 10/12/2009 | FOR | 10/10/09 - 07:30 - 54337 | NEW TRAK SYSTEM ID |
| 9256 | | 10/12/2009 | FOR | Original Note is in the custodial | NEW TRAK SYSTEM ID |
| 9256 | | 10/12/2009 | FOR | file and will be sent to the | NEW TRAK SYSTEM ID |
| 9256 | | 10/12/2009 | FOR | attorney with the FedEx tracking # | NEW TRAK SYSTEM ID |
| 9256 | | 10/12/2009 | FOR | of 796021398917. | NEW TRAK SYSTEM ID |
| 9256 | | 10/12/2009 | FOR | 10/10/09 - 07:29 - 54337 | NEW TRAK SYSTEM ID |
| 9256 | | 10/12/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | | | | | |
| | | | | | |
| 9256 | | 10/12/2009 | FOR | 10/09/09 - 21:54 - 00007 | NEW TRAK SYSTEM ID |
| 9256 | | 10/12/2009 | FOR | Foreclosure (NIE Id# 14607103) sent | NEW TRAK SYSTEM ID |
| | | | | | |
| | | | | | |
| 9256 | | 10/07/2009 | FOR | Uploaded Comment: FILE RECEIVED | NEW TRAK SYSTEM ID |
| 9256 | | 10/07/2009 | FOR | 10/06/2009 (DIS) | NEW TRAK SYSTEM ID |
| 9256 | | 10/07/2009 | FOR | 10/06/09 - 19:53 - 32012 | NEW TRAK SYSTEM ID |
| 9256 | | 10/07/2009 | FOR | Uploaded Comment: TITLE SEARCH | NEW TRAK SYSTEM ID |
| 9256 | | 10/07/2009 | FOR | ORDERED (DIS) | NEW TRAK SYSTEM ID |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | █ | ███ | █ | ███████████ | ██████████ |
| ███ | | ███ | █ | ██████████ | ██████████ |
| ███ | | ███ | █ | ██████████ | ██████████ |
| ███ | | ███ | █ | ██ | ██████████ |
| ███ | | ███ | █ | ███████ | ██████████ |
| ███ | | ███ | █ | █████ | ██████████ |
| ███ | | ███ | █ | ████████████ | ██████████ |
| ███ | | ███ | █ | ████████ | ██████████ |
| ███ | | ███ | █ | ██████ ███████ | ██████████ |
| ███ | | ███ | █ | █████ | ██████████ |
| ███ | | ███ | █ | █████ | ██████████ |
| ███ | █ | ███ | █ | ████████ ██ | ██████████ █ |
| ███9256 | | 10/05/2009 | FOR | FORECLOSURE APPROVAL (1)    COMPLETED 10/05/09 | API CSRV |
| ███9256 | FCL | 10/05/2009 | NT | Foreclosure Referral Review Completed | API CSRV |
| ███9256 | FCL | 10/05/2009 | NT | and Management Approved | API CSRV |
| ███9256 | | 10/05/2009 | FOR | APPROVED FOR FCL 10/05/09 | API CSRV |
| ███9256 | COL61 | 10/05/2009 | CIT | 004 DONE 10/05/09 BY TLR 22259 | LYNN GALE |
| ███9256 | COL61 | 10/05/2009 | CIT | TSK TYP 940-TEAM LEAD ELEVA | LYNN GALE |
| ███9256 | COL61 | 10/05/2009 | CIT | 004 closing cit 940. borrowr alrdy calld back nd | LYNN GALE |
| ███9256 | COL61 | 10/05/2009 | CIT | was assisstd. patriciac8975648 | LYNN GALE |
| ███9256 | | 10/05/2009 | DM | B1 CI VI OCC; ADV BRCH EXP & POSS FCL; B1SD WLD | MATHEW KRULL |
| ███9256 | | 10/05/2009 | DM | HAVE 20,000 10/15 AND WLD BRING ACCT CURR THEN, | MATHEW KRULL |
| ███9256 | | 10/05/2009 | DM | SD HAS BEEN OOW AND JUST STARTED NEW JOB, SD JUST | MATHEW KRULL |
| ███9256 | | 10/05/2009 | DM | CASHED OUT PENSION FOR THE LUMP SUM; ADV DUE TO | MATHEW KRULL |
| ███9256 | | 10/05/2009 | DM | ACCT STTS CANT GUAR WNT  BE REF TO FCL UNLESS CAN | MATHEW KRULL |
| ███9256 | | 10/05/2009 | DM | MAKE 2 PMNT IN 24 HRS; B1 SD WLD CALL FATHER | MATHEW KRULL |
| ███9256 | | 10/05/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | MATHEW KRULL |
| ███9256 | | 10/05/2009 | DM | WAS ABLE TO ADV BR LTR | ANGELYN GERVACIO |
| ███9256 | | 10/05/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ANGELYN GERVACIO |
| ███9256 | COL02 | 10/05/2009 | CIT | 004 new cit 940- b ci sd he can make pmt for july | ANGELYN GERVACIO |
| ███9256 | COL02 | 10/05/2009 | CIT | today and will po acct on 10/15 to aug until | ANGELYN GERVACIO |
| ███9256 | COL02 | 10/05/2009 | CIT | dec pmt. sd he will get his lumpsum chk on | ANGELYN GERVACIO |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | COL02 | 10/05/2009 | CIT | 10/15 iao $ 20000, he just need time bec bank | ANGELYN GERVACIO |
| 9256 | COL02 | 10/05/2009 | CIT | cant give him miney ivernight. b1 is | ANGELYN GERVACIO |
| 9256 | COL02 | 10/05/2009 | CIT | explaining reasons why he fell behind but call | ANGELYN GERVACIO |
| 9256 | COL02 | 10/05/2009 | CIT | got disc. thanks!angel4323 | ANGELYN GERVACIO |
| 9256 | | 10/05/2009 | DM | ADV NOT ELIGIBLE FOR HMP BEC DTI IS BELOW 31%. | ANGELYN GERVACIO |
| 9256 | | 10/05/2009 | DM | TRYING TO CHK FOR FINS BUT AS B1 IS EXPLAINING | ANGELYN GERVACIO |
| 9256 | | 10/05/2009 | DM | THAT HE BEEN LAID OFF AND JUST GOT A NEW JOB. GOT | ANGELYN GERVACIO |
| 9256 | | 10/05/2009 | DM | A LUMPSUM PENSION PLAN. SD HE WILL HAVE $20, 000 | ANGELYN GERVACIO |
| 9256 | | 10/05/2009 | DM | ON OCT 15. SD HE CAN PO ACCT UNTIL DEC. SD HE JUST | ANGELYN GERVACIO |
| 9256 | | 10/05/2009 | DM | NEED TIME TO GET THE MONEY BUT CALL GOT DISC. | ANGELYN GERVACIO |
| 9256 | | 10/05/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | ANGELYN GERVACIO |
| 9256 | | 10/05/2009 | DM | TT B1,VI. ADV TAD. LC-UNCOL FEES.B1 INTERRUPT. SD | ANGELYN GERVACIO |
| 9256 | | 10/05/2009 | DM | WANTS TO PO JULY TODAY AND ANOTHER PMT ON OCT 15. | ANGELYN GERVACIO |
| 9256 | | 10/05/2009 | DM | ASKED FOR P/D PMT ON OCT 15 FOR THE ENTIRE AMT. | ANGELYN GERVACIO |
| 9256 | | 10/05/2009 | DM | ASKED IF HE CAN MAKE 2 PMTS W/IN 24 HRS..SD HE | ANGELYN GERVACIO |
| 9256 | | 10/05/2009 | DM | JUST NEED SEVERAL DAYS TO PO THE ACCT. ADV NEED TO | ANGELYN GERVACIO |
| 9256 | | 10/05/2009 | DM | CHK FOR THE OPTIONS. TRYING TO CHK FOR OPTIONS | ANGELYN GERVACIO |
| 9256 | | 10/05/2009 | DM | DFLT REASON 1 CHANGED TO: UNEMPLOYMENT | ANGELYN GERVACIO |
| 9256 | | 10/05/2009 | DM | ACTION/RESULT CD CHANGED FROM BRIP TO BRUN | ANGELYN GERVACIO |
| 9256 | | 10/05/2009 | FOR | LMT BORR FIN REC ADDED | ANGELYN GERVACIO |
| 9256 | COL | 10/05/2009 | NT | b1 ci re to mke pmt xfrd col dept edgars8978126 | EDGARDO SARMIENTO |
| 9256 | | 10/02/2009 | DM | EARLY IND: SCORE 321 MODEL EI90C | SYSTEM ID |
| 9256 | | 10/01/2009 | D19 | LM - LOSS MIT FCL REFERRAL - FNMA/FHLMC | SYSTEM ID |
| 9256 | | 09/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/30/2009 | DMD | 09/30/09 14:28:53 SIT_TONE | DAVOX INCOMING FILE |
| 9256 | | 09/30/2009 | DM | CALLED 813-866-5253 FOR B1, U3P ADV NO LONGER | ANDREW CLAYTON |
| 9256 | | 09/30/2009 | DM | EMPLOYED THERE. REMOVED NUMBER FROM FILE. | ANDREW CLAYTON |
| 9256 | | 09/30/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRIP | ANDREW CLAYTON |
| 9256 | | 09/29/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=09/16/09 | SYSTEM ID |
| 9256 | | 09/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/29/2009 | DMD | 09/29/09 13:23:13 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 09/29/2009 | DMD | 09/29/09 13:21:13 LEFT MSG | DAVOX INCOMING FILE |
| 9256 | | 09/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 09/25/2009 | DMD | 09/25/09 17:07:12 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 09/24/2009 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 9256 | | 09/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/23/2009 | DMD | 09/23/09 10:30:34 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 09/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/21/2009 | DMD | 09/21/09 14:38:55 INCOMPLETE | DAVOX INCOMING FILE |
| 9256 | | 09/21/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 09/16/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 9256 | | 09/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/16/2009 | DMD | 09/16/09 11:41:06 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 09/16/2009 | DMD | 09/16/09 11:39:11 HANGUP IN Q | DAVOX INCOMING FILE |
| 9256 | | 09/11/2009 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 9256 | | 09/10/2009 | DM | | JESSICA BULLERMAN |
| 9256 | | 09/10/2009 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | JESSICA BULLERMAN |
| 9256 | DM | 09/10/2009 | NT | FNMA DELQ 8/31/09   12 | LAILA BEGUM |
| 9256 | | 09/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/09/2009 | DMD | 09/09/09 12:56:02 INCOMPLETE | DAVOX INCOMING FILE |
| 9256 | | 09/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/04/2009 | DMD | 09/04/09 14:38:54 INCOMPLETE | DAVOX INCOMING FILE |
| 9256 | | 09/02/2009 | DM | EARLY IND: SCORE 382 MODEL EI60C | SYSTEM ID |
| 9256 | | 09/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/02/2009 | DMD | 09/02/09 19:33:17 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 09/02/2009 | DMD | 09/02/09 11:58:42 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 09/01/2009 | D19 | BREACH ANTHONY D MCDON | SYSTEM ID |
| 9256 | | 08/31/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/31/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/31/2009 | DMD | 08/31/09 11:57:50 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | DM | 08/31/2009 | NT | FNMA DELQ 07/31/09   42 | LAILA BEGUM |
| 9256 | | 08/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/27/2009 | DMD | 08/27/09 14:34:31 MSG ANS MACH | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 08/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/26/2009 | DMD | 08/26/09 15:43:25 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 08/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/25/2009 | DMD | 08/25/09 12:56:45 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 08/24/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=08/17/09 | SYSTEM ID |
| 9256 | | 08/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/21/2009 | DMD | 08/21/09 10:06:19 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 08/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/20/2009 | DMD | 08/20/09 13:14:05 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 08/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 08/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/18/2009 | DMD | 08/18/09 13:07:42 NO ANS | DAVOX INCOMING FILE |
| 9256 | | 08/17/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 9256 | | 08/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/17/2009 | DMD | 08/17/09 14:25:20 AUTOVOICE | DAVOX INCOMING FILE |
| 9256 | | 08/14/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 9256 | | 08/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/14/2009 | DMD | 08/14/09 19:36:15 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 08/12/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 9256 | | 08/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/10/2009 | DMD | 08/10/09 19:21:23 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 08/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/05/2009 | DMD | 08/05/09 17:22:22 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 08/04/2009 | DM | EARLY IND: SCORE 389 MODEL EI30C | SYSTEM ID |
| 9256 | | 08/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 08/04/2009 | DMD | 08/04/09 17:07:52 AUTOVOICE | DAVOX INCOMING FILE |
| 9256 | | 07/31/2009 | FSV | DELINQ INSP HOLD RELEASED | SYSTEM ID |
| 9256 | | 07/31/2009 | DM | REPAY PLAN CANCELED AUTOMATIC | RINA ASENTISTA |
| 9256 | | 07/27/2009 | DM | PROMISE BROKEN 07/27/09 PROMISE DT 07/26/09 | SYSTEM ID |
| 9256 | | 07/21/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 07/10/2009 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 9256 | | 07/07/2009 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| 9256 | | 06/29/2009 | DM | FOR ASSSITANCE ON THE AONLINE ACCT. | NORODEN MIRA-ATO |
| 9256 | | 06/29/2009 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | NORODEN MIRA-ATO |
| 9256 | | 06/29/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | NORODEN MIRA-ATO |
| 9256 | | 06/29/2009 | DM | B CI VRFD ADV TAD, UNCOLL CHARGE, SAID HE HAS | NORODEN MIRA-ATO |
| 9256 | | 06/29/2009 | DM | ALWAYS BEEN PAYING ONLINE, WIFE LOST JOB AND LAST | NORODEN MIRA-ATO |
| 9256 | | 06/29/2009 | DM | MONTH HE PAID ONLINE BUT HE IS NOT ABLE TO DO IT | NORODEN MIRA-ATO |
| 9256 | | 06/29/2009 | DM | NOW, PROCESSED PAYMENT IAO $2228.98 W/O TF WITH | NORODEN MIRA-ATO |
| 9256 | | 06/29/2009 | DM | TCN 2009062970559153, SAID MAKE THE REMAINING | NORODEN MIRA-ATO |
| 9256 | | 06/29/2009 | DM | BALANCE BY FRIDAY, ADV CC, CL, LC, -CR. XFRD TO CS | NORODEN MIRA-ATO |
| 9256 | | 06/29/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | NORODEN MIRA-ATO |
| 9256 | | 06/26/2009 | DM | PROMISE BROKEN 06/26/09 PROMISE DT 06/26/09 | SYSTEM ID |
| 9256 | | 06/26/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=06/17/09 | SYSTEM ID |
| 9256 | | 06/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/26/2009 | DMD | 06/26/09 11:31:38 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 06/26/2009 | DM | CONT, PROCESS.SD THAT  HE WILL CB SD THAT HE WILL | RINA ASENTISTA |
| 9256 | | 06/26/2009 | DM | MAKE REM BAL NEXT MONTH.ADV OF THE AMNT S/U ON | RINA ASENTISTA |
| 9256 | | 06/26/2009 | DM | ARRNG | RINA ASENTISTA |
| 9256 | | 06/26/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | RINA ASENTISTA |
| 9256 | | 06/26/2009 | DM | TT B1 VFD.ADV DUE MAY-JUNE ADV TAD.SED THAT HE IS | RINA ASENTISTA |
| 9256 | | 06/26/2009 | DM | TRYING TO MAKE A PMT ONLINE BUT IT DID NOT WENT | RINA ASENTISTA |
| 9256 | | 06/26/2009 | DM | THRU.SD THAT HIS COMP BROK CANT PROCESS ONLINE SED | RINA ASENTISTA |
| 9256 | | 06/26/2009 | DM | THAT HE WILL USED DEBIT CARD AV WILL NEED ACCCNT | RINA ASENTISTA |
| 9256 | | 06/26/2009 | DM | NUM/ROUTING.ADV TO CALL BACK AND CB SO THAT PMT | RINA ASENTISTA |
| 9256 | | 06/26/2009 | DM | XCAN BE PROCESS.SD THAT  HE WILL CB SD THAT HE WIL | RINA ASENTISTA |
| 9256 | | 06/26/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | RINA ASENTISTA |
| 9256 | 00 | 06/26/2009 | RPA | REPAY PLAN SET UP | RINA ASENTISTA |
| 9256 | | 06/26/2009 | DM | CONT..2MOS & FOR 6MOS THERE FCL & WIFE LOST HER | SUNSHINE DELA CRUZ |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 06/26/2009 | DM | JOB,SD THEY ARE FIGURE IT OUT IF TEMP/PERM | SUNSHINE DELA CRUZ |
| 9256 | | 06/26/2009 | DM | HARDSHIP,SD HAS 401K/IRA/SAVINGS/FIN RESERVES,ADV | SUNSHINE DELA CRUZ |
| 9256 | | 06/26/2009 | DM | CC,LTRS,ADV LC IF PMT NOT RECD W/IN GP,-C IF PMT | SUNSHINE DELA CRUZ |
| 9256 | | 06/26/2009 | DM | NOT RECD W/IN PMT CYCLE | SUNSHINE DELA CRUZ |
| 9256 | | 06/26/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | SUNSHINE DELA CRUZ |
| 9256 | | 06/26/2009 | DM | TTB1VI,ADV ACCT IS OWING FOR 2MOS,ASKED FOR TAD | SUNSHINE DELA CRUZ |
| 9256 | | 06/26/2009 | DM | IAO $2454.33 W/LC & UI,SD WILL MAKE A PMT IAO | SUNSHINE DELA CRUZ |
| 9256 | | 06/26/2009 | DM | $2228.98 ON 6/26 THRU GMAC ONLINE,ADV TAT,WANTED | SUNSHINE DELA CRUZ |
| 9256 | | 06/26/2009 | DM | TO MAKE THE PMT THRU PBP BUT DONT HAVE BANK | SUNSHINE DELA CRUZ |
| 9256 | | 06/26/2009 | DM | INFO,SD HES TRYING TO MAKE A PMT ONLINE BUT ERROR | SUNSHINE DELA CRUZ |
| 9256 | | 06/26/2009 | DM | ABOUT USER/PW,ADV CALL CS,RFD:SD HE WAS BEHIND FOR | SUNSHINE DELA CRUZ |
| 9256 | | 06/26/2009 | DM | DFLT REASON 1 CHANGED TO: UNEMPLOYMENT | SUNSHINE DELA CRUZ |
| 9256 | | 06/26/2009 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRSS | SUNSHINE DELA CRUZ |
| 9256 | | 06/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/25/2009 | DMD | 06/25/09 13:21:10 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 06/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/24/2009 | DMD | 06/24/09 13:51:31 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 06/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/23/2009 | DMD | 06/23/09 15:52:18 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | HMPS | 06/23/2009 | NT | Home Affordable Modification program sent to | API CSRV |
| 9256 | HMPS | 06/23/2009 | NT | borrower | API CSRV |
| 9256 | | 06/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/22/2009 | DMD | 06/22/09 16:29:30 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 06/22/2009 | DMD | 06/20/09 11:03:04 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 06/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/19/2009 | DMD | 06/19/09 14:31:13 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 06/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/18/2009 | DMD | 06/18/09 17:59:39 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 06/18/2009 | DMD | 06/18/09 17:33:56 BUSY | DAVOX INCOMING FILE |
| 9256 | | 06/17/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 9256 | | 06/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 06/17/2009 | DMD | 06/17/09 18:37:18 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 06/17/2009 | DMD | 06/17/09 18:35:06 NO ANS | DAVOX INCOMING FILE |
| 9256 | | 06/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/16/2009 | DMD | 06/16/09 15:27:02 AUTOVOICE | DAVOX INCOMING FILE |
| 9256 | | 06/16/2009 | DMD | 06/16/09 17:50:14 AUTOVOICE | DAVOX INCOMING FILE |
| 9256 | | 06/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/16/2009 | DMD | 06/16/09 17:58:19 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 06/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/15/2009 | DMD | 06/09/09 15:39:16 AUTOVOICE | DAVOX INCOMING FILE |
| 9256 | | 06/15/2009 | DMD | 06/09/09 19:00:32 AUTOVOICE | DAVOX INCOMING FILE |
| 9256 | | 06/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/15/2009 | DMD | 06/10/09 15:55:43 AUTOVOICE | DAVOX INCOMING FILE |
| 9256 | | 06/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/15/2009 | DMD | 06/11/09 15:29:31 AUTOVOICE | DAVOX INCOMING FILE |
| 9256 | | 06/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/15/2009 | DMD | 06/12/09 15:07:55 AUTOVOICE | DAVOX INCOMING FILE |
| 9256 | | 06/15/2009 | DMD | 06/12/09 16:52:36 AUTOVOICE | DAVOX INCOMING FILE |
| 9256 | | 06/12/2009 | CBR | DELINQUENT: 60 DAYS | SYSTEM ID |
| 9256 | | 06/12/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 9256 | | 06/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/10/2009 | DMD | 06/10/09 14:12:56 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 06/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/09/2009 | DMD | 06/09/09 09:07:23 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 06/08/2009 | DMD | 06/08/09 10:25:23 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 06/08/2009 | DMD | 06/08/09 10:23:06 NO ANS | DAVOX INCOMING FILE |
| 9256 | | 06/08/2009 | DMD | 06/06/09 10:21:45 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 06/08/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | DM | 06/04/2009 | NT | FNMA DELQ 05/29/09  42 | LAILA BEGUM |
| 9256 | | 06/02/2009 | DM | EARLY IND: SCORE 378 MODEL EI60C | SYSTEM ID |
| 9256 | | 06/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 06/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/02/2009 | DMD | 06/02/09 17:16:43 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 06/02/2009 | D19 | BREACH ANTHONY D MCDON | SYSTEM ID |
| 9256 | | 06/01/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/01/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/01/2009 | DMD | 06/01/09 14:45:05 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 05/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 05/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 05/29/2009 | DMD | 05/29/09 18:39:35 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 05/26/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=05/18/09 | SYSTEM ID |
| 9256 | | 05/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 05/18/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 9256 | | 05/13/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 9256 | | 05/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 05/11/2009 | DMD | 05/11/09 14:20:14 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 05/11/2009 | DMD | 05/09/09 11:26:05 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 05/08/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 9256 | | 05/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 05/08/2009 | DMD | 05/08/09 12:27:03 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 05/08/2009 | DMD | 05/08/09 08:40:29 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 05/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 05/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 05/07/2009 | DMD | 05/07/09 09:42:23 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 05/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 05/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 05/06/2009 | DMD | 05/06/09 10:14:06 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 05/04/2009 | DM | EARLY IND: SCORE 393 MODEL EI30C | SYSTEM ID |
| 9256 | | 05/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 05/04/2009 | DMD | 05/04/09 09:57:04 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 05/04/2009 | DMD | 05/02/09 10:37:02 NO ANS | DAVOX INCOMING FILE |
| 9256 | | 05/01/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 05/01/2009 | DMD | 05/01/09 14:10:22 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 05/01/2009 | DMD | 05/01/09 09:29:18 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 04/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 04/30/2009 | DMD | 04/30/09 15:53:44 MSG ANS MACH | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 04/30/2009 | DMD | 04/30/09 08:00:32 INCOMPLETE | DAVOX INCOMING FILE |
| 9256 | | 04/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 04/29/2009 | DMD | 04/29/09 08:40:56 NO ANS | DAVOX INCOMING FILE |
| 9256 | | 04/29/2009 | DMD | 04/29/09 08:40:24 NO ANS | DAVOX INCOMING FILE |
| 9256 | | 04/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 04/28/2009 | DMD | 04/28/09 19:09:14 NO ANS | DAVOX INCOMING FILE |
| 9256 | | 04/28/2009 | DMD | 04/28/09 08:46:50 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 04/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 04/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 04/27/2009 | DMD | 04/27/09 09:12:58 NO ANS | DAVOX INCOMING FILE |
| 9256 | | 04/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 04/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 04/24/2009 | DMD | 04/24/09 12:44:34 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 04/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 04/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 04/23/2009 | DMD | 04/23/09 13:42:30 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 04/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 04/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 04/22/2009 | DMD | 04/22/09 10:10:57 NO ANS | DAVOX INCOMING FILE |
| 9256 | | 04/21/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 04/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 04/17/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 04/17/2009 | DMD | 04/17/09 09:56:19 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 04/13/2009 | DMD | 03/19/09 11:52:56         Left Message | DAVOX INCOMING FILE |
| 9256 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 04/13/2009 | DMD | 03/19/09 11:45:30         Left Message | DAVOX INCOMING FILE |
| 9256 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 04/13/2009 | DMD | 03/17/09 20:46:07         LEFT MESSAGE | DAVOX INCOMING FILE |
| 9256 | | 04/10/2009 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 9256 | | 04/07/2009 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| 9256 | | 03/13/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 03/13/2009 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 9256 | | 03/03/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 03/02/2009 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 9256 | | 02/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 02/27/2009 | DMD | 02/28/09 12:48:53 ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 02/27/2009 | DMD | 02/28/09 09:16:03 ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 02/27/2009 | DMD | 02/26/09 19:41:29         LEFT MESSAGE | DAVOX INCOMING FILE |
| 9256 | | 02/27/2009 | DMD | 02/26/09 15:19:58         Left Message | DAVOX INCOMING FILE |
| 9256 | | 02/27/2009 | DMD | 02/26/09 10:50:30         Left Message | DAVOX INCOMING FILE |
| 9256 | | 02/27/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OASK | JARED MEASE |
| 9256 | SKIP | 02/27/2009 | NT | Phone number update from Innovis skip file | JARED MEASE |
| 9256 | | 02/23/2009 | DM | PROMISE BROKEN 02/23/09 PROMISE DT 02/21/09 | SYSTEM ID |
| 9256 | COL | 02/19/2009 | NT | b1 cld sd wl ml pmt from dec untl march, sd funds | KIMBERLY GALINDEZ |
| 9256 | COL | 02/19/2009 | NT | were taken out from his 401k, xfrd to coll | KIMBERLY GALINDEZ |
| 9256 | COL | 02/19/2009 | NT | ..srila I.8978170/ | KIMBERLY GALINDEZ |
| 9256 | | 02/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 02/13/2009 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 9256 | COL01 | 02/12/2009 | CIT | 003 DONE 02/12/09 BY TLR 08104 | AMYJO TRUEG |
| 9256 | COL01 | 02/12/2009 | CIT | TSK TYP 955-401K LETTER REQ | AMYJO TRUEG |
| 9256 | COL01 | 02/12/2009 | CIT | 003 closing cit 955; faxed 401k lttr per request | AMYJO TRUEG |
| 9256 | COL01 | 02/12/2009 | CIT | at | AMYJO TRUEG |
| 9256 | FSV | 02/12/2009 | NT | Loan on pres new repay report. Ran | KIM BERRY |
| 9256 | FSV | 02/12/2009 | NT | script to XL any open insp on Mtgs. | KIM BERRY |
| 9256 | | 02/12/2009 | OL | WDOYDEF - 401K HARDSHIP WITHDRAWAL | AMYJO TRUEG |
| 9256 | COL03 | 02/11/2009 | CIT | 003 new cit#955, pls send 401k letter to b1 attn @ | BRENNA FERGUSON |
| 9256 | COL03 | 02/11/2009 | CIT | 813-866-5223. please rush request this is the | BRENNA FERGUSON |
| 9256 | COL03 | 02/11/2009 | CIT | second request for 401k ltr trying to get | BRENNA FERGUSON |
| 9256 | COL03 | 02/11/2009 | CIT | recvd so can pay tad by the eom with | BRENNA FERGUSON |
| 9256 | COL03 | 02/11/2009 | CIT | w/d from 401k.,thanks bferguson | BRENNA FERGUSON |
| 9256 | | 02/11/2009 | OL | WDOYDEF - REPAY ARRANGEMENTS | BRENNA FERGUSON |
| 9256 | | 02/11/2009 | RES | ON-LINE REPAYMENT SCHEDULE | BRENNA FERGUSON |
| 9256 | | 02/11/2009 | DM | DIRECTLY IN,ALSO GETTING INCOME TAX SO SOME HOW | BRENNA FERGUSON |
| 9256 | | 02/11/2009 | DM | WILL GET PAID BY THE EOM,ADV S/U PLAN TO SHOW WHEN | BRENNA FERGUSON |
| 9256 | | 02/11/2009 | DM | PMNTS WOULD BE RECVD,ADV TO DISREGARD BR WITH | BRENNA FERGUSON |
| 9256 | | 02/11/2009 | DM | PMNTS RECVD.IS AWARE OF LC AND PST DUE LC AND TAD. | BRENNA FERGUSON |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 02/11/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | BRENNA FERGUSON |
| 9256 | | 02/11/2009 | DM | ADV CAN FAX 401K LETTER TO 813-866-5223,ADV TAT 24 | BRENNA FERGUSON |
| 9256 | | 02/11/2009 | DM | HOURS.ADV IF DOESNT RECV TO CB,SD THAT HE IS GOING | BRENNA FERGUSON |
| 9256 | | 02/11/2009 | DM | TO AT LEAST MAKE ONE PMNT BY FRIDAY 02/13, NOT | BRENNA FERGUSON |
| 9256 | | 02/11/2009 | DM | WNTING TO PAY OVER PHONE SD WILL MAKE PMNT | BRENNA FERGUSON |
| 9256 | | 02/11/2009 | DM | ONLINE.AND WILL HAVE FUNDS IN BY THE EOM, AS SOON | BRENNA FERGUSON |
| 9256 | | 02/11/2009 | DM | AS 401K INST, GETS LETTER THEY WILL SEND PMNTS | BRENNA FERGUSON |
| 9256 | | 02/11/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | BRENNA FERGUSON |
| 9256 | | 02/11/2009 | DM | B1 CI,VI/OCC,ADV DUE FOR DEC-FEB PMNTS,ADV OF LC | BRENNA FERGUSON |
| 9256 | | 02/11/2009 | DM | AND NG CRDT FOR DEC-JAN,ADV TAD AND BR EPX ON | BRENNA FERGUSON |
| 9256 | | 02/11/2009 | DM | 03/01.SD WAS SUPPOSED TO GET A 401K LETTER AND | BRENNA FERGUSON |
| 9256 | | 02/11/2009 | DM | NEVER GOT ONE WAS UPSET SD THAT HE NEEDS THE | BRENNA FERGUSON |
| 9256 | | 02/11/2009 | DM | LETTER NOW,ADV WAS MAILED AND APOLOGIZED BUT ADV | BRENNA FERGUSON |
| 9256 | | 02/11/2009 | DM | THAT WE CANNOT PREDICT WHEN MAIL WILL ARRIVE. | BRENNA FERGUSON |
| 9256 | | 02/11/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | BRENNA FERGUSON |
| 9256 | 00 | 02/11/2009 | RPA | REPAY PLAN SET UP | BRENNA FERGUSON |
| 9256 | NOSMP | 02/10/2009 | NT | Not SMP Eligible - Can be reviewed for other | TONYA EVANS |
| 9256 | NOSMP | 02/10/2009 | NT | LossMit Options | TONYA EVANS |
| 9256 | | 02/09/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | COURTNEY GRIMM |
| 9256 | DM | 02/06/2009 | NT | FNMA DELQ  01/30/09    42 | LAILA BEGUM |
| 9256 | | 02/03/2009 | DM | EARLY IND: SCORE 377 MODEL EI60C | SYSTEM ID |
| 9256 | | 02/03/2009 | DM | TTB1 ADV DEC-FEB DUE, RFD:DEC WIFE LOST JOB IS | BRANDY DOUGLASS |
| 9256 | | 02/03/2009 | DM | MKING $900 LESS MTH, B1 INCOME SAME, REQUEST 401K | BRANDY DOUGLASS |
| 9256 | | 02/03/2009 | DM | HARDSHIP LTR, ADV WILL BRING TAD CURRENT MARCH | BRANDY DOUGLASS |
| 9256 | | 02/03/2009 | DM | W/401K AND TAX REFUND, B1 ADV WILL BORROW FNDS | BRANDY DOUGLASS |
| 9256 | | 02/03/2009 | DM | FROM PARENTS FOR DEC PMT TO BE HERE IN 7DYS, WULD | BRANDY DOUGLASS |
| 9256 | | 02/03/2009 | DM | NOT DO FINS, ADV BREACH/LC/LTR/CL/CREDIT/ESCROW | BRANDY DOUGLASS |
| 9256 | | 02/03/2009 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | BRANDY DOUGLASS |
| 9256 | | 02/03/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | BRANDY DOUGLASS |
| 9256 | | 02/03/2009 | OL | WDOYDEF - 401K HARDSHIP WITHDRAWAL | BRANDY DOUGLASS |
| 9256 | | 02/02/2009 | D19 | BREACH ANTHONY D MCDON | SYSTEM ID |
| 9256 | | 01/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/30/2009 | DMD | 01/31/09 16:28:32 ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 01/30/2009 | DMD | 01/31/09 13:16:49 ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 01/30/2009 | DMD | 01/30/09 17:28:54    LEFT MESSAGE | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| █████9256 | | 01/30/2009 | DMD | 01/30/09 13:40:37 | Left Message | DAVOX INCOMING FILE |
| █████9256 | | 01/30/2009 | DMD | 01/30/09 10:00:36 | Left Message | DAVOX INCOMING FILE |
| █████9256 | | 01/29/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=01/15/09 | | SYSTEM ID |
| █████9256 | | 01/28/2009 | DMD | 01/28/09 18:46:18 | LEFT MESSAGE | DAVOX INCOMING FILE |
| █████9256 | | 01/28/2009 | DMD | 01/28/09 15:55:23 | Left Message | DAVOX INCOMING FILE |
| █████9256 | | 01/28/2009 | DMD | 01/28/09 10:25:18 | Left Message | DAVOX INCOMING FILE |
| █████9256 | | 01/26/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| █████9256 | | 01/26/2009 | DMD | 01/26/09 16:53:05 ANS MACH | | DAVOX INCOMING FILE |
| █████9256 | | 01/26/2009 | DMD | 01/26/09 16:52:06 ANS MACH | | DAVOX INCOMING FILE |
| █████9256 | | 01/23/2009 | DMD | 01/23/09 17:09:46 | LEFT MESSAGE | DAVOX INCOMING FILE |
| █████9256 | | 01/23/2009 | DMD | 01/23/09 13:21:44 | Left Message | DAVOX INCOMING FILE |
| █████9256 | | 01/23/2009 | DMD | 01/23/09 10:35:25 | Left Message | DAVOX INCOMING FILE |
| █████9256 | | 01/23/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| █████9256 | | 01/23/2009 | DMD | 01/23/09 14:23:49 ANS MACH | | DAVOX INCOMING FILE |
| █████9256 | | 01/23/2009 | DMD | 01/23/09 14:22:28 ANS MACH | | DAVOX INCOMING FILE |
| █████9256 | | 01/22/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| █████9256 | | 01/22/2009 | DMD | 01/22/09 16:13:20 ANS MACH | | DAVOX INCOMING FILE |
| █████9256 | | 01/22/2009 | DMD | 01/22/09 16:12:38 ANS MACH | | DAVOX INCOMING FILE |
| █████9256 | | 01/21/2009 | DMD | 01/21/09 19:37:22 | LEFT MESSAGE | DAVOX INCOMING FILE |
| █████9256 | | 01/21/2009 | DMD | 01/21/09 14:08:21 | Left Message | DAVOX INCOMING FILE |
| █████9256 | | 01/21/2009 | DMD | 01/21/09 10:53:55 | Left Message | DAVOX INCOMING FILE |
| █████9256 | | 01/21/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| █████9256 | | 01/21/2009 | DMD | 01/21/09 15:40:24 ANS MACH | | DAVOX INCOMING FILE |
| █████9256 | | 01/21/2009 | DMD | 01/21/09 15:39:39 ANS MACH | | DAVOX INCOMING FILE |
| █████9256 | | 01/20/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| █████9256 | | 01/20/2009 | DMD | 01/20/09 16:22:20 ANS MACH | | DAVOX INCOMING FILE |
| █████9256 | | 01/20/2009 | DMD | 01/20/09 16:21:08 ANS MACH | | DAVOX INCOMING FILE |
| █████9256 | | 01/20/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| █████9256 | | 01/19/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| █████9256 | | 01/19/2009 | DMD | 01/19/09 17:57:42 ANS MACH | | DAVOX INCOMING FILE |
| █████9256 | | 01/19/2009 | DMD | 01/18/09 19:41:46 ANS MACH | | DAVOX INCOMING FILE |
| █████9256 | | 01/16/2009 | CBR | DELINQUENT:  30 DAYS | | SYSTEM ID |
| █████9256 | | 01/16/2009 | DMD | 01/16/09 18:43:30 | LEFT MESSAGE | DAVOX INCOMING FILE |
| █████9256 | | 01/16/2009 | DMD | 01/16/09 14:48:50 | Left Message | DAVOX INCOMING FILE |
| █████9256 | | 01/16/2009 | DMD | 01/16/09 10:06:38 | Left Message | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 01/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/16/2009 | DMD | 01/16/09 16:05:41 ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 01/16/2009 | DMD | 01/16/09 16:05:00 ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 01/15/2009 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 9256 | | 01/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/15/2009 | DMD | 01/14/09 20:51:15   LEFT MESSAGE | DAVOX INCOMING FILE |
| 9256 | | 01/15/2009 | DMD | 01/14/09 15:02:11   LEFT MESSAGE | DAVOX INCOMING FILE |
| 9256 | | 01/12/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 9256 | | 01/09/2009 | DMD | 01/09/09 18:47:18   LEFT MESSAGE | DAVOX INCOMING FILE |
| 9256 | | 01/09/2009 | DMD | 01/09/09 14:17:41   Left Message | DAVOX INCOMING FILE |
| 9256 | | 01/09/2009 | DMD | 01/09/09 09:23:23   Left Message | DAVOX INCOMING FILE |
| 9256 | | 01/08/2009 | DMD | 01/07/09 15:08:41   Left Message | DAVOX INCOMING FILE |
| 9256 | | 01/08/2009 | DMD | 01/07/09 14:19:01   BUSY | DAVOX INCOMING FILE |
| 9256 | | 01/08/2009 | DMD | 01/07/09 09:24:37   Left Message | DAVOX INCOMING FILE |
| 9256 | | 01/02/2009 | DM | EARLY IND: SCORE 396 MODEL EI30C | SYSTEM ID |
| 9256 | | 01/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/02/2009 | DMD | 01/02/09 14:52:30   No Answer | DAVOX INCOMING FILE |
| 9256 | | 01/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/02/2009 | DMD | 01/02/09 09:33:58   No Answer | DAVOX INCOMING FILE |
| 9256 | | 01/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/02/2009 | DMD | 01/02/09 11:47:00 ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 01/02/2009 | DMD | 01/02/09 11:46:12 ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 12/31/2008 | DMD | 12/31/08 10:55:51 ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 12/31/2008 | DMD | 12/31/08 07:51:57 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 12/31/2008 | DMD | 12/31/08 07:50:00  4 | DAVOX INCOMING FILE |
| 9256 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 12/30/2008 | DMD | 12/30/08 15:06:26   No Answer | DAVOX INCOMING FILE |
| 9256 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| ▉9256 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▉9256 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▉9256 | | 12/30/2008 | DMD | 12/30/08 09:41:39 | No Answer | DAVOX INCOMING FILE |
| ▉9256 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▉9256 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▉9256 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▉9256 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▉9256 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▉9256 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▉9256 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▉9256 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▉9256 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▉9256 | | 12/30/2008 | DMD | 12/27/08 14:35:48 | No Answer | DAVOX INCOMING FILE |
| ▉9256 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▉9256 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▉9256 | | 12/30/2008 | DMD | 12/27/08 09:17:56 | No Answer | DAVOX INCOMING FILE |
| ▉9256 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▉9256 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▉9256 | | 12/30/2008 | DMD | 12/30/08 12:44:56 ANS MACH | | DAVOX INCOMING FILE |
| ▉9256 | | 12/30/2008 | DMD | 12/30/08 12:43:47 ANS MACH | | DAVOX INCOMING FILE |
| ▉9256 | | 12/29/2008 | DMD | 12/29/08 18:35:46 ANS MACH | | DAVOX INCOMING FILE |
| ▉9256 | | 12/29/2008 | DMD | 12/29/08 07:46:05 MSG ANS MACH | | DAVOX INCOMING FILE |
| ▉9256 | | 12/29/2008 | DMD | 12/29/08 07:44:09 NO ANS | | DAVOX INCOMING FILE |
| ▉9256 | | 12/26/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▉9256 | | 12/26/2008 | DMD | 12/25/08 21:04:33 | Par3 Exp Msg | DAVOX INCOMING FILE |
| ▉9256 | | 12/26/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▉9256 | | 12/26/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▉9256 | | 12/26/2008 | DMD | 12/26/08 08:42:11 INCOMPLETE | | DAVOX INCOMING FILE |
| ▉9256 | | 12/24/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=12/16/08 | | SYSTEM ID |
| ▉9256 | | 12/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▉9256 | | 12/24/2008 | DMD | 12/24/08 08:00:20 MSG ANS MACH | | DAVOX INCOMING FILE |
| ▉9256 | | 12/24/2008 | DMD | 12/24/08 07:58:24  4 | | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| ███ 9256 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 9256 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 9256 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 9256 | | 12/23/2008 | DMD | 12/23/08 14:26:16 | No Answer | DAVOX INCOMING FILE |
| ███ 9256 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 9256 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 9256 | | 12/23/2008 | DMD | 12/23/08 10:34:42 | No Answer | DAVOX INCOMING FILE |
| ███ 9256 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 9256 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 9256 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 9256 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 9256 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 9256 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 9256 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 9256 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 9256 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 9256 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 9256 | | 12/23/2008 | DMD | 12/20/08 14:37:24 | No Answer | DAVOX INCOMING FILE |
| ███ 9256 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 9256 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 9256 | | 12/23/2008 | DMD | 12/20/08 08:57:11 | No Answer | DAVOX INCOMING FILE |
| ███ 9256 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 9256 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 9256 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 9256 | | 12/23/2008 | DMD | 12/23/08 17:54:29 ANS MACH | | DAVOX INCOMING FILE |
| ███ 9256 | | 12/22/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 9256 | | 12/22/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 9256 | | 12/22/2008 | DMD | 11/26/08 19:40:05 MSG ANS MACH | | DAVOX INCOMING FILE |
| ███ 9256 | | 12/22/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ███ 9256 | | 12/22/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 12/22/2008 | DMD | 11/28/08 11:15:04  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 12/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 12/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 12/22/2008 | DMD | 11/29/08 12:22:31 NO ANS | DAVOX INCOMING FILE |
| 9256 | | 12/19/2008 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 9256 | INQ95 | 12/19/2008 | CIT | 002 DONE 12/19/08 BY TLR 13034 | RUSSEL VALBUENA |
| 9256 | INQ95 | 12/19/2008 | CIT | TSK TYP 253-TEAM LEAD ONLY: | RUSSEL VALBUENA |
| 9256 | INQ95 | 12/19/2008 | CIT | 002 closing cit 253. 2nd attempt 2:26 pm cst left | RUSSEL VALBUENA |
| 9256 | INQ95 | 12/19/2008 | CIT | vm @ hpn to call 800.766.4622 opt 5 ext | RUSSEL VALBUENA |
| 9256 | INQ95 | 12/19/2008 | CIT | 7167039 for further assistance / | RUSSEL VALBUENA |
| 9256 | INQ95 | 12/19/2008 | CIT | russelv7167039 | RUSSEL VALBUENA |
| 9256 | | 12/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 12/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 12/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 12/18/2008 | DMD | 12/18/08 11:22:46 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | INQ95 | 12/18/2008 | CIT | 002 fyi on cit 253. 1st attempt 5:44 pm cst left | RUSSEL VALBUENA |
| 9256 | INQ95 | 12/18/2008 | CIT | vm @ hpn to call 800.766.4622 opt 5 ext | RUSSEL VALBUENA |
| 9256 | INQ95 | 12/18/2008 | CIT | 7167039 for further assistance / | RUSSEL VALBUENA |
| 9256 | INQ95 | 12/18/2008 | CIT | russelv7167039 | RUSSEL VALBUENA |
| 9256 | INQ75 | 12/18/2008 | CIT | 002 new cit 253: b1 ci about acct online, verified | VENKAIAH MACHKURI |
| 9256 | INQ75 | 12/18/2008 | CIT | m/a and email adv of username, and adv psswd | VENKAIAH MACHKURI |
| 9256 | INQ75 | 12/18/2008 | CIT | and username are both case sensitive,b1 siad | VENKAIAH MACHKURI |
| 9256 | INQ75 | 12/18/2008 | CIT | he is nots eing the same hompage adv b1 of | VENKAIAH MACHKURI |
| 9256 | INQ75 | 12/18/2008 | CIT | www.gmacmortgage.com website b1 having | VENKAIAH MACHKURI |
| 9256 | INQ75 | 12/18/2008 | CIT | difficulty going to the website,was advising | VENKAIAH MACHKURI |
| 9256 | INQ75 | 12/18/2008 | CIT | him what he needs to do when line got dc | VENKAIAH MACHKURI |
| 9256 | INQ75 | 12/18/2008 | CIT | //ruth b8978165 | VENKAIAH MACHKURI |
| 9256 | | 12/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 12/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 12/17/2008 | DMD | 12/17/08 14:54:06          No Answer | DAVOX INCOMING FILE |
| 9256 | | 12/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 12/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 12/17/2008 | DMD | 12/17/08 09:44:41          No Answer | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███9256 | | 12/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███9256 | | 12/17/2008 | DMD | 12/17/08 16:26:24 NO ANS | DAVOX INCOMING FILE |
| ███9256 | | 12/17/2008 | DMD | 12/17/08 12:30:35 ANS MACH | DAVOX INCOMING FILE |
| ███9256 | | 12/17/2008 | DMD | 12/17/08 12:29:53 ANS MACH | DAVOX INCOMING FILE |
| ███9256 | | 12/16/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ███9256 | | 12/16/2008 | DMD | 12/16/08 18:13:26 ANS MACH | DAVOX INCOMING FILE |
| ███9256 | | 12/16/2008 | DMD | 12/16/08 12:48:15  4 | DAVOX INCOMING FILE |
| ███9256 | | 12/16/2008 | DMD | 12/16/08 12:48:04 ANS MACH | DAVOX INCOMING FILE |
| ███9256 | | 12/15/2008 | DMD | 12/15/08 13:46:44  4 | DAVOX INCOMING FILE |
| ███9256 | | 12/15/2008 | DMD | 12/15/08 13:46:28 ANS MACH | DAVOX INCOMING FILE |
| ███9256 | | 12/15/2008 | DMD | 12/14/08 19:14:26 NO ANS | DAVOX INCOMING FILE |
| ███9256 | | 12/15/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ███9256 | | 12/12/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ███9256 | | 12/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███9256 | | 12/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███9256 | | 12/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███9256 | | 12/12/2008 | DMD | 12/12/08 13:22:29          No Answer | DAVOX INCOMING FILE |
| ███9256 | | 12/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███9256 | | 12/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███9256 | | 12/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███9256 | | 12/12/2008 | DMD | 12/12/08 08:59:52          No Answer | DAVOX INCOMING FILE |
| ███9256 | | 12/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███9256 | | 12/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███9256 | | 12/12/2008 | DMD | 12/12/08 13:00:54 ANS MACH | DAVOX INCOMING FILE |
| ███9256 | | 12/12/2008 | DMD | 12/12/08 12:57:13 ANS MACH | DAVOX INCOMING FILE |
| ███9256 | | 12/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███9256 | | 12/11/2008 | DMD | 12/11/08 10:52:40 NO ANS | DAVOX INCOMING FILE |
| ███9256 | | 12/11/2008 | DMD | 12/11/08 10:52:00 ANS MACH | DAVOX INCOMING FILE |
| ███9256 | | 12/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███9256 | | 12/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███9256 | | 12/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███9256 | | 12/10/2008 | DMD | 12/10/08 14:47:56          No Answer | DAVOX INCOMING FILE |
| ███9256 | | 12/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███9256 | | 12/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███9256 | | 12/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 9256 | | 12/10/2008 | DMD | 12/10/08 09:46:53 | No Answer | DAVOX INCOMING FILE |
| 9256 | | 12/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 12/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 12/10/2008 | DMD | 12/10/08 13:39:22 NO ANS | | DAVOX INCOMING FILE |
| 9256 | | 12/10/2008 | DMD | 12/10/08 13:38:27 ANS MACH | | DAVOX INCOMING FILE |
| 9256 | | 12/09/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 12/09/2008 | DMD | 12/09/08 18:34:05 ANS MACH | | DAVOX INCOMING FILE |
| 9256 | | 12/09/2008 | DMD | 12/09/08 17:48:37 ANS MACH | | DAVOX INCOMING FILE |
| 9256 | | 12/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 12/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 12/08/2008 | DMD | 12/08/08 18:32:50 NO ANS | | DAVOX INCOMING FILE |
| 9256 | | 12/05/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 12/05/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 12/05/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 12/05/2008 | DMD | 12/05/08 15:23:39 | No Answer | DAVOX INCOMING FILE |
| 9256 | | 12/05/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 12/03/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 12/03/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 12/03/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 12/03/2008 | DMD | 12/03/08 14:43:42 | No Answer | DAVOX INCOMING FILE |
| 9256 | | 12/03/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 12/03/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 12/03/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 12/03/2008 | DMD | 12/03/08 10:34:27 | No Answer | DAVOX INCOMING FILE |
| 9256 | | 12/03/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 12/02/2008 | DM | EARLY IND: SCORE 396 MODEL EI30C | | SYSTEM ID |
| 9256 | | 12/02/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 12/02/2008 | DMD | 12/02/08 16:25:10 ANS MACH | | DAVOX INCOMING FILE |
| 9256 | | 12/02/2008 | DMD | 12/02/08 16:24:08 ANS MACH | | DAVOX INCOMING FILE |
| 9256 | | 11/26/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 11/26/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 11/26/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 11/26/2008 | DMD | 11/25/08 15:17:16 | No Answer | DAVOX INCOMING FILE |
| 9256 | | 11/26/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮9256 | | 11/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9256 | | 11/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9256 | | 11/26/2008 | DMD | 11/25/08 11:21:01        No Answer | DAVOX INCOMING FILE |
| ▮9256 | | 11/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9256 | | 11/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9256 | | 11/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9256 | | 11/24/2008 | DMD | 11/24/08 18:12:00  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮9256 | | 11/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9256 | | 11/24/2008 | DMD | 11/22/08 18:42:11            LEFT MESSAGE | DAVOX INCOMING FILE |
| ▮9256 | | 11/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9256 | | 11/21/2008 | DMD | 11/20/08 14:30:02        No Answer | DAVOX INCOMING FILE |
| ▮9256 | | 11/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9256 | | 11/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9256 | | 11/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9256 | | 11/21/2008 | DMD | 11/20/08 09:58:26        No Answer | DAVOX INCOMING FILE |
| ▮9256 | | 11/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9256 | | 11/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9256 | | 11/21/2008 | DMD | 11/21/08 09:08:31  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮9256 | | 11/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9256 | | 11/20/2008 | DMD | 11/20/08 16:18:48 LEFT MSG | DAVOX INCOMING FILE |
| ▮9256 | | 11/20/2008 | DMD | 11/20/08 16:17:32 ANS MACH | DAVOX INCOMING FILE |
| ▮9256 | | 11/19/2008 | DMD | 11/18/08 15:23:29        No Answer | DAVOX INCOMING FILE |
| ▮9256 | | 11/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9256 | | 11/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9256 | | 11/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9256 | | 11/19/2008 | DMD | 11/18/08 10:37:36        No Answer | DAVOX INCOMING FILE |
| ▮9256 | | 11/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9256 | | 11/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9256 | | 11/19/2008 | DMD | 11/19/08 15:50:11 NO ANS | DAVOX INCOMING FILE |
| ▮9256 | | 11/19/2008 | DMD | 11/19/08 15:49:38 NO ANS | DAVOX INCOMING FILE |
| ▮9256 | | 11/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮9256 | | 11/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9256 | | 11/18/2008 | DMD | 11/18/08 16:45:29 NO ANS | DAVOX INCOMING FILE |
| ▮9256 | | 11/18/2008 | DMD | 11/18/08 16:44:54 ANS MACH | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 11/05/2008 | DM | EARLY IND: SCORE 004 MODEL EI16C | SYSTEM ID |
| 9256 | | 10/10/2008 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 9256 | | 10/02/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | COL | 09/29/2008 | NT | b1/ANTHONY D MCDONALD ci re for the letter rcvd | LIZA NICODEMUS |
| 9256 | COL | 09/29/2008 | NT | showing that his mortgage pmt has not been rcvd, | LIZA NICODEMUS |
| 9256 | COL | 09/29/2008 | NT | advd it is because of the ret pmt he mde last | LIZA NICODEMUS |
| 9256 | COL | 09/29/2008 | NT | 09/11/08 due to closed acct, advd that the acct is | LIZA NICODEMUS |
| 9256 | COL | 09/29/2008 | NT | 1 month ahead due to 2 pmts mde last 09/25/08 & | LIZA NICODEMUS |
| 9256 | COL | 09/29/2008 | NT | 09/26/08, apologized, Liza/n.71509 | LIZA NICODEMUS |
| 9256 | | 09/25/2008 | D19 | CSH - NSF/REVERSAL LETTER (10010) | SYSTEM ID |
| 9256 | | 09/24/2008 | NT | CHECK DATED 09/11/08 FOR 2237.84 | HEBER SIERRA |
| 9256 | | 09/24/2008 | NT | RETURNED-ACCOUNT CLOSED | HEBER SIERRA |
| 9256 | | 09/24/2008 | ET | 10010 NON-SUFFICIENT FUNDS -NSF      09/24 | HEBER SIERRA |
| 9256 | | 09/12/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 9256 | | 09/12/2008 | OL | WDOYCSH - PAY-BY-PHONE LETTER | API CSRV |
| 9256 | | 09/11/2008 | DM | PROMISE KEPT 09/10/08 PROMISE DT 09/10/08 | SYSTEM ID |
| 9256 | | 09/11/2008 | DM | PROMISE KEPT 09/10/08 PROMISE DT 09/10/08 | SYSTEM ID |
| 9256 | | 09/11/2008 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| 9256 | | 09/11/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 09/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/10/2008 | DMD | 09/10/08 09:46:28          PAR3 CONNECT | DAVOX INCOMING FILE |
| 9256 | | 09/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | CSH | 09/10/2008 | NT | b1 cll to mpbp Total Debit: $2,237.84 Transaction | DASSAEV ZURITA |
| 9256 | CSH | 09/10/2008 | NT | Confirmation Number: 2008091154930609 dassaev z | DASSAEV ZURITA |
| 9256 | CSH | 09/10/2008 | NT | /71632 | DASSAEV ZURITA |
| 9256 | | 09/10/2008 | DM | CONT..SAID HE WILL MAKE A PMT TODAY BUT HE DOESNT | RAMON CHRISTOPHER R/ |
| 9256 | | 09/10/2008 | DM | HAVE HIS CHECKING ACCOUNT INFO, WILL MAKE A PMT TO | RAMON CHRISTOPHER R/ |
| 9256 | | 09/10/2008 | DM | HIS DEBIT CARD FOR 2237,84 XFER TO VRU | RAMON CHRISTOPHER R/ |
| 9256 | | 09/10/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | RAMON CHRISTOPHER R/ |
| 9256 | | 09/10/2008 | DM | B1 ADV WID LC,CC,CL,-C,TAD OF, SAID HE PUT IT | RAMON CHRISTOPHER R/ |
| 9256 | | 09/10/2008 | DM | ONLINE FOR THE MONTH OF AUGUST, BUT DID NOT KNOW | RAMON CHRISTOPHER R/ |
| 9256 | | 09/10/2008 | DM | IF IT WENT TRU, HIS COMPUTER WENT OFF, ADV B1 THAT | RAMON CHRISTOPHER R/ |
| 9256 | | 09/10/2008 | DM | PAYMENT OF 1118.92, WAS SUCCESFUL, ALSO HE WANT TO | RAMON CHRISTOPHER R/ |
| 9256 | | 09/10/2008 | DM | PAY SEPT AND OCTOBER NOW, SAID HE DID NOT KNOW | RAMON CHRISTOPHER R/ |
| 9256 | | 09/10/2008 | DM | THAT HER WIFE DID NOT MAKE PAYMENT FOR AUGSUST, | RAMON CHRISTOPHER R/ |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 9256 | | 09/10/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | | RAMON CHRISTOPHER R/ |
| 9256 | | 09/05/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 09/05/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 09/05/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 09/05/2008 | DMD | 09/05/08 12:39:59 | No Answer | DAVOX INCOMING FILE |
| 9256 | | 09/05/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 09/05/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 09/05/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 09/05/2008 | DMD | 09/05/08 09:44:05 | No Answer | DAVOX INCOMING FILE |
| 9256 | | 09/05/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 09/04/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 09/04/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 09/04/2008 | DMD | 09/04/08 14:33:46  MSG ANS MACH | | DAVOX INCOMING FILE |
| 9256 | | 09/03/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 09/03/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 09/03/2008 | DMD | 09/03/08 13:00:39 | No Answer | DAVOX INCOMING FILE |
| 9256 | | 09/03/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 09/03/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 09/03/2008 | DMD | 09/03/08 09:09:23 | No Answer | DAVOX INCOMING FILE |
| 9256 | | 09/03/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 09/02/2008 | DM | EARLY IND: SCORE 396 MODEL EI30C | | SYSTEM ID |
| 9256 | | 08/29/2008 | DMD | 08/30/08 10:03:46 NO ANS | | DAVOX INCOMING FILE |
| 9256 | | 08/29/2008 | DMD | 08/30/08 10:02:17 ANS MACH | | DAVOX INCOMING FILE |
| 9256 | | 08/29/2008 | DMD | 08/29/08 17:52:55 NO ANS | | DAVOX INCOMING FILE |
| 9256 | | 08/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 08/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 08/29/2008 | DMD | 08/29/08 17:52:55 NO ANS | | DAVOX INCOMING FILE |
| 9256 | | 08/28/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 08/28/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 08/28/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 08/28/2008 | DMD | 08/28/08 13:11:20 | No Answer | DAVOX INCOMING FILE |
| 9256 | | 08/28/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 9256 | | 08/28/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████9256 | | 08/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████9256 | | 08/28/2008 | DMD | 08/28/08 10:26:13        Left Message | DAVOX INCOMING FILE |
| ████9256 | | 08/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████9256 | | 08/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████9256 | | 08/26/2008 | DMD | 08/26/08 20:01:17        LEFT MESSAGE | DAVOX INCOMING FILE |
| ████9256 | | 08/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████9256 | | 08/26/2008 | DMD | 08/26/08 17:45:48 ANS MACH | DAVOX INCOMING FILE |
| ████9256 | | 08/26/2008 | DMD | 08/26/08 17:07:02 ANS MACH | DAVOX INCOMING FILE |
| ████9256 | | 08/26/2008 | DMD | 08/26/08 16:23:59 ANS MACH | DAVOX INCOMING FILE |
| ████9256 | | 08/25/2008 | DMD | 08/23/08 13:34:32        LEFT MESSAGE | DAVOX INCOMING FILE |
| ████9256 | | 08/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████9256 | | 08/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████9256 | | 08/25/2008 | DMD | 08/23/08 09:44:37        No Answer | DAVOX INCOMING FILE |
| ████9256 | | 08/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████9256 | | 08/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████9256 | | 08/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████9256 | | 08/21/2008 | DMD | 08/21/08 15:25:16        No Answer | DAVOX INCOMING FILE |
| ████9256 | | 08/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████9256 | | 08/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████9256 | | 08/21/2008 | DMD | 08/21/08 10:46:28        No Answer | DAVOX INCOMING FILE |
| ████9256 | | 08/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████9256 | | 08/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████9256 | | 08/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████9256 | | 08/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████9256 | | 08/19/2008 | DMD | 08/19/08 13:02:02        No Answer | DAVOX INCOMING FILE |
| ████9256 | | 08/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████9256 | | 08/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████9256 | | 08/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████9256 | | 08/19/2008 | DMD | 08/19/08 10:09:06        No Answer | DAVOX INCOMING FILE |
| ████9256 | | 08/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████9256 | | 08/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████9256 | | 08/05/2008 | DM | EARLY IND: SCORE 008 MODEL EI16C | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 07/07/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 06/10/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 06/05/2008 | DM | EARLY IND: SCORE 008 MODEL EI16C | SYSTEM ID |
| 9256 | | 05/05/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 04/02/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 03/07/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 03/05/2008 | DM | EARLY IND: SCORE 026 MODEL EI16C | SYSTEM ID |
| 9256 | | 03/03/2008 | DM | RISK PROFILER SCORE 005 | SYSTEM ID |
| 9256 | | 02/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 02/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 02/28/2008 | DMD | 02/28/08 09:12:00  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 02/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 02/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 02/26/2008 | DMD | 02/26/08 09:17:37  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 02/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 02/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 02/22/2008 | DMD | 02/22/08 15:01:05  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 02/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 02/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 02/21/2008 | DMD | 02/21/08 13:04:16  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 02/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 02/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 02/20/2008 | DMD | 02/20/08 10:40:39  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 02/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 02/05/2008 | DM | EARLY IND: SCORE 026 MODEL EI16C | SYSTEM ID |
| 9256 | | 01/30/2008 | DM | RISK PROFILER SCORE 007 | SYSTEM ID |
| 9256 | | 01/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/22/2008 | DMD | 01/22/08 15:12:03  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 01/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/21/2008 | DMD | 01/21/08 10:50:12  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 01/21/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 01/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 01/18/2008 | DMD | 01/18/08 15:21:43  4 | DAVOX INCOMING FILE |
| 9256 | | 01/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/17/2008 | DMD | 01/17/08 10:43:26  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 01/07/2008 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 9256 | | 01/03/2008 | DM | RISK PROFILER SCORE 007 | SYSTEM ID |
| 9256 | | 12/17/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 12/05/2007 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 9256 | | 12/03/2007 | DM | RISK PROFILER SCORE 008 | SYSTEM ID |
| 9256 | | 11/20/2007 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 11/06/2007 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 9256 | | 11/02/2007 | DM | RISK PROFILER SCORE 013 | SYSTEM ID |
| 9256 | | 10/15/2007 | DM | RISK PROFILER SCORE 018 | SYSTEM ID |
| 9256 | | 10/15/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 10/12/2007 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 9256 | | 10/05/2007 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| 9256 | | 10/03/2007 | FSV | INSP TP D RESULTS RCVD;  ORD DT=09/17/07 | SYSTEM ID |
| 9256 | | 09/24/2007 | OL | WDOYCSH - PAY-BY-PHONE LETTER | SCRIPT-JEN ETRINGER |
| 9256 | | 09/21/2007 | DM | PROMISE KEPT 09/21/07 PROMISE DT 09/26/07 | SYSTEM ID |
| 9256 | | 09/21/2007 | DM | PROMISE KEPT 09/21/07 PROMISE DT 09/26/07 | SYSTEM ID |
| 9256 | | 09/21/2007 | FSV | INSP TYPE D CANCELLED;  REQ CD =AUTO DELQ | SYSTEM ID |
| 9256 | | 09/21/2007 | DM | B1 CI VRFD. ADV ACCT OWING 2MOS, LF, -CR, CC, | CYRUS ZOLETA |
| 9256 | | 09/21/2007 | DM | LTRS. MADE PBP IAO $2601.52 PLUS $12.50 FEE TODAY | CYRUS ZOLETA |
| 9256 | | 09/21/2007 | DM | FOR AUG/SEPT. RFD: WIFE HAD EMERGENCY SURGERY. SD | CYRUS ZOLETA |
| 9256 | | 09/21/2007 | DM | COMPUTER IS DOWN SO CANT PAY ONLINE. | CYRUS ZOLETA |
| 9256 | | 09/21/2007 | DM | DFLT REASON 1 CHANGED TO: ILLNESS OF FAMILY MEM | CYRUS ZOLETA |
| 9256 | | 09/21/2007 | DM | ACTION/RESULT CD CHANGED FROM BRIP TO BRSS | CYRUS ZOLETA |
| 9256 | | 09/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/19/2007 | DMD | 09/19/07 10:27:51  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 09/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 09/17/2007 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 9256 | | 09/14/2007 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 9256 | | 09/14/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/14/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 09/14/2007 | DMD | 09/14/07 12:30:38  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 09/13/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/13/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/13/2007 | DMD | 09/13/07 15:18:26 ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 09/11/2007 | DM | RISK PROFILER SCORE 003 | SYSTEM ID |
| 9256 | | 09/11/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/11/2007 | DMD | 09/11/07 15:59:35 ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 09/11/2007 | DMD | 09/11/07 15:58:45 ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 09/11/2007 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 9256 | | 09/07/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/07/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/07/2007 | DMD | 09/07/07 09:41:02  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 09/06/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/06/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/06/2007 | DMD | 09/06/07 09:27:59  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 09/04/2007 | DM | EARLY IND: SCORE 399 MODEL EI30C | SYSTEM ID |
| 9256 | | 08/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/31/2007 | DMD | 08/31/07 19:04:32 ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 08/28/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/28/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/28/2007 | DMD | 08/28/07 08:37:34 ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 08/24/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/24/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/24/2007 | DMD | 08/24/07 08:09:04 ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 08/22/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/22/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/22/2007 | DMD | 08/22/07 08:54:28 ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 08/21/2007 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 08/17/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/17/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 08/17/2007 | DMD | 08/17/07 09:13:55 ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 08/07/2007 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 9256 | | 08/02/2007 | DM | RISK PROFILER SCORE 003 | SYSTEM ID |
| 9256 | | 07/11/2007 | DM | RISK PROFILER SCORE 004 | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 07/03/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 06/25/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/25/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/25/2007 | DMD | 06/23/07 09:31:31 NO ANS | DAVOX INCOMING FILE |
| 9256 | | 06/22/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/22/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/22/2007 | DMD | 06/22/07 19:09:02 ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 06/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 06/21/2007 | DMD | 06/21/07 08:33:30 ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 06/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 06/12/2007 | DM | RISK PROFILER SCORE 005 | SYSTEM ID |
| 9256 | | 06/05/2007 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 9256 | | 05/04/2007 | DM | RISK PROFILER SCORE 006 | SYSTEM ID |
| 9256 | | 05/02/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 04/03/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 04/02/2007 | DM | RISK PROFILER SCORE 012 | SYSTEM ID |
| 9256 | | 03/13/2007 | DM | RISK PROFILER SCORE 021 | SYSTEM ID |
| 9256 | | 03/09/2007 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 9256 | | 03/02/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 02/09/2007 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 9256 | | 02/06/2007 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 9256 | | 02/05/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 02/02/2007 | DM | EARLY IND: SCORE 398 MODEL EI30C | SYSTEM ID |
| 9256 | | 01/31/2007 | DM | RISK PROFILER SCORE 006 | SYSTEM ID |
| 9256 | | 01/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/31/2007 | DMD | 01/31/07 19:23:48 ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 01/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/29/2007 | DMD | 01/27/07 11:31:01 ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 01/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/26/2007 | DMD | 01/26/07 10:38:19  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 01/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 01/19/2007 | DMD | 00:00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/19/2007 | DMD | 01/19/07 08:59:49 ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 01/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 01/05/2007 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 9256 | | 12/29/2006 | DM | RISK PROFILER SCORE 011 | SYSTEM ID |
| 9256 | | 12/20/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 12/20/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 12/20/2006 | DMD | 12/20/06 08:53:11 ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 12/19/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 12/12/2006 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 9256 | | 12/05/2006 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 9256 | | 11/30/2006 | DM | RISK PROFILER SCORE 017 | SYSTEM ID |
| 9256 | | 11/22/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 11/22/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 11/22/2006 | DMD | 11/22/06 10:29:23 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 11/21/2006 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 11/17/2006 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 9256 | | 11/17/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 11/17/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 11/17/2006 | DMD | 11/17/06 12:19:30 MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 11/07/2006 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| 9256 | | 11/06/2006 | DM | RISK PROFILER SCORE 025 | SYSTEM ID |
| 9256 | | 10/31/2006 | FSV | INSP TP D RESULTS RCVD;  ORD DT=10/17/06 | SYSTEM ID |
| 9256 | | 10/23/2006 | DM | PROMISE KEPT 10/23/06 PROMISE DT 10/26/06 | SYSTEM ID |
| 9256 | | 10/23/2006 | DM | PROMISE KEPT 10/23/06 PROMISE DT 10/26/06 | SYSTEM ID |
| 9256 | | 10/23/2006 | FSV | INSP TYPE D CANCELLED;  REQ CD =AUTO DELQ | SYSTEM ID |
| 9256 | | 10/23/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 10/23/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 10/23/2006 | DMD | 10/21/06 15:00:55 ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 10/21/2006 | DM | ON 1 PMT IN SEPT BC WAS SET UP 2X AND SINCE DONE | BRUCE BAKER |
| 9256 | | 10/21/2006 | DM | HASN'T BEEN ABLE TO MAKE PMTS ONLINE. SAID THAT | BRUCE BAKER |
| 9256 | | 10/21/2006 | DM | WLD CALL BANK AND FIND OUT IF CAN TAKE STOP PMT | BRUCE BAKER |
| 9256 | | 10/21/2006 | DM | OFF AND THEN WILL MAKE PMTS ONLINE AGAIN. IF CAN'T | BRUCE BAKER |
| 9256 | | 10/21/2006 | DM | TAKE OFF WILL CALL BACK FOR OTHER ARRNGMTS. | BRUCE BAKER |
| 9256 | | 10/21/2006 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | BRUCE BAKER |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 10/21/2006 | DM | B1 CALLED IN. V/I. SAID DIDN'T UNDERSTAND WHY PMTS | BRUCE BAKER |
| 9256 | | 10/21/2006 | DM | WERE RETURNED. SAID TALKED TO REP ON 10/17 AND WAS | BRUCE BAKER |
| 9256 | | 10/21/2006 | DM | ADV THAT ACCT WAS CURRENT. ADV THAT WAS CURRENT | BRUCE BAKER |
| 9256 | | 10/21/2006 | DM | WHEN TALKED TO REP BUT THEN ON SAME DAY 2 PMTS | BRUCE BAKER |
| 9256 | | 10/21/2006 | DM | WERE RETURNED STOP PMT. ADV TO CALL BANK AND HAVE | BRUCE BAKER |
| 9256 | | 10/21/2006 | DM | THEM TAKE STOP PMT OFF OF EBPP. SAID PUT STOP PMT | BRUCE BAKER |
| 9256 | | 10/21/2006 | DM | ACTION/RESULT CD CHANGED FROM BRIP TO BRSS | BRUCE BAKER |
| 9256 | COL | 10/21/2006 | NT | b1 ci req bal due when adv he was due for Sept and | CHRISTINA WROE |
| 9256 | COL | 10/21/2006 | NT | Oct payments he said that someone told him he was | CHRISTINA WROE |
| 9256 | COL | 10/21/2006 | NT | current xfrred to col tinaw4013 | CHRISTINA WROE |
| 9256 | | 10/19/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 10/19/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 10/19/2006 | DMD | 10/19/06 13:54:09  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 10/18/2006 | D19 | CSH - NSF/REVERSAL LETTER (10160) | SYSTEM ID |
| 9256 | | 10/18/2006 | D19 | BREACH ANTHONY D MCDON | SYSTEM ID |
| 9256 | | 10/17/2006 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 9256 | | 10/17/2006 | NT | CHECK DATED 10/07/06 FOR 2150.80 | CLAIM TELLER - TEMP |
| 9256 | | 10/17/2006 | NT | RETURNED-STOPPED PAYMENT | CLAIM TELLER - TEMP |
| 9256 | | 10/17/2006 | ET | 10160 REVERSE REASON LETTERS      10/17 | CLAIM TELLER - TEMP |
| 9256 | CSH | 10/17/2006 | NT | b1 inq if oct pymt recvd as money still in bank | KIM RANDOLF GALLETO |
| 9256 | CSH | 10/17/2006 | NT | adv posted 100906 | KIM RANDOLF GALLETO |
| 9256 | CSH | 10/17/2006 | NT | antonette d. 83152 | KIM RANDOLF GALLETO |
| 9256 | | 10/13/2006 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  10/25/06 | SYSTEM ID |
| 9256 | | 10/10/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 10/09/2006 | DM | RISK PROFILER SCORE 025 | SYSTEM ID |
| 9256 | | 10/06/2006 | DM | CLLD POE & 3P ADVS WRONG #, TK # OUT | BRAD VAN GUNDY |
| 9256 | | 10/06/2006 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRIP | BRAD VAN GUNDY |
| 9256 | | 10/03/2006 | DM | EARLY IND: SCORE 398 MODEL EI30C | SYSTEM ID |
| 9256 | | 10/03/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 10/03/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 10/03/2006 | DMD | 10/03/06 15:30:02  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 10/03/2006 | D19 | CSH - NSF/REVERSAL LETTER (10160) | SYSTEM ID |
| 9256 | | 10/02/2006 | NT | CHECK DATED 09/25/06 FOR 2150.80 | JERMAINE GRAY |
| 9256 | | 10/02/2006 | NT | RETURNED-STOPPED PAYMENT | JERMAINE GRAY |
| 9256 | | 10/02/2006 | ET | 10160 REVERSE REASON LETTERS       10/02 | JERMAINE GRAY |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | GEN | 09/27/2006 | NT | sent check fedex 9/27/06 tracking #791131978876 | TINA JARAMILLO |
| 9256 | CSH15 | 09/27/2006 | CIT | 001 DONE 09/27/06 BY TLR 12487 | KIRSTIN STURGEON |
| 9256 | CSH15 | 09/27/2006 | CIT | TSK TYP 649-PMT URGENT CORR | KIRSTIN STURGEON |
| 9256 | | 09/27/2006 | NT | 0.00        REVERSED-MISAPPLIED | KIRSTIN STURGEON |
| 9256 | CSH | 09/25/2006 | NT | b1 cld back-sd all funds have clrd his bank and | SHARON EVEN |
| 9256 | CSH | 09/25/2006 | NT | needs nov and dec pmts back-did not want to make | SHARON EVEN |
| 9256 | CSH | 09/25/2006 | NT | had problem on web  sharon e 7468 | SHARON EVEN |
| 9256 | INQ90 | 09/25/2006 | CIT | 001 New CIT # 649 | SHARON EVEN |
| 9256 | INQ90 | 09/25/2006 | CIT | Payment Reversal | SHARON EVEN |
| 9256 | INQ90 | 09/25/2006 | CIT | Posted 09/25/2006 Amount Posted: 2150.80 | SHARON EVEN |
| 9256 | INQ90 | 09/25/2006 | CIT | Refund paid in error | SHARON EVEN |
| 9256 | INQ90 | 09/25/2006 | CIT | Funds cleared | SHARON EVEN |
| 9256 | INQ90 | 09/25/2006 | CIT | send refund to mailing address Express | SHARON EVEN |
| 9256 | CSH | 09/25/2006 | NT | b1 inq to online pmts made sat and sun, mr made 2 | TERESA BAULER |
| 9256 | CSH | 09/25/2006 | NT | pmts on sat, 1 for sept and 1 for oct, then on | TERESA BAULER |
| 9256 | CSH | 09/25/2006 | NT | sunday made a double pmt, all show compltd, mr | TERESA BAULER |
| 9256 | CSH | 09/25/2006 | NT | advsd pmt on sunday will not clr, as only intended | TERESA BAULER |
| 9256 | CSH | 09/25/2006 | NT | to make 2 pmts, made add'l pmt on sunday as still | TERESA BAULER |
| 9256 | CSH | 09/25/2006 | NT | showed as due for sept, expld needs to allw 24/48 | TERESA BAULER |
| 9256 | CSH | 09/25/2006 | NT | hrs for pmts to post to his acct. mr will ck with | TERESA BAULER |
| 9256 | CSH | 09/25/2006 | NT | his bank to c if can stop sundays pmt, as mr advsd | TERESA BAULER |
| 9256 | CSH | 09/25/2006 | NT | will not clr, advds mr to late for us to stop, | TERESA BAULER |
| 9256 | CSH | 09/25/2006 | NT | teresa b4119 | TERESA BAULER |
| 9256 | | 09/22/2006 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 9256 | | 09/22/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/22/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/22/2006 | DMD | 09/22/06 07:12:31  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 09/21/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/21/2006 | DMD | 09/21/06 11:48:00  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 09/19/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/19/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 09/19/2006 | DMD | 09/19/06 08:23:08 MSG TO VOICE | DAVOX INCOMING FILE |
| 9256 | | 09/05/2006 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| 9256 | | 09/04/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮9256 | | 08/29/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9256 | | 08/29/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9256 | | 08/29/2006 | DMD | 08/29/06 17:41:38  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮9256 | | 08/25/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9256 | | 08/25/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9256 | | 08/25/2006 | DMD | 08/25/06 17:09:29  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮9256 | | 08/23/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9256 | | 08/23/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮9256 | | 08/23/2006 | DMD | 08/23/06 16:09:09  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮9256 | | 08/21/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮9256 | | 08/07/2006 | DM | EARLY IND: SCORE 068 MODEL EI16C | SYSTEM ID |
| ▮9256 | | 08/03/2006 | DM | RISK PROFILER SCORE 005 | SYSTEM ID |
| ▮9256 | | 07/04/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮9256 | | 07/03/2006 | DM | RISK PROFILER SCORE 007 | SYSTEM ID |
| ▮9256 | | 06/12/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮9256 | INQ | 06/09/2006 | NT | b1 ci to get activation code to re-acitvate acct. | GILBERTO MENDOZA |
| ▮9256 | INQ | 06/09/2006 | NT | aliciap4045 | GILBERTO MENDOZA |
| ▮9256 | | 06/06/2006 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| ▮9256 | | 05/31/2006 | DM | RISK PROFILER SCORE 008 | SYSTEM ID |
| ▮9256 | | 05/02/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮9256 | | 04/28/2006 | DM | RISK PROFILER SCORE 010 | SYSTEM ID |
| ▮9256 | | 04/04/2006 | DM | RISK PROFILER SCORE 015 | SYSTEM ID |
| ▮9256 | | 04/04/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮9256 | INQ | 03/28/2006 | NT | b1 ci re activation code on his online acct. | STEPHEN CAREY |
| ▮9256 | INQ | 03/28/2006 | NT | mariaa83208 | STEPHEN CAREY |
| ▮9256 | INQ | 03/27/2006 | NT | b1 ci assist abt registration angela d 73962 | TALAIDY VILLARREAL |
| ▮9256 | INQ | 03/27/2006 | NT | b1 calld to get info on why can't use email add. | TRAVIS HARRIMAN |
| ▮9256 | INQ | 03/27/2006 | NT | advs can but has to type it out or website won't | TRAVIS HARRIMAN |
| ▮9256 | INQ | 03/27/2006 | NT | accept it. travish 4067 | TRAVIS HARRIMAN |
| ▮9256 | | 03/08/2006 | DM | RISK PROFILER SCORE 020 | SYSTEM ID |
| ▮9256 | | 03/02/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮9256 | CSH | 02/25/2006 | NT | b1 ci on the mnths that needs to be amended and | TEAUNTE WILSON |
| ▮9256 | CSH | 02/25/2006 | NT | the lc to be waived. b1 said he was nt aware that | TEAUNTE WILSON |
| ▮9256 | CSH | 02/25/2006 | NT | hs loan was trns to gmac. He was making pmts to | TEAUNTE WILSON |
| ▮9256 | CSH | 02/25/2006 | NT | prev serv. fr few mnths and they cashed the | TEAUNTE WILSON |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | CSH | 02/25/2006 | NT | checks. b1 was advise by prev rep to mke accnt | TEAUNTE WILSON |
| 9256 | CSH | 02/25/2006 | NT | current to avoid delinq. Advised to send proof of | TEAUNTE WILSON |
| 9256 | CSH | 02/25/2006 | NT | checks that indeed prev serv cahsed the checks. | TEAUNTE WILSON |
| 9256 | CSH | 02/25/2006 | NT | mke a note of the prob and send it to pmt research | TEAUNTE WILSON |
| 9256 | CSH | 02/25/2006 | NT | dept. B1 hang up. mylene s 73839 | TEAUNTE WILSON |
| 9256 | | 02/24/2006 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 9256 | | 02/06/2006 | FSV | DELINQ INSP HOLD RELEASED | SYSTEM ID |
| 9256 | | 02/02/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | CSH | 02/01/2006 | NT | b1 ci to inq about pmts rcvd said chck bnk info | BRITTANY FEATHERSTON |
| 9256 | CSH | 02/01/2006 | NT | and $ stll there advsd cld take 2bus days to pull | BRITTANY FEATHERSTON |
| 9256 | CSH | 02/01/2006 | NT | but we do show posted. kellih/4103 | BRITTANY FEATHERSTON |
| 9256 | | 01/31/2006 | DM | RISK PROFILER SCORE 027 | SYSTEM ID |
| 9256 | | 01/31/2006 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| 9256 | | 01/31/2006 | DM | -->CONT...ADV MR OF $16 PBP FEE AND TOOK PBP TODAY | JARED MEASE |
| 9256 | | 01/31/2006 | DM | FOR 12-03 PMTS IAO $4310.56, ADV MR TO MONITOR | JARED MEASE |
| 9256 | | 01/31/2006 | DM | BANK ACCOUNT TO MK SURE GOES THRU. IN REGARDS TO 3 | JARED MEASE |
| 9256 | | 01/31/2006 | DM | MISSING CHECKS MR WILL CALL TOMORROW AND LET US | JARED MEASE |
| 9256 | | 01/31/2006 | DM | KNOW IF HE WANTS US TO TRY AND STOP IT (NO | JARED MEASE |
| 9256 | | 01/31/2006 | DM | GAURANTEE) OR IF HE WILL STOP IT-ADV WOULD NOTE. | JARED MEASE |
| 9256 | | 01/31/2006 | DM | ACTION/RESULT CD CHANGED FROM BRPP TO OAAI | JARED MEASE |
| 9256 | | 01/31/2006 | DM | MR CALLED IN SD THIS HAS BEEN A MESS AND HAS BEEN | JARED MEASE |
| 9256 | | 01/31/2006 | DM | ON THE PHONE ALL DAY TRYING TO GET THIS RESOLVED. | JARED MEASE |
| 9256 | | 01/31/2006 | DM | MR SD WASNT AWARE OF XFER AND NOW THAT IT HAS | JARED MEASE |
| 9256 | | 01/31/2006 | DM | CHANGED HE HAS SENT 3 DIFF CHECKS THAT HAVENT BEEN | JARED MEASE |
| 9256 | | 01/31/2006 | DM | CASHED OR RETURNED.MR SD HAS MOVED FUNDS W/IN HIS | JARED MEASE |
| 9256 | | 01/31/2006 | DM | BANK AND WANTS TO PAY FOR 12-03 PMTS TODAY. | JARED MEASE |
| 9256 | | 01/31/2006 | DM | ACTION/RESULT CD CHANGED FROM BRPP TO BRPP | JARED MEASE |
| 9256 | COL | 01/31/2006 | NT | b1 wants to do pbp and based on his call earlier | CAMILLE FOSTER |
| 9256 | COL | 01/31/2006 | NT | so gave ditrect# of col and xfrd the | CAMILLE FOSTER |
| 9256 | COL | 01/31/2006 | NT | call..nathaniel a/73993 | CAMILLE FOSTER |
| 9256 | | 01/31/2006 | DM | MR CI SED THT HE ALRDY SENT 2 PMTS 01/04 AND | AGOSTO EISMA |
| 9256 | | 01/31/2006 | DM | 01/11. ADV WE DIDNT RCV IT. SED THT HE WILL JUST | AGOSTO EISMA |
| 9256 | | 01/31/2006 | DM | PUT A STOP ON IT. SUPSD TO PAY THRU PBP BUT MR | AGOSTO EISMA |
| 9256 | | 01/31/2006 | DM | DOESNT HVE ROUTNG # W/ HIM. SED WILL JUST CB. MR | AGOSTO EISMA |
| 9256 | | 01/31/2006 | DM | WILL MKE 4 PMTS THRU FONE. DEC, JAN, FEB AND MARCH | AGOSTO EISMA |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 01/31/2006 | DM | 01/31- $4478.84. ADV CRED. RFD: PMT DISPUTE | AGOSTO EISMA |
| 9256 | | 01/31/2006 | DM | DFLT REASON 1 CHANGED TO: PAYMENT DISPUTE | AGOSTO EISMA |
| 9256 | | 01/31/2006 | DM | ACTION/RESULT CD CHANGED FROM    TO BRPP | AGOSTO EISMA |
| 9256 | COL | 01/31/2006 | NT | b1 ci to mk pmt arrngmnt transfrd to d/l pamb4096 | DANIEL WALSH |
| 9256 | | 01/30/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/30/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/30/2006 | DMD | 01/30/06 08:15:38 INCOMPLETE | DAVOX INCOMING FILE |
| 9256 | | 01/27/2006 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 9256 | | 01/27/2006 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 9256 | | 01/26/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/26/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/26/2006 | DMD | 01/26/06 19:39:17  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 01/26/2006 | DM | ...SAID CHECK WAS NOT YET CASHED.ADVISED HE WILL | BHEEMALINGA REDDY |
| 9256 | | 01/26/2006 | DM | JUST MAKE ANOTHER PMT TOMORROW WILL CB TO MAKE | BHEEMALINGA REDDY |
| 9256 | | 01/26/2006 | DM | PBP.ADVISED OF NEG CRED REP FOR DEC.WANTS SUP TO | BHEEMALINGA REDDY |
| 9256 | | 01/26/2006 | DM | CALL HIM BACK BUT WASNT ABLE TO STATE CONCERN WHY | BHEEMALINGA REDDY |
| 9256 | | 01/26/2006 | DM | HE WANTS SUPERVISOR,HE HUNG UP. | BHEEMALINGA REDDY |
| 9256 | | 01/26/2006 | DM | ACTION/RESULT CD CHANGED FROM BRIN TO OAAI | BHEEMALINGA REDDY |
| 9256 | | 01/26/2006 | DM | B1 CI UPSET BECAUSE HIS PMT WAS NOT YET RCVD FOR | BHEEMALINGA REDDY |
| 9256 | | 01/26/2006 | DM | JAN,AND THAT HIS CREDIT WAS RUINED LAST | BHEEMALINGA REDDY |
| 9256 | | 01/26/2006 | DM | NOV,EXPLAINED THAT IT WAS BECUASE OF PMT REVERSAL | BHEEMALINGA REDDY |
| 9256 | | 01/26/2006 | DM | DUE TO NSF LAST NOV THAT WHY HIS DEC PMT WAS | BHEEMALINGA REDDY |
| 9256 | | 01/26/2006 | DM | APPLIED TO NOV AND THAT WE STILL HAVENT RCVD HIS | BHEEMALINGA REDDY |
| 9256 | | 01/26/2006 | DM | JAN PMT W/C ACCORDING TO B1 WAS SENT 3WKS AGO | BHEEMALINGA REDDY |
| 9256 | | 01/26/2006 | DM | ACTION/RESULT CD CHANGED FROM    TO BRIN | BHEEMALINGA REDDY |
| 9256 | | 01/25/2006 | DM | PROMISE BROKEN 01/25/06 PROMISE DT 01/25/06 | SYSTEM ID |
| 9256 | | 01/19/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/19/2006 | DMD | 01/19/06 20:06:47 SUCCESSFUL | DAVOX INCOMING FILE |
| 9256 | | 01/19/2006 | DMD | 01/19/06 07:31:37  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 01/19/2006 | DM | **CONT***ADVSD MR. THAT WIFE IS NOT AUTH SENT FAX | LISA PAGE |
| 9256 | | 01/19/2006 | DM | OF NEW AUTH WITH MAILING , SIGNATURE, INST. | LISA PAGE |
| 9256 | | 01/19/2006 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRPP | LISA PAGE |
| 9256 | | 01/19/2006 | DM | TT B1 ADVSD OF BREACH EXP CRDT AFFCTD FOR OCT, | LISA PAGE |
| 9256 | | 01/19/2006 | DM | NOV, DEC ADVSD OF DEC JAN DUE AND ALL LT CHGS AND | LISA PAGE |
| 9256 | | 01/19/2006 | DM | PROP INSP FEE. ADVSD MR. IF WE DO NOT RCV JAN PMNT | LISA PAGE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 01/19/2006 | DM | W/IN MONTH CRDT WILL BE AFFCTD MR. ADVSD RFD:PMNTS | LISA PAGE |
| 9256 | | 01/19/2006 | DM | GETTING LOST IN MAIL ADVSD.  MR. ADVSD WIFE SENT | LISA PAGE |
| 9256 | | 01/19/2006 | DM | BOTH PMNT ON 1/25 BECAUSE BRANCH DOES NOT ACCPT. | LISA PAGE |
| 9256 | | 01/19/2006 | DM | ACTION/RESULT CD CHANGED FROM      TO BRSS | LISA PAGE |
| 9256 | INQ | 01/19/2006 | NT | Ltr fxd: Anthony McDonald | LISA PAGE |
| 9256 | INQ | 01/19/2006 | NT | Fax number: 8139207749 | LISA PAGE |
| 9256 | INQ | 01/19/2006 | NT | Letter: 2:68 | LISA PAGE |
| 9256 | INQ | 01/19/2006 | NT | Copy not mailed to customer. | LISA PAGE |
| 9256 | | 01/19/2006 | OL | WDOYCUS - RELEASE OF INFO COVER LTR & AU | LISA PAGE |
| 9256 | | 01/19/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 01/17/2006 | DM | PROMISE BROKEN 01/17/06 PROMISE DT 01/17/06 | SYSTEM ID |
| 9256 | | 01/17/2006 | FSV | DELINQ INSP HOLD PLACED; REL DT =02/05/06 | API CSRV |
| 9256 | | 01/16/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/16/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/16/2006 | DMD | 01/16/06 09:41:52  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | INQ | 01/16/2006 | NT | Letter mailed to customer. | GURURAJ LAXMAN |
| 9256 | INQ | 01/16/2006 | NT | Letter: 2:68 | GURURAJ LAXMAN |
| 9256 | | 01/16/2006 | OL | WDOYCUS - RELEASE OF INFO COVER LTR & AU | GURURAJ LAXMAN |
| 9256 | | 01/16/2006 | DM | CONT...PMT SHE SENT BY MAIL WILL BWE APPLD AS JAN | GURURAJ LAXMAN |
| 9256 | | 01/16/2006 | DM | PMT. ADV SHE CAN DO PBP TODAY ADV OF $16 FEE SD | GURURAJ LAXMAN |
| 9256 | | 01/16/2006 | DM | SHE'D RATHER PAY AT THE BRANCH OFFICE TOMORROW. | GURURAJ LAXMAN |
| 9256 | | 01/16/2006 | DM | WILL SEND AUTH LTR. | GURURAJ LAXMAN |
| 9256 | | 01/16/2006 | DM | ACTION/RESULT CD CHANGED FROM BRPP TO OAAI | GURURAJ LAXMAN |
| 9256 | | 01/16/2006 | DM | 3P CI NOT AUTH, ASKED IF HO CAN GIVE VERBAL AUTH, | GURURAJ LAXMAN |
| 9256 | | 01/16/2006 | DM | INF WE DON'T ACCEPT VERBAL AUTH. INF WILL SEND | GURURAJ LAXMAN |
| 9256 | | 01/16/2006 | DM | AUTH FORM. XFRD CALL TO HO. INF HO THAT LOAN OWING | GURURAJ LAXMAN |
| 9256 | | 01/16/2006 | DM | FOR DEC. 3P SD THAT SHE WILL GO TO BRANCH OFFICE | GURURAJ LAXMAN |
| 9256 | | 01/16/2006 | DM | OF GMAC AND MAKE A PMT FOR JAN BUT SD THAT SHE | GURURAJ LAXMAN |
| 9256 | | 01/16/2006 | DM | KNOWS IT WILL FIRST BE APPLD AS DEC PMT AND THE .. | GURURAJ LAXMAN |
| 9256 | | 01/16/2006 | DM | ACTION/RESULT CD CHANGED FROM      TO BRPP | GURURAJ LAXMAN |
| 9256 | | 01/11/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/11/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/11/2006 | DMD | 01/11/06 14:03:48  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 01/11/2006 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 9256 | | 01/10/2006 | FSV | INSP TP D RESULTS RCVD;  ORD DT=12/23/05 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 01/06/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/06/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 01/06/2006 | DMD | 01/06/06 07:31:50  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 01/06/2006 | D19 | BREACH ANTHONY D MCDON | SYSTEM ID |
| 9256 | | 01/06/2006 | D19 | BREACH ANTHONY D MCDON | SYSTEM ID |
| 9256 | | 01/05/2006 | DM | RISK PROFILER SCORE 024 | SYSTEM ID |
| 9256 | | 01/05/2006 | DM | PROMISE BROKEN 01/05/06 PROMISE DT 01/05/06 | SYSTEM ID |
| 9256 | | 01/03/2006 | DM | EARLY IND: SCORE 398 MODEL EI30N | SYSTEM ID |
| 9256 | | 12/30/2005 | DM | EARLY IND: SCORE 006 MODEL EI16N | SYSTEM ID |
| 9256 | | 12/30/2005 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 12/30/2005 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 12/30/2005 | DMD | 12/30/05 11:26:46  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 12/30/2005 | DM | TT MRS. ADV HER SHES UNAUTH. GAVE THE PHONE TO MR. | ROBERT RUELAS |
| 9256 | | 12/30/2005 | DM | ADV MR THAT PMT MADE IN NOV GOT REVERSED DUE TO | ROBERT RUELAS |
| 9256 | | 12/30/2005 | DM | NSF SO DEC PMT GOT POSTED TOWARDS NOV. ADV HIM OF | ROBERT RUELAS |
| 9256 | | 12/30/2005 | DM | DEC AND JAN PMTS. MR SAID THAT HE WILL B MAILING | ROBERT RUELAS |
| 9256 | | 12/30/2005 | DM | BOTH MOS PMT. RFD:MRS HAD BANK PROBLEMS IN NOV. | ROBERT RUELAS |
| 9256 | | 12/30/2005 | DM | DFLT REASON 1 CHANGED TO: OTHER | ROBERT RUELAS |
| 9256 | | 12/30/2005 | DM | ACTION/RESULT CD CHANGED FROM    TO BRPP | ROBERT RUELAS |
| 9256 | | 12/23/2005 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 9256 | | 12/20/2005 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 9256 | | 12/20/2005 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 12/20/2005 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 12/20/2005 | DMD | 12/20/05 13:53:14  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 12/16/2005 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 12/16/2005 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 12/16/2005 | DMD | 12/16/05 07:35:59 LEFT MSG | DAVOX INCOMING FILE |
| 9256 | | 12/13/2005 | DM | EARLY IND: SCORE 397 MODEL EI30N | SYSTEM ID |
| 9256 | | 12/13/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 12/13/2005 | D19 | CSH - NSF/REVERSAL LETTER (10010) | SYSTEM ID |
| 9256 | | 12/12/2005 | NT | CHECK DATED 11/16/05 FOR 1077.64 | JAMI BERANEK-SCRIPT |
| 9256 | | 12/12/2005 | NT | RETURNED-NSF | JAMI BERANEK-SCRIPT |
| 9256 | | 12/12/2005 | ET | 10010 NON-SUFFICIENT FUNDS -NSF    12/12 | JAMI BERANEK-SCRIPT |
| 9256 | | 12/06/2005 | DM | RISK PROFILER SCORE 001 | SYSTEM ID |
| 9256 | | 12/06/2005 | DM | EARLY IND: SCORE 097 MODEL EI16N | SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 9256 | | 11/18/2005 | CBR | PURCHASED LOAN:  SERVICING DATE =07/11/05 | SYSTEM ID |
| 9256 | | 11/17/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 11/07/2005 | DM | EARLY IND: SCORE 070 MODEL EI16N | SYSTEM ID |
| 9256 | | 11/03/2005 | DM | RISK PROFILER SCORE 001 | SYSTEM ID |
| 9256 | | 10/24/2005 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 10/24/2005 | DMD | 10/24/05 18:25:25  4 | DAVOX INCOMING FILE |
| 9256 | | 10/24/2005 | DMD | 10/24/05 08:36:06  4 | DAVOX INCOMING FILE |
| 9256 | | 10/21/2005 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 10/21/2005 | DMD | 10/21/05 16:26:12  4 | DAVOX INCOMING FILE |
| 9256 | | 10/21/2005 | DMD | 10/21/05 11:36:30  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 10/20/2005 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 10/20/2005 | DMD | 10/20/05 09:46:33  4 | DAVOX INCOMING FILE |
| 9256 | | 10/19/2005 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 10/19/2005 | DMD | 10/19/05 13:45:27  4 | DAVOX INCOMING FILE |
| 9256 | | 10/19/2005 | DMD | 10/19/05 13:06:54  4 | DAVOX INCOMING FILE |
| 9256 | | 10/19/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 10/18/2005 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 10/18/2005 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 9256 | | 10/18/2005 | DMD | 10/18/05 08:45:43  MSG ANS MACH | DAVOX INCOMING FILE |
| 9256 | | 10/14/2005 | CBR | PURCHASED<60 DAYS:SERVICE DT =  07/11/05 | SYSTEM ID |
| 9256 | | 10/06/2005 | DM | EARLY IND: SCORE 068 MODEL EI16N | SYSTEM ID |
| 9256 | | 10/06/2005 | DM | EARLY IND: SCORE 068 MODEL EI16N | SYSTEM ID |
| 9256 | | 09/16/2005 | CBR | PURCHASED<60 DAYS:SERVICE DT =  07/11/05 | SYSTEM ID |
| 9256 | | 09/15/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 09/06/2005 | DM | EARLY IND: SCORE 008 MODEL EI16N | SYSTEM ID |
| 9256 | | 08/12/2005 | CBR | PURCHASED<60 DAYS:SERVICE DT =  07/11/05 | SYSTEM ID |
| 9256 | | 08/04/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 07/12/2005 | D28 | MANUAL BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 9256 | | 07/12/2005 | D19 | 6021-S&A-CORRESPONDENT WELCOME W/PRIVACY | SYSTEM ID |
| 9256 | | 07/11/2005 | CLS | 0000O/B 000135000.00 P/B 000135000.00 07/01/05 | LOI |