## Exhibit G

| Account Number | 1 |
|---|---|
| ████ 2753 | |

# Loan History

**Date Data as-of:** March 5, 2014

| Account Number | Name Primary Borrower | Name Secondary Borrower | Property Address | Mailing Address |
|---|---|---|---|---|
| ■2753 | ROBERT KENNETH HARRIS | | 905 PATTON LANE | 909 PATTON LANE |
| | | | WESTWEGO | WESTWEGO |
| | | | LA | LA |
| | | | 70094 | 70094 |

**Investor Info**

| | |
|---|---|
| Investor Acct No - Prim | ■8941 |
| Investor Number | 96051 |
| Investor Name Full | RESIDENTIAL FUNDING CORP |
| Investor Id | Z85 |

**Previous Servicer Info**

| | |
|---|---|
| Previous Account Number | ■8941 |
| Seller Company Name | AEGIS MORTGAGE CORPORATION |

**Loan Info**

| | |
|---|---|
| Arm Flag | Y |
| Loan Type | PMI / Conventional Insured |
| Lien Position | 01 |
| Interest Rate | 10.130% |
| Collection Status | PO |

**Dates**

| | |
|---|---|
| Int Collected To | 08/01/2013 |
| Next Due | 09/01/2013 |
| Last Payment | 10/12/2013 |
| Last Activity | 12/17/2013 |
| Setup Date | 05/31/2002 |
| Maturity Date | 04/01/2032 |

**Current Balances**

| | |
|---|---|
| Principal | $0.00 |
| Escrow | $0.00 |
| Unapplied | $0.00 |
| Buydown | $0.00 |

**Uncollected**

| | |
|---|---|
| Late Charges | $0.00 |
| Interest | $0.00 |
| Fees | $0.00 |
| Opt | $0.00 |

**Year-To-Date**

| | |
|---|---|
| Interest | $0.00 |
| Taxes | $0.00 |

**Financial**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■ | ■ | ■ | | ■ | ■ | ■ | ■ | ■ | | ■ | | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | | ■ | ■ | ■ | ■ | ■ | | ■ | | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | | ■ | | ■ | ■ | ■ | ■ | | ■ | | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | | ■ | ■ | ■ | | ■ | ■ | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | | ■ | | ■ | ■ | ■ | | ■ | | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | | ■ | | ■ | ■ | ■ | | ■ | | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | | ■ | | ■ | ■ | ■ | | ■ | | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | | ■ | | ■ | ■ | ■ | | ■ | ■ | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | | ■ | ■ | ■ | ■ | ■ | | ■ | | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | | ■ | | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ |

# Loan History

**Date Data as-of:** March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | ███ | ███ | ███ | ███ | █ | █ | ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮2753 | 01/17/2013 | 12/01/2012 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮2753 | 12/14/2012 | 11/01/2012 | $45,500.29 | PAYMENT | | AP | 00607 | $688.95 | $62.54 | $384.63 | $241.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮2753 | 12/14/2012 | 11/01/2012 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($15.00) |
| ▮2753 | 12/14/2012 | 12/01/2012 | $45,437.22 | PAYMENT | | AP | 00607 | $703.95 | $63.07 | $384.10 | $241.78 | $0.00 | $0.00 | $0.00 | $15.00 |
| ▮2753 | 12/14/2012 | 12/01/2012 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 |
| ▮2753 | 12/05/2012 | 10/01/2012 | $45,562.83 | Escrow Disb-Tax County | | E90 | 32687 | ($931.97) | $0.00 | $0.00 | ($931.97) | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮2753 | 11/29/2012 | 10/01/2012 | $45,562.83 | Escrow Disb-Wind | | E27 | 32022 | ($208.50) | $0.00 | $0.00 | ($208.50) | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮2753 | 11/17/2012 | 10/01/2012 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮2753 | 10/15/2012 | 10/01/2012 | $45,562.83 | PAYMENT | | AP | 00322 | $688.95 | $62.02 | $385.15 | $241.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮2753 | 09/25/2012 | 09/01/2012 | $45,624.85 | Escrow Disb-Wind | | E27 | 32022 | ($34.00) | $0.00 | $0.00 | ($34.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮2753 | 09/13/2012 | 09/01/2012 | $45,624.85 | PAYMENT | | AP | 00301 | $616.54 | $61.50 | $385.67 | $169.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮2753 | 08/24/2012 | 08/01/2012 | $45,686.35 | Escrow Refund-Wind | | R27 | 14701 | $932.00 | $0.00 | $0.00 | $932.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮2753 | 08/13/2012 | 08/01/2012 | $45,686.35 | PAYMENT | | AP | 00322 | $616.54 | $60.99 | $386.18 | $169.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮2753 | 07/23/2012 | 07/01/2012 | $45,747.34 | Escrow Disb-Wind | | E27 | 32022 | ($1,453.53) | $0.00 | $0.00 | ($1,453.53) | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮2753 | 07/09/2012 | 07/01/2012 | $45,747.34 | PAYMENT | | AP | 00301 | $616.54 | $60.48 | $386.69 | $169.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮2753 | 06/14/2012 | 06/01/2012 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| ▮2753 | 06/14/2012 | 06/01/2012 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| ▮2753 | 06/14/2012 | 06/01/2012 | $45,807.82 | PAYMENT | | AP | 00607 | $616.54 | $59.97 | $387.20 | $169.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮2753 | 05/14/2012 | 05/01/2012 | $45,867.79 | PAYMENT | | AP | 00322 | $616.54 | $59.47 | $387.70 | $169.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮2753 | 04/13/2012 | 04/01/2012 | $45,927.26 | PAYMENT | | AP | 00322 | $629.87 | $72.19 | $388.31 | $169.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮2753 | 02/28/2012 | 03/01/2012 | $45,999.45 | Curtailment | | CWA | 00322 | $15.00 | $15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮2753 | 02/28/2012 | 03/01/2012 | $46,014.45 | PAYMENT | | AP | 00322 | $629.87 | $71.46 | $389.04 | $169.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮2753 | 01/16/2012 | 02/01/2012 | $46,085.91 | PAYMENT | | AP | 00322 | $656.42 | $70.86 | $389.64 | $195.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮2753 | 12/13/2011 | 01/01/2012 | $46,156.77 | PAYMENT | | AP | 00322 | $656.42 | $70.27 | $390.23 | $195.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮2753 | 12/02/2011 | 12/01/2011 | $46,227.04 | Escrow Disb-Tax County | | E90 | 32687 | ($913.50) | $0.00 | $0.00 | ($913.50) | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮2753 | 11/23/2011 | 12/01/2011 | $46,227.04 | Curtailment | | CT | 11496 | $0.00 | $1,309.54 | $0.00 | $0.00 | $0.00 | ($1,309.54) | $0.00 | $0.00 |
| ▮2753 | 11/23/2011 | 12/01/2011 | $47,536.58 | PAYMENT | | PA | 11496 | $0.00 | $58.72 | $401.78 | $195.92 | $0.00 | ($656.42) | $0.00 | $0.00 |
| ▮2753 | 11/23/2011 | 12/01/2011 | $0.00 | Unapplied | | UFU | 11496 | ($1,965.96) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ▮2753 | 11/16/2011 | 11/01/2011 | $47,595.30 | PAYMENT | | SR | 19343 | $1,965.96 | $0.00 | $0.00 | $0.00 | $0.00 | $1,965.96 | $0.00 | $0.00 |
| ▮2753 | 11/16/2011 | 11/01/2011 | $0.00 | Unapplied | | UFU | 19343 | $1,965.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2753 | 11/14/2011 | 11/01/2011 | $47,595.30 | PAYMENT | | AP | 00322 | $634.22 | $58.22 | $402.28 | $173.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 10/10/2011 | 10/01/2011 | $47,653.52 | PAYMENT | | AP | 00322 | $634.22 | $57.74 | $402.76 | $173.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 09/27/2011 | 09/01/2011 | $47,711.26 | Escrow Disb-Flood Gap | | E29 | 32022 | ($464.79) | $0.00 | $0.00 | ($464.79) | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 09/12/2011 | 09/01/2011 | $47,711.26 | PAYMENT | | AP | 00322 | $820.33 | $57.25 | $403.25 | $359.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 08/18/2011 | 08/01/2011 | $47,768.51 | Escrow Refund-Flood | | R21 | 20001 | $1,662.58 | $0.00 | $0.00 | $1,662.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 08/12/2011 | 08/01/2011 | $47,768.51 | PAYMENT | | AP | 00322 | $820.33 | $56.77 | $403.73 | $359.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 07/11/2011 | 07/01/2011 | $47,825.28 | PAYMENT | | AP | 00322 | $660.63 | $56.30 | $404.20 | $200.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 06/13/2011 | 06/01/2011 | $47,881.58 | PAYMENT | | AP | 00322 | $460.50 | $55.83 | $404.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 06/08/2011 | 05/01/2011 | $0.00 | FEE | 163 | FE | 01755 | $2,041.98 | $0.00 | $0.00 | $0.00 | $2,041.98 | $0.00 | $0.00 | $0.00 |
| 2753 | 06/08/2011 | 05/01/2011 | $47,937.41 | PAYMENT | | SR0 | 01755 | ($2,041.98) | $0.00 | $0.00 | ($2,041.98) | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 06/07/2011 | 05/01/2011 | $0.00 | FEE | 163 | FB | 05006 | $2,041.98 | $0.00 | $0.00 | $0.00 | $2,041.98 | $0.00 | $0.00 | $0.00 |
| 2753 | 05/31/2011 | 05/01/2011 | $0.00 | Write-Off | 040 | WFL | 14337 | ($118.00) | $0.00 | $0.00 | $0.00 | ($118.00) | $0.00 | $0.00 | $0.00 |
| 2753 | 05/13/2011 | 05/01/2011 | $47,937.41 | PAYMENT | | AP | 00325 | $460.50 | $55.36 | $405.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 04/27/2011 | 04/01/2011 | $0.00 | FEE | 040 | FB | 32551 | $118.00 | $0.00 | $0.00 | $0.00 | $118.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 04/21/2011 | 04/01/2011 | $0.00 | Write-Off | 040 | WFL | 14337 | ($3,443.00) | $0.00 | $0.00 | $0.00 | ($3,443.00) | $0.00 | $0.00 | $0.00 |
| 2753 | 04/21/2011 | 04/01/2011 | $0.00 | Write-Off | 164 | WFL | 14337 | ($83.00) | $0.00 | $0.00 | $0.00 | ($83.00) | $0.00 | $0.00 | $0.00 |
| 2753 | 04/18/2011 | 04/01/2011 | $47,992.77 | Non-Cash | | AA | 14686 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $90.00 |
| 2753 | 04/18/2011 | 04/01/2011 | $0.00 | Unapplied | | UI | 14686 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $90.00 |
| 2753 | 04/18/2011 | 04/01/2011 | $0.00 | Waiver | 07 | LCW | 14686 | $90.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 04/18/2011 | 04/01/2011 | $0.00 | Write-Off | 011 | WFL | 13428 | ($71.00) | $0.00 | $0.00 | $0.00 | ($71.00) | $0.00 | $0.00 | $0.00 |
| 2753 | 04/14/2011 | 12/01/2010 | $48,209.62 | PAYMENT | | RP | 31145 | $312.08 | $53.08 | $407.42 | $0.00 | $0.00 | ($148.42) | $0.00 | $0.00 |
| 2753 | 04/14/2011 | 12/01/2010 | $0.00 | Unapplied | | UFU | 31145 | ($148.42) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 04/14/2011 | 01/01/2011 | $48,156.09 | PAYMENT | | RP | 31145 | $460.50 | $53.53 | $406.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 04/14/2011 | 02/01/2011 | $48,102.11 | PAYMENT | | RP | 31145 | $460.50 | $53.98 | $406.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 04/14/2011 | 03/01/2011 | $48,047.67 | PAYMENT | | RP | 31145 | $460.50 | $54.44 | $406.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 04/14/2011 | 04/01/2011 | $47,992.77 | PAYMENT | | RP | 31145 | $460.50 | $54.90 | $405.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 03/29/2011 | 10/01/2010 | $48,315.34 | PAYMENT | | PA | 31146 | $0.00 | $52.20 | $408.30 | $0.00 | $0.00 | ($460.50) | $0.00 | $0.00 |
| 2753 | 03/29/2011 | 10/01/2010 | $0.00 | Unapplied | | UFU | 31146 | ($460.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 03/29/2011 | 10/01/2010 | $0.00 | Unapplied | | UI | 31146 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($60.00) |
| 2753 | 03/29/2011 | 11/01/2010 | $48,262.70 | PAYMENT | | PA | 31146 | $0.00 | $52.64 | $407.86 | $0.00 | $0.00 | ($460.50) | $0.00 | $0.00 |
| 2753 | 03/29/2011 | 11/01/2010 | $0.00 | Unapplied | | UFU | 31146 | ($460.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 03/28/2011 | 09/01/2010 | $0.00 | FEE | 040 | FB | 32551 | $3,408.00 | $0.00 | $0.00 | $0.00 | $3,408.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2753 | 03/23/2011 | 09/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 2753 | 03/17/2011 | 09/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 03/17/2011 | 09/01/2010 | $48,367.54 | PAYMENT | | SR | 13804 | $921.00 | $0.00 | $0.00 | $0.00 | $0.00 | $921.00 | $0.00 | $0.00 |
| 2753 | 03/17/2011 | 09/01/2010 | $0.00 | Unapplied | | UFU | 13804 | $921.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 02/18/2011 | 09/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 2753 | 02/17/2011 | 09/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 02/03/2011 | 09/01/2010 | $48,367.54 | Escrow Disb-Tax County | | M90 | 31416 | ($911.80) | $0.00 | $0.00 | ($911.80) | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 01/28/2011 | 09/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 2753 | 01/19/2011 | 09/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 01/18/2011 | 09/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 01/14/2011 | 09/01/2010 | $0.00 | FEE | 040 | FB | 32551 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 12/30/2010 | 09/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 2753 | 12/17/2010 | 09/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 12/16/2010 | 09/01/2010 | $0.00 | FEE | 164 | FB | 26663 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 12/02/2010 | 09/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 11/17/2010 | 09/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 11/08/2010 | 09/01/2010 | $48,367.54 | PAYMENT | | AP | 00322 | $312.08 | $51.76 | $408.74 | $0.00 | $0.00 | ($148.42) | $0.00 | $0.00 |
| 2753 | 11/08/2010 | 09/01/2010 | $48,367.54 | PAYMENT | | SWA | 00322 | $148.42 | $0.00 | $0.00 | $0.00 | $0.00 | $148.42 | $0.00 | $0.00 |
| 2753 | 11/08/2010 | 09/01/2010 | $0.00 | Unapplied | | UFU | 00322 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 11/08/2010 | 09/01/2010 | $0.00 | Unapplied | | UI | 00322 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($15.00) |
| 2753 | 10/29/2010 | 08/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 10/19/2010 | 08/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 09/17/2010 | 08/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 09/13/2010 | 08/01/2010 | $48,419.30 | PAYMENT | | AP | 00301 | $312.08 | $51.33 | $409.17 | $0.00 | $0.00 | ($148.42) | $0.00 | $0.00 |
| 2753 | 09/13/2010 | 08/01/2010 | $48,419.30 | PAYMENT | | SWA | 00301 | $148.42 | $0.00 | $0.00 | $0.00 | $0.00 | $148.42 | $0.00 | $0.00 |
| 2753 | 09/13/2010 | 08/01/2010 | $0.00 | Unapplied | | UFU | 00301 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 08/17/2010 | 07/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 08/11/2010 | 07/01/2010 | $48,470.63 | PAYMENT | | AP | 00301 | $312.08 | $50.90 | $409.60 | $0.00 | $0.00 | ($148.42) | $0.00 | $0.00 |
| 2753 | 08/11/2010 | 07/01/2010 | $48,470.63 | PAYMENT | | SWA | 00301 | $148.42 | $0.00 | $0.00 | $0.00 | $0.00 | $148.42 | $0.00 | $0.00 |
| 2753 | 08/11/2010 | 07/01/2010 | $0.00 | Unapplied | | UFU | 00301 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 07/17/2010 | 06/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 07/12/2010 | 06/01/2010 | $48,521.53 | PAYMENT | | AP | 00301 | $312.08 | $50.47 | $410.03 | $0.00 | $0.00 | ($148.42) | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2753 | 07/12/2010 | 06/01/2010 | $48,521.53 | PAYMENT | | SWA | 00301 | $148.42 | $0.00 | $0.00 | $0.00 | $0.00 | $148.42 | $0.00 | $0.00 |
| 2753 | 07/12/2010 | 06/01/2010 | $0.00 | Unapplied | | UFU | 00301 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 06/17/2010 | 05/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 06/08/2010 | 05/01/2010 | $48,572.00 | PAYMENT | | AP | 00301 | $312.08 | $50.05 | $410.45 | $0.00 | $0.00 | ($148.42) | $0.00 | $0.00 |
| 2753 | 06/08/2010 | 05/01/2010 | $48,572.00 | PAYMENT | | SWA | 00301 | $148.42 | $0.00 | $0.00 | $0.00 | $0.00 | $148.42 | $0.00 | $0.00 |
| 2753 | 06/08/2010 | 05/01/2010 | $0.00 | Unapplied | | UFU | 00301 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 05/18/2010 | 04/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 05/10/2010 | 04/01/2010 | $48,622.05 | PAYMENT | | AP | 00301 | $328.63 | $46.13 | $430.92 | $0.00 | $0.00 | ($148.42) | $0.00 | $0.00 |
| 2753 | 05/10/2010 | 04/01/2010 | $48,622.05 | PAYMENT | | SWA | 00301 | $148.42 | $0.00 | $0.00 | $0.00 | $0.00 | $148.42 | $0.00 | $0.00 |
| 2753 | 05/10/2010 | 04/01/2010 | $0.00 | Unapplied | | UFU | 00301 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 04/17/2010 | 03/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 04/12/2010 | 03/01/2010 | $48,668.18 | PAYMENT | | AP | 00301 | $328.63 | $45.73 | $431.32 | $0.00 | $0.00 | ($148.42) | $0.00 | $0.00 |
| 2753 | 04/12/2010 | 03/01/2010 | $48,668.18 | PAYMENT | | SWA | 00301 | $148.42 | $0.00 | $0.00 | $0.00 | $0.00 | $148.42 | $0.00 | $0.00 |
| 2753 | 04/12/2010 | 03/01/2010 | $0.00 | Unapplied | | UFU | 00301 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 04/09/2010 | 02/01/2010 | $48,713.91 | Escrow Disb | | M01 | 01755 | ($363.10) | $0.00 | $0.00 | ($363.10) | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 04/08/2010 | 02/01/2010 | $48,713.91 | Escrow Refund-Fire | | R20 | 28725 | $871.50 | $0.00 | $0.00 | $871.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 03/17/2010 | 02/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 03/09/2010 | 02/01/2010 | $48,713.91 | PAYMENT | | AP | 00301 | $328.63 | $45.33 | $431.72 | $72.62 | $0.00 | ($221.04) | $0.00 | $0.00 |
| 2753 | 03/09/2010 | 02/01/2010 | $48,713.91 | PAYMENT | | SWA | 00301 | $148.42 | $0.00 | $0.00 | $0.00 | $0.00 | $148.42 | $0.00 | $0.00 |
| 2753 | 03/09/2010 | 02/01/2010 | $0.00 | Unapplied | | UFU | 00301 | ($72.62) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 02/17/2010 | 01/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 02/10/2010 | 01/01/2010 | $48,759.24 | PAYMENT | | AP | 00301 | $256.01 | $44.93 | $432.12 | $72.62 | $0.00 | ($293.66) | $0.00 | $0.00 |
| 2753 | 02/10/2010 | 01/01/2010 | $48,759.24 | PAYMENT | | SWA | 00301 | $221.04 | $0.00 | $0.00 | $0.00 | $0.00 | $221.04 | $0.00 | $0.00 |
| 2753 | 02/10/2010 | 01/01/2010 | $0.00 | Unapplied | | UFU | 00301 | ($72.62) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 01/19/2010 | 12/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 01/11/2010 | 12/01/2009 | $48,804.17 | PAYMENT | | AP | 00301 | $183.39 | $44.54 | $432.51 | $72.62 | $0.00 | ($366.28) | $0.00 | $0.00 |
| 2753 | 01/11/2010 | 12/01/2009 | $48,804.17 | PAYMENT | | SWA | 00301 | $293.66 | $0.00 | $0.00 | $0.00 | $0.00 | $293.66 | $0.00 | $0.00 |
| 2753 | 01/11/2010 | 12/01/2009 | $0.00 | Unapplied | | UFU | 00301 | ($72.62) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 12/17/2009 | 11/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 12/11/2009 | 11/01/2009 | $48,848.71 | PAYMENT | | AP | 00301 | $110.77 | $44.14 | $432.91 | $72.62 | $0.00 | ($438.90) | $0.00 | $0.00 |
| 2753 | 12/11/2009 | 11/01/2009 | $48,848.71 | PAYMENT | | SWA | 00301 | $366.28 | $0.00 | $0.00 | $0.00 | $0.00 | $366.28 | $0.00 | $0.00 |
| 2753 | 12/11/2009 | 11/01/2009 | $0.00 | Unapplied | | UFU | 00301 | ($72.62) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2753 | 11/17/2009 | 10/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 11/09/2009 | 10/01/2009 | $48,892.85 | PAYMENT | | AP | 00301 | $72.62 | $37.51 | $474.01 | $72.62 | $0.00 | ($511.52) | $0.00 | $0.00 |
| 2753 | 11/09/2009 | 10/01/2009 | $48,892.85 | PAYMENT | | SWA | 00301 | $438.90 | $0.00 | $0.00 | $0.00 | $0.00 | $438.90 | $0.00 | $0.00 |
| 2753 | 11/09/2009 | 10/01/2009 | $0.00 | Unapplied | | UFU | 00301 | ($72.62) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 11/09/2009 | 10/01/2009 | $0.00 | Unapplied | | UI | 00301 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($15.00) |
| 2753 | 10/19/2009 | 09/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 10/09/2009 | 09/01/2009 | $48,930.36 | PAYMENT | | SRA | 00301 | $511.52 | $0.00 | $0.00 | $0.00 | $0.00 | $511.52 | $0.00 | $0.00 |
| 2753 | 10/09/2009 | 09/01/2009 | $0.00 | Unapplied | | UFU | 00301 | $511.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 09/11/2009 | 09/01/2009 | $48,930.36 | PAYMENT | | AP | 00301 | $511.52 | $37.15 | $474.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 08/11/2009 | 08/01/2009 | $48,967.51 | PAYMENT | | AP | 00301 | $511.52 | $36.79 | $474.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 07/24/2009 | 07/01/2009 | $0.00 | FEE | 163 | FE | 01755 | $871.50 | $0.00 | $0.00 | $0.00 | $871.50 | $0.00 | $0.00 | $0.00 |
| 2753 | 07/24/2009 | 07/01/2009 | $49,004.30 | PAYMENT | | SR0 | 01755 | ($871.50) | $0.00 | $0.00 | ($871.50) | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 07/23/2009 | 07/01/2009 | $0.00 | FEE | 163 | FB | 05006 | $871.50 | $0.00 | $0.00 | $0.00 | $871.50 | $0.00 | $0.00 | $0.00 |
| 2753 | 07/09/2009 | 07/01/2009 | $49,004.30 | PAYMENT | | AP | 00301 | $511.52 | $36.44 | $475.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 06/12/2009 | 06/01/2009 | $49,040.74 | PAYMENT | | AP | 00301 | $511.52 | $36.09 | $475.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 05/09/2009 | 05/01/2009 | $49,076.83 | PAYMENT | | AP | 00301 | $511.52 | $35.74 | $475.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 04/13/2009 | 04/01/2009 | $49,112.57 | PAYMENT | | AP | 00427 | $547.15 | $30.13 | $517.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 03/11/2009 | 03/01/2009 | $49,142.70 | PAYMENT | | AP | 00301 | $547.15 | $29.81 | $517.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 02/10/2009 | 02/01/2009 | $49,172.51 | PAYMENT | | AP | 00301 | $547.15 | $29.50 | $517.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 01/10/2009 | 01/01/2009 | $49,202.01 | PAYMENT | | AP | 00301 | $547.15 | $29.20 | $517.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 12/12/2008 | 12/01/2008 | $49,231.21 | PAYMENT | | AP | 00427 | $547.15 | $28.89 | $518.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 11/11/2008 | 11/01/2008 | $49,260.10 | PAYMENT | | AP | 00301 | $547.15 | $28.59 | $518.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 10/09/2008 | 10/01/2008 | $49,288.69 | PAYMENT | | AP | 00301 | $583.81 | $23.91 | $559.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 09/08/2008 | 09/01/2008 | $49,312.60 | PAYMENT | | AP | 00301 | $583.81 | $23.64 | $560.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 08/11/2008 | 08/01/2008 | $49,336.24 | PAYMENT | | AP | 00301 | $583.81 | $23.37 | $560.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 07/12/2008 | 07/01/2008 | $49,359.61 | PAYMENT | | AP | 00301 | $583.81 | $23.11 | $560.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 06/11/2008 | 06/01/2008 | $0.00 | FEE | 028 | FWA | 00301 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 06/11/2008 | 06/01/2008 | $49,382.72 | PAYMENT | | AP | 00301 | $583.81 | $22.85 | $560.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 05/13/2008 | 05/01/2008 | $49,405.57 | PAYMENT | | AP | 00301 | $583.81 | $22.59 | $561.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 04/16/2008 | 04/01/2008 | $0.00 | FEE | 028 | FB | 25041 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 04/11/2008 | 04/01/2008 | $49,428.16 | PAYMENT | | AP | 00301 | $621.38 | $18.75 | $602.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 03/11/2008 | 03/01/2008 | $49,446.91 | PAYMENT | | AP | 00301 | $621.38 | $18.52 | $602.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2753 | 02/11/2008 | 02/01/2008 | $49,465.43 | PAYMENT | | AP | 00301 | $621.38 | $18.30 | $603.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 02/07/2008 | 01/01/2008 | $49,483.73 | Non-Cash | | AA | 01492 | $0.00 | $0.00 | ($603.52) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 01/10/2008 | 11/01/2007 | $49,519.67 | PAYMENT | | PR0 | 19344 | ($621.38) | ($17.86) | ($603.52) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 01/10/2008 | 11/01/2007 | $0.00 | Unapplied | | UI | 19344 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 |
| 2753 | 01/10/2008 | 12/01/2007 | $49,501.81 | PAYMENT | | PA | 19344 | $621.38 | $17.86 | $603.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 01/10/2008 | 01/01/2008 | $49,483.73 | PAYMENT | | PA | 19344 | $621.38 | $18.08 | $603.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 01/08/2008 | 12/01/2007 | $49,501.81 | PAYMENT | | AP | 00321 | $621.38 | $17.86 | $603.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 01/08/2008 | 12/01/2007 | $0.00 | Unapplied | | UI | 00321 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($15.00) |
| 2753 | 11/12/2007 | 11/01/2007 | $49,519.67 | PAYMENT | | AP | 00321 | $621.38 | $17.64 | $603.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 11/12/2007 | 11/01/2007 | $0.00 | Unapplied | | U31 | 00321 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 11/12/2007 | 11/01/2007 | $0.00 | Unapplied | | UI | 00321 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 10/12/2007 | 10/01/2007 | $49,537.31 | PAYMENT | | AP | 00321 | $617.96 | $18.25 | $593.63 | $0.00 | $0.00 | $0.00 | $6.08 | $0.00 |
| 2753 | 10/12/2007 | 10/01/2007 | $0.00 | PAYMENT | | O31 | 00321 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.08 | $0.00 |
| 2753 | 10/12/2007 | 10/01/2007 | $0.00 | Unapplied | | U31 | 00321 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 09/13/2007 | 09/01/2007 | $49,555.56 | PAYMENT | | AP | 00316 | $617.96 | $18.03 | $593.85 | $0.00 | $0.00 | $0.00 | $6.08 | $0.00 |
| 2753 | 09/13/2007 | 09/01/2007 | $0.00 | PAYMENT | | O31 | 00316 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.08 | $0.00 |
| 2753 | 09/13/2007 | 09/01/2007 | $0.00 | Unapplied | | U31 | 00316 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 08/13/2007 | 08/01/2007 | $49,573.59 | PAYMENT | | AP | 00321 | $617.96 | $17.82 | $594.06 | $0.00 | $0.00 | $0.00 | $6.08 | $0.00 |
| 2753 | 08/13/2007 | 08/01/2007 | $0.00 | PAYMENT | | O31 | 00321 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.08 | $0.00 |
| 2753 | 08/13/2007 | 08/01/2007 | $0.00 | Unapplied | | U31 | 00321 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 07/11/2007 | 07/01/2007 | $49,591.41 | PAYMENT | | AP | 00321 | $617.96 | $17.61 | $594.27 | $0.00 | $0.00 | $0.00 | $6.08 | $0.00 |
| 2753 | 07/11/2007 | 07/01/2007 | $0.00 | PAYMENT | | O31 | 00321 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.08 | $0.00 |
| 2753 | 07/11/2007 | 07/01/2007 | $0.00 | Unapplied | | U31 | 00321 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 06/12/2007 | 06/01/2007 | $49,609.02 | PAYMENT | | AP | 00321 | $617.96 | $17.40 | $594.48 | $0.00 | $0.00 | $0.00 | $6.08 | $0.00 |
| 2753 | 06/12/2007 | 06/01/2007 | $0.00 | PAYMENT | | O31 | 00321 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.08 | $0.00 |
| 2753 | 06/12/2007 | 06/01/2007 | $0.00 | Unapplied | | U31 | 00321 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 06/12/2007 | 06/01/2007 | $0.00 | Unapplied | | UI | 00321 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2753 | 05/11/2007 | 05/01/2007 | $49,626.42 | PAYMENT | | AP | 00431 | $617.96 | $17.19 | $594.69 | $0.00 | $0.00 | $0.00 | $6.08 | $0.00 |
| 2753 | 05/11/2007 | 05/01/2007 | $0.00 | PAYMENT | | O31 | 00431 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.16 | $0.00 |

Comments:

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █ 2753 | | 02/15/2013 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| █ 2753 | | 02/14/2013 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| █ 2753 | | 02/14/2013 | DMD | 02/14/13 16:25:41 AUTOVOICE | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 02/14/2013 | DMD | 02/14/13 17:02:01 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 02/14/2013 | DMD | 02/14/13 17:56:26 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 02/13/2013 | DMD | 02/13/13 10:02:10 SIT_TONE | DAVOX INCOMING FILE |
| 2753 | | 02/13/2013 | DMD | 02/13/13 16:33:46 SIT_TONE | DAVOX INCOMING FILE |
| 2753 | | 02/13/2013 | DMD | 02/13/13 19:53:11 BUSY | DAVOX INCOMING FILE |
| 2753 | | 02/13/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 02/13/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 02/13/2013 | DMD | 02/12/13 21:31:13 SIT_TONE | DAVOX INCOMING FILE |
| 2753 | | 02/12/2013 | DMD | 02/12/13 15:43:58 BUSY | DAVOX INCOMING FILE |
| 2753 | | 02/12/2013 | DMD | 02/12/13 16:18:50 SIT_TONE | DAVOX INCOMING FILE |
| 2753 | | 02/12/2013 | DMD | 02/12/13 17:14:21 BUSY | DAVOX INCOMING FILE |
| 2753 | | 02/12/2013 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 2753 | | 02/11/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 02/11/2013 | DMD | 02/11/13 10:21:08 RINGING | DAVOX INCOMING FILE |
| 2753 | | 02/11/2013 | DMD | 02/11/13 16:48:54 RINGING | DAVOX INCOMING FILE |
| 2753 | | 02/11/2013 | DMD | 02/09/13 14:46:44 RINGING | DAVOX INCOMING FILE |
| 2753 | | 02/11/2013 | DMD | 02/09/13 16:38:26 RINGING | DAVOX INCOMING FILE |
| 2753 | | 02/11/2013 | DMD | 02/09/13 19:17:58 RINGING | DAVOX INCOMING FILE |
| 2753 | | 02/08/2013 | DMD | 02/08/13 12:14:02 RINGING | DAVOX INCOMING FILE |
| 2753 | | 02/08/2013 | DMD | 02/08/13 13:32:21 RINGING | DAVOX INCOMING FILE |
| 2753 | | 02/08/2013 | DMD | 02/08/13 15:42:24 RINGING | DAVOX INCOMING FILE |
| 2753 | | 02/07/2013 | DMD | 02/07/13 16:31:58 RINGING | DAVOX INCOMING FILE |
| 2753 | | 02/07/2013 | DMD | 02/07/13 18:19:30 RINGING | DAVOX INCOMING FILE |
| 2753 | | 02/07/2013 | DMD | 02/07/13 19:54:09 RINGING | DAVOX INCOMING FILE |
| 2753 | CSKIP | 02/07/2013 | NT | Account sent to CBC | JENS PETERSEN-SCRIPT |
| 2753 | | 02/06/2013 | DMD | 02/06/13 10:59:19 RINGING | DAVOX INCOMING FILE |
| 2753 | | 02/06/2013 | DMD | 02/06/13 17:11:14 REORDER | DAVOX INCOMING FILE |
| 2753 | | 02/06/2013 | DMD | 02/06/13 21:04:13 RINGING | DAVOX INCOMING FILE |
| 2753 | | 02/06/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 02/06/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 02/06/2013 | DMD | 02/05/13 21:49:48 RINGING | DAVOX INCOMING FILE |
| 2753 | | 02/05/2013 | DMD | 02/05/13 10:22:48 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 02/05/2013 | DMD | 02/05/13 16:18:06 RINGING | DAVOX INCOMING FILE |
| 2753 | | 02/05/2013 | DMD | 02/05/13 19:51:12 RINGING | DAVOX INCOMING FILE |
| 2753 | | 02/04/2013 | DM | EARLY IND: SCORE 365 MODEL EI30S | SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 02/04/2013 | DMD | 02/04/13 15:58:10 RINGING | DAVOX INCOMING FILE |
| 2753 | | 02/04/2013 | DMD | 02/04/13 16:58:56 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 02/04/2013 | DMD | 02/04/13 20:28:03 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 02/04/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 02/04/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 02/04/2013 | DMD | 02/02/13 10:53:59 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 02/01/2013 | DMD | 02/01/13 15:54:49 REORDER | DAVOX INCOMING FILE |
| 2753 | | 02/01/2013 | DMD | 02/01/13 18:02:13 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 02/01/2013 | DMD | 02/01/13 20:04:31 RINGING | DAVOX INCOMING FILE |
| 2753 | | 02/01/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 02/01/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 02/01/2013 | DMD | 01/31/13 21:23:41 RINGING | DAVOX INCOMING FILE |
| 2753 | | 01/31/2013 | DMD | 01/31/13 09:59:56 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 01/31/2013 | DMD | 01/31/13 16:41:28 RINGING | DAVOX INCOMING FILE |
| 2753 | | 01/31/2013 | DMD | 01/31/13 17:13:48 RINGING | DAVOX INCOMING FILE |
| 2753 | | 01/30/2013 | DMD | 01/30/13 13:52:12 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 01/30/2013 | DMD | 01/30/13 17:01:38 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 01/30/2013 | DMD | 01/30/13 18:54:11 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 01/29/2013 | DMD | 01/29/13 16:02:30 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 01/29/2013 | DMD | 01/29/13 16:29:18 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 01/29/2013 | DMD | 01/29/13 20:53:06 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 01/28/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 01/28/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 01/28/2013 | DMD | 01/28/13 10:28:46 LEFT_MSG | DAVOX INCOMING FILE |
| 2753 | | 01/28/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 01/28/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 01/28/2013 | DMD | 01/27/13 14:58:48 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 2753 | | 01/28/2013 | DMD | 01/26/13 11:37:26 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 01/28/2013 | DMD | 01/26/13 15:48:20 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 01/28/2013 | DMD | 01/26/13 16:57:06 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 01/28/2013 | DM | LEFT_MSG_TO_3P.MARIAB8412391 | MARIA BAUTISTA |
| 2753 | | 01/28/2013 | DM | ACTION/RESULT CD CHANGED FROM BRIN TO BRLM | MARIA BAUTISTA |
| 2753 | | 01/25/2013 | DMD | 01/25/13 13:14:05 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 01/25/2013 | DMD | 01/25/13 16:16:30 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 01/25/2013 | DMD | 01/25/13 17:27:17 RINGING | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 2753 | | 01/24/2013 | DMD | 01/24/13 16:28:59 RINGING | DAVOX INCOMING FILE |
| ███ 2753 | | 01/24/2013 | DMD | 01/24/13 16:57:48 RINGING | DAVOX INCOMING FILE |
| ███ 2753 | | 01/24/2013 | DMD | 01/24/13 19:56:13 AUTOVOICE | DAVOX INCOMING FILE |
| ███ 2753 | LTLTR | 01/24/2013 | NT | Payment Reminder Sent | API CSRV |
| ███ 2753 | | 01/23/2013 | DMD | 01/23/13 12:11:23 AUTOVOICE | DAVOX INCOMING FILE |
| ███ 2753 | | 01/23/2013 | DMD | 01/23/13 17:08:49 RINGING | DAVOX INCOMING FILE |
| ███ 2753 | | 01/23/2013 | DMD | 01/23/13 20:53:24 AUTOVOICE | DAVOX INCOMING FILE |
| ███ 2753 | | 01/22/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 2753 | | 01/22/2013 | DMD | 01/22/13 15:39:47 AUTOVOICE | DAVOX INCOMING FILE |
| ███ 2753 | | 01/22/2013 | DMD | 01/22/13 21:06:54 AUTOVOICE | DAVOX INCOMING FILE |
| ███ 2753 | | 01/21/2013 | DMD | 01/21/13 16:20:18 RINGING | DAVOX INCOMING FILE |
| ███ 2753 | | 01/21/2013 | DMD | 01/21/13 17:03:11 RINGING | DAVOX INCOMING FILE |
| ███ 2753 | | 01/21/2013 | DMD | 01/21/13 20:55:49 AUTOVOICE | DAVOX INCOMING FILE |
| ███ 2753 | | 01/21/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 2753 | | 01/21/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 2753 | | 01/21/2013 | DMD | 01/19/13 11:32:54 AUTOVOICE | DAVOX INCOMING FILE |
| ███ 2753 | | 01/21/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ 2753 | | 01/18/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 2753 | | 01/18/2013 | DMD | 01/18/13 14:43:32 AUTOVOICE | DAVOX INCOMING FILE |
| ███ 2753 | | 01/18/2013 | DMD | 01/18/13 20:34:22 RINGING | DAVOX INCOMING FILE |
| ███ 2753 | | 01/17/2013 | DMD | 01/17/13 18:17:52 AUTOVOICE | DAVOX INCOMING FILE |
| ███ 2753 | | 01/17/2013 | DMD | 01/17/13 19:47:09 RINGING | DAVOX INCOMING FILE |
| ███ 2753 | | 01/17/2013 | DMD | 01/17/13 21:07:20 RINGING | DAVOX INCOMING FILE |
| ███ 2753 | | 01/17/2013 | DMD | 01/15/13 12:41:57 AUTOVOICE | DAVOX INCOMING FILE |
| ███ 2753 | | 01/17/2013 | DMD | 01/15/13 15:32:21 AUTOVOICE | DAVOX INCOMING FILE |
| ███ 2753 | | 01/17/2013 | DMD | 01/15/13 17:26:27 AUTOVOICE | DAVOX INCOMING FILE |
| ███ 2753 | | 01/16/2013 | DMD | 01/16/13 18:18:52 Answering Machine | DAVOX INCOMING FILE |
| ███ 2753 | | 01/16/2013 | DMD | 01/16/13 15:28:53 Answering Machine | DAVOX INCOMING FILE |
| ███ 2753 | | 01/16/2013 | DMD | 01/16/13 13:33:47 Answering Machine | DAVOX INCOMING FILE |
| ███ 2753 | | 01/15/2013 | DMD | 01/15/13 12:41:57 AUTOVOICE | DAVOX INCOMING FILE |
| ███ 2753 | | 01/15/2013 | DMD | 01/15/13 15:32:21 AUTOVOICE | DAVOX INCOMING FILE |
| ███ 2753 | | 01/15/2013 | DMD | 01/15/13 17:26:27 AUTOVOICE | DAVOX INCOMING FILE |
| ███ 2753 | | 01/14/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 2753 | | 01/14/2013 | DMD | 01/14/13 12:40:48 AUTOVOICE | DAVOX INCOMING FILE |
| ███ 2753 | | 01/14/2013 | DMD | 01/14/13 18:58:03 RINGING | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 01/14/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 01/14/2013 | DMD | 01/12/13 12:17:44 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 01/14/2013 | DMD | 01/12/13 16:37:08 RINGING | DAVOX INCOMING FILE |
| 2753 | | 01/11/2013 | DMD | 01/11/13 14:09:10 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 01/11/2013 | DMD | 01/11/13 16:55:55 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 01/11/2013 | DMD | 01/11/13 18:26:14 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 01/10/2013 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 2753 | | 01/10/2013 | CBR | CURRENT:   < 30 DAYS | SYSTEM ID |
| 2753 | | 01/10/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 01/10/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 01/10/2013 | DMD | 01/09/13 21:42:11 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 01/10/2013 | DMD | 01/10/13 14:34:22 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 01/10/2013 | DMD | 01/10/13 16:24:58 RINGING | DAVOX INCOMING FILE |
| 2753 | | 01/10/2013 | DMD | 01/10/13 17:48:56 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 01/09/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 01/09/2013 | DMD | 01/09/13 11:56:45 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 01/09/2013 | DMD | 01/09/13 17:50:11 RINGING | DAVOX INCOMING FILE |
| 2753 | | 01/07/2013 | DM | EARLY IND: SCORE 011 MODEL EI16T | SYSTEM ID |
| 2753 | | 01/07/2013 | DMD | 01/07/13 09:52:22 RINGING | DAVOX INCOMING FILE |
| 2753 | | 01/07/2013 | DMD | 01/07/13 13:38:22 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 01/07/2013 | DMD | 01/05/13 14:48:49 RINGING | DAVOX INCOMING FILE |
| 2753 | | 01/07/2013 | DMD | 01/05/13 17:00:08 RINGING | DAVOX INCOMING FILE |
| 2753 | | 01/07/2013 | DMD | 01/05/13 19:15:15 RINGING | DAVOX INCOMING FILE |
| 2753 | COL28 | 01/07/2013 | CIT | 023 DONE 01/07/13 BY TLR 18956 | JOHN CHARLESWORTH |
| 2753 | COL28 | 01/07/2013 | CIT | TSK TYP 674-HAFA SOLICITATI | JOHN CHARLESWORTH |
| 2753 | COL28 | 01/07/2013 | CIT | 023 Closing CIT; opened >20 days ago with no | JOHN CHARLESWORTH |
| 2753 | COL28 | 01/07/2013 | CIT | action. | JOHN CHARLESWORTH |
| 2753 | | 01/04/2013 | DMD | 01/04/13 11:54:22 RINGING | DAVOX INCOMING FILE |
| 2753 | | 01/04/2013 | DMD | 01/04/13 15:29:21 RINGING | DAVOX INCOMING FILE |
| 2753 | | 01/04/2013 | DMD | 01/04/13 19:09:39 RINGING | DAVOX INCOMING FILE |
| 2753 | | 12/20/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/20/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/20/2012 | DMD | 11/30/12 09:03:21 Left message | DAVOX INCOMING FILE |
| 2753 | FEDEX | 12/17/2012 | NT | "FedEx Tracking information sent 12/14/12 for | API CSRV |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | FEDEX | 12/17/2012 | NT | NC014 HAFA SOLICITATION, Tracking # 545926970553" | API CSRV |
| 2753 | | 12/17/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 12/14/2012 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 2753 | | 12/14/2012 | DMD | 12/14/12 13:01:35 RINGING | DAVOX INCOMING FILE |
| 2753 | | 12/14/2012 | DMD | 12/14/12 16:35:19 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 12/14/2012 | DMD | 12/14/12 17:05:43 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 12/13/2012 | DMD | 12/13/12 09:26:28 RINGING | DAVOX INCOMING FILE |
| 2753 | | 12/13/2012 | DMD | 12/13/12 15:03:33 RINGING | DAVOX INCOMING FILE |
| 2753 | | 12/13/2012 | DMD | 12/13/12 20:44:59 RINGING | DAVOX INCOMING FILE |
| 2753 | HAFAS | 12/13/2012 | NT | HAFA Solicitation sent due to HMP/Mod fallout; | RYAN LOOBY |
| 2753 | HAFAS | 12/13/2012 | NT | updated financials may be needed | RYAN LOOBY |
| 2753 | COL09 | 12/13/2012 | CIT | 023 New CIT 674 - HAFA solicitation sent. | RYAN LOOBY |
| 2753 | | 12/13/2012 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 2753 | | 12/12/2012 | DMD | 12/12/12 16:09:22 RINGING | DAVOX INCOMING FILE |
| 2753 | | 12/12/2012 | DMD | 12/12/12 17:50:01 RINGING | DAVOX INCOMING FILE |
| 2753 | | 12/12/2012 | DMD | 12/12/12 18:47:05 RINGING | DAVOX INCOMING FILE |
| 2753 | | 12/11/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/11/2012 | DMD | 12/11/12 12:01:54 RINGING | DAVOX INCOMING FILE |
| 2753 | | 12/11/2012 | DMD | 12/11/12 16:28:11 RINGING | DAVOX INCOMING FILE |
| 2753 | | 12/10/2012 | DMD | 12/10/12 14:05:55 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 12/10/2012 | DMD | 12/10/12 16:44:35 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 12/10/2012 | DMD | 12/10/12 21:10:14 RINGING | DAVOX INCOMING FILE |
| 2753 | | 12/10/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/10/2012 | DMD | 12/08/12 10:32:48 RINGING | DAVOX INCOMING FILE |
| 2753 | | 12/10/2012 | DMD | 12/08/12 17:10:17 RINGING | DAVOX INCOMING FILE |
| 2753 | | 12/07/2012 | DMD | 12/07/12 10:05:30 RINGING | DAVOX INCOMING FILE |
| 2753 | | 12/07/2012 | DMD | 12/07/12 15:40:54 RINGING | DAVOX INCOMING FILE |
| 2753 | | 12/07/2012 | DMD | 12/07/12 19:35:41 RINGING | DAVOX INCOMING FILE |
| 2753 | | 12/06/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/06/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/06/2012 | DMD | 12/06/12 10:29:08 RINGING | DAVOX INCOMING FILE |
| 2753 | CSKIP | 12/06/2012 | NT | Account sent to CBC. | JENS PETERSEN-SCRIPT |
| 2753 | | 12/05/2012 | DMD | 11/28/12 09:05:13 Left message | DAVOX INCOMING FILE |
| 2753 | | 12/05/2012 | DMD | 11/29/12 10:47:17 Left message | DAVOX INCOMING FILE |
| 2753 | | 12/05/2012 | DMD | 11/30/12 09:03:21 Left message | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 12/05/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/05/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/05/2012 | DMD | 12/05/12 09:03:51 Left message | DAVOX INCOMING FILE |
| 2753 | DIS | 12/05/2012 | NT | FEMA moratorium has expired. | DAVID NISSEN |
| 2753 | DIS | 12/05/2012 | NT | Disaster coding being removed. | DAVID NISSEN |
| 2753 | | 12/04/2012 | DM | EARLY IND: SCORE 365 MODEL EI30S | SYSTEM ID |
| 2753 | | 12/04/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/04/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/04/2012 | DMD | 12/03/12 08:01:58 Left message | DAVOX INCOMING FILE |
| 2753 | | 12/04/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/04/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/04/2012 | DMD | 12/04/12 09:07:57 Left message | DAVOX INCOMING FILE |
| 2753 | | 12/03/2012 | DMD | 11/28/12 09:05:13 Left message | DAVOX INCOMING FILE |
| 2753 | | 12/03/2012 | DMD | 11/29/12 10:47:17 Left message | DAVOX INCOMING FILE |
| 2753 | | 12/03/2012 | DMD | 11/30/12 09:03:21 Left message | DAVOX INCOMING FILE |
| 2753 | | 12/03/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/03/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/03/2012 | DMD | 12/01/12 10:02:16 Left message | DAVOX INCOMING FILE |
| 2753 | | 11/28/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/28/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/28/2012 | DMD | 11/27/12 09:05:22 Left message | DAVOX INCOMING FILE |
| 2753 | | 11/27/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/27/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/27/2012 | DMD | 11/27/12 09:05:22 Left message | DAVOX INCOMING FILE |
| 2753 | LCLTR | 11/27/2012 | NT | Payment Reminder Sent | API CSRV |
| 2753 | | 11/26/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/26/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/26/2012 | DMD | 11/26/12 08:03:39 Left message | DAVOX INCOMING FILE |
| 2753 | | 11/26/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/26/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/26/2012 | DMD | 11/24/12 10:15:18 Left message | DAVOX INCOMING FILE |
| 2753 | | 11/23/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/23/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/23/2012 | DMD | 11/23/12 09:06:56 Left message | DAVOX INCOMING FILE |
| 2753 | | 11/21/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 11/21/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/21/2012 | DMD | 11/21/12 09:09:49 Left message | DAVOX INCOMING FILE |
| 2753 | | 11/20/2012 | DMD | 11/20/12 16:27:53 RINGING | DAVOX INCOMING FILE |
| 2753 | | 11/20/2012 | DMD | 11/20/12 16:50:30 RINGING | DAVOX INCOMING FILE |
| 2753 | | 11/20/2012 | DMD | 11/20/12 18:05:52 INCOMPLETE | DAVOX INCOMING FILE |
| 2753 | | 11/20/2012 | DM | OBC REACHED 3P NML CURTISSA8412434 | CURTISS RAYMUND ALVI |
| 2753 | | 11/20/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRIN | CURTISS RAYMUND ALVI |
| 2753 | | 11/20/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 11/19/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/19/2012 | DMD | 11/19/12 16:15:04 RINGING | DAVOX INCOMING FILE |
| 2753 | | 11/19/2012 | DMD | 11/19/12 20:04:11 RINGING | DAVOX INCOMING FILE |
| 2753 | | 11/19/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/19/2012 | DMD | 11/17/12 15:50:07 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 11/19/2012 | DMD | 11/17/12 18:32:16 RINGING | DAVOX INCOMING FILE |
| 2753 | | 11/16/2012 | DMD | 11/16/12 14:02:34 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 11/16/2012 | DMD | 11/16/12 15:15:09 RINGING | DAVOX INCOMING FILE |
| 2753 | | 11/16/2012 | DMD | 11/16/12 18:50:43 RINGING | DAVOX INCOMING FILE |
| 2753 | | 11/15/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/15/2012 | DMD | 11/15/12 16:57:12 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 11/15/2012 | DMD | 11/15/12 18:22:47 RINGING | DAVOX INCOMING FILE |
| 2753 | | 11/09/2012 | CBR | CURRENT:  < 30 DAYS | SYSTEM ID |
| 2753 | | 11/06/2012 | DM | EARLY IND: SCORE 052 MODEL EI16T | SYSTEM ID |
| 2753 | | 10/16/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 10/15/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 10/15/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 10/15/2012 | DMD | 10/13/12 15:45:17 RINGING | DAVOX INCOMING FILE |
| 2753 | | 10/05/2012 | DM | EARLY IND: SCORE 052 MODEL EI16T | SYSTEM ID |
| 2753 | | 09/14/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 09/13/2012 | DM | PROMISE KEPT 09/13/12 PROMISE DT 09/19/12 | SYSTEM ID |
| 2753 | | 09/12/2012 | DM | B1 CI ADV TAD SD IT WAS MAILED 09/10/12 ADV TAT | MARY KATHERINE MARQU |
| 2753 | | 09/12/2012 | DM | FOR THE PSOTING OF PYMNT.KATHY M.8412506 | MARY KATHERINE MARQU |
| 2753 | | 09/12/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MARY KATHERINE MARQU |
| 2753 | | 09/12/2012 | DM | PAYMENT_ARRANGEMENTS_DISCUSSED | MARY KATHERINE MARQU |
| 2753 | | 09/12/2012 | DM | ACTION/RESULT CD CHANGED FROM BRPP TO OAAI | MARY KATHERINE MARQU |
| 2753 | ESC | 09/12/2012 | NT | b1 ci escrow acct.adv wind insurance was paid last | KIM ALBERT ARAJA |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | ESC | 09/12/2012 | NT | 072312 iao$1453.53.we rcvd a partial refund last | KIM ALBERT ARAJA |
| 2753 | ESC | 09/12/2012 | NT | 082412 iao$932.adv cant waive escrow as of the | KIM ALBERT ARAJA |
| 2753 | ESC | 09/12/2012 | NT | moment,kim a 8412697 | KIM ALBERT ARAJA |
| 2753 | | 09/07/2012 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 2753 | | 09/05/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR   09/06/12 | SYSTEM ID |
| 2753 | | 09/05/2012 | DM | EARLY IND: SCORE 052 MODEL EI16T | SYSTEM ID |
| 2753 | DIS | 09/04/2012 | NT | FEMA declaration due to Hurricane Isaac. | API CSRV |
| 2753 | DIS | 09/04/2012 | NT | Individual assistance declared on 8/29/12. | API CSRV |
| 2753 | | 09/04/2012 | DM | BREACH HOLD PLACED-EXPIRATION DATE 11/27/12 | API CSRV |
| 2753 | CSH | 08/24/2012 | NT | funds posted via wire on 08/24/2012 were | MARCO RUIZ-SCRIPT ID |
| 2753 | CSH | 08/24/2012 | NT | for an insurance refund; please contact | MARCO RUIZ-SCRIPT ID |
| 2753 | CSH | 08/24/2012 | NT | ins dept with any questions. | MARCO RUIZ-SCRIPT ID |
| 2753 | | 08/14/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | ESC | 08/09/2012 | NT | b1 ci re esc items. adv esc includes taxes, fire, | RHEA PALANAS |
| 2753 | ESC | 08/09/2012 | NT | flood & wind insu. b1 sd he already pd flood insu. | RHEA PALANAS |
| 2753 | ESC | 08/09/2012 | NT | call xferd to insu dept for further assistance. | RHEA PALANAS |
| 2753 | ESC | 08/09/2012 | NT | rhea P8412781 | RHEA PALANAS |
| 2753 | | 08/07/2012 | DM | EARLY IND: SCORE 052 MODEL EI16T | SYSTEM ID |
| 2753 | | 07/10/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 07/05/2012 | DM | EARLY IND: SCORE 052 MODEL EI16T | SYSTEM ID |
| 2753 | | 06/15/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 06/14/2012 | DM | PROMISE KEPT 06/14/12 PROMISE DT 06/19/12 | SYSTEM ID |
| 2753 | | 06/14/2012 | DM | TT B1 ADV TAD ADV 20120614141484882 616.54 | GUILSEN SERBANA |
| 2753 | | 06/14/2012 | DM | GUILLSENS8412523 | GUILSEN SERBANA |
| 2753 | | 06/14/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRPP | GUILSEN SERBANA |
| 2753 | | 06/14/2012 | DM | PAYMENT_ARRANGEMENTS_DISCUSSED | GUILSEN SERBANA |
| 2753 | | 06/14/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | GUILSEN SERBANA |
| 2753 | | 06/14/2012 | DM | OCCUPANCY_OBTAINED | GUILSEN SERBANA |
| 2753 | | 06/14/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO OAAI | GUILSEN SERBANA |
| 2753 | | 06/14/2012 | NT | PBP VRU12  CONF # 20120614141484882  AMT $616.54 | API VRU |
| 2753 | | 06/05/2012 | DM | EARLY IND: SCORE 052 MODEL EI16T | SYSTEM ID |
| 2753 | | 05/15/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 05/07/2012 | DM | EARLY IND: SCORE 052 MODEL EI16T | SYSTEM ID |
| 2753 | | 05/04/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 05/04/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮2753 | | 05/04/2012 | DMD | 05/04/12 13:30:15 RINGING | DAVOX INCOMING FILE |
| ▮2753 | | 05/03/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮2753 | | 05/03/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮2753 | | 05/03/2012 | DMD | 05/03/12 13:04:00 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮2753 | | 04/26/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮2753 | | 04/26/2012 | DMD | 04/05/12 11:10:33 RINGING | DAVOX INCOMING FILE |
| ▮2753 | | 04/26/2012 | DMD | 04/05/12 18:38:09 RINGING | DAVOX INCOMING FILE |
| ▮2753 | | 04/26/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮2753 | | 04/26/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮2753 | | 04/26/2012 | DMD | 04/06/12 12:32:45 RINGING | DAVOX INCOMING FILE |
| ▮2753 | | 04/16/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮2753 | | 04/13/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮2753 | | 04/13/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮2753 | | 04/13/2012 | DMD | 04/12/12 21:38:55 AUTOVOICE | DAVOX INCOMING FILE |
| ▮2753 | | 04/12/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮2753 | | 04/12/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮2753 | | 04/12/2012 | DMD | 04/12/12 11:50:04 AUTOVOICE | DAVOX INCOMING FILE |
| ▮2753 | | 04/11/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮2753 | | 04/11/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮2753 | | 04/11/2012 | DMD | 04/11/12 13:35:00 AUTOVOICE | DAVOX INCOMING FILE |
| ▮2753 | | 04/10/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮2753 | | 04/10/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮2753 | | 04/10/2012 | DMD | 04/10/12 13:26:37 RINGING | DAVOX INCOMING FILE |
| ▮2753 | | 04/09/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮2753 | | 04/09/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮2753 | | 04/09/2012 | DMD | 04/09/12 13:21:23 INVALID NUMBER | DAVOX INCOMING FILE |
| ▮2753 | | 04/09/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮2753 | | 04/09/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮2753 | | 04/09/2012 | DMD | 04/07/12 10:40:25 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮2753 | | 04/06/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮2753 | | 04/06/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮2753 | | 04/06/2012 | DMD | 04/06/12 12:32:45 RINGING | DAVOX INCOMING FILE |
| ▮2753 | | 04/05/2012 | DM | EARLY IND: SCORE 052 MODEL EI16T | SYSTEM ID |
| ▮2753 | | 04/04/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮2753 | | 04/04/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 04/04/2012 | DMD | 04/04/12 12:04:13 RINGING | DAVOX INCOMING FILE |
| 2753 | OTH10 | 04/04/2012 | NT | loans with indecomm project to find | KASEY SENTS |
| 2753 | OTH10 | 04/04/2012 | NT | assign out of MERS, non found | KASEY SENTS |
| 2753 | OTH10 | 04/04/2012 | NT | re-activating in MERS Online and | KASEY SENTS |
| 2753 | OTH10 | 04/04/2012 | NT | adding MERS data back on loanserv | KASEY SENTS |
| 2753 | | 04/03/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 04/03/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 04/03/2012 | DMD | 04/03/12 11:27:21 MSG ANS MACH | DAVOX INCOMING FILE |
| 2753 | | 03/08/2012 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 2753 | INQ | 03/08/2012 | NT | b1 ci rec n o mas adv accts due 04/01/12 iao | DON ANTHONY EUSEBIO |
| 2753 | INQ | 03/08/2012 | NT | 629.87 and last mas was generated 03/01/12  don e | DON ANTHONY EUSEBIO |
| 2753 | INQ | 03/08/2012 | NT | 8412666 | DON ANTHONY EUSEBIO |
| 2753 | | 03/06/2012 | ET | ARM CHANGE NOTICE SCHEDULED FOR   03/07/12 | SYSTEM ID |
| 2753 | | 03/02/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 02/02/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 01/03/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 12/02/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | CSH | 11/16/2011 | NT | Post fc wire $1965.96 to 1U. Funds for attorney | CLAUDIA ARGUETA |
| 2753 | CSH | 11/16/2011 | NT | refund, forwarded by attorney. | CLAUDIA ARGUETA |
| 2753 | | 11/15/2011 | DMD | 11/12/11 16:42:40          LEFT MESSAGE | DAVOX INCOMING FILE |
| 2753 | | 11/15/2011 | DMD | 11/12/11 13:25:03          No Answer | DAVOX INCOMING FILE |
| 2753 | | 11/15/2011 | DMD | 11/12/11 09:39:08          No Answer | DAVOX INCOMING FILE |
| 2753 | | 11/15/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 11/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/11/2011 | DMD | 11/10/11 19:50:14          LEFT MESSAGE | DAVOX INCOMING FILE |
| 2753 | | 11/11/2011 | DMD | 11/10/11 16:37:12          No Answer | DAVOX INCOMING FILE |
| 2753 | | 11/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/11/2011 | DMD | 11/11/11 15:00:20 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 11/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/09/2011 | DMD | 11/08/11 21:35:27 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 11/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/09/2011 | DMD | 11/09/11 16:21:30 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 11/09/2011 | DMD | 11/09/11 17:54:45 VACANT | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 2753 | | 11/08/2011 | DMD | 11/05/11 17:04:28 | No Answer | DAVOX INCOMING FILE |
| 2753 | | 11/08/2011 | DMD | 11/05/11 14:05:04 | No Answer | DAVOX INCOMING FILE |
| 2753 | | 11/08/2011 | DMD | 11/05/11 10:10:05 | No Answer | DAVOX INCOMING FILE |
| 2753 | | 11/08/2011 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 2753 | | 11/08/2011 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 2753 | | 11/08/2011 | DMD | 11/08/11 17:03:35 AUTOVOICE | | DAVOX INCOMING FILE |
| 2753 | | 11/07/2011 | DM | EARLY IND: SCORE 009 MODEL EI16T | | SYSTEM ID |
| 2753 | | 11/04/2011 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 2753 | | 11/04/2011 | DMD | 11/03/11 20:04:27 | PAR3 CONNECT | DAVOX INCOMING FILE |
| 2753 | | 11/04/2011 | DMD | 11/03/11 17:20:55 | No Answer | DAVOX INCOMING FILE |
| 2753 | | 11/04/2011 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 2753 | | 11/04/2011 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 2753 | | 11/04/2011 | DMD | 11/04/11 15:11:09 RINGING | | DAVOX INCOMING FILE |
| 2753 | | 10/11/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| 2753 | | 10/10/2011 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 2753 | | 10/10/2011 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 2753 | | 10/10/2011 | DMD | 10/10/11 15:51:57 LEFT_MSG | | DAVOX INCOMING FILE |
| 2753 | | 10/10/2011 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 2753 | | 10/10/2011 | DMD | 10/07/11 19:03:09 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 2753 | | 10/10/2011 | DMD | 10/07/11 15:30:22 | No Answer | DAVOX INCOMING FILE |
| 2753 | | 10/10/2011 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 2753 | | 10/10/2011 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 2753 | | 10/10/2011 | DMD | 10/08/11 17:44:02 AUTOVOICE | | DAVOX INCOMING FILE |
| 2753 | | 10/10/2011 | DM | OBC LEFT MESSAGE TO ANSWERING MACHINE JOHN A | | JOHN ARRIESGADO |
| 2753 | | 10/10/2011 | DM | 8930301 | | JOHN ARRIESGADO |
| 2753 | | 10/10/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRLM | | JOHN ARRIESGADO |
| 2753 | | 10/06/2011 | DM | EARLY IND: SCORE 005 MODEL EI16T | | SYSTEM ID |
| 2753 | | 10/06/2011 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 2753 | | 10/06/2011 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 2753 | | 10/06/2011 | DMD | 10/06/11 18:20:25 AUTOVOICE | | DAVOX INCOMING FILE |
| 2753 | | 10/05/2011 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 2753 | | 10/05/2011 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 2753 | | 10/05/2011 | DMD | 10/05/11 18:15:36 INCOMPLETE | | DAVOX INCOMING FILE |
| 2753 | | 10/05/2011 | DM | /OBC:VM NML JOHN.R//893-2687 | | PETER RIVERA |
| 2753 | | 10/05/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | | PETER RIVERA |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████2753 | | 10/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████2753 | | 10/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████2753 | | 10/04/2011 | DMD | 10/04/11 18:00:41 RINGING | DAVOX INCOMING FILE |
| ████2753 | CBR | 09/23/2011 | NT | Removed Credit Suppression Flag | API CSRV |
| ████2753 | TAX | 09/19/2011 | NT | Agency 170260000 was reported with Edit mask | SANJEEV KOIMAKANDI |
| ████2753 | TAX | 09/19/2011 | NT | difference. Changing parcel on FiServ to mirror | SANJEEV KOIMAKANDI |
| ████2753 | TAX | 09/19/2011 | NT | Talon. | SANJEEV KOIMAKANDI |
| ████2753 | | 09/13/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████2753 | | 09/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████2753 | | 09/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████2753 | | 09/12/2011 | DMD | 09/12/11 16:21:23 RINGING | DAVOX INCOMING FILE |
| ████2753 | | 09/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████2753 | | 09/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████2753 | | 09/12/2011 | DMD | 09/10/11 15:16:42 AUTOVOICE | DAVOX INCOMING FILE |
| ████2753 | | 09/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████2753 | | 09/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████2753 | | 09/09/2011 | DMD | 09/09/11 15:02:48 RINGING | DAVOX INCOMING FILE |
| ████2753 | | 09/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████2753 | | 09/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████2753 | | 09/08/2011 | DMD | 09/08/11 16:54:30 AUTOVOICE | DAVOX INCOMING FILE |
| ████2753 | ESC | 09/08/2011 | NT | b1 ci 359 adv its esc pmt adv used to pay fr hist | RACHELL ROQUE |
| ████2753 | ESC | 09/08/2011 | NT | tax. adv esan showed that new esc monthly is | RACHELL ROQUE |
| ████2753 | ESC | 09/08/2011 | NT | 173.72 if he dot pay shrtg pmt will  still go down | RACHELL ROQUE |
| ████2753 | ESC | 09/08/2011 | NT | to 634.22 if pay shrtg pmt will be 534.99 inq to | RACHELL ROQUE |
| ████2753 | ESC | 09/08/2011 | NT | wve esc adv need to have good pmt hist 24mos.adv | RACHELL ROQUE |
| ████2753 | ESC | 09/08/2011 | NT | been deql frm oct 2009 till march 2011 | RACHELL ROQUE |
| ████2753 | ESC | 09/08/2011 | NT | rachelr8978038 | RACHELL ROQUE |
| ████2753 | | 09/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████2753 | | 09/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████2753 | | 09/07/2011 | DMD | 09/07/11 16:32:45 AUTOVOICE | DAVOX INCOMING FILE |
| ████2753 | | 09/07/2011 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| ████2753 | | 09/06/2011 | DM | EARLY IND: SCORE 005 MODEL EI16T | SYSTEM ID |
| ████2753 | | 09/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████2753 | | 09/06/2011 | DMD | 09/06/11 15:42:34 RINGING | DAVOX INCOMING FILE |
| ████2753 | | 09/06/2011 | DMD | 09/06/11 18:14:46 RINGING | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 09/05/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR 09/06/11 | SYSTEM ID |
| 2753 | CSH | 08/18/2011 | NT | Funds posted via wire on 08/18/11 were | ZOILA ESCALANTE |
| 2753 | CSH | 08/18/2011 | NT | for an insurance refund; please contact | ZOILA ESCALANTE |
| 2753 | CSH | 08/18/2011 | NT | dept with any questions. | ZOILA ESCALANTE |
| 2753 | | 08/15/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 08/12/2011 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 2753 | | 08/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 08/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 08/12/2011 | DMD | 08/11/11 21:10:56 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 08/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 08/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 08/12/2011 | DMD | 08/12/11 13:50:48 RINGING | DAVOX INCOMING FILE |
| 2753 | | 08/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 08/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 08/11/2011 | DMD | 08/11/11 16:26:56 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 08/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 08/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 08/10/2011 | DMD | 08/10/11 16:25:31 LEFT_MSG | DAVOX INCOMING FILE |
| 2753 | | 08/10/2011 | DM | OBC_LEFT_MESSAGE_TO_3P_QUEENIE.E8930310 | QUEENIE GRACE ELIGAN |
| 2753 | | 08/10/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | QUEENIE GRACE ELIGAN |
| 2753 | | 08/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 08/09/2011 | DMD | 08/09/11 15:45:59 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 08/09/2011 | DMD | 08/09/11 20:55:01 LEFT_MSG | DAVOX INCOMING FILE |
| 2753 | | 08/09/2011 | DM | LM TO 3P CHARLIEA8932668 | CHARLIE ALAVA |
| 2753 | | 08/09/2011 | DM | ACTION/RESULT CD CHANGED FROM OASK TO NOTE | CHARLIE ALAVA |
| 2753 | | 08/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 08/08/2011 | DMD | 08/08/11 15:56:14 SIT_TONE | DAVOX INCOMING FILE |
| 2753 | | 08/08/2011 | DMD | 08/08/11 18:29:41 SIT_TONE | DAVOX INCOMING FILE |
| 2753 | ESC | 08/08/2011 | NT | b1 ci re the escrow adv of tax and ins pmt and adv | SHERLENE GLIMADA |
| 2753 | ESC | 08/08/2011 | NT | has flood pmt on 2041.98 and was saying he has | SHERLENE GLIMADA |
| 2753 | ESC | 08/08/2011 | NT | proof for flood adv will xfer to ins dept adv | SHERLENE GLIMADA |
| 2753 | ESC | 08/08/2011 | NT | number 18002569962 but then he hu also update | SHERLENE GLIMADA |
| 2753 | ESC | 08/08/2011 | NT | hphone 5044369729  sherlene g.8976822 | SHERLENE GLIMADA |
| 2753 | | 08/05/2011 | DM | EARLY IND: SCORE 005 MODEL EI16T | SYSTEM ID |
| 2753 | | 08/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 08/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 08/05/2011 | DMD | 08/05/11 13:25:04 DISCONNECTED | DAVOX INCOMING FILE |
| 2753 | | 07/12/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 07/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 07/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 07/08/2011 | DMD | 07/08/11 13:36:01 INCOMPLETE | DAVOX INCOMING FILE |
| 2753 | | 07/08/2011 | DM | OBC: TT U3P HU NO MSG LEFT MELANIED 8930606 | MELANIE DIESTA |
| 2753 | | 07/08/2011 | DM | ACTION/RESULT CD CHANGED FROM BRIN TO NOTE | MELANIE DIESTA |
| 2753 | | 07/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 07/07/2011 | DMD | 07/07/11 15:50:37 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 07/07/2011 | DMD | 07/07/11 20:58:46 HU_OUT | DAVOX INCOMING FILE |
| 2753 | | 07/05/2011 | DM | EARLY IND: SCORE 002 MODEL EI16T | SYSTEM ID |
| 2753 | | 07/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 07/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 07/05/2011 | DMD | 07/05/11 13:37:35 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 2753 | | 06/14/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 06/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 06/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 06/13/2011 | DMD | 06/13/11 16:18:01 INCOMPLETE | DAVOX INCOMING FILE |
| 2753 | | 06/13/2011 | DM | OB:NML,MARIANB8930330 | MARIAN LOREN BRIGADO |
| 2753 | | 06/13/2011 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | MARIAN LOREN BRIGADO |
| 2753 | | 06/13/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRIN | MARIAN LOREN BRIGADO |
| 2753 | | 06/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 06/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 06/10/2011 | DMD | 06/10/11 13:29:38 RINGING | DAVOX INCOMING FILE |
| 2753 | | 06/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 06/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 06/09/2011 | DMD | 06/09/11 16:16:48 RINGING | DAVOX INCOMING FILE |
| 2753 | | 06/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 06/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 06/08/2011 | DMD | 06/08/11 16:14:59 RINGING | DAVOX INCOMING FILE |
| 2753 | | 06/08/2011 | NT | 2041.98 REVERSED-MISAPPLIED | PAULA BRUNS |
| 2753 | | 06/07/2011 | DM | EARLY IND: SCORE 002 MODEL EI16T | SYSTEM ID |
| 2753 | | 06/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 06/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 06/07/2011 | DMD | 06/07/11 13:02:54 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 2753 | | 06/07/2011 | ET | 10200 AMORT FEE PAYMENT ASSESSMENT   06/07 | CORP ADV TLR |
| 2753 | INQ | 06/07/2011 | NT | B1 ci to inq on TAD adv 460.50 for 06/11 | JOSE CASAS |
| 2753 | INQ | 06/07/2011 | NT | Ivanc /8978835 | JOSE CASAS |
| 2753 | | 06/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 06/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 06/06/2011 | DMD | 06/04/11 15:44:44 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 06/03/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 06/03/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 06/03/2011 | DMD | 06/03/11 13:41:55 RINGING | DAVOX INCOMING FILE |
| 2753 | INQ10 | 06/01/2011 | CIT | 022 DONE 06/01/11 BY TLR 12883 | DESHANNA CHAPMAN |
| 2753 | INQ10 | 06/01/2011 | CIT | TSK TYP 127-DEFAULT FEE RES | DESHANNA CHAPMAN |
| 2753 | INQ10 | 06/01/2011 | CIT | 022 clsing cit127: mld ltr adv'ing the foreclosure | DESHANNA CHAPMAN |
| 2753 | INQ10 | 06/01/2011 | CIT | court costs, in the amt of $118.00 were | DESHANNA CHAPMAN |
| 2753 | INQ10 | 06/01/2011 | CIT | removed from ur acct on 5/31/11. The current | DESHANNA CHAPMAN |
| 2753 | INQ10 | 06/01/2011 | CIT | balance of ur acct is $47,937.41 and ur next | DESHANNA CHAPMAN |
| 2753 | INQ10 | 06/01/2011 | CIT | pymnt is due 6/1/11 for $460.50.  *sent ltr | DESHANNA CHAPMAN |
| 2753 | INQ10 | 06/01/2011 | CIT | for imaging | DESHANNA CHAPMAN |
| 2753 | | 05/27/2011 | OL | WDOYCorr recvd-response pending2 | DESHANNA CHAPMAN |
| 2753 | INQ10 | 05/27/2011 | CIT | 022 cont. cit127: per k chambers $118.00 will be | DESHANNA CHAPMAN |
| 2753 | INQ10 | 05/27/2011 | CIT | remmoved from the acct - waiting on | DESHANNA CHAPMAN |
| 2753 | INQ10 | 05/27/2011 | CIT | completion/delay ltr mailed | DESHANNA CHAPMAN |
| 2753 | | 05/25/2011 | OL | WDOYCorr recvd-response pending2 | DESHANNA CHAPMAN |
| 2753 | INQ10 | 05/25/2011 | CIT | 022 cont. cit127: emailed k chamber regarding the | DESHANNA CHAPMAN |
| 2753 | INQ10 | 05/25/2011 | CIT | $118.00 fee on the acct. Waiting on a | DESHANNA CHAPMAN |
| 2753 | INQ10 | 05/25/2011 | CIT | reply/delay ltr mailed | DESHANNA CHAPMAN |
| 2753 | | 05/16/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 05/13/2011 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 2753 | | 05/13/2011 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 2753 | | 05/13/2011 | DM | PROMISE KEPT 05/12/11 PROMISE DT 05/18/11 | SYSTEM ID |
| 2753 | | 05/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 05/13/2011 | DMD | 05/13/11 14:18:29 NO CALL NECESSARY | DAVOX INCOMING FILE |
| 2753 | | 05/13/2011 | DMD | 05/13/11 10:46:30 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| 2753 | | 05/13/2011 | DM | B1 CI SD HE MAILED IT ON THE 5TH THE PMT SD WE | MARK CORNELIUS |
| 2753 | | 05/13/2011 | DM | DIDN'T RECVE IT YET,ADV YES, SD HE DIDN'T RECVE | MARK CORNELIUS |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 05/13/2011 | DM | MAS ,ADV MO PMT IS 460.50 AND OUTSTANDING FEE OF | MARK CORNELIUS |
| 2753 | | 05/13/2011 | DM | 118.00 ,INQ FOR WHAT  ,ADV ASSESSED ON 04/27/11 , | MARK CORNELIUS |
| 2753 | | 05/13/2011 | DM | ADV OF LC, NEGCRED, PH CALL, INQ IF WILL CONTINUE | MARK CORNELIUS |
| 2753 | | 05/13/2011 | DM | RECVING MAS,ADV | MARK CORNELIUS |
| 2753 | | 05/13/2011 | DM | DFLT REASON 1 CHANGED TO: OTHER | MARK CORNELIUS |
| 2753 | | 05/13/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | MARK CORNELIUS |
| 2753 | | 05/13/2011 | DM | YES, ADV LAST ONE WAS SENT 04/14/11 , SD DID NOT | MARK CORNELIUS |
| 2753 | | 05/13/2011 | DM | RECVE IT, /CRISTINE.P8978175 | MARK CORNELIUS |
| 2753 | | 05/13/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | MARK CORNELIUS |
| 2753 | COL64 | 05/13/2011 | CIT | 022 new cit 127 pls research the 118.00 not | MARK CORNELIUS |
| 2753 | COL64 | 05/13/2011 | CIT | detailed why it was assessed as req by | MARK CORNELIUS |
| 2753 | COL64 | 05/13/2011 | CIT | b1,thanks,  /cristine.p8978175 | MARK CORNELIUS |
| 2753 | | 05/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 05/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 05/12/2011 | DMD | 05/12/11 10:56:59 LEFT MESSAGE | DAVOX INCOMING FILE |
| 2753 | | 05/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 05/11/2011 | DMD | 05/11/11 15:05:23 WRONG OR DISCONNECTED | DAVOX INCOMING FILE |
| 2753 | | 05/11/2011 | DMD | 05/11/11 11:01:50 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 05/10/2011 | DM | A3P ALLAN NICOLICH (WAS GIVEN VERBAL AUTH BY B1) | IRENE LAO |
| 2753 | | 05/10/2011 | DM | CI JUST WANT TO KNOW WHEN WE RCVD THE ;AST PMT,ADV | IRENE LAO |
| 2753 | | 05/10/2011 | DM | WE GOT IT 04/14.IRENEL 8976614 | IRENE LAO |
| 2753 | | 05/10/2011 | DM | DFLT REASON 2 CHANGED TO: BLANK | IRENE LAO |
| 2753 | | 05/10/2011 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRUN | IRENE LAO |
| 2753 | | 05/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 05/09/2011 | DMD | 05/09/11 15:53:30 RINGING | DAVOX INCOMING FILE |
| 2753 | | 05/09/2011 | DMD | 05/09/11 20:56:21 RINGING | DAVOX INCOMING FILE |
| 2753 | | 05/09/2011 | DM | OBC:NA.ROWENAO.8932659 | ROWENA ORTEGA |
| 2753 | | 05/09/2011 | DM | ACTION/RESULT CD CHANGED FROM BRIN TO BRNA | ROWENA ORTEGA |
| 2753 | | 05/06/2011 | DM | EARLY IND: SCORE 001 MODEL EI16T | SYSTEM ID |
| 2753 | | 05/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 05/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 05/06/2011 | DMD | 05/06/11 13:21:37 INCOMPLETE | DAVOX INCOMING FILE |
| 2753 | | 05/06/2011 | DM | OBC. HU. NO MESSAGE LEFT. KRISTINAF8930364 | MARINA KRISTINA FABR |
| 2753 | | 05/06/2011 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRIN | MARINA KRISTINA FABR |
| 2753 | | 05/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 05/05/2011 | DMD | 05/05/11 15:29:30 RINGING | DAVOX INCOMING FILE |
| 2753 | | 05/05/2011 | DMD | 05/05/11 19:31:25 AUTOVOICE | DAVOX INCOMING FILE |
| 2753 | | 05/04/2011 | DMD | 05/04/11 19:57:53 MSG ANS MACH | DAVOX INCOMING FILE |
| 2753 | | 05/04/2011 | DMD | 05/04/11 16:07:40 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 2753 | | 05/04/2011 | DMD | 05/04/11 13:03:25 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 2753 | | 05/02/2011 | ARC | AUTO RESET STOP CODE 2 = 1 | SYSTEM ID |
| 2753 | DODV | 04/29/2011 | NT | Checked DOD website 4-26-11 and per website | API CSRV |
| 2753 | DODV | 04/29/2011 | NT | borrower(s) are not active duty | API CSRV |
| 2753 | | 04/28/2011 | OL | WDOYLM - DENIAL LETTER | TIM WOODRUFF |
| 2753 | COL09 | 04/28/2011 | CIT | 021 DONE 04/28/11 BY TLR 18896 | TIM WOODRUFF |
| 2753 | COL09 | 04/28/2011 | CIT | TSK TYP 822-LSMIT DENIAL PR | TIM WOODRUFF |
| 2753 | COL09 | 04/28/2011 | CIT | 021 Close CIT#822. Reason for hardship does not | TIM WOODRUFF |
| 2753 | COL09 | 04/28/2011 | CIT | meet program requirements. | TIM WOODRUFF |
| 2753 | INQ25 | 04/27/2011 | CIT | 016 DONE 04/27/11 BY TLR 01162 | SHARINA WILLIAMS |
| 2753 | INQ25 | 04/27/2011 | CIT | TSK TYP 132-ESCR ANALYSIS I | SHARINA WILLIAMS |
| 2753 | INQ25 | 04/27/2011 | CIT | 016 clsing cit 132--advsd b1 that per nts no dup | SHARINA WILLIAMS |
| 2753 | INQ25 | 04/27/2011 | CIT | taxes pd/refnds due. also advsd no LPI on the | SHARINA WILLIAMS |
| 2753 | INQ25 | 04/27/2011 | CIT | acct, advsd of refnd recvd. fwd corr for | SHARINA WILLIAMS |
| 2753 | INQ25 | 04/27/2011 | CIT | imaging. sharina w/4145 | SHARINA WILLIAMS |
| 2753 | COL17 | 04/27/2011 | CIT | 021 retarget cit 822 to teller 31283-send denial | TEMP TELLER FOR QS |
| 2753 | COL17 | 04/27/2011 | CIT | ltr | TEMP TELLER FOR QS |
| 2753 | | 04/26/2011 | DM | CALLED HP TO ADVISE OF MOD DENIAL, LEFT MESSAGE. | DEREK WALL |
| 2753 | | 04/26/2011 | DM | DWALL 2439 | DEREK WALL |
| 2753 | | 04/26/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRLM | DEREK WALL |
| 2753 | TNVHR | 04/26/2011 | NT | Invalid Hardship | DEREK WALL |
| 2753 | COL19 | 04/26/2011 | CIT | 021 new cit 822 | DEREK WALL |
| 2753 | LMT | 04/26/2011 | NT | Account <60 days delinquent. Automatic mod denial. | DEREK WALL |
| 2753 | LMT | 04/26/2011 | NT | Borrower has not adequately demonstrated a state | DEREK WALL |
| 2753 | LMT | 04/26/2011 | NT | of imminent default. dwall 2439 | DEREK WALL |
| 2753 | COL19 | 04/26/2011 | CIT | 020 DONE 04/26/11 BY TLR 04976 | DEREK WALL |
| 2753 | COL19 | 04/26/2011 | CIT | TSK TYP 038-NONOWNER OCC MO | DEREK WALL |
| 2753 | TAX60 | 04/26/2011 | CIT | 017 DONE 04/26/11 BY TLR 21577 | LASHUN WILLIAMS |
| 2753 | TAX60 | 04/26/2011 | CIT | TSK TYP 575-TAX REFUND REQU | LASHUN WILLIAMS |
| 2753 | TAX60 | 04/26/2011 | CIT | 017 CLOSING CIT 575 THIS IS NOT A REFUND ISSUE, | LASHUN WILLIAMS |
| 2753 | TAX60 | 04/26/2011 | CIT | PER T/C NO REFUND AVAIL NO REFUND SENT TO H/O | LASHUN WILLIAMS |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | TAX60 | 04/26/2011 | CIT | IN 2010. | LASHUN WILLIAMS |
| 2753 | COL09 | 04/25/2011 | CIT | 020 Opening New CIT#038 for traditional workout of | TIM WOODRUFF |
| 2753 | COL09 | 04/25/2011 | CIT | non owner-occupied property. | TIM WOODRUFF |
| 2753 | COL09 | 04/25/2011 | CIT | 019 DONE 04/25/11 BY TLR 18896 | TIM WOODRUFF |
| 2753 | COL09 | 04/25/2011 | CIT | TSK TYP 607-TRAD TRIAGE REV | TIM WOODRUFF |
| 2753 | COL09 | 04/25/2011 | CIT | 019 Closing CIT#607; Property is non-owner | TIM WOODRUFF |
| 2753 | COL09 | 04/25/2011 | CIT | occupied. | TIM WOODRUFF |
| 2753 | CREDT | 04/22/2011 | NT | Ordered Credit Report | TIM WOODRUFF |
| 2753 | | 04/22/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | TIM WOODRUFF |
| 2753 | | 04/22/2011 | OL | WDOYLM - Package Acknowledgement | LORI LITTERER |
| 2753 | COL09 | 04/22/2011 | CIT | 018 DONE 04/22/11 BY TLR 01040 | LORI LITTERER |
| 2753 | COL09 | 04/22/2011 | CIT | TSK TYP 854-CORE CASH FLW P | LORI LITTERER |
| 2753 | COL09 | 04/22/2011 | CIT | 018 Closing CIT854. HAMP Modification denied. | LORI LITTERER |
| 2753 | COL09 | 04/22/2011 | CIT | 019 New CIT607. Financial package received from | LORI LITTERER |
| 2753 | COL09 | 04/22/2011 | CIT | customer. Customer not eligible for HAMP PNOOI | LORI LITTERER |
| 2753 | COL09 | 04/22/2011 | CIT | referring for traditional modification review. | LORI LITTERER |
| 2753 | | 04/22/2011 | OL | WDOYLM - DENIAL LETTER | LORI LITTERER |
| 2753 | PNOOI | 04/22/2011 | NT | HAMP denied due to non-Owner Occupied. Not | LORI LITTERER |
| 2753 | PNOOI | 04/22/2011 | NT | eligible for HAMP modification. | LORI LITTERER |
| 2753 | INQ25 | 04/21/2011 | CIT | 013 DONE 04/21/11 BY TLR 01162 | SHARINA WILLIAMS |
| 2753 | INQ25 | 04/21/2011 | CIT | TSK TYP 132-ESCR ANALYSIS I | SHARINA WILLIAMS |
| 2753 | INQ25 | 04/21/2011 | CIT | 013 clsing cit 132--dup req will be handled under | SHARINA WILLIAMS |
| 2753 | INQ25 | 04/21/2011 | CIT | cit 16. fwd corr for imaging, sharina w/4145 | SHARINA WILLIAMS |
| 2753 | LMT | 04/21/2011 | NT | Sent ( Insurance Documents to GMAC Balboa Email | SATYA SHASHEER |
| 2753 | LMT | 04/21/2011 | NT | Box ) imaged within wout Pg#27, on 04/20/11, | SATYA SHASHEER |
| 2753 | LMT | 04/21/2011 | NT | mhoppe5829 | SATYA SHASHEER |
| 2753 | | 04/21/2011 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | SATYA SHASHEER |
| 2753 | | 04/21/2011 | HMP | LMT BORR FIN REC ADDED | SATYA SHASHEER |
| 2753 | COL13 | 04/21/2011 | CIT | 018 New Cit#854 Rcvd wout pkg see prev notes. | SATYA SHASHEER |
| 2753 | COL13 | 04/21/2011 | CIT | Missing: POI of borr, Imaged as WOUT on | SATYA SHASHEER |
| 2753 | COL13 | 04/21/2011 | CIT | 04/20/11, Mhoppe5829 | SATYA SHASHEER |
| 2753 | SUFPK | 04/21/2011 | NT | Fax Received -Borrower Financial Stmt,Hardship | SATYA SHASHEER |
| 2753 | SUFPK | 04/21/2011 | NT | affidavit,Hardship letter,Rental   Schedule E tax | SATYA SHASHEER |
| 2753 | SUFPK | 04/21/2011 | NT | return,Single most recent unsigned tax returns | SATYA SHASHEER |
| 2753 | SUFPK | 04/21/2011 | NT | Borr,4506 T,Other property and tenant info, | SATYA SHASHEER |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | SUFPK | 04/21/2011 | NT | insurance doc -mhoppe5829 | SATYA SHASHEER |
| 2753 | | 04/21/2011 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | SATYA SHASHEER |
| 2753 | | 04/21/2011 | DM | DFLT REASON 2 CHANGED TO: EXCESSIVE OBLIGATIONS | SATYA SHASHEER |
| 2753 | | 04/21/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE | SATYA SHASHEER |
| 2753 | | 04/21/2011 | D92 | MI NOD REPORT: LOAN REINSTATED | SYSTEM ID |
| 2753 | INQ25 | 04/20/2011 | CIT | 016 cit 132--opened cit to tax dept to vrfy cpy of | SHARINA WILLIAMS |
| 2753 | INQ25 | 04/20/2011 | CIT | ck cust sent in to determine how funds were | SHARINA WILLIAMS |
| 2753 | INQ25 | 04/20/2011 | CIT | apld and if rfnd needs to be req'd. awting | SHARINA WILLIAMS |
| 2753 | INQ25 | 04/20/2011 | CIT | rpnse. sharina w/4145 | SHARINA WILLIAMS |
| 2753 | INQ25 | 04/20/2011 | CIT | 017 new cit 575--cust snt cpy of ck iao $2409.23, | SHARINA WILLIAMS |
| 2753 | INQ25 | 04/20/2011 | CIT | dtd 12/31/10, pls advsd how these funds were | SHARINA WILLIAMS |
| 2753 | INQ25 | 04/20/2011 | CIT | apld or if was a dup pmt and a refnd s/b req. | SHARINA WILLIAMS |
| 2753 | INQ25 | 04/20/2011 | CIT | thanks sharina w/4145 | SHARINA WILLIAMS |
| 2753 | INQ30 | 04/19/2011 | CIT | 016 new cit 132 corr rcvd | SUSAN PARKER |
| 2753 | CSH15 | 04/18/2011 | CIT | 015 DONE 04/18/11 BY TLR 14686 | MICHELLE CAMPBELL |
| 2753 | CSH15 | 04/18/2011 | CIT | TSK TYP 648-MISAPPLIED PMT- | MICHELLE CAMPBELL |
| 2753 | TAX60 | 04/18/2011 | CIT | 012 DONE 04/18/11 BY TLR 21577 | LASHUN WILLIAMS |
| 2753 | TAX60 | 04/18/2011 | CIT | TSK TYP 575-TAX REFUND REQU | LASHUN WILLIAMS |
| 2753 | TAX60 | 04/18/2011 | CIT | 012 CLOSING CIT 575 CONTACTED JEFFERSON PARISH | LASHUN WILLIAMS |
| 2753 | TAX60 | 04/18/2011 | CIT | SPOKE TO LISA WHO ADVISED NO REFUND IS AVAIL, | LASHUN WILLIAMS |
| 2753 | TAX60 | 04/18/2011 | CIT | LAST TAX PAYMENT POSTED ON 02/09/11 $911.80 BY | LASHUN WILLIAMS |
| 2753 | TAX60 | 04/18/2011 | CIT | GMAC. | LASHUN WILLIAMS |
| 2753 | | 04/15/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  06/16/11 | SYSTEM ID |
| 2753 | | 04/15/2011 | MFR | MERS NOTIFIED FRCLSR REINSTATED   04/14/11 | |
| 2753 | | 04/15/2011 | FOR | 04/15/11 - 16:19 - 57428 | NEW TRAK SYSTEM ID |
| 2753 | | 04/15/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 2753 | | 04/15/2011 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 2753 | | 04/15/2011 | FOR | File Closed, completed on 4/15/2011 | NEW TRAK SYSTEM ID |
| 2753 | | 04/15/2011 | FOR | 04/15/11 - 16:04 - 71239 | NEW TRAK SYSTEM ID |
| 2753 | | 04/15/2011 | FOR | Process opened 4/15/2011 by user | NEW TRAK SYSTEM ID |
| 2753 | | 04/15/2011 | FOR | Renukaradhya Channabasavaiah. | NEW TRAK SYSTEM ID |
| 2753 | | 04/15/2011 | FOR | 04/15/11 - 16:04 - 71239 | NEW TRAK SYSTEM ID |
| 2753 | | 04/15/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 2753 | | 04/15/2011 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 2753 | | 04/15/2011 | FOR | to Close and Bill, completed on | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 2753 | | 04/15/2011 | FOR | 4/15/2011 | NEW TRAK SYSTEM ID |
| ███ 2753 | | 04/15/2011 | FOR | FILE CLOSED    (1000) COMPLETED 04/15/11 | RENUKARADHYA CHANN/ |
| ███ 2753 | FCL | 04/15/2011 | CIT | 014 DONE 04/15/11 BY TLR 31578 | RENUKARADHYA CHANN/ |
| ███ 2753 | FCL | 04/15/2011 | CIT | TSK TYP 858-REINSTATEMENT F | RENUKARADHYA CHANN/ |
| ███ 2753 | FCL | 04/15/2011 | CIT | 014 Closing CIT 858, Loan R/I | RENUKARADHYA CHANN/ |
| ███ 2753 | FOR | 04/15/2011 | NT | ALL fees & costs ($3526.00) to be entered in | MIKE MORANO |
| ███ 2753 | FOR | 04/15/2011 | NT | the LCD. The LCD is down at the moment. Will check | MIKE MORANO |
| ███ 2753 | FOR | 04/15/2011 | NT | again Monday 4/18 | MIKE MORANO |
| ███ 2753 | FCL20 | 04/15/2011 | CIT | 015 New CIT #648 Please waive all late charges. A | MIKE MORANO |
| ███ 2753 | FCL20 | 04/15/2011 | CIT | STOP note was previously entered with this | MIKE MORANO |
| ███ 2753 | FCL20 | 04/15/2011 | CIT | request. The account is supposed to be FULLY | MIKE MORANO |
| ███ 2753 | FCL20 | 04/15/2011 | CIT | reinstated. | MIKE MORANO |
| ███ 2753 | | 04/15/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ 2753 | | 04/14/2011 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| ███ 2753 | CSH05 | 04/14/2011 | CIT | 014 NEW CIT 858; posted ETS wire $2,154.08 to | JOSUE MENDOZA |
| ███ 2753 | CSH05 | 04/14/2011 | CIT | reinstate the loan. | JOSUE MENDOZA |
| ███ 2753 | | 04/13/2011 | FOR | 04/13/11 - 12:53 - 14682 | NEW TRAK SYSTEM ID |
| ███ 2753 | | 04/13/2011 | FOR |  Thanks | NEW TRAK SYSTEM ID |
| ███ 2753 | | 04/13/2011 | FOR | 04/13/11 - 12:53 - 14682 | NEW TRAK SYSTEM ID |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ 2753 | STOP | 04/13/2011 | NT | Please post reinstatement and do not use any of | MIKE MORANO |
| ███ 2753 | STOP | 04/13/2011 | NT | the funds for fees & costs. Leave uncollected fees | MIKE MORANO |
| ███ 2753 | STOP | 04/13/2011 | NT | and costs for write off. | MIKE MORANO |
| ███ 2753 | INQ30 | 04/13/2011 | CIT | 013 new cit 132 corr rcvd | SUSAN PARKER |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████2753 | | 04/12/2011 | FOR | 04/12/11 - 13:10 - 16481 | NEW TRAK SYSTEM ID |
| ████2753 | | 04/12/2011 | FOR | Please Review and Advise. / | NEW TRAK SYSTEM ID |
| ████2753 | | 04/12/2011 | FOR | 04/12/11 - 13:10 - 16481 | NEW TRAK SYSTEM ID |
| ████2753 | | 04/12/2011 | FOR | Intercom Message: / Read: 4/12/2011 | NEW TRAK SYSTEM ID |
| 743██ | | ████ | ██ | ████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | ███████ | ████████ |
| ████ | | ████ | ██ | ███████ | ████████ |
| ████ | | ████ | ██ | ████████ | ████████ |
| ████ | | ████ | ██ | ███████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | ████████ | ████████ |
| ████ | | ████ | ██ | ███████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | ███████ | ████████ |
| ████ | | ████ | ██ | ██████ | ████████ |
| ████ | | ████ | ██ | ███████ | ████████ |
| ████ | | ████ | ██ | ██████ | ████████ |
| ████ | | ████ | ██ | ████████ | ████████ |
| ████ | | ████ | ██ | ██████ | ████████ |
| ████ | | ████ | ██ | ███████ | ████████ |
| ████2753 | | 04/12/2011 | FOR | 04/12/11 - 13:12 - 16481 | NEW TRAK SYSTEM ID |

**Loan History**

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██ | | ██ | ██ | ███████ | ██ |
| ██ | | ██ | ██ | ██████████ | ██████ |
| ██ | | ██ | ██ | ██████████ | ██████ |
| ██ | | ██ | ██ | █████████████ | ██████ |
| ██ | | ██ | ██ | ███████ | ██████ |
| ██ | | ██ | ██ | ██████ █ | ██████ |
| ██ | | ██ | ██ | █████████ | ██████ |
| ██ | | ██ | ██ | ██████████ | ██████ |
| ██ | | ██ | ██ | ████████ | ██████ |
| ██ | | ██ | ██ | █████████ | ██████ |
| ██ | | ██ | ██ | █████████ | ██████ |
| ██ | | ██ | ██ | ███████ | ██████ |
| ██ | | ██ | ██ | ███████ | ██████ |
| ██ | | ██ | ██ | █████ | ██████ |
| ██ | | ██ | ██ | █████████ | ██████ |
| ██ | | ██ | ██ | ██████████ | ██████ |
| ██ | | ██ | ██ | ███████████ | ██████ |
| ██ | | ██ | ██ | ████████ | ██████ |
| ██ | | ██ | ██ | ████████ | ██████ |
| ██ | | ██ | ██ | ███████ | ██████ |
| ██ | | ██ | ██ | ███████ | ██████ |
| ██ | | ██ | ██ | ██████████ | ██████ |
| ██ | | ██ | ██ | ███████ | ██████ |
| ██ | | ██ | ██ | █████████ | ██████ |
| ██ | | ██ | ██ | █████████ | ██████ |
| ██ | | ██ | ██ | ████████ | ██████ |
| ██ | | ██ | ██ | ███████ | ██████ |
| ██ | | ██ | ██ | █████████ | ██████ |
| ██ | | ██ | ██ | ██ ██████ | ██████ |
| ██ | | ██ | ██ | ███████ | ██████ |

**Loan History**

**Date Data as-of:**  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | █████ | ██ | ████████████ | ████████ |
| ███████ | | █████ | ██ | █████████████ | █████████ |
| ███████ | | █████ | ██ | ████████████ | █████████ |
| ███████ | | █████ | ██ | ███████████ | █████████ |
| ███████ | | █████ | ██ | ██████████ | █████████ |
| ███████ | | █████ | ██ | █████████████ | █████████ |
| ███████ | | █████ | ██ | █████████████ | █████████ |
| ███████ | | █████ | ██ | ███████████████ | █████████ |
| ███████ | | █████ | ██ | ███████████ | █████████ |
| ███████ | | █████ | ██ | ██████████ | █████████ |
| ███████ | | █████ | ██ | █████████████ | █████████ |
| ███████ | | █████ | ██ | █████████████ | █████████ |
| ███████ | | █████ | ██ | ██████████████ | █████████ |
| ███████ | | █████ | ██ | ██████████ | █████████ |
| ███████ | | █████ | ██ | ████████████ | █████████ |
| ███████ | | █████ | ██ | █████████████ | █████████ |
| ███████ | | █████ | ██ | ██████████████ | █████████ |
| ███████ | | █████ | ██ | ██████████ | █████████ |
| ███████ | | █████ | ██ | ████████████ | █████████ |
| ███████ | | █████ | ██ | ██ ████████ | █████████ |
| ███████ | | █████ | ██ | ██████████ | █████████ |
| ███████ | | █████ | ██ | █████████ | █████████ |
| ███████ | | █████ | ██ | █████████████ | █████████ |
| ███████ | | █████ | ██ | █████████ | █████████ |
| ███████ | | █████ | ██ | █████████████ | █████████ |
| ███████ | | █████ | ██ | ████████████ | █████████ |

**Loan History**

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | ██████ | ██ | ████████████████ | ███████ |
| ███████ | | ██████ | ██ | ████████████ | ███████ |
| ███████ | | ██████ | ██ | █████████████ | ███████ |
| ███████ | | ██████ | ██ | █████████████ | ███████ |
| ███████ | | ██████ | ██ | ████████████ | ███████ |
| ███████ | | ██████ | ██ | ███████████████ | ███████ |
| ███████ | | ██████ | ██ | ██████████████ | ███████ |
| ███████ | | ██████ | ██ | ██████████████ | ███████ |
| ███████ | | ██████ | ██ | ████████████ | ███████ |
| ███████ | | ██████ | ██ | █████████████ | ███████ |
| ███████ | | ██████ | ██ | ████ | |
| ███████ | | ██████ | ██ | ██████████ | ███████ |
| ███████ | | ██████ | ██ | █████████████ | ███████ |
| ███████ | | ██████ | ██ | ██████████████ | ███████ |
| ███████ | | ██████ | ██ | ██████████████ | ███████ |
| ███████ | | ██████ | ██ | ███████████ | ███████ |
| ███████ | | ██████ | ██ | ██████████████ | ███████ |
| ███████ | | ██████ | ██ | █████████████ | ███████ |
| ███████ | | ██████ | ██ | █████████████████ | ███████ |
| ███████ | | ██████ | ██ | ███████████ | ███████ |
| ███████ | | ██████ | ██ | █████████████ | ███████ |
| ███████ | | ██████ | ██ | ████████████ | ███████ |
| ███████ | | ██████ | ██ | ███████████ | ███████ |
| ███████ | | ██████ | ██ | ██████████████ | ███████ |
| ███████ | | ██████ | ██ | ████████████ | ███████ |
| ███████ | | ██████ | ██ | ███████████████ | ███████ |
| ███████ | | ██████ | ██ | ██████████ | ███████ |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | | | | ██████████████ | ██████████ |
| ██████ | | | | ██████████████████ | ██████████ |
| ██████ | | | | ██████████████ | ██████████ |
| ██████ | | | | ██████████████ | ██████████ |
| ██████ | | | | ██████████████ | ██████████ |
| ██████ | | | | ██████████████████ | ██████████ |
| ██████ | | | | ██████████████████ | ██████████ |
| ██████ | | | | ██████████████ | ██████████ |
| ██████ | | | | ██████████ | ██████████ |
| ██████ | | | | ████████████ | ██████████ |
| ██████ | | | | ██████████████ | ██████████ |
| ██████ | | | | ████████████ | ██████████ |
| ██████ | | | | ██████████████████ | ██████████ |
| ██████ | | | | ██████████████████ | ██████████ |
| ██████ | | | | ██████████████ | ██████████ |
| ██████ | | | | ██████████████████ | ██████████ |
| ████ 2753 | INQ20 | 04/11/2011 | CIT | 011 DONE 04/11/11 BY TLR 01401 | KAREN MCAHREN |
| ████ 2753 | INQ20 | 04/11/2011 | CIT | TSK TYP 110-HISTORY REQUEST | KAREN MCAHREN |
| ████ 2753 | INQ20 | 04/11/2011 | CIT | 011 Closing 110 faxed hstry. Karen M  4040 | KAREN MCAHREN |
| ████ 2753 | INQ20 | 04/11/2011 | NT | ENHANCED HISTORY LETTER FAXED TO: | KAREN MCAHREN |
| ████ 2753 | INQ20 | 04/11/2011 | NT | ROBERT HARRIS              , FAX NBR: | KAREN MCAHREN |
| ████ 2753 | INQ20 | 04/11/2011 | NT | 5044360961 | KAREN MCAHREN |
| ████ 2753 | | 04/11/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | MARIE MATAMMU |
| ████ 2753 | TAX60 | 04/11/2011 | CIT | 012 NEW CIT 575 Spoke with:b1 | MAYRA YESCAS |
| ████ 2753 | TAX60 | 04/11/2011 | CIT | Reason:Refund/Double payed taxes | MAYRA YESCAS |
| ████ 2753 | TAX60 | 04/11/2011 | CIT | TA:JEFFERSON PARISH | MAYRA YESCAS |
| ████ 2753 | TAX60 | 04/11/2011 | CIT | Parcel:n/a IAO: 911.80  Disb date:02/03/11 | MAYRA YESCAS |
| ████ 2753 | TAX60 | 04/11/2011 | CIT | Adv to fax pop to 817-699-1420 adv 10dy sla | MAYRA YESCAS |
| ████ 2753 | TAX60 | 04/11/2011 | CIT | Agent:cl/mayray/9343 | MAYRA YESCAS |
| ████ 2753 | TAX | 04/11/2011 | NT | b1 ci sd wanted fax nos to send proof of tax and | NELIAN FACIOL |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | TAX | 04/11/2011 | NT | ins pmts. adv contact no for ins dept and xferred | NELIAN FACIOL |
| 2753 | TAX | 04/11/2011 | NT | to the tax dept. nelian f 8978211 | NELIAN FACIOL |
| 2753 | | 04/11/2011 | DM | TT B1, ADV ACCT IS UNDER FCL, ACCT IS ON HOLD. CU | MARIE MATAMMU |
| 2753 | | 04/11/2011 | DM | SD WLD LIKE TO FAX PROOF OF PROP TAX AND INS FROM | MARIE MATAMMU |
| 2753 | | 04/11/2011 | DM | 2008 TO 2011 SHOWING THAT HE HAS BEEN PAYING | MARIE MATAMMU |
| 2753 | | 04/11/2011 | DM | THESE. ADV WILL XFR TO ESC DEPT FOR FURTHER | MARIE MATAMMU |
| 2753 | | 04/11/2011 | DM | ASSISTANCE. ADV PH# AND HRS OF OPS. CU SD HAS NO | MARIE MATAMMU |
| 2753 | | 04/11/2011 | DM | ADD'L HOUSEHOLD INC, | MARIE MATAMMU |
| 2753 | | 04/11/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | MARIE MATAMMU |
| 2753 | | 04/11/2011 | DM | ASSISTANCE FROM F/F, 401K, SAVINGS, IRA. ADV | MARIE MATAMMU |
| 2753 | | 04/11/2011 | DM | WORKOUT OPTIONS. CU SD ALREADY HAS THE FINPACK AND | MARIE MATAMMU |
| 2753 | | 04/11/2011 | DM | WILL SEND IT TO US. ADV LM FAX#. ADV TAT FOR | MARIE MATAMMU |
| 2753 | | 04/11/2011 | DM | RESULT. ADV LC CR. XFRD TO CS. MARIEM8932683 | MARIE MATAMMU |
| 2753 | | 04/11/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | MARIE MATAMMU |
| 2753 | EOY50 | 04/11/2011 | CIT | 010 DONE 04/11/11 BY TLR 01504 | RACHEL KRUGER |
| 2753 | EOY50 | 04/11/2011 | CIT | TSK TYP 155-CC TRACK - LM F | RACHEL KRUGER |
| 2753 | EOY50 | 04/11/2011 | CIT | 010 Closing CIT 155. | RACHEL KRUGER |
| 2753 | CIT | 04/08/2011 | NT | CIT 155-LM package sent | API CSRV |
| 2753 | | 04/07/2011 | FOR | 04/06/11 - 14:33 - 39283 | NEW TRAK SYSTEM ID |
| 2753 | | 04/07/2011 | FOR | ect: Re: Re: Re: | NEW TRAK SYSTEM ID |
| 2753 | | 04/07/2011 | FOR | dispute/misapplied payment  / | NEW TRAK SYSTEM ID |
| 2753 | | 04/07/2011 | FOR | 04/06/11 - 14:33 - 39283 | NEW TRAK SYSTEM ID |
| 2753 | | 04/07/2011 | FOR | Intercom Message: / Read: 4/6/2011 | NEW TRAK SYSTEM ID |
| 2753 | | 04/07/2011 | FOR | 2:32:59 PM / From: Hess, Ellen / | NEW TRAK SYSTEM ID |
| 2753 | | 04/07/2011 | FOR | To: Morano, Mike;  / CC:  / | NEW TRAK SYSTEM ID |
| 2753 | | 04/07/2011 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 2753 | | 04/07/2011 | DM | B1 CI, ADV IN F/C AND DEC-APRL DUE, MR SD NOT ABLE | BRIAN WERNER |
| 2753 | | 04/07/2011 | DM | TO R/I BUT DOESNT THNK FIGURES ARE CORRECT, MR SD | BRIAN WERNER |
| 2753 | | 04/07/2011 | DM | WAS PAYNG ON INS IN 2010 AND IS SENDNG PROOF OF | BRIAN WERNER |
| 2753 | | 04/07/2011 | DM | INS, ADV LC/CRED/CLS/LTS/1U, ADV WL BE SENG W/O | BRIAN WERNER |
| 2753 | | 04/07/2011 | DM | PACKG SHORTLY | BRIAN WERNER |
| 2753 | | 04/07/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | BRIAN WERNER |
| 2753 | TAX | 04/07/2011 | NT | b1 ci re the tax adjustment adv xfr to lossmit | JOSHUA ALCARAZ |
| 2753 | TAX | 04/07/2011 | NT | dept josh8978123 | JOSHUA ALCARAZ |
| 2753 | | 04/07/2011 | DM | TT B1,FCL, HOLD.ADV PMT INCREASE LAST 10/01/09 | RAFAEL XAVIER |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 04/07/2011 | DM | BECAUSE OF THEB ESCROW CHANGE..SD HE MADE A PMT | RAFAEL XAVIER |
| 2753 | | 04/07/2011 | DM | $849.98 FOR THE TAX'09,ADV ESCROW# HRS OF OP ADV | RAFAEL XAVIER |
| 2753 | | 04/07/2011 | DM | LC,CR, /RAFAELX8970903 | RAFAEL XAVIER |
| 2753 | | 04/07/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | RAFAEL XAVIER |
| 2753 | | 04/07/2011 | DM | B1 CI AND ADV HE'S BEEN BOUNCD ALL OVER AND WOULD | NICK LURKINS |
| 2753 | | 04/07/2011 | DM | LIKE HELP, B1 ADV NEEDS CLARIFICATION AS TO WHEN | NICK LURKINS |
| 2753 | | 04/07/2011 | DM | AND WHY ACCNT GOT BEHIND, ADV B1 ESC ISSUE IN | NICK LURKINS |
| 2753 | | 04/07/2011 | DM | OCT09, B1 ADV HE WILL BE FOLLOWING UP ON THAT | NICK LURKINS |
| 2753 | | 04/07/2011 | DM | SOON, B1 ASKD HOW REINSTTMNT AMNT IS 5989.50, ADV | NICK LURKINS |
| 2753 | | 04/07/2011 | DM | B1 OF | NICK LURKINS |
| 2753 | | 04/07/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | NICK LURKINS |
| 2753 | | 04/07/2011 | DM | BREAKDOWN OF FEES/LC/PITI, B1 ADV HAS RESEARCH TO | NICK LURKINS |
| 2753 | | 04/07/2011 | DM | DO AND WILL BE CALLING US BACK, CALL ENDED | NICK LURKINS |
| 2753 | | 04/07/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | NICK LURKINS |
| 2753 | FCL | 04/07/2011 | NT | 3p john/ xfer  b1 update ph# ci asked if taxes are | IMELDA REVILLA |
| 2753 | FCL | 04/07/2011 | NT | escrowed & how much pmt was made xfer to fcl | IMELDA REVILLA |
| 2753 | FCL | 04/07/2011 | NT | imeldar 8978041 | IMELDA REVILLA |
| 2753 | TAX | 04/07/2011 | NT | b1 ci and sd he spoke w/ loan res re teh esc. adv | XYZA CARINGAL |
| 2753 | TAX | 04/07/2011 | NT | we pd tax 02/03/11 for 911.80. adv he shd speak w/ | XYZA CARINGAL |
| 2753 | TAX | 04/07/2011 | NT | tax dept as he asked me whan the tax amt was | XYZA CARINGAL |
| 2753 | TAX | 04/07/2011 | NT | originally due.    xCaringal-8978509 | XYZA CARINGAL |
| 2753 | COL04 | 04/07/2011 | CIT | 011 new cit 110 pls fax b1 pay hist to | JUSTIN KLEIN |
| 2753 | COL04 | 04/07/2011 | CIT | 504-436-0961 thanks | JUSTIN KLEIN |
| 2753 | | 04/07/2011 | DM | TT B1 ADV PMT FC 1U CALS LET CRDT TAD LC SD DID | JUSTIN KLEIN |
| 2753 | | 04/07/2011 | DM | NOT MISS PMT ADV BEHIND SINCE 09 WANTED TO KNOW | JUSTIN KLEIN |
| 2753 | | 04/07/2011 | DM | WHAT SHORTAGE WAS FOR ON ESC TR TO ESC FOR REV | JUSTIN KLEIN |
| 2753 | | 04/07/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | JUSTIN KLEIN |
| 2753 | FCL | 04/07/2011 | NT | b1 ci req TAD, adv $5,989.50, inq more details for | YETLI ALONSO |
| 2753 | FCL | 04/07/2011 | NT | the status on the acct and steps to bring the acct | YETLI ALONSO |
| 2753 | FCL | 04/07/2011 | NT | current, xfer to Foreclosure. yet a/8876104 | YETLI ALONSO |
| 2753 | RFDNT | 04/07/2011 | NT | nov 2009 set up escrow account. b1 said before | MARIA ROPERO |
| 2753 | RFDNT | 04/07/2011 | NT | he's paying the escrow seperately. hardship on | MARIA ROPERO |
| 2753 | RFDNT | 04/07/2011 | NT | going. | MARIA ROPERO |
| 2753 | HMPVB | 04/07/2011 | NT | Property is not owner occupied | MARIA ROPERO |
| 2753 | COL66 | 04/07/2011 | CIT | 010 B1 cld, advised will mail financial package | MARIA ROPERO |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | COL66 | 04/07/2011 | CIT | information. Provided expectations. | MARIA ROPERO |
| 2753 | | 04/07/2011 | DM | TT B1 ADV FCL PROJECTED SALE DATE ON 04/14/11 WAS | MARIA ROPERO |
| 2753 | | 04/07/2011 | DM | ON HOLD. NO 401K, SAVINGS, IRA NO HELP FROM F/F. | MARIA ROPERO |
| 2753 | | 04/07/2011 | DM | GET RENTAL INCOME. MADE DTI FAILED. MADE CIT 155 | MARIA ROPERO |
| 2753 | | 04/07/2011 | DM | ADV GUIDELINES AND TAT. ADV LC -C, CC CL. CRISTINA | MARIA ROPERO |
| 2753 | | 04/07/2011 | DM | R 8970887 | MARIA ROPERO |
| 2753 | | 04/07/2011 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRUN | MARIA ROPERO |
| 2753 | | 04/05/2011 | FOR | 04/05/11 - 12:08 - 16481 | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | Re:  dispute/misapplied payment  / | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | 04/05/11 - 12:08 - 16481 | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | Intercom Message: / Read: 4/5/2011 | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | 12:07:41 PM / From: Morano, Mike / | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | To: Hess, Ellen;  / CC:  / Intercom | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | Type: General Update / Subject: Re: | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | 04/05/11 - 10:37 - 39283 | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | ect: Re:  dispute/misapplied | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | payment  / | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | 04/05/11 - 10:37 - 39283 | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | Intercom Message: / Read: 4/5/2011 | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | 10:36:45 AM / From: Hess, Ellen / | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | To: Morano, Mike;  / CC:  / | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | 04/05/11 - 10:36 - 39283 | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | ect: Re:  dispute/misapplied | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | payment  / | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | 04/05/11 - 10:36 - 39283 | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | Intercom Message: / Read: 4/5/2011 | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | 10:36:14 AM / From: Hess, Ellen / | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | To: Morano, Mike;  / CC:  / | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | 04/05/11 - 10:39 - 39283 | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | ect: Re:  dispute/misapplied | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | payment  / | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | 04/05/11 - 10:39 - 39283 | NEW TRAK SYSTEM ID |
| 2753 | | 04/05/2011 | FOR | Intercom Message: / Read: 4/5/2011 | NEW TRAK SYSTEM ID |

**Loan History**

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | █ | ████████ | ███████ |
| ███ | | ███ | █ | ██████████ | ███████ |
| ███ | | ███ | █ | ████████ | ███████ |
| ███ | | ███ | █ | █████████ | ███████ |
| ███ | | ███ | █ | ██████ | ███████ |
| ███ | | ███ | █ | ████████ | ███████ |
| ███ | | ███ | █ | █████████ | ███████ |
| ███ | | ███ | █ | ██████████ | ███████ |
| ███ | | ███ | █ | ████████ | ███████ |
| ███ | | ███ | █ | ██████ ██ | ███████ |
| ███ | | ███ | █ | ████ | ███████ |
| ███ | | ███ | █ | █████████ | ███████ |
| ███ | | ███ | █ | ███████ | ███████ |
| ███ | | ███ | █ | ████████ | ███████ |
| ███ | | ███ | █ | ██████ ██ | ███████ |
| ███ | | ███ | █ | ██████ | ███████ |
| ███ | | ███ | █ | █████████ | ███████ |
| ███ | | ███ | █ | ███████ | ███████ |
| ███ | | ███ | █ | ██████ | ███████ |
| ███ | | ███ | █ | ███ █ ██ | ███████ |
| ███ | | ███ | █ | ██████ | ███████ |
| ███ | | ███ | █ | █████████ | ███████ |
| ███ | | ███ | █ | ███████ | ███████ |
| ███ | | ███ | █ | ███████ | ███████ |
| ███ | | ███ | █ | █████ █ ██ | ███████ |

**Loan History**

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ████████ ██████ | ███████ |
| ███ | | ███ | ██ | █████████ █████ | ███████ |
| ███ | | ███ | ██ | █████████████ ███ | ███████ |
| ███ | | ███ | ██ | █████████████ █████ | ███████ |
| ███ | | ███ | ██ | █████████████ █████ | ███████ |
| ███ | | ███ | ██ | █████████████ ██████ | ███████ |
| ███ | | ███ | ██ | █████████████ ███████ | ███████ |
| ███ | | ███ | ██ | ████ ██ █████ █████ | ███████ |
| ███ | | ███ | ██ | █████ █████ | ███████ |
| ███ | | ███ | ██ | ███ ██ | ███████ |
| ███ | | ███ | ██ | █████████████ ███████ | ███████ |
| ███ | | ███ | ██ | █████████ ███ | ███████ |
| ███ | | ███ | ██ | █████████████ █████ | ███████ |
| ███ | | ███ | ██ | █████████████ █████ | ███████ |
| ███ | | ███ | ██ | █████████ ███ | ███████ |
| ███ | | ███ | ██ | █████████████ █████ | ███████ |
| ███ | | ███ | ██ | █████████████ ████ | ███████ |
| ███ | | ███ | ██ | █████████████ ██████ | ███████ |
| ███ | | ███ | ██ | █████████ ███ | ███████ |
| ███ | | ███ | ██ | █████████████ █████ | ███████ |
| ███ | | ███ | ██ | █████████████ █████ | ███████ |
| ███ | | ███ | ██ | █████████████ ██████ | ███████ |
| ███ | | ███ | ██ | █████████ ███ | ███████ |
| ███ | | ███ | ██ | █████████ ███ | ███████ |
| ███ | | ███ | ██ | █████████████ ████ | ███████ |
| ███ | | ███ | ██ | █████████████ █████ | ███████ |
| ███ | | ███ | ██ | █████████████ ██████ | ███████ |

**Loan History**

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █████ | | █████ | ██ | ████████ ████ | ████████ |
| █████ | | █████ | ██ | ██████ ██ | ████████ |
| █████ | | █████ | ██ | █████████ | ████████ |
| █████ | | █████ | ██ | ████████ | ████████ |
| █████ | | █████ | ██ | ███████ █ | ████████ |
| █████ | | █████ | ██ | ██ ██ █ | ████████ |
| █████ | | █████ | ██ | █████████ | ████████ |
| █████ | | █████ | ██ | ████████ | ████████ |
| █████ | | █████ | ██ | ██████████ | ████████ |
| █████ | | █████ | ██ | ███████ | ████████ |
| █████ | | █████ | ██ | █ | ████████ |
| █████ | | █████ | ██ | ████████ | ████████ |
| █████ | | █████ | ██ | ███████ | ████████ |
| █████ | | █████ | ██ | ██████ | ████████ |
| █████ | | █████ | ██ | ███████ | ████████ |
| █████ | | █████ | ██ | ████ ███ | ████████ |
| █████ | | █████ | ██ | ████ | ████████ |
| █████ | | █████ | ██ | ██████ | ████████ |
| █████ | | █████ | ██ | ███████ | ████████ |
| █████ | | █████ | ██ | █████████ | ████████ |
| █████ | | █████ | ██ | █████████ | ████████ |
| █████ | | █████ | ██ | ████████ | ████████ |
| █████ | | █████ | █ | ████████ | ███ |
| █████ | | █████ | ██ | ███████ | ████████ |
| █████ | | █████ | ██ | █████████ | ████████ |
| █████ | | █████ | ██ | ███████ | ████████ |

**Loan History**

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | | ████ | ██ | ████████████ | ████████ |
| ██████ | | ████ | ██ | ████████ | ████████ |
| ██████ | | ████ | ██ | ████████ | ████████ |
| ██████ | | ████ | ██ | ████████████ | ████████ |
| ██████ | | ████ | ██ | ██████████ | ████████ |
| ██████ | | ████ | ██ | ██████████ | ████████ |
| ██████ | | ████ | ██ | ████ | ████████ |
| ██████ | | ████ | ██ | ████████ | ████████ |
| ██████ | | ████ | ██ | ████████████ | ████████ |
| ██████ | | ████ | ██ | ██████ | ████████ |
| ██████ | | ████ | ██ | ██████████ | ████████ |
| ██████ | | ████ | ██ | ████████████ | ████████ |
| ██████ | | ████ | ██ | ████████ | ████████ |
| ██████ | | ████ | ██ | ████████ | ████████ |
| ██████ | | ████ | ██ | ████████ | ████████ |
| ██████ | | ████ | ██ | ██████████ | ████████ |
| ██████ | | ████ | ██ | ████████ | ████████ |
| ██████ | | ████ | ██ | ████████ | ████████ |
| ██████ | | ████ | ██ | ████████ | ████████ |
| ██████ | | ████ | ██ | ██████████ | ████████ |
| ██████ | | ████ | ██ | ████████ | ████████ |
| ██████ | | ████ | ██ | ██████████ | ████████ |
| ██████ | | ████ | ██ | ██████ | ████████ |
| ██████ | | ████ | ██ | ██████ | ████████ |
| ██████ | | ████ | ██ | ████████ | ████████ |
| ██████ | | ████ | ██ | ██████████ | ████████ |
| ██████ | | ████ | ██ | ████████ | ████████ |
| ██████ | | ████ | ██ | ████████ | ████████ |
| ██████ | | ████ | ██ | ████████ | ████████ |

**Loan History**

**Date Data as-of:**  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | ██████ | ███ | ████████████████ | ██████████ |
| ███████ | | ██████ | ███ | █████████████ | ██████████ |
| ███████ | | ██████ | ███ | ██████████████ | ██████████ |
| ███████ | | ██████ | ███ | ███████████████ | ██████████ |
| ███████ | | ██████ | ███ | ████ | ██████████ |
| ███████ | | ██████ | ███ | █████████████ | ██████████ |
| ███████ | | ██████ | ███ | ███████████████ | ██████████ |
| ███████ | | ██████ | ███ | ████████ | ██████████ |
| ███████ | | ██████ | ███ | ██████████████ | ██████████ |
| ███████ | | ██████ | ███ | █████████████ | ██████████ |
| ███████ | | ██████ | ███ | ██████████████ | ██████████ |
| ███████ | | ██████ | ███ | ████████████ | ██████████ |
| ███████ | | ██████ | ███ | ███████████████ | ██████████ |
| ███████ | | ██████ | ███ | █████████████ | ██████████ |
| ███████ | | ██████ | ███ | ██████████████ | ██████████ |
| ███████ | | ██████ | ███ | ██████████████ | ██████████ |
| ███████ | | ██████ | ███ | ███████████████ | ██████████ |
| ███████ | | ██████ | ███ | █████████████ | ██████████ |
| ███████ | | ██████ | ███ | ██████████████ | ██████████ |
| ███████ | | ██████ | ███ | ██████████████ | ██████████ |
| ███████ | | ██████ | ███ | ███████████ ███ | ██████████ |
| ███████ | | ██████ | ███ | █████████████ | ██████████ |
| ███████ | | ██████ | ███ | ██████████████ | ██████████ |
| ███████ | | ██████ | ███ | █████ | ██████████ |
| ███████ | | ██████ | ███ | █████████████ | ██████████ |
| ███████ | | ██████ | ███ | ██████████████ | ██████████ |
| ███████ | | ██████ | ███ | █████████████ | ██████████ |
| ███████ | | ██████ | ███ | ███████████ | ██████████ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | | ███ | ████████████ | █████████ |
| ███ | | | ███ | ████████████ | █████████ |
| 2753 | STOP | 03/28/2011 | NT | Please post monthly payments only. All fees & | MIKE MORANO |
| 2753 | STOP | 03/28/2011 | NT | costs and all late charges will be waived | MIKE MORANO |
| 2753 | | 03/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 03/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 03/25/2011 | DMD | 03/25/11 18:12:46 DISCONNECTED | DAVOX INCOMING FILE |
| 2753 | | 03/24/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 03/24/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 03/24/2011 | DMD | 03/24/11 18:59:46 DISCONNECTED | DAVOX INCOMING FILE |
| ███ | | ███ | ███ | █████████ | █████████ |
| ███ | | ███ | ███ | █████████ | █████████ |
| ███ | | ███ | ███ | █████████ | █████████ |
| ███ | | ███ | ███ | ████ | █████████ |
| ███ | | ███ | ███ | █████████ | █████████ |
| ███ | | ███ | ███ | ████████ | █████████ |
| ███ | | ███ | ███ | █████████ | █████████ |
| ███ | | ███ | ███ | ██████████ | █████████ |
| ███ | | ███ | ███ | ████████ | █████████ |
| ███ | | ███ | ███ | █████████ | █████████ |
| ███ | | ███ | ███ | ██████████ | █████████ |
| ███ | | ███ | ███ | ████████ | █████████ |
| ███ | | ███ | ███ | ████████ | █████████ |
| ███ | | ███ | ███ | █████████ | █████████ |
| ███ | | ███ | ███ | █████████ | █████████ |
| 2753 | | 03/23/2011 | FSV | INSP TP F RESULTS RCVD;   ORD DT=03/16/11 | SYSTEM ID |
| 2753 | | 03/22/2011 | FOR | 03/22/11 - 16:26 - 16481 | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | ███████ | ██ | ████████ | ███████ |
| ███████ | | ███████ | ██ | ███████████ | ███████ |
| ███████ | | ███████ | ██ | ███████████ | ███████ |
| ███████ | | ███████ | ██ | ███████████ | ███████ |
| ███████ | | ███████ | ██ | ████████████ | ███████ |
| ███████ | | ███████ | ██ | ███████████ | ███████ |
| ███████ | | ███████ | ██ | ████████ | ███████ |
| ███████ | | ███████ | ██ | ███████████ | ███████ |
| ███████ | | ███████ | ██ | ████████████ | ███████ |
| ███████ | | ███████ | ██ | ████████████ | ███████ |
| ███████ | | ███████ | ██ | ████████ | ███████ |
| ███████ | | ███████ | ██ | ███████████ | ███████ |
| ███████ | | ███████ | ██ | ██████████ | ███████ |
| ███████ | | ███████ | ██ | ███ █ ██████ | ███████ |
| ███████ | | ███████ | ██ | ██████████ | ███████ |
| ███████ | | ███████ | ██ | ████████ ██ | ███████ |
| ███████ | | ███████ | ██ | █████████████ | ███████ |
| ███████ | | ███████ | ██ | ████████ | ███████ |
| ███████ | | ███████ | ██ | ██████████ | ███████ |
| ███████ | | ███████ | ██ | ████████ | ███████ |
| ███████ | | ███████ | ██ | ███████████ | ███████ |
| ███████ | | ███████ | ██ | ██████ █ ██ | ███████ |
| ███████ | | ███████ | ██ | ██████████ | ███████ |
| ███████ | | ███████ | ██ | ████████ | ███████ |

**Loan History**

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | ███████ | ███ | ████████████ | ████████ |
| ███████ | | ███████ | ███ | ██████████████████ | ██████████ |
| ███████ | | ███████ | ███ | ███████████████ | ██████████ |
| ███████ | | ███████ | ███ | █████████████ | ██████████ |
| ███████ | | ███████ | ███ | █████████████ | ██████████ |
| ███████ | | ███████ | ███ | █████ ████████ | ██████████ |
| ███████ | | ███████ | ███ | █████████ | ██████████ |
| ███████ | | ███████ | ███ | ████████ | ██████████ |
| ███████ | | ███████ | ███ | ███████████████ | ██████████ |
| ███████ | | ███████ | ███ | ███████████████ | ██████████ |
| ███████ | | ███████ | ███ | ████████████████ | ██████████ |
| ███████ | | ███████ | ███ | ██████████ | ██████████ |
| ███████ | | ███████ | ███ | ███████████ | ██████████ |
| ███████ | | ███████ | ███ | █████████████ | ██████████ |
| ███████ | | ███████ | ███ | █████████ █ ██ | ██████████ |
| ███████ | | ███████ | ███ | ██████████████ | ██████████ |
| ███████ | | ███████ | ███ | ██████████ | ██████████ |
| ███████ | | ███████ | ███ | ██████████ | ██████████ |
| ███████ | | ███████ | ███ | ██████████████ | ██████████ |
| ███████ | | ███████ | ███ | ███████████ | ██████████ |
| ███████ | | ███████ | ███ | █████████████ | ██████████ |
| ███████ | | ███████ | ███ | ████ █ | ██████████ |
| ███████ | | ███████ | ███ | ██████████ | ██████████ |
| ███████ | | ███████ | ███ | ████████████████ | ██████████ |
| ███████ | | ███████ | ███ | ███████████████ | ██████████ |
| ███████ | | ███████ | ███ | ██████████ | ██████████ |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | █ | ███ | ███ |
| ███ | | ███ | █ | ███████████ | ███████ |
| ███ | | ███ | █ | ██████████ | ███████ |
| ███ | | ███ | █ | ███████████ | ███████ |
| ███ | | ███ | █ | ██████████ | ███████ |
| ███ | | ███ | █ | █████████ | ███████ |
| ███ | | ███ | █ | █████████ | ███████ |
| ███ | | ███ | █ | ███ | ███████ |
| ███ | | ███ | █ | ████████ | ███████ |
| ███ | | ███ | █ | ███████ | ███████ |
| ███ | | ███ | █ | ██████████ | ███████ |
| ███ | | ███ | █ | ████████ | ███████ |
| ███ | | ███ | █ | ████████ | ███████ |
| ███ | | ███ | █ | █████████ | ███████ |
| ███ | | ███ | █ | █████████ | ███████ |
| ███ | | ███ | █ | ███████ | ███████ |
| ███ | | ███ | █ | █████████ | ███████ |
| ███ | | ███ | █ | ██████ | ███████ |
| ███ | | ███ | █ | █████ | ███████ |
| ███ | | ███ | █ | █████████ | ███████ |
| ███ | | ███ | █ | █████████ | ███████ |
| ███ | | ███ | █ | ████████ | ███████ |
| ███ | | ███ | █ | █████████ | ███████ |
| ███ | | ███ | █ | ████████ | ███████ |
| ███ | | ███ | █ | ███████████ | ███████ |
| ███ | | ███ | █ | ████████ | ███████ |
| ███ | | ███ | █ | █████ | |
| ███ | | ███ | █ | ███████ | ███████ |

**Loan History**

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | | █████ | ██ | ████████████ | ██████ |
| ██████ | | █████ | ██ | █████████████ | ██████ |
| ██████ | | █████ | ██ | █████████████ | ██████ |
| ██████ | | █████ | ██ | ██████ ██████ | ██████ |
| ██████ | | █████ | ██ | █████████ | ██████ |
| ██████ | | █████ | ██ | █████████████ | ██████ |
| ██████ | | █████ | ██ | ███████████████ | ██████ |
| ██████ | | █████ | ██ | ███████████████ | ██████ |
| ██████ | | █████ | ██ | ████████████ | ██████ |
| ██████ | | █████ | ██ | ████████████ | ██████ |
| ██████ | | █████ | ██ | ██████████ | ██████ |
| ██████ | | █████ | ██ | █ ████████ | ██████ |
| ██████ | | █████ | ██ | ████████████████ | ██████ |
| ██████ | | █████ | ██ | ████████████ | ██████ |
| ██████ | | █████ | ██ | ██████ | ██████ |
| ██████ | | █████ | ██ | █████████ | ██████ |
| ██████ | | █████ | ██ | █████████████ | ██████ |
| ██████ | | █████ | ██ | ████████████ | ██████ |
| ██████ | | █████ | ██ | █████████████ | ██████ |
| ██████ | | █████ | ██ | ████ | ██████ |
| ██████ | | █████ | ██ | █████████████ | ██████ |
| ██████ | | █████ | ██ | █████████████ | ██████ |
| ██████ | | █████ | ██ | ██████████████ | ██████ |
| ██████ | | █████ | ██ | █ ██████████ | ██████ |
| ██████ | | █████ | ██ | █████████████ | ██████ |
| ██████ | | █████ | ██ | ████████████ | ██████ |
| ██████ | | █████ | ██ | ████████████████ | ██████ |
| ██████ | | █████ | ██ | ████████████ | ██████ |

**Loan History**

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ████████ ██ | ████ |
| ███ | | ███ | ██ | ██ ██ | ████ |
| ███ | | ███ | ██ | ████ | ████ |
| ███ | | ███ | ██ | █████ | ████ |
| ███ | | ███ | ██ | █████ | ████ |
| ███ | | ███ | ██ | ████ | ████ |
| ███ | | ███ | ██ | ████ | ████ |
| ███ | | ███ | ██ | █████ | ████ |
| ███ | | ███ | ██ | ███ ██ | ████ |
| ███ | | ███ | ██ | ████ | ████ |
| ███ | | ███ | ██ | █████ | ████ |
| ███ | | ███ | ██ | ██ ██ ██ | ████ |
| ███ | | ███ | ██ | ████ | ████ |
| ███ | | ███ | ██ | █████ | ████ |
| ███ | | ███ | █ | ██████ | ███ |
| ███ | | ███ | ██ | █████ | ████ |
| ███ | | ███ | ██ | █████ | ████ |
| ███ | | ███ | ██ | ████ | ████ |
| ███ | | ███ | ██ | ████ | ████ |
| ███ | | ███ | ██ | ███ ██ | ████ |
| ███ | | ███ | ██ | ████ | ████ |
| ███ | | ███ | ██ | █████ | ████ |
| ███ | | ███ | ██ | ████ | ████ |
| ███ | | ███ | ██ | ██████ | ████ |
| ███ | | ███ | ██ | ████ | ████ |
| ███ | | ███ | ██ | █████ | ████ |
| ███ | | ███ | ██ | █████ | ████ |
| ███ | | ███ | ██ | ████ | ████ |
| ███ | | ███ | ██ | ████ | ████ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | █████ | ██ | ██ | |
| ███████ | | █████ | ██ | ██████████ | ████████ |
| ███████ | | █████ | ██ | █████████████ | ████████ |
| ███████ | | █████ | ██ | █████████████ | ████████ |
| ███████ | | █████ | ██ | ███████████████ | ████████ |
| ███████ | | █████ | ██ | ██████████████ | ████████ |
| ███████ | | █████ | ██ | █████████████ | ████████ |
| ███████ | | █████ | ██ | █████████████ | ████████ |
| ███████ | | █████ | ██ | ███████████████ | ████████ |
| ███████ | | █████ | ██ | █████████████ | ████████ |
| ███████ | | █████ | ██ | ███████████████ | ████████ |
| ███████ | | █████ | ██ | ██████████████ | ████████ |
| ███████ | | █████ | ██ | ███████████████ | ████████ |
| ███████ | | █████ | ██ | ████████ | ████████ |
| ███████ | | █████ | ██ | ████████████████ | ████████ |
| ███████ | | █████ | ██ | ███████████████ | ████████ |
| ███████ | | █████ | ██ | █████████████ | ████████ |
| ███████ | | █████ | ██ | ████████████████ | ████████ |
| ███████ | | █ | ███████████████████████ | ██████ |
| ███████ | | █████ | ██ | ██████████████ | █████████ |
| ███████ | | █████ | ██ | ██████████████ | █████████ |
| ███████ | | █████ | ██ | ████████████ | █████████ |
| ███████ | | █████ | ██ | █████████████ | █████████ |
| ███████ | | █████ | ██ | ██████████████ | █████████ |
| ███████ | | █████ | ██ | ███████████████ | █████████ |
| ███████ | | █████ | ██ | ████████████ | █████████ |

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | | ████ | ██ | ████████████ | ████████████ |
| ████ | | ████ | ██ | █████████████ | ████████████ |
| ████ | | ████ | ██ | ███████████ | ████████████ |
| ████ | | ████ | ██ | ██████████████ | ████████████ |
| ████ | | ████ | ██ | █████████ | █████████████ |
| ██ 2753 | CSH | 03/17/2011 | NT | check #10803 iao $460.50 was misapplied to | ROBERT GREEN |
| ██ 2753 | CSH | 03/17/2011 | NT | borrower's other loan #7441274693 on 10/09/10 and | ROBERT GREEN |
| ██ 2753 | CSH | 03/17/2011 | NT | money order #18614656372 iao $460.00 was also | ROBERT GREEN |
| ██ 2753 | CSH | 03/17/2011 | NT | misapplied on 02/14/11. placed funds in 1u, sent | ROBERT GREEN |
| ██ 2753 | CSH | 03/17/2011 | NT | email to Mike M to advise. | ROBERT GREEN |
| ██ 2753 | | 03/16/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ██ 2753 | | 03/16/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 2753 | | 03/16/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██ 2753 | | 03/16/2011 | DMD | 03/16/11 15:27:38 LEFT MESSAGE | DAVOX INCOMING FILE |
| ████ | | ████ | ██ | ████████ | ████████████ |
| ████ | | ████ | ██ | ████████ | ████████████ |
| ████ | | ████ | ██ | █████████████ | ████████████ |
| ████ | | ████ | ██ | ████████████████ | ████████████ |
| ████ | | ████ | ██ | ███████████ | ████████████ |
| ████ | | ████ | ██ | ███ | ████████████ |
| ████ | | ████ | ██ | █████████████ | ████████████ |
| ████ | | ████ | ██ | ████████████████ | ████████████ |
| ████ | | ████ | ██ | ██████████ | ████████████ |
| ████ | | ████ | ██ | ████ | ████████████ |
| ████ | | ████ | ██ | █████████████ | ████████████ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | | ████ | ██ | ███████████ | ████████ |
| ████ | | ████ | ██ | ████████████ | ████████ |
| ████ | | ████ | ██ | ██████████ | ████████ |
| ████ | | ████ | ██ | ███████████ | ████████ |
| ████ | | ████ | ██ | ██████████ | ████████ |
| ████ | | ████ | ██ | ██████████ | ████████ |
| ████ | | ████ | ██ | ██████████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | ██████████ | ████████ |
| ████ | | ████ | ██ | ████████████ | ████████ |
| ████ | | ████ | ██ | ████████████ | ████████ |
| ████ | | ████ | ██ | ██████████████ | ████████ |
| ████ | | ████ | ██ | █████████████ | ████████ |
| ████ | | ████ | ██ | ███████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | ████████████████ | ████████ |
| ████ 2753 | OTH10 | 03/16/2011 | NT | Notified of foreclosure 1st legal notice. | ADELA GALINDO |
| ████ 2753 | OTH10 | 03/16/2011 | NT | Assignment out of MERS pending | ADELA GALINDO |
| ████ | | ████ | ██ | █████████████ | ████████ |
| ████ | | ████ | ██ | ███████████ | ████████ |
| ████ | | ████ | ██ | ██████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | ████████████ | ████████ |
| ████ | | ████ | ██ | ███████████ | ████████ |
| ████ | | ████ | ██ | █████████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | █████████████ | ████████ |
| ████ | | ████ | ██ | ██████████ | ████████ |

**Loan History**

**Date Data as-of:**  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ██████████████ | ██████ |
| ███ | | ███ | ██ | ████████████████████ | ████████ |
| ███ | | ███ | ██ | ███████████████████ | ████████ |
| ███ | | ███ | ██ | ███████████████ | ████████ |
| ███ | | ███ | ██ | █████████████████ | ████████ |
| ███ | | ███ | ██ | ████████████████ | ████████ |
| ███ | | ███ | ██ | ███████████████████ | ████████ |
| ███ | | ███ | ██ | ███████████ | ████████ |
| ███ | | ███ | ██ | ████ █ ███ | ████████ |
| ███ | | ███ | ██ | █████████████████ | ████████ |
| ███ | | ███ | ██ | █████████████████ | ████████ |
| ███ | | ███ | ██ | ███████████ | ████████ |
| ███ | | ███ | ██ | ████████████████ | ████████ |
| ███ | | ███ | ██ | ████████████████ | ████████ |
| ███ | | ███ | ██ | ████████████████████ | ████████ |
| ███ | | ███ | ██ | ███████████████████ | ████████ |
| ███ | | ███ | ██ | ██████████████████ | ████████ |
| ███ | | ███ | ██ | ████████████ | ████████ |
| ███ | | ███ | ██ | ███████████████████ | ████████ |
| ███ | | ███ | ██ | ████████████████ | ████████ |
| ███ | | ███ | ██ | ███████████████████ | ████████ |
| ███ | | ███ | ██ | ████████████ | ████████ |
| ███ | | ███ | ██ | ██████████████████ | ████████ |
| ███ | | ███ | ██ | ████████████████████ | ████████ |
| ███ | | ███ | ██ | ████████████████ | ████████ |
| ███ | | ███ | ██ | ████████████ | ████████ |
| ███ | | ███ | ██ | ████████████████ | ████████ |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ████████████ | ███████ |
| ███ | | ███ | ██ | ████████ | ███████ |
| ███ | | ███ | ██ | ██████████ | ███████ |
| ███ | | ███ | ██ | ███████████ | ███████ |
| ███ | | ███ | ██ | ██████████ | ███████ |
| ███ | | ███ | ██ | ███████████ | ███████ |
| ███ | | ███ | ██ | ████████████ | ███████ |
| ███ | | ███ | ██ | █ | ███████ |
| ███ | | ███ | ██ | ██████ | ███████ |
| ███ | | ███ | ██ | ███████ | ███████ |
| ███ | | ███ | ██ | ████ | ███████ |
| ███ | | ███ | ██ | ██████████ | ███████ |
| ███ | | ███ | ██ | ████████████ | ███████ |
| ███ | | ███ | ██ | ███████████ | ███████ |
| ███ | | ███ | ██ | █████████ | ███████ |
| ███ | | ███ | ██ | █████████ | ███████ |
| ███ | | ███ | ██ | █████████ | ███████ |
| ███ | | ███ | ██ | █████████████ | ███████ |
| ███ | | ███ | ██ | ████████ | ███████ |
| ███ | | ███ | ██ | ███████████ | ███████ |
| ███ | | ███ | ██ | ██████ | ███████ |
| ███ | | ███ | ██ | ████████ | ███████ |
| ███ | | ███ | ██ | █████ | ███████ |
| ███ | | ███ | ██ | ████████ | ███████ |
| ███ | | ███ | ██ | █ | ███████ |
| ███ | | ███ | ██ | █████████ | ███████ |
| ███ | | ███ | ██ | ███████████ | ███████ |
| ███ | | ███ | ██ | ████████ | ███████ |

**Loan History**

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 2753 | STOP | 03/14/2011 | NT | WARNING CODE 5; Returning money order number | LESLIE SALGUERO |
| ███ 2753 | STOP | 03/14/2011 | NT | 18614667003 in amount of $460.50; not enough to | LESLIE SALGUERO |
| ███ 2753 | STOP | 03/14/2011 | NT | reinstate | LESLIE SALGUERO |
| ███ 2753 | | 03/14/2011 | OL | WDOYCSH-PYMT PROC-RTRN PYMT TO CUSTOMER | LESLIE SALGUERO |
| ███ 2753 | | 03/11/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ███ 2753 | | 03/11/2011 | CBR | DELINQUENT: 150 DAYS | SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██2753 | | 03/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██2753 | | 03/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██2753 | | 03/11/2011 | DMD | 03/11/11 19:24:29 DISCONNECTED | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | | ████ | █ | ████████████ | ████████ |
| ████ | | ████ | █ | ███ | ████████ |
| ████ | | ████ | █ | ███████████ | ████████ |
| ████ | | ████ | █ | ████████████ | ████████ |
| ████ | | ████ | █ | ██████████ | ████████ |
| ████ | | ████ | █ | █████████ | ████████ |
| ████ | | ████ | █ | █████████████ | ██████ |
| ████ | | ████ | █ | █████████ | ████████ |
| ████ | | ████ | █ | ██████████ | ████████ |
| ████ | | ████ | █ | ███████ | ████████ |
| ████ | 2753 | 03/04/2011 | ET | ARM CHANGE NOTICE SCHEDULED FOR   03/07/11 | SYSTEM ID |
| ████ | 2753  LMT | 03/04/2011 | NT | HOPE Letter sent | API CSRV |
| ████ | 2753 | 03/03/2011 | DM | EARLY IND: SCORE 375 MODEL EI90S | SYSTEM ID |
| ████ | | ████ | █ | ██████████ | ████████ |
| ████ | | ████ | █ | ████████ | ████████ |
| ████ | | ████ | █ | ██████████ | ████████ |
| ████ | | ████ | █ | ███████ | ████████ |
| ████ | | ████ | █ | █████████ | ████████ |
| ████ | | ████ | █ | ████████ | ████████ |
| ████ | | ████ | █ | ███████████ | ████████ |
| ████ | 2753  HFIS | 03/03/2011 | NT | HOPE letter sent to borrower to schedule | SANDY QUINONES |
| ████ | 2753  HFIS | 03/03/2011 | NT | a face to face meeting with HOPE rep | SANDY QUINONES |
| ████ | 2753  HFIS | 03/03/2011 | NT | Greta McKenzie to discuss work out optio | SANDY QUINONES |
| ████ | 2753  HFIS | 03/03/2011 | NT | ns.  Appointments will be available on | SANDY QUINONES |
| ████ | 2753  HFIS | 03/03/2011 | NT | March 17th from 10am-5pm at the Neighbor | SANDY QUINONES |
| ████ | 2753  HFIS | 03/03/2011 | NT | hood Housing Services, located 4528 Frer | SANDY QUINONES |
| ████ | 2753  HFIS | 03/03/2011 | NT | et Street, New Orleans, LA 70115.  Appoi | SANDY QUINONES |
| ████ | 2753  HFIS | 03/03/2011 | NT | ntments can be made by calling 317-923-4242 or | SANDY QUINONES |
| ████ | 2753  HFIS | 03/03/2011 | NT | online at www.neworleans.timetrade.com | SANDY QUINONES |
| ████ | 2753 | 03/02/2011 | DM | EARLY IND: SCORE 375 MODEL EI90S | SYSTEM ID |

**Loan History**

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██2753 | | 03/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ██2753 | | 03/01/2011 | DMD | 03/01/11 16:23:17 DISCONNECTED | DAVOX INCOMING FILE |
| ██2753 | | 03/01/2011 | DMD | 03/01/11 16:22:49 NO ANSWER | DAVOX INCOMING FILE |

**Loan History**

**Date Data as-of:** March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | | ██████ | ██ | ██████████████████ | ██████████ |
| ██████ | | ██████ | ██ | ███████████████ | ████████████ |
| ██████ | | ██████ | ██ | ████████████████ | ████████████ |
| ██████ | | ██████ | ██ | ███████████████ | ████████████ |
| ██████ | | ██████ | ██ | ██████████████████ | ████████████ |
| ██████ | | ██████ | ██ | ███████████ | ████████████ |
| ██████ | | ██████ | ██ | ███████████████ | ████████████ |
| ██████ | | ██████ | ██ | ███ █ ████████████ | ████████████ |
| ██████ | | ██████ | ██ | █████████████ | ████████████ |
| ██████ | | ██████ | ██ | ██████████████████████ | ████████████ |
| ██████ | | ██████ | ██ | █████████████ █████████ | ████████████ |
| ██████ | | ██████ | ██ | ████████████████ █ | ████████████ |
| ██████ | | ██████ | ██ | ████████████ | ████████████ |
| ██████ | | ██████ | ██ | ██████████████████ | ████████████ |
| ██████ | | ██████ | ██ | ████████████████████ | ████████████ |
| ██████ | | ██████ | ██ | █████████████████████████ | ████████████ |
| ██████ | | ██████ | ██ | ███████████████ | ████████████ |
| ██████ | | ██████ | ██ | ████████████████ | ████████████ |
| ██████ | | ██████ | ██ | ████████ | ████████████ |
| ██████ | | ██████ | ██ | ███████████████ | ████████████ |
| ██████ | | ██████ | ██ | ████████████████████ | ████████████ |
| ██████ | | ██████ | ██ | █████████████████ | ████████████ |
| ██████ | | ██████ | ██ | ████████████████████ | ████████████ |
| ██████ | | ██████ | ██ | ██████████████ | ████████████ |
| ██████ | | ██████ | ██ | ████████████████████ | ████████████ |
| ██████ | | ██████ | ██ | ███████████████████ | ████████████ |
| ██████ | | ██████ | ██ | ███████████████ | ████████████ |
| ██████ | | ██████ | ██ | ███████████████ | ████████████ |
| ██████ | | ██████ | ██ | ████████████████████ | ████████████ |

**Loan History**

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██████ | | ██████ | ██ | ████████ ██ | ██████ |
| ██████ | | ██████ | ██ | █████████ | ██████ |
| ██████ | | ██████ | ██ | █████████ | ██████ |
| ██████ | | ██████ | ██ | ███████████ | ██████ |
| ██████ | | ██████ | ██ | ██████████ | ██████ |
| ██████ | | ██████ | ██ | ████████████ | ██████ |
| ██████ | | ██████ | ██ | █████████ | ██████ |
| ██████ | | ██████ | ██ | █████████ | ██████ |
| ██████ | | ██████ | ██ | ███████████ | ██████ |
| ██████ | | ██████ | ██ | ██████████ | ██████ |
| ██████ | | ██████ | ██ | ████████████ | ██████ |
| ██████ | | ██████ | ██ | █████████ | ██████ |
| ██████ | | ██████ | ██ | █████████ | ██████ |
| ██████ | | ██████ | ██ | ███████████ | ██████ |
| ██████ | | ██████ | ██ | █████████ ██ | ██████ |
| ██████ | | ██████ | ██ | ██████████ | ██████ |
| ██████ | | ██████ | ██ | ██████████ █ | ██████ |
| ██████ | | ██████ | ██ | ███████ | ██████ |
| ██████ | | ██████ | ██ | ██████████ | ██████ |
| ██████ | | ██████ | ██ | █████████████ | ██████ |
| ██████ | | ██████ | ██ | ██████████ | ██████ |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ███████████ | ████████ |
| ███ | | ███ | ██ | ███████ ██ | ████████ |
| ███ | | ███ | ██ | █ █████ | ████████ |
| ███ | | ███ | ██ | ██████ | ████████ |
| ███ | | ███ | ██ | ██████ | ████████ |
| ███ | | ███ | ██ | █████ | ████████ |
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | ██████████ | ████████ |
| ███ | | ███ | ██ | ███████ | ████████ |
| ███ | | ███ | ██ | █████ | ████████ |
| ███ | | ███ | ██ | ██████ | ████████ |
| ███ | | ███ | ██ | ███████ | ████████ |
| ███ | | ███ | ██ | ██████████ | ████████ |
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | ███████ | ████████ |
| ███ | | ███ | ██ | █████ | ████████ |
| ███ | | ███ | ██ | ███████ | ████████ |
| ███ | | ███ | ██ | ██████ | ████████ |
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | █████ | ████████ |
| ███ | | ███ | ██ | ████████ | ████████ |
| 2753 | FSV | 02/22/2011 | NT | Working  Task#2, Acct in FCL. Last 2 insp | SANDYA KORLAM |
| 2753 | FSV | 02/22/2011 | NT | status was Back to back Occupied. Shutdown p/p. | SANDYA KORLAM |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 2753 | FSV | 02/22/2011 | NT | Inspns. going on. Sandya 31371. | SANDYA KORLAM |
| ███ 2753 | | 02/22/2011 | PPT | FILE CLOSED      (2)    COMPLETED 02/22/11 | SANDYA KORLAM |
| ███ 2753 | | 02/22/2011 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 005 | SYSTEM ID |
| ███ 2753 | | 02/21/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ 2753 | | 02/18/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=02/14/11 | SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 02/14/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 2753 | | 02/11/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 2753 | | 02/11/2011 | CBR | DELINQUENT:  120  DAYS | SYSTEM ID |
| 2753 | | 02/03/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 02/03/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 02/03/2011 | DMD | 02/03/11 12:17:27 LEFT MESSAGE | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █ ███ | | | █ | █████████████████ | █████████ |
| █ ███ | | | █ | ██████████████████ | █████████ |
| █ ███ | | | █ | █ | █████████ |
| █ ███ | | | █ | ████████ | █████████ |
| █ ███ | | | █ | ███████████ | █████████ |
| █ ███ | | | █ | ███████ | █████████ |
| █ ███ | | | █ | █████████ | █████████ |
| █ ███ | | | █ | ██████████ | █████████ |
| █ ███ | | | █ | ████████████ | █████████ |
| █ ███ | | | █ | ██████ █ | █████████ |
| █ ███ | | | █ | ██████ | █████████ |
| █ 2753 | | 02/03/2011 | TX | TAX COMMENTS: CIT 551 CHANGE TO YES PAY 02/03/11 | DUSTIN HAWKINS |
| █ 2753 | TAX20 | 02/03/2011 | CIT | 009 DONE 02/03/11 BY TLR 31416 | DUSTIN HAWKINS |
| █ 2753 | TAX20 | 02/03/2011 | CIT | TSK TYP 551-TAX REQUEST FRO | DUSTIN HAWKINS |
| █ 2753 | TAX20 | 02/03/2011 | CIT | 009 CLOSING CIT 551. PAYING AND CONVERTING LOAN. | DUSTIN HAWKINS |
| █ 2753 | TAX20 | 02/03/2011 | CIT | AMOUNTS PROVIDED BY PARISH WEBISTE: | DUSTIN HAWKINS |
| █ 2753 | TAX20 | 02/03/2011 | CIT | JEFFERSON PARISH  0450001264  2010 B | DUSTIN HAWKINS |
| █ 2753 | TAX20 | 02/03/2011 | CIT | 893.92 + P/I 17.88 = T 911.80 GTD 02/28/11 | DUSTIN HAWKINS |
| █ 2753 | LMT | 02/03/2011 | NT | HOPE Letter sent | API CSRV |
| █ 2753 | | 02/02/2011 | DM | EARLY IND: SCORE 379 MODEL EI90S | SYSTEM ID |
| █ ███ | | | █ | ████████ | █████████ |
| █ ███ | | | █ | ███████████ | █████████ |
| █ ███ | | | █ | ███████████ | █████████ |
| █ ███ | | | █ | █████████████ | █████████ |
| █ ███ | | | █ | ██████████ | █████████ |

**Loan History**

**Date Data as-of:** March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ 2753 | STOP | 02/01/2011 | NT | WARNING CODE 5; Returning money order number | ENGLEBERT LEON |
| ████ 2753 | STOP | 02/01/2011 | NT | 18614650656 in amount of $460.50; not enough to | ENGLEBERT LEON |
| ████ 2753 | STOP | 02/01/2011 | NT | reinstate | ENGLEBERT LEON |
| ████ 2753 | | 02/01/2011 | OL | WDOYCSH-PYMT PROC-RTRN PYMT TO CUSTOMER | ENGLEBERT LEON |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉2753 | STOP | 02/01/2011 | NT | WARNING CODE 5; Returning money order number | LESLIE SALGUERO |
| ▉2753 | STOP | 02/01/2011 | NT | 18614650667 in amount of $460.50; not enough to | LESLIE SALGUERO |
| ▉2753 | STOP | 02/01/2011 | NT | reinstate | LESLIE SALGUERO |
| ▉2753 | | 02/01/2011 | OL | WDOYCSH-PYMT PROC-RTRN PYMT TO CUSTOMER | LESLIE SALGUERO |
| ▉2753 | HFIS | 02/01/2011 | NT | HOPE letter set to borrower schedule a | SANDY QUINONES |
| ▉2753 | HFIS | 02/01/2011 | NT | phone appointment with HOPE rep Greta | SANDY QUINONES |
| ▉2753 | HFIS | 02/01/2011 | NT | McKenzie to discuss workout options. | SANDY QUINONES |
| ▉2753 | HFIS | 02/01/2011 | NT | Appointments will be available Feb 21st | SANDY QUINONES |
| ▉2753 | HFIS | 02/01/2011 | NT | - 23 from 9:30am - 4:30pm and can be mad | SANDY QUINONES |
| ▉2753 | HFIS | 02/01/2011 | NT | e by calling 317-923-4245 or online at | SANDY QUINONES |
| ▉2753 | HFIS | 02/01/2011 | NT | www.louisiana.timetrade.com | SANDY QUINONES |

**Loan History**

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █████ | | ████ | ██ | ████████████ | ████████ |
| █████ | | ████ | ██ | ██████████ | ████████ |
| █████ | | ████ | ██ | ████████████ | ████████ |
| █████ | | ████ | ██ | ██ | ████████ |
| █████ | | ████ | ██ | █████████ | ████████ |
| █████ | | ████ | ██ | ██████████████ | ████████ |
| █████ | | ████ | ██ | █████████ | ████████ |
| █████ | | ████ | ██ | ████████████ | ████████ |
| █████ | | ████ | ██ | ███████████ | ████████ |
| █████ | | ████ | ██ | ████████████ | ████████ |
| █████ | | ████ | ██ | █████████ | ████████ |
| █████ | | ████ | ██ | ██████████████ | ████████ |
| █████ | | ████ | ██ | ████████████ | ████████ |
| █████ | | ████ | ██ | ████████████ | ████████ |
| █████ | | ████ | ██ | █████████ | ████████ |
| █████ | | ████ | ██ | ██████████ | ████████ |
| █████ | | ████ | ██ | █████████ | ████████ |
| █████ | | ████ | ██ | ████████████ | ████████ |
| █████ | | ████ | ██ | █████████ | ████████ |
| █████ | | ████ | ██ | ██████████ | ████████ |
| █████ | | ████ | ██ | ██████████ | ████████ |
| █████ | | ████ | ██ | █ | ████████ |
| █████ | | ████ | ██ | ████████ | ████████ |
| █████ | | ████ | ██ | ███████████ | ████████ |
| █████ | | ████ | ██ | ██████████ | ████████ |
| █████ | | ████ | ██ | ███████████ | ████████ |
| █████ | | ████ | ██ | █████████ | ████████ |

**Loan History**

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ███████████ | |
| ███ | | ███ | ██ | ██████████████ | ███████████ |
| ███ | | ███ | ██ | █████████████████ | ███████████ |
| ███ | | ███ | ██ | █████████████ | ███████████ |
| ███ | | ███ | ██ | █████████████ | ███████████ |
| ███ | | ███ | ██ | ████████████████ | ███████████ |
| ███ | | ███ | ██ | ███████████████ | ███████████ |
| ███ | | ███ | ██ | ████████████████ | ███████████ |
| ███ | | ███ | ██ | ██████████████ | ███████████ |
| ███ | | ███ | ██ | █████████████ | ███████████ |
| ███ | | ███ | ██ | ████████████████ | ███████████ |
| ███ | | ███ | ██ | ███████████████ | ███████████ |
| ███ | | ███ | ██ | ███████████████ | ███████████ |
| ███ | | ███ | ██ | ████████████████ | ███████████ |
| ███ | | ███ | ██ | ███████████████████ | █████████ |
| ███ | | ███ | ██ | █████████████ | ███████████ |
| ███ | | ███ | ██ | ████████████ | ███████████ |
| ███ | | ███ | ██ | █████████████ | ███████████ |
| ███ | | ███ | ██ | ███████████████ | ███████████ |
| ███ | | ███ | ██ | ███████████████ | ███████████ |
| ███ | | ███ | ██ | ███████████████ | ███████████ |
| ███ | | ███ | ██ | █████████████ | ███████████ |
| ███ | | ███ | ██ | █████████████████ | ███████████ |
| ███ | | ███ | ██ | ██████████████████ | ███████████ |
| ███ | | ███ | ██ | █████████████ | ███████████ |
| ███ | | ███ | ██ | █████████████ | ███████████ |
| ███ | | ███ | ██ | ████████████████ | ███████████ |
| ███ | | ███ | ██ | █████████████████ | ███████████ |
| ███ | | ███ | ██ | █████████████ | ███████████ |

**Loan History**

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ████████████ | ██████ |
| ███ | | ███ | ██ | █████████████ | ██████ |
| ███ | | ███ | ██ | ████ █ ██████ | ██████ |
| ███ | | ███ | ██ | ██████████ | ██████ |
| ███ | | ███ | ██ | █████████████ | ██████ |
| ███ | | ███ | ██ | ████████ | ██████ |
| ███ | | ███ | ██ | ██████████████ | ██████ |
| ███ | | ███ | ██ | ██████████ | ██████ |
| ███ | | ███ | ██ | ███████████████ | ██████ |
| ███ | | ███ | ██ | █████████ | ██████ |
| ███ | | ███ | ██ | ██████████ | ██████ |
| ███ | | ███ | ██ | ████████████ | ██████ |
| ███ | | ███ | ██ | █████████████ | ██████ |
| ███ | | ███ | ██ | ███ █ ███████ | ██████ |
| ███ | | ███ | ██ | ████████████████ | ██████ |
| ███ | | ███ | ██ | ██████████ | ██████ |
| ███ | | ███ | ██ | ██████████████ | ██████ |
| ███ | | ███ | ██ | █████████████ | ██████ |
| ███ | | ███ | ██ | ████████████████ | ██████ |
| ███ | | ███ | ██ | ██████████ | ██████ |
| ███ | | ███ | ██ | ████████████ | ██████ |
| ███ | | ███ | ██ | ██████████████ | ██████ |
| ███ | | ███ | ██ | ████████████████ | ██████ |
| ███ | | ███ | ██ | ███████████ | ██████ |
| ███ | | ███ | ██ | █ ████████ | ██████ |
| ███ | | ███ | ██ | ███████████ | ██████ |
| ███ | | ███ | ██ | ████████████ | ██████ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █████ | | █████ | ██ | ███████████ | ██████████ |
| █████ | | █████ | ██ | ████████████████ | ██████████ |
| █████ | | █████ | ██ | ████████████████ | ██████████ |
| █████ | | █████ | ██ | ████████████████ | ██████████ |
| █████ | | █████ | ██ | ███████████ | ██████████ |
| █████ | | █████ | ██ | ██████████████ | ██████████ |
| █████ | | █████ | ██ | █████████████ | ██████████ |
| █████ | | █████ | ██ | █████████████ | ██████████ |
| █████ | | █████ | ██ | ███████████████ | ██████████ |
| █████ | | █████ | ██ | ██████████████ | ██████████ |
| █████ | | █████ | ██ | ██████████████ | ██████████ |
| █████ | | █████ | ██ | ████████████████ | ██████████ |
| █████ | | █████ | ██ | ███████████ | ██████████ |
| █████ | | █████ | ██ | █ | ██████████ |
| █████ | | █████ | ██ | ███████████ | ██████████ |
| █████ | | █████ | ██ | ██████████████ | ██████████ |
| █████ | | █████ | ██ | ████ ████████ | ██████████ |
| █████ | | █████ | ██ | ██████████ | ██████████ |
| █████ | | █████ | ██ | █ █████████████ | ██████████ |
| █████ | | █████ | ██ | ██ █████████████ | ██████████ |
| █████ | | █████ | ██ | ████████ ███████ | ██████████ |
| █████ | | █████ | ██ | ███████████ | ██████████ |
| █████ | | █████ | ██ | █████████████ | ██████████ |
| █████ | | █████ | ██ | ████████ ███████ | ██████████ |
| █████ | | █████ | ██ | ██████████████ | ██████████ |
| █████ | | █████ | ██ | ███████████ | ██████████ |
| █████ | | █████ | ██ | ██████ ████████████ | ██████████ |
| █████ | | █████ | ██ | ████████████████ | ██████████ |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | █ | ████████ | |
| ███ | | ███ | █ | ████████████ | ████████ |
| ███ | | ███ | █ | █████████████ | ████████ |
| ███ | | ███ | █ | ██████████████ | ████████ |
| ███ | | ███ | █ | ████████ | ████████ |
| ███ | | ███ | █ | ███████████ | ████████ |
| ███ | | ███ | █ | ██████████████ | ████████ |
| ███ | | ███ | █ | ██████████████ | ████████ |
| ███ | | ███ | █ | ██████████ | ████████ |
| ███ | | ███ | █ | █████████ | ████████ |
| ███ | | ███ | █ | ██████████ | ████████ |
| ███ | | ███ | █ | █████████ | ████████ |
| ███ | | ███ | █ | ███████████ | ████████ |
| ███ | | ███ | █ | ████████████ | ████████ |
| ███ | | ███ | █ | ████████ | ████████ |
| ███ | | ███ | █ | ██████████ | ████████ |
| ███ | | ███ | █ | ███████████ | ████████ |
| ███ | | ███ | █ | ████████████ | ████████ |
| ███ | | ███ | █ | ██████████████ | ████████ |
| ███ | | ███ | █ | █████████████ | ████████ |
| ███ | | ███ | █ | ████████ █ ████████ | ████████ |
| ███ | | ███ | █ | ███████████ | ████████ |
| ███ | | ███ | █ | ███████████ | ████████ |
| ███ | | ███ | █ | █████ █ ██ | ████████ |

**Loan History**

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ████████ ███  ██ | ████ |
| ███ | | ███ | ██ | ████ ████ | █████ |
| ███ | | ███ | ██ | ██████ ████ | █████ |
| ███ | | ███ | ██ | ███ ████ ████ | █████ |
| ███ | | ███ | ██ | ███████ ███ | █████ |
| ███ | | ███ | ██ | ██ | █████ |
| ███ | | ███ | ██ | ████████ ███ | █████ |
| ███ | | ███ | ██ | ██████ █ ██ | █████ |
| ███ | | ███ | ██ | ████ ██ ███ | █████ |
| ███ | | ███ | ██ | ██████████ | █████ |
| ███ | | ███ | ██ | ████████ ███ | █████ |
| ███ | | ███ | ██ | █████████ | █████ |
| ███ | | ███ | ██ | ████ ██ ███ | █████ |
| ███ | | ███ | ██ | ████████ ███ | █████ |
| ███ | | ███ | ██ | ██████ ███ | █████ |
| ███ | | ███ | ██ | ██████ ██ | █████ |
| ███ | | ███ | ██ | █████ ██ | █████ |
| ███ | | ███ | ██ | ████████ ██ | █████ |
| ███ | | ███ | ██ | ██████ ██ | █████ |
| ███ | | ███ | ██ | ███ ██ | █████ |
| ███ | | ███ | ██ | ██████ | █████ |
| ███ | | ███ | ██ | ████████ ███ | █████ |
| ███ | | ███ | ██ | ███████ ██ | █████ |
| ███ | | ███ | ██ | █████ ██ | █████ |
| ███ | | ███ | ██ | ████████ ███ | █████ |
| ███ | | ███ | ██ | ██████ ██ | █████ |
| ███ | | ███ | ██ | ███████ ██ | █████ |
| ███ | | ███ | ██ | ████ ██ | █████ |
| ███ | | ███ | ██ | ████ █ | █████ |

**Loan History**

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | █████ | ██ | ██████████████ | ████████ |
| ███████ | | █████ | ██ | █████████████████ | █████████ |
| ███████ | | █████ | ██ | ███████████ | █████████ |
| ███████ | | █████ | ██ | ████████████████ | █████████ |
| ███████ | | █████ | ██ | ██████████████████ | █████████ |
| ███████ | | █████ | ██ | ██████████████ | █████████ |
| ███████ | | █████ | ██ | ████████████ | █████████ |
| ███████ | | █████ | ██ | ███████████████ | █████████ |
| ███████ | | █████ | ██ | █████████████ | █████████ |
| ███████ | | █████ | ██ | ████████████████ | █████████ |
| ███████ | | █████ | ██ | ████████████ | █████████ |
| ███████ | | █████ | ██ | ████ █████ ████ | █████████ |
| ███████ | | █████ | ██ | ███████████████ | █████████ |
| ███████ | | █████ | ██ | ███ █████████ | █████████ |
| ███████ | | █████ | ██ | █████████████████ | █████████ |
| ███████ | | █████ | ██ | ██████████████ | █████████ |
| ███████ | | █████ | ██ | ████████████ | █████████ |
| ███████ | | █████ | ██ | █████████████ | █████████ |
| ███████ | | █████ | ██ | ███████████████ | █████████ |
| ███████ | | █████ | ██ | ███████████████ | █████████ |
| ███████ | | █████ | ██ | ████████████████ | █████████ |
| ███████ | | █████ | ██ | █████████████ | █████████ |
| ███████ | | █████ | ██ | ████ █ ████████ | █████████ |
| ███████ | | █████ | ██ | ███████████████ | █████████ |
| ███████ | | █████ | ██ | ███████████ | █████████ |
| ███████ | | █████ | ██ | ███████████████ | █████████ |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ██ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ████ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ██ ██ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ████ | ███ |
| ███ | | ███ | ██ | ███ | | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ████ | ███ |
| ███2753 | FCL | 01/28/2011 | CIT | 009 cit 551 2010 taxes are currently due on this | JASON TAYLOR |
| ███2753 | FCL | 01/28/2011 | CIT | property. Parcel / Bill No: 57693 Payee: | JASON TAYLOR |
| ███2753 | FCL | 01/28/2011 | CIT | Jefferson Parish Tax Collector General | JASON TAYLOR |
| ███2753 | FCL | 01/28/2011 | CIT | Government Building 200 Derbigny St., 1st | JASON TAYLOR |
| ███2753 | FCL | 01/28/2011 | CIT | Floor P.O. Box 130 Gretna, LA 70054 Base: | JASON TAYLOR |
| ███2753 | FCL | 01/28/2011 | CIT | $893.92 Interest: $8.94 Penalties: $0 Other: | JASON TAYLOR |
| ███2753 | FCL | 01/28/2011 | CIT | $0 Total Due: $902.86 | JASON TAYLOR |
| ███ | | ███ | ██ | ███ ████ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ██ | | ███ |
| ███ | | ███ | ██ | ██ | ███ |
| ███ | | ███ | ██ | ██ | ███ |
| ███ | | ███ | ██ | ███ | ███ |
| ███ | | ███ | ██ | ████ | ███ |

**Loan History**

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ████████ | |
| ███ | | ███ | ██ | ██████████ | █████████ |
| ███ | | ███ | ██ | █████████ | █████████ |
| ███ | | ███ | ██ | ███ | █████████ |
| ███ | | ███ | ██ | ████████ | █████████ |
| ███ | | ███ | ██ | ██████████ | █████████ |
| ███ | | ███ | ██ | █████████ | █████████ |
| ███ | | ███ | ██ | ██ | █████████ |
| ███ | | ███ | ██ | ███████ | █████████ |
| ███ | | ███ | ██ | ██████ | █████████ |
| ███ | | ███ | ██ | ███████████ | █████████ |
| ███ | | ███ | ██ | █████████ | █████████ |
| ███ | | ███ | ██ | █████████ | █████████ |
| ███ | | ███ | ██ | ███████████ | █████████ |
| ███ | | ███ | █ | █████████████ | ███████ |
| ███ | | ███ | ██ | ████████ | █████████ |
| ███ | | ███ | ██ | ████████ | █████████ |
| ███ | | ███ | ██ | ████████ | █████████ |
| ███ | | ███ | ██ | █████ | █████████ |
| ███ | | ███ | ██ | ██████ | █████████ |
| ███ | | ███ | ██ | ██████████ | █████████ |
| ███ | | ███ | ██ | █████████ | █████████ |
| ███ | | ███ | ██ | ██████████ | █████████ |
| ███ | | ███ | ██ | ███████ | █████████ |
| ███ | | ███ | ██ | ██████ | █████████ |
| ███ | | ███ | ██ | ████████ | █████████ |
| ███ | | ███ | ██ | ████ | █████████ |
| ███ | | ███ | ██ | █████████ | █████████ |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █████ | ███ | █████ | ██ | ████████████████ | █████████ |
| █████ | ███ | █████ | ██ | ██████████████████ | █████████ |
| █████ | ███ | █████ | ██ | █████████████ | █████████ |
| █████ | ███ | █████ | ██ | ████████████████ | █████████ |
| █████ | ███ | █████ | ██ | ██████████████ | █████████ |
| █████ | ███ | █████ | ██ | ████ | █████████ |
| █████ | ███ | █████ | ██ | ████████████ | █████████ |
| █████ | ███ | █████ | ██ | ███████████████ | █████████ |
| █████ | ███ | █████ | ██ | ██████████████ | █████████ |
| █████ | ███ | █████ | ██ | ███████ | █████████ |
| ████ 2753 | | 01/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████ 2753 | | 01/19/2011 | DMD | 01/19/11 13:10:23 DISCONNECTED | DAVOX INCOMING FILE |
| █████ | ███ | █████ | ██ | █████████████ | █████████ |
| █████ | ███ | █████ | ██ | ████████████ | █████████ |
| █████ | ███ | █████ | ██ | ████████████████ | █████████ |
| █████ | ███ | █████ | ██ | ████████████ | █████████ |
| █████ | ███ | █████ | ██ | █████████████ | █████████ |
| █████ | ███ | █████ | ██ | ████████████ | █████████ |
| █████ | ███ | █████ | ██ | ████████████ | █████████ |
| █████ | ███ | █████ | ██ | ██████████████ | █████████ |
| █████ | ███ | █████ | ██ | █████████████████████ | ████ |
| █████ | ███ | █████ | ██ | ███████████ | █████████ |
| █████ | ███ | █████ | ██ | ████████████ | █████████ |
| █████ | ███ | █████ | ██ | ██████████████ | █████████ |
| █████ | ███ | █████ | ██ | ██████████ | █████████ |

**Loan History**

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | ██████ | ██ | ████████████████ | ██████████ |
| ███████ | | ██████ | ██ | ██████████████████████ | ██████████ |
| ███████ | | ██████ | ██ | ██████████████ | ██████████ |
| ███████ | | ██████ | ██ | ███████████████ | ██████████ |
| ███████ | | ██████ | ██ | █████████████ | ██████████ |
| ███████ | | ██████ | ██ | ████████ █ █ | ██████████ |
| ███████ | | ██████ | ██ | ██████████████████ | ██████████ |
| ███████ | | ██████ | ██ | ███████████ | ██████████ |
| ███████ | | ██████ | ██ | █████ █ ███████████ | ██████████ |
| ███████ | | ██████ | ██ | ██████████████ | ██████████ |
| ███████ | | ██████ | ██ | ████████████████ | ██████████ |
| ███████ | | ██████ | ██ | ███████████ | ██████████ |
| ███████ | | ██████ | ██ | ███████████████ | ██████████ |
| ███████ | | ██████ | ██ | █████████████ | ██████████ |
| ███████ | | ██████ | ██ | ██████████████ | ██████████ |
| ███████ | | ██████ | ██ | █████████████ | ██████████ |
| ███████ | | ██████ | ██ | ████████████ | ██████████ |
| ███████ | | ██████ | ██ | █████████ █ █ | ██████████ |
| ███████ | | ██████ | ██ | ████████ █ █ | ██████████ |
| ███████ | | ██████ | ██ | █████████████████ | ██████████ |
| ███████ | | ██████ | ██ | ██████████ | ██████████ |
| ███████ | | ██████ | ██ | █████████ | ██████████ |
| ███████ | | ██████ | ██ | ██████████████ | ██████████ |
| ███████ | | ██████ | ██ | █████████████ | ██████████ |
| ███████ | | ██████ | ██ | ██████████████ | ██████████ |
| ███████ | | ██████ | ██ | ████████████ | ██████████ |

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | | ██ | ████████████ | ██████████ |
| ███ | | ████ | ██ | █████████████████ | ██████████ |
| ███ | | ████ | ██ | ███████████████████ | ██████████ |
| ███ | | ████ | ██ | ████████████████████ | ██████████ |
| ███ | | ████ | ██ | ██████████ | ██████████ |
| ███ | | ████ | ██ | ████████████████████ | ██████████ |
| ███ | | ████ | ██ | ██████████████████ | ██████████ |
| ███ | | ████ | ██ | ███████ | ██████████ |
| ███ | | ████ | ██ | ██████████████████ | ██████████ |
| ███ | | ████ | ██ | ██████████████ | ██████████ |
| ███ | | ████ | ██ | █████████ | ██████████ |
| ██2753 | | 01/14/2011 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |
| ██2753 | | 01/14/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ██2753 | FSV | 01/13/2011 | NT | wrkng q, acct in fcl last inspect shows tenent | BLANCA SOTO |
| ██2753 | FSV | 01/13/2011 | NT | occup during IS, no work ws completed, mtr for | BLANCA SOTO |
| ██2753 | FSV | 01/13/2011 | NT | next inspect | BLANCA SOTO |
| ██2753 | FSV | 01/13/2011 | NT | bs tx 3623 | BLANCA SOTO |
| ██2753 | | 01/13/2011 | PPT | f | BLANCA SOTO |
| ██2753 | | 01/13/2011 | PPT | TASK:0002-FSV-CHANGD FUPDT  02/13/11 | BLANCA SOTO |
| ██2753 | | 01/13/2011 | PPT | CV/LA        (9000) COMPLETED 01/13/11 | BLANCA SOTO |
| ██2753 | | 01/13/2011 | PPT | VAC-ORDERED SECURING (500)  COMPLETED 01/13/11 | BLANCA SOTO |
| ██2753 | FSV | 01/13/2011 | NT | MCR#330939r@p 01/06/11 No Loss Draft opened. | JANGA REDDY NIMMALA |
| ██2753 | FSV | 01/13/2011 | NT | Single occupied will monitor. JANGA-18621 | JANGA REDDY NIMMALA |
| ██2753 | | 01/13/2011 | PPT | MTR | JANGA REDDY NIMMALA |
| ██2753 | | 01/13/2011 | PPT | TASK:0501-FSV-CHANGD FUPDT  02/12/11 | JANGA REDDY NIMMALA |
| ██2753 | FSV | 01/13/2011 | NT | the current tenant pulled into the drive way. They | JANGA REDDY NIMMALA |
| ██2753 | FSV | 01/13/2011 | NT | would not give their name or number. Property is | JANGA REDDY NIMMALA |
| ██2753 | FSV | 01/13/2011 | NT | not in conveyance condition.JANGA-18621 | JANGA REDDY NIMMALA |
| ██2753 | FSV | 01/13/2011 | NT | MCR JB #_330939_FROM_Initial Securing | JANGA REDDY NIMMALA |
| ██2753 | FSV | 01/13/2011 | NT | ORD_01/05/11_CMPLTED_01/06/11_RECVD_01/13/11 | JANGA REDDY NIMMALA |
| ██2753 | FSV | 01/13/2011 | NT | UTIL_ON_GAS_ON_ELEC_ON_SUMPPUMP_OFF | JANGA REDDY NIMMALA |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | FSV | 01/13/2011 | NT | DMGS_NO_AMT_NO | JANGA REDDY NIMMALA |
| 2753 | FSV | 01/13/2011 | NT | L/DRAFT_NO_O/A TO FLLW_NO | JANGA REDDY NIMMALA |
| 2753 | FSV | 01/13/2011 | NT | WORK CMPLTD_As the contractor was | JANGA REDDY NIMMALA |
| 2753 | FSV | 01/13/2011 | NT | REP COMMENTS_taking exterior photos | JANGA REDDY NIMMALA |
| 2753 | | 01/12/2011 | FOR | 01/12/11 - 13:22 - 00007 | NEW TRAK SYSTEM ID |
| 2753 | | 01/12/2011 | FOR | Foreclosure (NIE Id# 23989455) sent | NEW TRAK SYSTEM ID |
| 2753 | | 01/12/2011 | FOR | to DEAN MORRIS, LLP at 1/12/2011 | NEW TRAK SYSTEM ID |
| 2753 | | 01/12/2011 | FOR | 1:21:38 PM by Automated Tasks | NEW TRAK SYSTEM ID |
| 2753 | | 01/12/2011 | OL | WDOYCUS-PMT PROCESSING PART OF TOTAL DUE | LESLIE SALGUERO |
| 2753 | STOP | 01/12/2011 | NT | Returning EM two personal checks in total | LESLIE SALGUERO |
| 2753 | STOP | 01/12/2011 | NT | amount of $921.00 since customer is required to | LESLIE SALGUERO |
| 2753 | STOP | 01/12/2011 | NT | send CERTIFIED FUNDS. | LESLIE SALGUERO |
| 2753 | | 01/10/2011 | MFI | MERS NOTIFIED FRCLSR INITIATED   01/07/11 | |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 01/07/2011 | FOR | Process opened 1/7/2011 by user | NEW TRAK SYSTEM ID |
| 2753 | | 01/07/2011 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 2753 | ADD25 | 01/06/2011 | NT | Adding stop 2-5; restricting account to 1/2 | API CSRV |
| 2753 | ADD25 | 01/06/2011 | NT | delinquency | API CSRV |
| 2753 | | 01/06/2011 | FOR | FORECLOSURE APPROVAL (1)   COMPLETED 01/06/11 | API CSRV |
| 2753 | FCL | 01/06/2011 | NT | Foreclosure Referral Review Completed | API CSRV |
| 2753 | FCL | 01/06/2011 | NT | and Management Approved | API CSRV |
| 2753 | | 01/06/2011 | FOR | APPROVED FOR FCL 01/06/11 | API CSRV |
| 2753 | | 01/05/2011 | OL | WDOYDEF - VACANT PROPERTY | BLANCA SOTO |
| 2753 | | 01/05/2011 | PPT | f | BLANCA SOTO |
| 2753 | | 01/05/2011 | PPT | TASK:9000-FSV-CHANGD FUPDT  01/17/11 | BLANCA SOTO |
| 2753 | | 01/05/2011 | PPT | f | BLANCA SOTO |
| 2753 | | 01/05/2011 | PPT | TASK:0002-FSV-CHANGD FUPDT  04/05/11 | BLANCA SOTO |
| 2753 | FSV | 01/05/2011 | NT | wrkng q | BLANCA SOTO |
| 2753 | FSV | 01/05/2011 | NT | acct in  coll | BLANCA SOTO |
| 2753 | FSV | 01/05/2011 | NT | last inspect shows vcnt/lockd, breach expired | BLANCA SOTO |
| 2753 | FSV | 01/05/2011 | NT | vcnt lttr sent 12/2 no rsepne, ordered IS | BLANCA SOTO |
| 2753 | FSV | 01/05/2011 | NT | mtr rslts | BLANCA SOTO |
| 2753 | FSV | 01/05/2011 | NT | bs tx 3623 | BLANCA SOTO |
| 2753 | | 01/04/2011 | DM | EARLY IND: SCORE 396 MODEL EI90S | SYSTEM ID |
| 2753 | | 01/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 01/04/2011 | DMD | 01/04/11 17:47:19 DISCONNECTED | DAVOX INCOMING FILE |
| 2753 | | 01/04/2011 | DMD | 01/04/11 17:46:51 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 01/03/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 01/03/2011 | DMD | 01/03/11 13:27:14 DISCONNECTED | DAVOX INCOMING FILE |
| 2753 | | 01/03/2011 | DMD | 01/03/11 13:27:03 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 12/31/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/31/2010 | DMD | 12/31/10 09:13:35 DISCONNECTED | DAVOX INCOMING FILE |
| 2753 | | 12/31/2010 | DMD | 12/31/10 09:13:24 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 12/30/2010 | FSV | INSP TP D RESULTS RCVD;  ORD DT=12/15/10 | SYSTEM ID |
| 2753 | | 12/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/30/2010 | DMD | 12/30/10 11:09:31 LEFT MESSAGE | DAVOX INCOMING FILE |
| 2753 | | 12/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 12/29/2010 | DMD | 12/29/10 12:26:19 LEFT MESSAGE | DAVOX INCOMING FILE |
| 2753 | RMV25 | 12/29/2010 | NT | Removal of 2-5; loan no longer qualifies for col | API CSRV |
| 2753 | RMV25 | 12/29/2010 | NT | cash restriction | API CSRV |
| 2753 | | 12/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/28/2010 | DMD | 12/28/10 13:21:43 DISCONNECTED | DAVOX INCOMING FILE |
| 2753 | | 12/28/2010 | DMD | 12/28/10 13:21:31 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 12/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/27/2010 | DMD | 12/27/10 15:39:33 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 12/27/2010 | DMD | 12/27/10 11:00:34 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 12/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/21/2010 | DMD | 12/21/10 17:10:40 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 12/21/2010 | DMD | 12/21/10 11:51:24 LINE IDLE | DAVOX INCOMING FILE |
| 2753 | ADD25 | 12/21/2010 | NT | Adding stop 2-5; restricting account to 1/2 | API CSRV |
| 2753 | ADD25 | 12/21/2010 | NT | delinquency | API CSRV |
| 2753 | ADD25 | 12/21/2010 | NT | Adding stop 2-5; restricting account to 1/2 | API CSRV |
| 2753 | ADD25 | 12/21/2010 | NT | delinquency | API CSRV |
| 2753 | | 12/21/2010 | DM | B1 CI ADV TAD, OFFER PBP HE DENIED, HE REQST A | HECTOR HERNANDEZ |
| 2753 | | 12/21/2010 | DM | DETAIL EXPLN, ON HOW THE ACCNT, FALL BIHIND? BUT | HECTOR HERNANDEZ |
| 2753 | | 12/21/2010 | DM | WHILE TALKING TO CUST CALL GOT DISCONECTED/8932008 | HECTOR HERNANDEZ |
| 2753 | | 12/21/2010 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRUN | HECTOR HERNANDEZ |
| 2753 | | 12/21/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 12/21/2010 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 003 | SYSTEM ID |
| 2753 | | 12/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/20/2010 | DMD | 12/20/10 19:38:22 LEFT MESSAGE | DAVOX INCOMING FILE |
| 2753 | | 12/20/2010 | DMD | 12/20/10 14:51:40 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 12/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/17/2010 | DMD | 12/17/10 12:17:59 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 12/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/16/2010 | DMD | 12/16/10 08:11:19 LEFT MESSAGE | DAVOX INCOMING FILE |
| 2753 | FSV | 12/16/2010 | NT | Loan on HFN 2501 report, Ran script to order | DAVID BROWDER |
| 2753 | FSV | 12/16/2010 | NT | inspection if needed | DAVID BROWDER |
| 2753 | | 12/15/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| 2753 | | 12/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■2753 | | 12/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■2753 | | 12/15/2010 | DMD | 12/15/10 15:41:11 NO ANSWER | DAVOX INCOMING FILE |
| ■2753 | | 12/14/2010 | DMD | 12/14/10 20:08:13 NO ANSWER | DAVOX INCOMING FILE |
| ■2753 | | 12/14/2010 | DMD | 12/14/10 15:33:06 NO ANSWER | DAVOX INCOMING FILE |
| ■2753 | | 12/14/2010 | DMD | 12/14/10 08:38:32 NO ANSWER | DAVOX INCOMING FILE |
| ■2753 | | 12/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■2753 | | 12/13/2010 | DMD | 12/13/10 20:18:37 NO ANSWER | DAVOX INCOMING FILE |
| ■2753 | | 12/13/2010 | DMD | 12/13/10 12:01:12 NO ANSWER | DAVOX INCOMING FILE |
| ■2753 | | 12/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■2753 | | 12/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■2753 | | 12/13/2010 | DMD | 12/11/10 11:45:50 NO ANSWER | DAVOX INCOMING FILE |
| ■2753 | | 12/13/2010 | OL | WDOYCUS-PMT PROCESSING PART OF TOTAL DUE | MARIA LOPEZ REYES |
| ■2753 | STOP | 12/13/2010 | NT | Returning EM personal check number 10872 in amount | MARIA LOPEZ REYES |
| ■2753 | STOP | 12/13/2010 | NT | of $460.50 as 1 of 3 payments due. | MARIA LOPEZ REYES |
| ■2753 | | 12/10/2010 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| ■2753 | | 12/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■2753 | | 12/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■2753 | | 12/08/2010 | DMD | 12/08/10 09:10:31 NO ANSWER | DAVOX INCOMING FILE |
| ■2753 | ADD25 | 12/08/2010 | NT | Adding stop 2-5; restricting account to 1/2 | API CSRV |
| ■2753 | ADD25 | 12/08/2010 | NT | delinquency | API CSRV |
| ■2753 | | 12/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■2753 | | 12/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■2753 | | 12/07/2010 | DMD | 12/07/10 10:44:26 NO ANSWER | DAVOX INCOMING FILE |
| ■2753 | ADD25 | 12/07/2010 | NT | Adding stop 2-5; restricting account to 1/2 | API CSRV |
| ■2753 | ADD25 | 12/07/2010 | NT | delinquency | API CSRV |
| ■2753 | ADD25 | 12/07/2010 | NT | Adding stop 2-5; restricting account to 1/2 | API CSRV |
| ■2753 | ADD25 | 12/07/2010 | NT | delinquency | API CSRV |
| ■2753 | | 12/07/2010 | FSV | INSP TP R RESULTS RCVD;  ORD DT=12/02/10 | BKY COURT ORDER RCVD |
| ■2753 | HMPSC | 12/07/2010 | NT | Home Affordable Modification program 2nd notice | API CSRV |
| ■2753 | HMPSC | 12/07/2010 | NT | sent to borrower via certified mail # | API CSRV |
| ■2753 | HMPSC | 12/07/2010 | NT | '9171923172001450944737 | API CSRV |
| ■2753 | | 12/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■2753 | | 12/06/2010 | DMD | 12/06/10 15:53:12 NO ANSWER | DAVOX INCOMING FILE |
| ■2753 | | 12/06/2010 | DMD | 12/04/10 12:39:47 NO ANSWER | DAVOX INCOMING FILE |
| ■2753 | | 12/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 12/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/06/2010 | DMD | 12/04/10 12:39:47 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 12/06/2010 | LMT | LMT BPO/APPRAISAL REC ADDED | BKY COURT ORDER RCVD |
| 2753 | | 12/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/03/2010 | DMD | 12/03/10 11:31:42 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | FSV | 12/03/2010 | NT | checkd ftv. breach expires 1/1/11. | BLANCA SOTO |
| 2753 | FSV | 12/03/2010 | NT |  bs tx 3623 | BLANCA SOTO |
| 2753 | | 12/03/2010 | PPT | f | BLANCA SOTO |
| 2753 | | 12/03/2010 | PPT | TASK:0002-FSV-CHANGD FUPDT  03/02/11 | BLANCA SOTO |
| 2753 | | 12/03/2010 | PPT | f | BLANCA SOTO |
| 2753 | | 12/03/2010 | PPT | TASK:9000-FSV-CHANGD FUPDT  01/02/11 | BLANCA SOTO |
| 2753 | | 12/03/2010 | D19 | BREACH ROBERT KENNETH | SYSTEM ID |
| 2753 | | 12/02/2010 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | SYSTEM ID |
| 2753 | | 12/02/2010 | FSV | INSP TP D RESULTS RCVD;  ORD DT=11/17/10 | SYSTEM ID |
| 2753 | | 12/02/2010 | DM | EARLY IND: SCORE 331 MODEL EI30S | SYSTEM ID |
| 2753 | | 12/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/02/2010 | DMD | 12/02/10 18:05:45 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 12/02/2010 | DMD | 12/02/10 13:32:03 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 12/02/2010 | PPT | mtr | RAJENDER LAKKA |
| 2753 | | 12/02/2010 | PPT | TASK:0002-FSV-CHANGD FUPDT  02/01/11 | RAJENDER LAKKA |
| 2753 | | 12/02/2010 | PPT | mtr | RAJENDER LAKKA |
| 2753 | | 12/02/2010 | PPT | TASK:0002-FSV-CHANGD FUPDT  01/01/11 | RAJENDER LAKKA |
| 2753 | FSV | 12/02/2010 | NT | Rec'd on FTV list, Acct in COL, found | RAJENDER LAKKA |
| 2753 | FSV | 12/02/2010 | NT | vacant/locked, Sent V/L, Waiting on response. | RAJENDER LAKKA |
| 2753 | FSV | 12/02/2010 | NT | RAJ **31373 | RAJENDER LAKKA |
| 2753 | | 12/02/2010 | PPT | mtr | RAJENDER LAKKA |
| 2753 | | 12/02/2010 | PPT | TASK:0002-FSV-CHANGD FUPDT  01/02/11 | RAJENDER LAKKA |
| 2753 | | 12/02/2010 | PPT | PURSUE PROP PRES    (1)    COMPLETED 12/02/10 | RAJENDER LAKKA |
| 2753 | | 12/02/2010 | OL | WDOYDEF - VACANT PROPERTY | RAJENDER LAKKA |
| 2753 | | 12/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/01/2010 | DMD | 12/01/10 12:59:38 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 11/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 11/30/2010 | DMD | 11/30/10 12:32:55 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 11/29/2010 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 2753 | | 11/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/29/2010 | DMD | 11/29/10 14:22:47 LINE IDLE | DAVOX INCOMING FILE |
| 2753 | | 11/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/26/2010 | DMD | 11/26/10 15:21:19 LINE IDLE | DAVOX INCOMING FILE |
| 2753 | | 11/26/2010 | DMD | 11/26/10 10:19:23 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 11/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/24/2010 | DMD | 11/24/10 17:19:41 LEFT MESSAGE | DAVOX INCOMING FILE |
| 2753 | | 11/24/2010 | DMD | 11/24/10 11:56:58 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 11/23/2010 | DMD | 11/23/10 19:31:07 MSG ANS MACH | DAVOX INCOMING FILE |
| 2753 | | 11/23/2010 | DMD | 11/23/10 14:16:34 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 11/23/2010 | DMD | 11/23/10 12:22:07 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | LMT | 11/23/2010 | NT | HOPE Letter sent | API CSRV |
| 2753 | | 11/23/2010 | D92 | MI NOD REPORT: MONTHS DELINQUENT = 002 | SYSTEM ID |
| 2753 | | 11/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/22/2010 | DMD | 11/22/10 13:44:29 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| 2753 | | 11/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/19/2010 | DMD | 11/19/10 17:11:14 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 11/19/2010 | OL | WDOYEarly Stage No Contact | JAMIE KLATT |
| 2753 | HFIS | 11/19/2010 | NT | HOPE letter sent to borrower to schedule | SANDY QUINONES |
| 2753 | HFIS | 11/19/2010 | NT | phone appointment with HOPE rep Greta | SANDY QUINONES |
| 2753 | HFIS | 11/19/2010 | NT | McKenzie to discuss workout options. | SANDY QUINONES |
| 2753 | HFIS | 11/19/2010 | NT | Appointments will be available on Decemb | SANDY QUINONES |
| 2753 | HFIS | 11/19/2010 | NT | er 1st - 3rd from 8:30am to 3:30pm and c | SANDY QUINONES |
| 2753 | HFIS | 11/19/2010 | NT | an be made by calling 317-923-4245 or | SANDY QUINONES |
| 2753 | HFIS | 11/19/2010 | NT | online at : www.Louisiana.timetrade.com | SANDY QUINONES |
| 2753 | | 11/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/18/2010 | DMD | 11/18/10 10:03:06 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 11/17/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 2753 | | 11/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 11/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/17/2010 | DMD | 11/17/10 19:21:07 INVALID NUMBER | DAVOX INCOMING FILE |
| 2753 | HMPS | 11/17/2010 | NT | Home Affordable Modification program sent to | API CSRV |
| 2753 | HMPS | 11/17/2010 | NT | borrower. | API CSRV |
| 2753 | | 11/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/16/2010 | DMD | 11/16/10 19:32:05 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 11/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/15/2010 | DMD | 11/15/10 18:47:44 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 11/12/2010 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 2753 | | 11/12/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/12/2010 | DMD | 11/12/10 13:32:38 RINGING | DAVOX INCOMING FILE |
| 2753 | | 11/12/2010 | DMD | 11/12/10 15:37:29 RINGING | DAVOX INCOMING FILE |
| 2753 | | 11/12/2010 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 2753 | | 11/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/11/2010 | DMD | 11/11/10 16:16:49 RINGING | DAVOX INCOMING FILE |
| 2753 | | 11/11/2010 | DMD | 11/11/10 20:38:36 RINGING | DAVOX INCOMING FILE |
| 2753 | | 11/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/10/2010 | DMD | 11/10/10 17:32:01 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 11/09/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 11/08/2010 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| 2753 | | 11/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/08/2010 | DMD | 11/08/10 19:41:01 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 11/08/2010 | DMD | 11/08/10 12:20:30 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | HNOW | 11/04/2010 | NT | Hope Now Letter mailed o borrower | API CSRV |
| 2753 | | 11/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/03/2010 | DMD | 11/03/10 10:15:10 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 11/03/2010 | D19 | BREACH ROBERT KENNETH | SYSTEM ID |
| 2753 | | 11/02/2010 | DM | EARLY IND: SCORE 336 MODEL EI30S | SYSTEM ID |
| 2753 | | 11/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/02/2010 | DMD | 11/02/10 13:56:44 NO ANSWER | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █ 2753 | | 11/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █ 2753 | | 11/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █ 2753 | | 11/01/2010 | DMD | 11/01/10 13:37:20 LINE IDLE | DAVOX INCOMING FILE |
| █ 2753 | | 10/29/2010 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| █ 2753 | | 10/29/2010 | FSV | INSP TP D RESULTS RCVD;  ORD DT=10/18/10 | SYSTEM ID |
| █ 2753 | | 10/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █ 2753 | | 10/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █ 2753 | | 10/29/2010 | DMD | 10/30/10 10:52:58 NO ANSWER | DAVOX INCOMING FILE |
| █ 2753 | | 10/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █ 2753 | | 10/29/2010 | DMD | 10/29/10 18:22:01 NO ANSWER | DAVOX INCOMING FILE |
| █ 2753 | | 10/29/2010 | DMD | 10/29/10 13:05:18 NO ANSWER | DAVOX INCOMING FILE |
| █ 2753 | | 10/29/2010 | DM | | TAMMIE JOHNSON |
| █ 2753 | | 10/29/2010 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | TAMMIE JOHNSON |
| █ 2753 | | 10/28/2010 | DMD | 10/28/10 20:10:52 NO ANSWER | DAVOX INCOMING FILE |
| █ 2753 | | 10/28/2010 | DMD | 10/28/10 17:47:27 LINE IDLE | DAVOX INCOMING FILE |
| █ 2753 | | 10/28/2010 | DMD | 10/28/10 09:36:07 NO ANSWER | DAVOX INCOMING FILE |
| █ 2753 | | 10/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █ 2753 | | 10/27/2010 | DMD | 10/27/10 15:35:59 NO ANSWER | DAVOX INCOMING FILE |
| █ 2753 | | 10/27/2010 | DMD | 10/27/10 09:13:45 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| █ 2753 | | 10/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █ 2753 | | 10/26/2010 | DMD | 10/26/10 20:27:46 NO ANSWER | DAVOX INCOMING FILE |
| █ 2753 | | 10/26/2010 | DMD | 10/26/10 13:43:53 NO ANSWER | DAVOX INCOMING FILE |
| █ 2753 | | 10/25/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █ 2753 | | 10/25/2010 | DMD | 10/25/10 20:02:58 NO ANSWER | DAVOX INCOMING FILE |
| █ 2753 | | 10/25/2010 | DMD | 10/25/10 13:20:43 NO ANSWER | DAVOX INCOMING FILE |
| █ 2753 | | 10/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █ 2753 | | 10/22/2010 | DMD | 10/22/10 16:56:38 LEFT MESSAGE | DAVOX INCOMING FILE |
| █ 2753 | | 10/22/2010 | DMD | 10/22/10 11:11:08 NO ANSWER | DAVOX INCOMING FILE |
| █ 2753 | | 10/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █ 2753 | | 10/21/2010 | DMD | 10/21/10 17:29:00 NO ANSWER | DAVOX INCOMING FILE |
| █ 2753 | | 10/21/2010 | DMD | 10/21/10 12:31:43 NO ANSWER | DAVOX INCOMING FILE |
| █ 2753 | | 10/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █ 2753 | | 10/20/2010 | DMD | 10/20/10 20:02:05 NO ANSWER | DAVOX INCOMING FILE |
| █ 2753 | | 10/20/2010 | DMD | 10/20/10 12:06:18 NO ANSWER | DAVOX INCOMING FILE |
| █ 2753 | | 10/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███2753 | | 10/18/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ███2753 | | 10/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 10/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 10/18/2010 | DMD | 10/18/10 20:01:06 NO ANSWER | DAVOX INCOMING FILE |
| ███2753 | | 10/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 10/15/2010 | DMD | 10/15/10 19:57:12 NO ANSWER | DAVOX INCOMING FILE |
| ███2753 | | 10/15/2010 | DMD | 10/15/10 13:51:36 INVALID NUMBER | DAVOX INCOMING FILE |
| ███2753 | | 10/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 10/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 10/14/2010 | DMD | 10/14/10 18:56:37 LEFT MESSAGE | DAVOX INCOMING FILE |
| ███2753 | | 10/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 10/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 10/13/2010 | DMD | 10/13/10 20:02:19 NO ANSWER | DAVOX INCOMING FILE |
| ███2753 | | 10/13/2010 | OL | WDOYEarly Stage No Contact | JAMIE KLATT |
| ███2753 | | 10/13/2010 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ███2753 | | 10/12/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 10/12/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 10/12/2010 | DMD | 10/12/10 16:19:59 VACANT | DAVOX INCOMING FILE |
| ███2753 | | 10/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 10/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 10/11/2010 | DMD | 10/11/10 19:33:40 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| ███2753 | | 10/08/2010 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ███2753 | | 10/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 10/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 10/08/2010 | DMD | 10/08/10 17:45:36 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███2753 | | 10/06/2010 | DMD | 10/05/10 19:25:24          No Answer | DAVOX INCOMING FILE |
| ███2753 | | 10/06/2010 | DMD | 10/05/10 14:27:21          No Answer | DAVOX INCOMING FILE |
| ███2753 | | 10/06/2010 | DMD | 10/05/10 09:52:12          LEFT MESSAGE | DAVOX INCOMING FILE |
| ███2753 | | 10/04/2010 | DM | EARLY IND: SCORE 368 MODEL EI30S | SYSTEM ID |
| ███2753 | | 10/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 10/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 10/04/2010 | DMD | 10/04/10 17:18:23 RINGING | DAVOX INCOMING FILE |
| ███2753 | | 10/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 10/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 10/01/2010 | DMD | 10/01/10 19:30:38 RINGING | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 09/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 09/30/2010 | DMD | 09/30/10 15:51:25 VACANT | DAVOX INCOMING FILE |
| 2753 | | 09/30/2010 | DMD | 09/30/10 20:01:34 LEFT_MSG | DAVOX INCOMING FILE |
| 2753 | | 09/30/2010 | DM | LM | RAFSANJANI NAGA |
| 2753 | | 09/30/2010 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | RAFSANJANI NAGA |
| 2753 | | 09/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 09/29/2010 | DMD | 09/28/10 21:23:52 RINGING | DAVOX INCOMING FILE |
| 2753 | | 09/29/2010 | DMD | 09/28/10 21:52:52 INCOMPLETE | DAVOX INCOMING FILE |
| 2753 | | 09/29/2010 | DMD | 09/29/10 15:17:02 RINGING | DAVOX INCOMING FILE |
| 2753 | | 09/29/2010 | DMD | 09/29/10 17:00:28 RINGING | DAVOX INCOMING FILE |
| 2753 | | 09/29/2010 | DMD | 09/29/10 18:49:09 LEFT_MSG | DAVOX INCOMING FILE |
| 2753 | | 09/29/2010 | DM | LM | CORLYN GIOJO RIVERA |
| 2753 | | 09/29/2010 | DM | ACTION/RESULT CD CHANGED FROM BRIN TO BRLM | CORLYN GIOJO RIVERA |
| 2753 | | 09/28/2010 | DMD | 09/28/10 15:18:38 RINGING | DAVOX INCOMING FILE |
| 2753 | | 09/28/2010 | DMD | 09/28/10 17:05:01 INCOMPLETE | DAVOX INCOMING FILE |
| 2753 | | 09/28/2010 | DMD | 09/28/10 19:38:27 REORDER | DAVOX INCOMING FILE |
| 2753 | | 09/28/2010 | DM | HU | RAFSANJANI NAGA |
| 2753 | | 09/28/2010 | DM | ACTION/RESULT CD CHANGED FROM BRIN TO BRIN | RAFSANJANI NAGA |
| 2753 | | 09/28/2010 | DM | HU | FLORENTINO JAVIER |
| 2753 | | 09/28/2010 | DM | ACTION/RESULT CD CHANGED FROM BRIN TO BRIN | FLORENTINO JAVIER |
| 2753 | | 09/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 09/27/2010 | DMD | 09/27/10 15:51:57 REORDER | DAVOX INCOMING FILE |
| 2753 | | 09/27/2010 | DMD | 09/27/10 20:58:52 INCOMPLETE | DAVOX INCOMING FILE |
| 2753 | | 09/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 09/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 09/24/2010 | DMD | 09/24/10 15:47:55 RINGING | DAVOX INCOMING FILE |
| 2753 | | 09/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 09/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 09/23/2010 | DMD | 09/23/10 18:08:00 RINGING | DAVOX INCOMING FILE |
| 2753 | INQ20 | 09/22/2010 | CIT | 008 DONE 09/22/10 BY TLR 01373 | LYNNE JOHNSON |
| 2753 | INQ20 | 09/22/2010 | CIT | TSK TYP 110-HISTORY REQUEST | LYNNE JOHNSON |
| 2753 | INQ20 | 09/22/2010 | CIT | 008 closing. faxed system hist. lynnej/42924 | LYNNE JOHNSON |
| 2753 | INQ20 | 09/22/2010 | NT | ENHANCED HISTORY LETTER FAXED TO: | LYNNE JOHNSON |
| 2753 | INQ20 | 09/22/2010 | NT | ROBERT HARRIS                    , FAX NBR: | LYNNE JOHNSON |
| 2753 | INQ20 | 09/22/2010 | NT | 5044360961 | LYNNE JOHNSON |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 09/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 09/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 09/21/2010 | DMD | 09/21/10 16:43:18 INCOMPLETE | DAVOX INCOMING FILE |
| 2753 | | 09/21/2010 | DM | NML | CORNELIO VILLALVA |
| 2753 | | 09/21/2010 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRIN | CORNELIO VILLALVA |
| 2753 | | 09/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 09/20/2010 | DMD | 09/17/10 10:10:21 | DAVOX INCOMING FILE |
| 2753 | | 09/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 09/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 09/20/2010 | DMD | 09/20/10 18:08:37 LEFT_MSG | DAVOX INCOMING FILE |
| 2753 | | 09/20/2010 | DM | LM TO 3P | MARIA AMBULO |
| 2753 | | 09/20/2010 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRLM | MARIA AMBULO |
| 2753 | INQ75 | 09/20/2010 | CIT | 008 new cit 110 b1 ci req for copy of the pmt | SHERLENE GLIMADA |
| 2753 | INQ75 | 09/20/2010 | CIT | history for the last 2 years fax to 5044360961 | SHERLENE GLIMADA |
| 2753 | INQ75 | 09/20/2010 | CIT | attn to robert harris thanks sherlene | SHERLENE GLIMADA |
| 2753 | INQ75 | 09/20/2010 | CIT | g.8976822 | SHERLENE GLIMADA |
| 2753 | CSH | 09/20/2010 | NT | b1 ci to inq re lc. adv if paid beyond 15 days | CYNTHIA ONG |
| 2753 | CSH | 09/20/2010 | NT | grace pd, lc assessed.  adv that b1 still owing | CYNTHIA ONG |
| 2753 | CSH | 09/20/2010 | NT | for sept. needed amt of 312.08 to complete the | CYNTHIA ONG |
| 2753 | CSH | 09/20/2010 | NT | sept due.  b1 will cb.  cynthia o 8978023 | CYNTHIA ONG |
| 2753 | | 09/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 09/17/2010 | DMD | 09/17/10 10:10:21 | DAVOX INCOMING FILE |
| 2753 | | 09/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 09/16/2010 | DMD | 09/15/10 18:44:26          LEFT MESSAGE | DAVOX INCOMING FILE |
| 2753 | | 09/16/2010 | DMD | 09/15/10 14:32:35          No Answer | DAVOX INCOMING FILE |
| 2753 | | 09/16/2010 | DMD | 09/15/10 10:00:34          " | DAVOX INCOMING FILE |
| 2753 | | 09/14/2010 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |
| 2753 | | 09/14/2010 | DMD | 09/11/10 17:25:28          LEFT MESSAGE | DAVOX INCOMING FILE |
| 2753 | | 09/14/2010 | DMD | 09/11/10 13:29:28          No Answer | DAVOX INCOMING FILE |
| 2753 | | 09/14/2010 | DMD | 09/11/10 09:58:08          No Answer | DAVOX INCOMING FILE |
| 2753 | | 09/14/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 09/13/2010 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 2753 | | 09/10/2010 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 2753 | | 09/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 09/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 09/09/2010 | DMD | 09/08/10 16:12:22           No Answer | DAVOX INCOMING FILE |
| 2753 | | 09/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 09/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 09/07/2010 | DMD | 09/06/10 21:01:54           Par3 Exp Msg | DAVOX INCOMING FILE |
| 2753 | | 09/07/2010 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 2753 | INQ | 09/07/2010 | NT | faxed acct hist to b1 at 504-436-0961. ek x5349 | ELIZABETH KARSTEN |
| 2753 | INQ30 | 09/07/2010 | NT | ENHANCED HISTORY LETTER FAXED TO: | ELIZABETH KARSTEN |
| 2753 | INQ30 | 09/07/2010 | NT | ROBERT HARRIS                , FAX NBR: | ELIZABETH KARSTEN |
| 2753 | INQ30 | 09/07/2010 | NT | 5044360961 | ELIZABETH KARSTEN |
| 2753 | | 09/03/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR   09/06/10 | SYSTEM ID |
| 2753 | | 09/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 09/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 09/03/2010 | DMD | 09/03/10 15:59:32 RINGING | DAVOX INCOMING FILE |
| 2753 | | 09/02/2010 | DM | EARLY IND: SCORE 368 MODEL EI30S | SYSTEM ID |
| 2753 | | 09/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 09/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 09/02/2010 | DMD | 09/02/10 20:27:15 RINGING | DAVOX INCOMING FILE |
| 2753 | LMT | 09/02/2010 | NT | Hope Letter sent | API CSRV |
| 2753 | HFIS | 09/02/2010 | NT | Hope letter sent to borrower to attend a | SANDY QUINONES |
| 2753 | HFIS | 09/02/2010 | NT | HOPE Now event on Sept 21st from 1:00pm- | SANDY QUINONES |
| 2753 | HFIS | 09/02/2010 | NT | 7:30pm at The Pontchartrain Center Halls | SANDY QUINONES |
| 2753 | HFIS | 09/02/2010 | NT | B and C, 4545 Wiliams Blvd. Kenner, LA 7 | SANDY QUINONES |
| 2753 | HFIS | 09/02/2010 | NT | 0065 or Sept 23rd 1pm-7:30pm Mississipi | SANDY QUINONES |
| 2753 | HFIS | 09/02/2010 | NT | Gulf Coast Coliseum Hall C, 2350 Beach B | SANDY QUINONES |
| 2753 | HFIS | 09/02/2010 | NT | lvd. Biloxi MS 39531 or Sept 25th from 9 | SANDY QUINONES |
| 2753 | HFIS | 09/02/2010 | NT | am - 3pm at the Pensacola Interstate Fairgrounds | SANDY QUINONES |
| 2753 | HFIS | 09/02/2010 | NT | Expo Hall, 6655 Mobil Hwy Pensacola, FL 32506. | SANDY QUINONES |
| 2753 | HFIS | 09/02/2010 | NT | Borrowers will have the opportunity to speack with | SANDY QUINONES |
| 2753 | HFIS | 09/02/2010 | NT | a Hope rep to discuss workout options | SANDY QUINONES |
| 2753 | | 09/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 09/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 09/01/2010 | DMD | 09/01/10 19:40:35 RINGING | DAVOX INCOMING FILE |
| 2753 | | 08/31/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 08/31/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███2753 | | 08/31/2010 | DMD | 08/31/10 20:21:22 RINGING | DAVOX INCOMING FILE |
| ███2753 | | 08/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 08/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 08/30/2010 | DMD | 08/30/10 16:40:25 AUTOVOICE | DAVOX INCOMING FILE |
| ███2753 | | 08/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 08/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 08/27/2010 | DMD | 08/26/10 21:56:53 RINGING | DAVOX INCOMING FILE |
| ███2753 | | 08/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 08/27/2010 | DMD | 08/27/10 15:18:32 AUTOVOICE | DAVOX INCOMING FILE |
| ███2753 | | 08/27/2010 | DMD | 08/27/10 19:53:45 RINGING | DAVOX INCOMING FILE |
| ███2753 | | 08/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 08/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 08/26/2010 | DMD | 08/25/10 21:48:44 RINGING | DAVOX INCOMING FILE |
| ███2753 | | 08/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 08/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 08/26/2010 | DMD | 08/26/10 17:55:55 RINGING | DAVOX INCOMING FILE |
| ███2753 | | 08/25/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 08/25/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 08/25/2010 | DMD | 08/25/10 16:22:05 RINGING | DAVOX INCOMING FILE |
| ███2753 | | 08/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 08/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 08/24/2010 | DMD | 08/24/10 16:53:14 RINGING | DAVOX INCOMING FILE |
| ███2753 | | 08/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 08/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 08/23/2010 | DMD | 08/23/10 17:21:31 LEFT_MSG | DAVOX INCOMING FILE |
| ███2753 | | 08/23/2010 | DM | LM TO U3P | MELISSA PELAGIO |
| ███2753 | | 08/23/2010 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRIN | MELISSA PELAGIO |
| ███2753 | | 08/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 08/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 08/20/2010 | DMD | 08/20/10 15:09:25 RINGING | DAVOX INCOMING FILE |
| ███2753 | | 08/19/2010 | DMD | 08/19/10 18:36:25          LEFT MESSAGE | DAVOX INCOMING FILE |
| ███2753 | | 08/19/2010 | DMD | 08/19/10 14:19:48          No Answer | DAVOX INCOMING FILE |
| ███2753 | | 08/19/2010 | DMD | 08/19/10 09:54:43          " | DAVOX INCOMING FILE |
| ███2753 | | 08/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 08/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 08/18/2010 | DMD | 08/18/10 20:06:56 RINGING | DAVOX INCOMING FILE |
| 2753 | | 08/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 08/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 08/17/2010 | DMD | 08/16/10 21:00:09 RINGING | DAVOX INCOMING FILE |
| 2753 | | 08/13/2010 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 2753 | | 08/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 08/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 08/13/2010 | DMD | 08/13/10 17:06:08 RINGING | DAVOX INCOMING FILE |
| 2753 | | 08/12/2010 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |
| 2753 | | 08/12/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 08/05/2010 | DMD | 08/05/10 19:12:15          LEFT MESSAGE | DAVOX INCOMING FILE |
| 2753 | | 08/05/2010 | DMD | 08/05/10 14:54:44            No Answer | DAVOX INCOMING FILE |
| 2753 | | 08/05/2010 | DMD | 08/05/10 09:57:08            No Answer | DAVOX INCOMING FILE |
| 2753 | | 08/03/2010 | DM | EARLY IND: SCORE 368 MODEL EI30S | SYSTEM ID |
| 2753 | | 08/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 08/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 08/03/2010 | DMD | 08/02/10 21:20:42 LEFT_MSG | DAVOX INCOMING FILE |
| 2753 | | 08/02/2010 | DM | TT 3P LM | RAMON DIAZ |
| 2753 | | 08/02/2010 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRLM | RAMON DIAZ |
| 2753 | | 07/30/2010 | DMD | 07/30/10 18:56:33          LEFT MESSAGE | DAVOX INCOMING FILE |
| 2753 | | 07/30/2010 | DMD | 07/30/10 14:13:33            No Answer | DAVOX INCOMING FILE |
| 2753 | | 07/30/2010 | DMD | 07/30/10 09:48:16          LEFT MESSAGE | DAVOX INCOMING FILE |
| 2753 | | 07/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 07/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 07/29/2010 | DMD | 07/28/10 21:01:23          Par3 Exp Msg | DAVOX INCOMING FILE |
| 2753 | | 07/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 07/29/2010 | DMD | 07/29/10 15:41:26 NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 07/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 07/29/2010 | DMD | 07/28/10 20:42:59 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| 2753 | | 07/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 07/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 07/29/2010 | DMD | 07/28/10 20:42:59 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| 2753 | | 07/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███2753 | | 07/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 07/27/2010 | DMD | 07/27/10 16:07:27 NO ANSWER | DAVOX INCOMING FILE |
| ███2753 | ATTNC | 07/26/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ███2753 | ATTNC | 07/26/2010 | NT | ISGN - 07/23/10 | APRIL LEE |
| ███2753 | ATTNC | 07/26/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| ███2753 | ATTNC | 07/23/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ███2753 | ATTNC | 07/23/2010 | NT | ISGN - 07/22/10 | APRIL LEE |
| ███2753 | ATTNC | 07/23/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| ███2753 | ATTNC | 07/23/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ███2753 | ATTNC | 07/23/2010 | NT | ISGN - 07/22/10 | APRIL LEE |
| ███2753 | ATTNC | 07/23/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| ███2753 | ATTNC | 07/23/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ███2753 | ATTNC | 07/23/2010 | NT | ISGN - 07/22/10 | APRIL LEE |
| ███2753 | ATTNC | 07/23/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| ███2753 | ATTNC | 07/22/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ███2753 | ATTNC | 07/22/2010 | NT | ISGN - 07/21/10 | APRIL LEE |
| ███2753 | ATTNC | 07/22/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| ███2753 | ATTNC | 07/21/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ███2753 | ATTNC | 07/21/2010 | NT | ISGN - 07/02/10 | APRIL LEE |
| ███2753 | ATTNC | 07/21/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| ███2753 | ATTNC | 07/21/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ███2753 | ATTNC | 07/21/2010 | NT | ISGN - 07/02/10 | APRIL LEE |
| ███2753 | ATTNC | 07/21/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| ███2753 | ATTNC | 07/21/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ███2753 | ATTNC | 07/21/2010 | NT | ISGN - 07/02/10 | APRIL LEE |
| ███2753 | ATTNC | 07/21/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| ███2753 | | 07/13/2010 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |
| ███2753 | ATTNC | 07/13/2010 | NT | ATTNC:Outbound collections attempt by | JAMIE KLATT |
| ███2753 | ATTNC | 07/13/2010 | NT | ISGN - 07/07/10 | JAMIE KLATT |
| ███2753 | ATTNC | 07/13/2010 | NT | Attempt - No Answer/No Contact | JAMIE KLATT |
| ███2753 | ATTNC | 07/13/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ███2753 | ATTNC | 07/13/2010 | NT | ISGN - 07/12/10 | APRIL LEE |
| ███2753 | ATTNC | 07/13/2010 | NT | Attempt - Answering Machine - No msg | APRIL LEE |
| ███2753 | ATTNC | 07/13/2010 | NT | ATTNC:Outbound collections attempt by | JAMIE KLATT |
| ███2753 | ATTNC | 07/13/2010 | NT | ISGN - 07/07/10 | JAMIE KLATT |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | ATTNC | 07/13/2010 | NT | Attempt - No Answer/No Contact | JAMIE KLATT |
| 2753 |  | 07/13/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | ATTNC | 07/12/2010 | NT | ATTNC:Outbound collections attempt by | APRIL LEE |
| 2753 | ATTNC | 07/12/2010 | NT | ISGN - 07/06/10 | APRIL LEE |
| 2753 | ATTNC | 07/12/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 |  | 07/09/2010 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 2753 | ATTNC | 07/09/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| 2753 | ATTNC | 07/09/2010 | NT | ISGN - 06/29/10 | SAUL SORIANO |
| 2753 | ATTNC | 07/09/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| 2753 | ATTNC | 07/09/2010 | NT | ATTNC:Outbound collections attempt by | JEFFREY FERRELL |
| 2753 | ATTNC | 07/09/2010 | NT | ISGN - 06/25/10 | JEFFREY FERRELL |
| 2753 | ATTNC | 07/09/2010 | NT | Attempt - Answering Machine - No Message | JEFFREY FERRELL |
| 2753 | ATTNC | 07/09/2010 | NT | ATTNC:Outbound collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/09/2010 | NT | ISGN - 06/30/10 | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/09/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/09/2010 | NT | ATTNC:Outbound collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/09/2010 | NT | ISGN - 06/30/10 | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/09/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/09/2010 | NT | ATTNC:Outbound collections attempt by | JEFFREY FERRELL |
| 2753 | ATTNC | 07/09/2010 | NT | ISGN - 06/24/10 | JEFFREY FERRELL |
| 2753 | ATTNC | 07/09/2010 | NT | Attempt - Answering Machine - No Message | JEFFREY FERRELL |
| 2753 | ATTNC | 07/09/2010 | NT | ATTNC:Outbound collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/09/2010 | NT | ISGN - 06/30/10 | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/09/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/08/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/08/2010 | NT | ISGN - 06/24/10 | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/08/2010 | NT | Attempt - Abandoned/Hung up in queue | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/08/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 07/08/2010 | NT | ISGN - 06/29/10 | APRIL LEE |
| 2753 | ATTNC | 07/08/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | ATTNC | 07/08/2010 | NT | ATTNC;Outbound collections attempt by | SAUL SORIANO |
| 2753 | ATTNC | 07/08/2010 | NT | ISGN - 06/25/10 | SAUL SORIANO |
| 2753 | ATTNC | 07/08/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| 2753 | ATTNC | 07/08/2010 | NT | ATTNC:Outbound collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/08/2010 | NT | ISGN - 06/23/10 | JUSTIN GRIFFIN |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | ATTNC | 07/08/2010 | NT | Attempt - Answering Machine - No Message | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/08/2010 | NT | ATTNC: Outbound collections attempt by | BLAKE MILLER |
| 2753 | ATTNC | 07/08/2010 | NT | ISGN - 06/22/10 | BLAKE MILLER |
| 2753 | ATTNC | 07/08/2010 | NT | Attempt - Answering Machine, No Message | BLAKE MILLER |
| 2753 | ATTNC | 07/07/2010 | NT | ATTNC:Outbound collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/07/2010 | NT | ISGN - 06/23/10 | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/07/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/07/2010 | NT | ATTNC:Outbound collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/07/2010 | NT | ISGN - 06/23/10 | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/07/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/07/2010 | NT | ATTNC:Outbound collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/07/2010 | NT | ISGN - 06/23/10 | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/07/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/07/2010 | NT | ATTNC;outbound collections attempt by | DAWNA SPEARMAN |
| 2753 | ATTNC | 07/07/2010 | NT | ISGN-06/22/2010 | DAWNA SPEARMAN |
| 2753 | ATTNC | 07/07/2010 | NT | Attempt-no answer/ no contact | DAWNA SPEARMAN |
| 2753 | ATTNC | 07/07/2010 | NT | ATTNC: Outbound collections attempt by | BLAKE MILLER |
| 2753 | ATTNC | 07/07/2010 | NT | ISGN - 06/21/10 | BLAKE MILLER |
| 2753 | ATTNC | 07/07/2010 | NT | Attempt - No Answer/No Contact | BLAKE MILLER |
| 2753 | ATTNC | 07/06/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/06/2010 | NT | ISGN - 06/21/10 | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/06/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/06/2010 | NT | ATTNC:Outbound collections attempt by | JEFFREY FERRELL |
| 2753 | ATTNC | 07/06/2010 | NT | ISGN - 06/18/10 | JEFFREY FERRELL |
| 2753 | ATTNC | 07/06/2010 | NT | Attempt - Answering Machine - No Message | JEFFREY FERRELL |
| 2753 | ATTNC | 07/06/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/06/2010 | NT | ISGN - 06/22/10 | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/06/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/06/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/06/2010 | NT | ISGN - 06/22/10 | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/06/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/06/2010 | NT | ATTNC;Outbound collections attempt by | JEFFREY FERRELL |
| 2753 | ATTNC | 07/06/2010 | NT | ISGN - 06/18/110 | JEFFREY FERRELL |
| 2753 | ATTNC | 07/06/2010 | NT | Attempt - No Answer/No Contact | JEFFREY FERRELL |
| 2753 | | 07/02/2010 | DM | EARLY IND: SCORE 378 MODEL EI30S | SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | ATTNC | 07/02/2010 | NT | ATTNC: Outbound collections attempt by | BLAKE MILLER |
| 2753 | ATTNC | 07/02/2010 | NT | ISGN - 06/18/10 | BLAKE MILLER |
| 2753 | ATTNC | 07/02/2010 | NT | Attempt - No Answer/No Contact | BLAKE MILLER |
| 2753 | ATTNC | 07/02/2010 | NT | ATTNC:Outbound collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/02/2010 | NT | ISGN - 06/17/10 | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/02/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/02/2010 | NT | ATTNC:Outbound collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/02/2010 | NT | ISGN - 06/17/10 | JUSTIN GRIFFIN |
| 2753 | ATTNC | 07/02/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 2753 | ATTNC | 06/30/2010 | NT | ATTNC:Outbound collections attempt by | JAMIE KLATT |
| 2753 | ATTNC | 06/30/2010 | NT | ISGN - 06/07/10 | JAMIE KLATT |
| 2753 | ATTNC | 06/30/2010 | NT | Attempt - Answering Machine - No Message | JAMIE KLATT |
| 2753 | ATTNC | 06/30/2010 | NT | ATTNC:Outbound collections attempt by | TRAVIS HAYES |
| 2753 | ATTNC | 06/30/2010 | NT | ISGN - 06/04/10 | TRAVIS HAYES |
| 2753 | ATTNC | 06/30/2010 | NT | Attempt - No Answer/No Contact | TRAVIS HAYES |
| 2753 | ATTNC | 06/30/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 06/30/2010 | NT | ISGN - 06/08/10 | JUSTIN GRIFFIN |
| 2753 | ATTNC | 06/30/2010 | NT | Attempt - Answering Machine - No msg | JUSTIN GRIFFIN |
| 2753 | ATTNC | 06/30/2010 | NT | ATTNC:Outbound collections attempt by | TRAVIS HAYES |
| 2753 | ATTNC | 06/30/2010 | NT | ISGN - 06/04/10 | TRAVIS HAYES |
| 2753 | ATTNC | 06/30/2010 | NT | Attempt - No Answer/No Contact | TRAVIS HAYES |
| 2753 | ATTNC | 06/30/2010 | NT | ATTNC:Outbound collections attempt by | LYNTON GRIDER |
| 2753 | ATTNC | 06/30/2010 | NT | ISGN - 06/07/10 | LYNTON GRIDER |
| 2753 | ATTNC | 06/30/2010 | NT | Attempt - No Answer/No Contact | LYNTON GRIDER |
| 2753 | | 06/30/2010 | DM | CALLED HOME OR WORK NUM# GOT NO ANSWER.  DARWIN M | JULIE YOUNG |
| 2753 | | 06/30/2010 | DM | DFLT REASON 1 CHANGED TO: UNABLE TO CONTACT BORR | JULIE YOUNG |
| 2753 | | 06/30/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRNA | JULIE YOUNG |
| 2753 | ATTNC | 06/30/2010 | NT | ATTNC;Outbound collections attempt by | LYNTON GRIDER |
| 2753 | ATTNC | 06/30/2010 | NT | ISGN - 06/07/10 | LYNTON GRIDER |
| 2753 | ATTNC | 06/30/2010 | NT | Attempt - No Answer/No Contact | LYNTON GRIDER |
| 2753 | ATTNC | 06/29/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 06/29/2010 | NT | ISGN - 06/04/10 | JUSTIN GRIFFIN |
| 2753 | ATTNC | 06/29/2010 | NT | Attempt - Answering Machine - Left msgf | JUSTIN GRIFFIN |
| 2753 | ATTNC | 06/29/2010 | NT | ATTNC:Outbound collections attempt by | JAMIE KLATT |
| 2753 | ATTNC | 06/29/2010 | NT | ISGN - 06/02/10 | JAMIE KLATT |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | ATTNC | 06/29/2010 | NT | Attempt - Answering Machine - No Message | JAMIE KLATT |
| 2753 | ATTNC | 06/29/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 06/29/2010 | NT | ISGN - 06/03/10 | APRIL LEE |
| 2753 | ATTNC | 06/29/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | ATTNC | 06/29/2010 | NT | ATTNC:Outbound collections attempt by | TRAVIS HAYES |
| 2753 | ATTNC | 06/29/2010 | NT | ISGN - 05/27/10 | TRAVIS HAYES |
| 2753 | ATTNC | 06/29/2010 | NT | Attempt - No Answer/No Contact | TRAVIS HAYES |
| 2753 | ATTNC | 06/29/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| 2753 | ATTNC | 06/29/2010 | NT | ISGN - 05/28/10 | SAUL SORIANO |
| 2753 | ATTNC | 06/29/2010 | NT | Attempt - Answering Machine - No Message | SAUL SORIANO |
| 2753 | ATTNC | 06/29/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 06/29/2010 | NT | ISGN - 06/03/10 | APRIL LEE |
| 2753 | ATTNC | 06/29/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | ATTNC | 06/29/2010 | NT | ATTNC:Outbound collections attempt by | TRAVIS HAYES |
| 2753 | ATTNC | 06/29/2010 | NT | ISGN - 05/27/10 | TRAVIS HAYES |
| 2753 | ATTNC | 06/29/2010 | NT | Attempt - No Answer/No Contact | TRAVIS HAYES |
| 2753 | ATTNC | 06/29/2010 | NT | ATTNC:Outbound collections attempt by | TRAVIS HAYES |
| 2753 | ATTNC | 06/29/2010 | NT | ISGN - 05/27/10 | TRAVIS HAYES |
| 2753 | ATTNC | 06/29/2010 | NT | Attempt - No Answer/No Contact | TRAVIS HAYES |
| 2753 | ATTNC | 06/29/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 06/29/2010 | NT | ISGN - 06/03/10 | APRIL LEE |
| 2753 | ATTNC | 06/29/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | ATTNC | 06/28/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 06/28/2010 | NT | ISGN - 05/28/10 | APRIL LEE |
| 2753 | ATTNC | 06/28/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | ATTNC | 06/28/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 06/28/2010 | NT | ISGN - 05/26/10 | JUSTIN GRIFFIN |
| 2753 | ATTNC | 06/28/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 2753 | ATTNC | 06/28/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 06/28/2010 | NT | ISGN - 05/26/10 | JUSTIN GRIFFIN |
| 2753 | ATTNC | 06/28/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 2753 | ATTNC | 06/28/2010 | NT | ATTNC:Outbound collections attempt by | TRAVIS HAYES |
| 2753 | ATTNC | 06/28/2010 | NT | ISGN - 05/27/10 | TRAVIS HAYES |
| 2753 | ATTNC | 06/28/2010 | NT | Attempt - No Answer/No Contact | TRAVIS HAYES |
| 2753 | ATTNC | 06/28/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | ATTNC | 06/28/2010 | NT | ISGN - 06/01/10 | SAUL SORIANO |
| 2753 | ATTNC | 06/28/2010 | NT | Attempt -Answering Machine -Left Message | SAUL SORIANO |
| 2753 | ATTNC | 06/28/2010 | NT | ATTNC:Outbound Collections attempt by | DAWNA SPEARMAN |
| 2753 | ATTNC | 06/28/2010 | NT | ISGN-05/26/2010 | DAWNA SPEARMAN |
| 2753 | ATTNC | 06/28/2010 | NT | Attempt-No Answer/No Contact | DAWNA SPEARMAN |
| 2753 | ATTNC | 06/28/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 06/28/2010 | NT | ISGN - 05/28/10 | APRIL LEE |
| 2753 | ATTNC | 06/28/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | ATTNC | 06/28/2010 | NT | ATTNC:Outbound collections attempt by | JEFFREY FERRELL |
| 2753 | ATTNC | 06/28/2010 | NT | ISGN - 05/25/10 | JEFFREY FERRELL |
| 2753 | ATTNC | 06/28/2010 | NT | Attempt - No Answer/No Contact | JEFFREY FERRELL |
| 2753 | ATTNC | 06/25/2010 | NT | ATTNC: Outbound Collections attempt by | LYNTON GRIDER |
| 2753 | ATTNC | 06/25/2010 | NT | ISGN - 05/25/10 | LYNTON GRIDER |
| 2753 | ATTNC | 06/25/2010 | NT | Attempt - Answering Machine - No msg | LYNTON GRIDER |
| 2753 | ATTNC | 06/25/2010 | NT | ATTNC: Outbound Collections attempt by | JEFFREY FERRELL |
| 2753 | ATTNC | 06/25/2010 | NT | ISGN - 05/25/10 | JEFFREY FERRELL |
| 2753 | ATTNC | 06/25/2010 | NT | Attempt - No Answer/No Contact | JEFFREY FERRELL |
| 2753 | ATTNC | 06/25/2010 | NT | ATTNC:Outbound collections attempt by | JAMIE KLATT |
| 2753 | ATTNC | 06/25/2010 | NT | ISGN - 05/24/10 | JAMIE KLATT |
| 2753 | ATTNC | 06/25/2010 | NT | Attempt - Answering Machine - No Message | JAMIE KLATT |
| 2753 | ATTNC | 06/24/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| 2753 | ATTNC | 06/24/2010 | NT | ISGN - 05/20/10 | SAUL SORIANO |
| 2753 | ATTNC | 06/24/2010 | NT | Attempt  - No Answer/No Contact | SAUL SORIANO |
| 2753 | ATTNC | 06/24/2010 | NT | ATTNC: Outbound Collections attempt by | JAMIE KLATT |
| 2753 | ATTNC | 06/24/2010 | NT | ISGN - 05/18/10 | JAMIE KLATT |
| 2753 | ATTNC | 06/24/2010 | NT | Attpempt - No Answer/No Contact | JAMIE KLATT |
| 2753 | ATTNC | 06/24/2010 | NT | ATTNC: Outbound Collections attempt by | JAMIE KLATT |
| 2753 | ATTNC | 06/24/2010 | NT | ISGN - 05/18/10 | JAMIE KLATT |
| 2753 | ATTNC | 06/24/2010 | NT | Attpempt - No Answer/No Contact | JAMIE KLATT |
| 2753 | ATTNC | 06/24/2010 | NT | ATTNC: Outbound Collections attempt by | JAMIE KLATT |
| 2753 | ATTNC | 06/24/2010 | NT | ISGN - 05/18/10 | JAMIE KLATT |
| 2753 | ATTNC | 06/24/2010 | NT | Attpempt - No Answer/No Contact | JAMIE KLATT |
| 2753 | ATTNC | 06/23/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 06/23/2010 | NT | ISGN - 05/19/10 | APRIL LEE |
| 2753 | ATTNC | 06/23/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮2753 | ATTNC | 06/23/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ▮2753 | ATTNC | 06/23/2010 | NT | ISGN - 05/19/10 | APRIL LEE |
| ▮2753 | ATTNC | 06/23/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| ▮2753 | | 06/23/2010 | DM | CONTACT MADE NON RPC...FPERKINS | JENNIFER ALONZO |
| ▮2753 | | 06/23/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | JENNIFER ALONZO |
| ▮2753 | ATTNC | 06/23/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ▮2753 | ATTNC | 06/23/2010 | NT | ISGN - 05/19/10 | APRIL LEE |
| ▮2753 | ATTNC | 06/23/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| ▮2753 | ATTNC | 06/23/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| ▮2753 | ATTNC | 06/23/2010 | NT | ISGN - 05/18/10 | SAUL SORIANO |
| ▮2753 | ATTNC | 06/23/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| ▮2753 | ATTNC | 06/23/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| ▮2753 | ATTNC | 06/23/2010 | NT | ISGN - 05/18/10 | SAUL SORIANO |
| ▮2753 | ATTNC | 06/23/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| ▮2753 | | 06/18/2010 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ▮2753 | ATTNC | 06/15/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| ▮2753 | ATTNC | 06/15/2010 | NT | ISGN - 05/10/10 | JUSTIN GRIFFIN |
| ▮2753 | ATTNC | 06/15/2010 | NT | Attempt - Abandoned/Hung up in queue | JUSTIN GRIFFIN |
| ▮2753 | ATTNC | 06/15/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| ▮2753 | ATTNC | 06/15/2010 | NT | ISGN - 05/10/10 | JUSTIN GRIFFIN |
| ▮2753 | ATTNC | 06/15/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▮2753 | ATTNC | 06/14/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ▮2753 | ATTNC | 06/14/2010 | NT | ISGN - 05/07/10 | APRIL LEE |
| ▮2753 | ATTNC | 06/14/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| ▮2753 | ATTNC | 06/14/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ▮2753 | ATTNC | 06/14/2010 | NT | ISGN - 05/07/10 | APRIL LEE |
| ▮2753 | ATTNC | 06/14/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| ▮2753 | ATTNC | 06/14/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ▮2753 | ATTNC | 06/14/2010 | NT | ISGN - 05/07/10 | APRIL LEE |
| ▮2753 | ATTNC | 06/14/2010 | NT | Attempt - Answering Machine - No msg | APRIL LEE |
| ▮2753 | ATTNC | 06/11/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ▮2753 | ATTNC | 06/11/2010 | NT | ISGN - 05/06/10 | APRIL LEE |
| ▮2753 | ATTNC | 06/11/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| ▮2753 | ATTNC | 06/10/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ▮2753 | ATTNC | 06/10/2010 | NT | ISGN - 05/06/10 | APRIL LEE |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | ATTNC | 06/10/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | ATTNC | 06/10/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 06/10/2010 | NT | ISGN - 05/06/10 | APRIL LEE |
| 2753 | ATTNC | 06/10/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | ATTNC | 06/10/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 06/10/2010 | NT | ISGN - 05/05/10 | APRIL LEE |
| 2753 | ATTNC | 06/10/2010 | NT | Attempt - Answering Machine - No msg | APRIL LEE |
| 2753 | | 06/09/2010 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |
| 2753 | | 06/09/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | ATTNC | 06/08/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 06/08/2010 | NT | ISGN - 05/04/10 | APRIL LEE |
| 2753 | ATTNC | 06/08/2010 | NT | Attempt - Answering Machine - No msg | APRIL LEE |
| 2753 | | 06/08/2010 | DM | CONTACT MADE NON RPC...FPERKINS | JENNIFER ALONZO |
| 2753 | | 06/08/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | JENNIFER ALONZO |
| 2753 | ATTNC | 06/08/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 06/08/2010 | NT | ISGN - 05/04/10 | APRIL LEE |
| 2753 | ATTNC | 06/08/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | ATTNC | 06/08/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| 2753 | ATTNC | 06/08/2010 | NT | ISGN - 04/30/10 | SAUL SORIANO |
| 2753 | ATTNC | 06/08/2010 | NT | Attempt - Answering Machine - No Message | SAUL SORIANO |
| 2753 | ATTNC | 06/07/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 06/07/2010 | NT | ISGN - 05/04/10 | APRIL LEE |
| 2753 | ATTNC | 06/07/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | ATTNC | 06/07/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 06/07/2010 | NT | ISGN - 05/04/10 | APRIL LEE |
| 2753 | ATTNC | 06/07/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | | 06/07/2010 | DM | TT U3P BR NOT AVAILABLE NO MESS LFT KFULTON | RESTORED 081210 |
| 2753 | | 06/07/2010 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO NOTE | RESTORED 081210 |
| 2753 | | 06/02/2010 | DM | EARLY IND: SCORE 378 MODEL EI30S | SYSTEM ID |
| 2753 | ATTNC | 06/01/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 06/01/2010 | NT | ISGN - 04/29/10 | APRIL LEE |
| 2753 | ATTNC | 06/01/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | ATTNC | 06/01/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 06/01/2010 | NT | ISGN - 04/29/10 | APRIL LEE |
| 2753 | ATTNC | 06/01/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | ATTNC | 06/01/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| 2753 | ATTNC | 06/01/2010 | NT | ISGN - 04/28/10 | SAUL SORIANO |
| 2753 | ATTNC | 06/01/2010 | NT | Attempt - Answering Machine - No Message | SAUL SORIANO |
| 2753 | ATTNC | 05/28/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 05/28/2010 | NT | ISGN - 04/29/10 | APRIL LEE |
| 2753 | ATTNC | 05/28/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | ATTNC | 05/26/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 05/26/2010 | NT | ISGN - 04/27/10 | APRIL LEE |
| 2753 | ATTNC | 05/26/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | ATTNC | 05/26/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 05/26/2010 | NT | ISGN - 04/27/10 | APRIL LEE |
| 2753 | ATTNC | 05/26/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | ATTNC | 05/26/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 05/25/2010 | NT | ISGN - 04/27/10 | APRIL LEE |
| 2753 | ATTNC | 05/25/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | ATTNC | 05/25/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| 2753 | ATTNC | 05/25/2010 | NT | ISGN - 04/26/10 | SAUL SORIANO |
| 2753 | ATTNC | 05/25/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| 2753 | ATTNC | 05/24/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 05/24/2010 | NT | ISGN - 04/26/10 | APRIL LEE |
| 2753 | ATTNC | 05/24/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | ATTNC | 05/24/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| 2753 | ATTNC | 05/24/2010 | NT | ISGN - 04/22/10 | SAUL SORIANO |
| 2753 | ATTNC | 05/24/2010 | NT | Attempt - Answering Machine - No Message | SAUL SORIANO |
| 2753 | ATTNC | 05/20/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 05/20/2010 | NT | ISGN - 04/21/10 | APRIL LEE |
| 2753 | ATTNC | 05/20/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | ATTNC | 05/20/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 05/20/2010 | NT | ISGN - 04/21/10 | APRIL LEE |
| 2753 | ATTNC | 05/20/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | ATTNC | 05/20/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 05/20/2010 | NT | ISGN - 04/21/10 | APRIL LEE |
| 2753 | ATTNC | 05/20/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | | 05/20/2010 | DM | DEAD AIR.  MRUSHTON | RESTORED 081210 |
| 2753 | | 05/20/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRNA | RESTORED 081210 |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███2753 | ATTNC | 05/19/2010 | NT | ATTNC;Outbound collections attempt by | SAUL SORIANO |
| ███2753 | ATTNC | 05/19/2010 | NT | ISGN - 04/20/10 | SAUL SORIANO |
| ███2753 | ATTNC | 05/19/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| ███2753 | ATTNC | 05/19/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| ███2753 | ATTNC | 05/19/2010 | NT | ISGN - 04/19/10 | SAUL SORIANO |
| ███2753 | ATTNC | 05/19/2010 | NT | Attempt - Answering Machine - No Message | SAUL SORIANO |
| ███2753 | 644 | 05/19/2010 | NT | Closing ci t644, in addition to notes ddt 05/07/10 | SUZETTE COLEY |
| ███2753 | 644 | 05/19/2010 | NT | ck#10218 iao $511.52 posted 06/12/09 was applied | SUZETTE COLEY |
| ███2753 | 644 | 05/19/2010 | NT | as 06/09 pmt, ck#10254 iao $511.52 posted 07/09/09 | SUZETTE COLEY |
| ███2753 | 644 | 05/19/2010 | NT | was applied as 07/09 pmt, ck#10290 iao $511.52 | SUZETTE COLEY |
| ███2753 | 644 | 05/19/2010 | NT | posted 08/11/09 was applied as 08/09 pmt, ck#10331 | SUZETTE COLEY |
| ███2753 | 644 | 05/19/2010 | NT | iao $511.52 posted 09/11/09 was applied as 09/09 | SUZETTE COLEY |
| ███2753 | 644 | 05/19/2010 | NT | pmt, ck#10410 iao $511.52 posted 11/09/09 was | SUZETTE COLEY |
| ███2753 | 644 | 05/19/2010 | NT | applied as follows($72.62 with 1u funds as 10/09 | SUZETTE COLEY |
| ███2753 | 644 | 05/19/2010 | NT | pmt & $438.90 to 1u). sent ltr advising. | SUZETTE COLEY |
| ███2753 | CSH15 | 05/19/2010 | CIT | 007 DONE 05/19/10 BY TLR 17391 | SUZETTE COLEY |
| ███2753 | CSH15 | 05/19/2010 | CIT | TSK TYP 644-CHECK COPY-CUST | SUZETTE COLEY |
| ███2753 | | 05/19/2010 | OL | WDOYCSH-CHECK HAS BEEN POSTED TO ACCOUNT | SUZETTE COLEY |
| ███2753 | CSH15 | 05/18/2010 | CIT | 007 Open CIT#644 received item for research | MICHELLE CAMPBELL |
| ███2753 | | 05/14/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  05/02/10 | SYSTEM ID |
| ███2753 | | 05/11/2010 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |
| ███2753 | | 05/11/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███2753 | ATTNC | 05/10/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ███2753 | ATTNC | 05/10/2010 | NT | ISGN - 04/12/10 | APRIL LEE |
| ███2753 | ATTNC | 05/10/2010 | NT | Attempt - Answering Machine - No msg | APRIL LEE |
| ███2753 | CSH15 | 05/10/2010 | CIT | 006 DONE 05/10/10 BY TLR 17391 | SUZETTE COLEY |
| ███2753 | CSH15 | 05/10/2010 | CIT | TSK TYP 644-CHECK COPY-CUST | SUZETTE COLEY |
| ███2753 | CSH15 | 05/10/2010 | CIT | 006 Closing cit 644, cit already processed, pls | SUZETTE COLEY |
| ███2753 | CSH15 | 05/10/2010 | CIT | see notes ddt 05/07/10. | SUZETTE COLEY |
| ███2753 | CSH15 | 05/10/2010 | CIT | 006 Open CIT#644 Received item for research | SUZETTE COLEY |
| ███2753 | CSH15 | 05/07/2010 | CIT | 005 DONE 05/07/10 BY TLR 14686 | MICHELLE CAMPBELL |
| ███2753 | CSH15 | 05/07/2010 | CIT | TSK TYP 644-CHECK COPY-CUST | MICHELLE CAMPBELL |
| ███2753 | CSH15 | 05/07/2010 | CIT | 005 closing cit 644;rec'd docs from | MICHELLE CAMPBELL |
| ███2753 | CSH15 | 05/07/2010 | CIT | customer,ck#10364 iao $511 posted 10/09/09 was | MICHELLE CAMPBELL |
| ███2753 | CSH15 | 05/07/2010 | CIT | applied to 1u,sent ltr advising. | MICHELLE CAMPBELL |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 05/07/2010 | OL | WDOYCSH-CHECK HAS BEEN POSTED TO ACCOUNT | MICHELLE CAMPBELL |
| 2753 | CSH15 | 05/07/2010 | CIT | 005 Open CIT#644 received item for research | MICHELLE CAMPBELL |
| 2753 | ATTNC | 05/05/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 05/05/2010 | NT | ISGN - 04/07/10 | APRIL LEE |
| 2753 | ATTNC | 05/05/2010 | NT | Attempt - Abandoned/Hung up in queue | APRIL LEE |
| 2753 | | 05/05/2010 | DM | TT B1; ADV ACCT DELQ; 2 MONTHS PASS DUE, TAD AND | ALMA DONJUAN |
| 2753 | | 05/05/2010 | DM | UNAP FNDS.  HE SAID HE IS INTHE PROCESS OF GETTING | ALMA DONJUAN |
| 2753 | | 05/05/2010 | DM | PROOF OF PAYMENT MADE IN OCT09 ON TIME.  ALMAD | ALMA DONJUAN |
| 2753 | | 05/05/2010 | DM | X2554 | ALMA DONJUAN |
| 2753 | | 05/05/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | ALMA DONJUAN |
| 2753 | | 05/05/2010 | DM | TT B1; ADV ACCT DELQ STATUS, 2 MONTHS PASS DUE, | ALMA DONJUAN |
| 2753 | | 05/05/2010 | DM | TAD AND UNAP FNDS.  HE HAD QUESTIONS ABOUT THE | ALMA DONJUAN |
| 2753 | | 05/05/2010 | DM | ESCROW INFO.  ADV HE WILL NEED TO SPEAK WITH C/S. | ALMA DONJUAN |
| 2753 | | 05/05/2010 | DM | ASKED WHEN WILL HE MAKE ANOTHER PYMT.  HE SAID | ALMA DONJUAN |
| 2753 | | 05/05/2010 | DM | AFTER HE STRAIGHTENS OUT THE ESCROW ISSUE.  ALMAD | ALMA DONJUAN |
| 2753 | | 05/05/2010 | DM | X2554 | ALMA DONJUAN |
| 2753 | | 05/05/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | ALMA DONJUAN |
| 2753 | | 05/05/2010 | DM | ASKED WHEN SHOULD BE CORRECTED ADV REFER TO | JAQUETTA PRIDE |
| 2753 | | 05/05/2010 | DM | TIMEFRAME PREVIOUSLY GIVEN IF CORRECTION NEEDED WL | JAQUETTA PRIDE |
| 2753 | | 05/05/2010 | DM | MAKE PROPER CORRECTIONS BORR ASKED INCLUDING | JAQUETTA PRIDE |
| 2753 | | 05/05/2010 | DM | CREDIT REPORTING ADV CNT GUARANTEE DEPENDS ON | JAQUETTA PRIDE |
| 2753 | | 05/05/2010 | DM | RESEARCH OUTCOME BT ADV IF CORRECTED CAN ALWAYS | JAQUETTA PRIDE |
| 2753 | | 05/05/2010 | DM | REQUEST AS DID BEFORE HIS OWN COPY OF CBR | JAQUETTA PRIDE |
| 2753 | | 05/05/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JAQUETTA PRIDE |
| 2753 | | 05/05/2010 | DM | EASON FOR CL DIDN'T WNT TO DISCUSS TDY ADV WNTS TO | JAQUETTA PRIDE |
| 2753 | | 05/05/2010 | DM | KNW HOW MUCH WAS GOING TOWARDS PRINCIPLE AND | JAQUETTA PRIDE |
| 2753 | | 05/05/2010 | DM | INTEREST ON HIS PMTS ADV LST PMT RECVD POSTED AS | JAQUETTA PRIDE |
| 2753 | | 05/05/2010 | DM | PRINCIPLE AMNT $45.72 ADV $431.32 WENT TOWARDS | JAQUETTA PRIDE |
| 2753 | | 05/05/2010 | DM | INTEREST SINCE DISPUTING APRIL PMT ADV WHEN MAY | JAQUETTA PRIDE |
| 2753 | | 05/05/2010 | DM | WILL BE SENT IN BORR ADV WL MAIL OFF MAY PMT TDY | JAQUETTA PRIDE |
| 2753 | | 05/05/2010 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | JAQUETTA PRIDE |
| 2753 | | 05/05/2010 | DM | B1 CI VI ADV TAD,NEG CBR,1U FUNDS,OFRD PBP OR PST | JAQUETTA PRIDE |
| 2753 | | 05/05/2010 | DM | DTD PBP BORR ADV DSNT DO PMTS OVER THE PHONE ADV | JAQUETTA PRIDE |
| 2753 | | 05/05/2010 | DM | NT REASON FOR CALL..ASKED RFD:BORR ADV GMAC AT | JAQUETTA PRIDE |
| 2753 | | 05/05/2010 | DM | FAULT ADV ALREADY SPK W/PREVIOUS REP ADV FAX# TO | JAQUETTA PRIDE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 05/05/2010 | DM | SEND BNK STMNT SHW FUNDS PULLED FROM ACCNT TO | JAQUETTA PRIDE |
| 2753 | | 05/05/2010 | DM | RESEARCH TAKES 7-10BUS DAYS SD WL FAX OVER BT NT R | JAQUETTA PRIDE |
| 2753 | | 05/05/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | JAQUETTA PRIDE |
| 2753 | | 05/05/2010 | DM | TT B1 VAI,ADV WAS OWING FOR APRIL & MAY: ADV THAT | CASEY HOLFUS |
| 2753 | | 05/05/2010 | DM | HE HAS BEEN MAKING HIS PYMTS ON TIME. ADV HAS BEEN | CASEY HOLFUS |
| 2753 | | 05/05/2010 | DM | A MTH DELIQ SINCE OCTOBER OF WHERE WE NEVER RECIVD | CASEY HOLFUS |
| 2753 | | 05/05/2010 | DM | THE PAYMT. ADV OK. SAID HAS THE CHK & WILL FAX IN | CASEY HOLFUS |
| 2753 | | 05/05/2010 | DM | TO PYMT RESEARCH..ADV GAVE FAX#. SAID OK. | CASEY HOLFUS |
| 2753 | | 05/05/2010 | DM | ACTION/RESULT CD CHANGED FROM BRIN TO BRUN | CASEY HOLFUS |
| 2753 | | 05/05/2010 | DM | CMUHAMMAD/13087-U3P SAID B1 WASN'T IN. | MICHELE WOOD |
| 2753 | | 05/05/2010 | DM | ACTION/RESULT CD CHANGED FROM BRIN TO BRIN | MICHELE WOOD |
| 2753 | | 05/04/2010 | DM | EARLY IND: SCORE 378 MODEL EI30S | SYSTEM ID |
| 2753 | ATTNC | 05/04/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 05/04/2010 | NT | ISGN - 04/07/10 | APRIL LEE |
| 2753 | ATTNC | 05/04/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | | 05/04/2010 | DM | U3P STTD B1 NOT THERE N/MSG LEFT. KDLUGOSZ | RESTORED 081210 |
| 2753 | | 05/04/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRIN | RESTORED 081210 |
| 2753 | ATTNC | 05/04/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 05/04/2010 | NT | ISGN - 04/07/10 | APRIL LEE |
| 2753 | ATTNC | 05/04/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | ATTNC | 05/04/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| 2753 | ATTNC | 05/04/2010 | NT | ISGN - 04/06/10 | SAUL SORIANO |
| 2753 | ATTNC | 05/04/2010 | NT | Attempt - Answering Machine - No Message | SAUL SORIANO |
| 2753 | ATTNC | 05/03/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| 2753 | ATTNC | 05/03/2010 | NT | ISGN - 04/06/10 | SAUL SORIANO |
| 2753 | ATTNC | 05/03/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| 2753 | ATTNC | 04/29/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 04/29/2010 | NT | ISGN - 04/06/10 | APRIL LEE |
| 2753 | ATTNC | 04/29/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | CSH15 | 04/29/2010 | CIT | 004 DONE 04/29/10 BY TLR 13802 | NATHTOYA SCARLETT |
| 2753 | CSH15 | 04/29/2010 | CIT | TSK TYP 649-PMT URGENT CORR | NATHTOYA SCARLETT |
| 2753 | CSH15 | 04/29/2010 | CIT | 004 closing cit 649 - funds which were rcvd on | NATHTOYA SCARLETT |
| 2753 | CSH15 | 04/29/2010 | CIT | 10/09/09 was not enough to make 10/09 pmt so | NATHTOYA SCARLETT |
| 2753 | CSH15 | 04/29/2010 | CIT | when funds came in on 11/09/09 part of it went | NATHTOYA SCARLETT |
| 2753 | CSH15 | 04/29/2010 | CIT | towards 10/01/09 pmt. | NATHTOYA SCARLETT |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉2753 | ATTNC | 04/28/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ▉2753 | ATTNC | 04/28/2010 | NT | ISGN - 04/05/10 | APRIL LEE |
| ▉2753 | ATTNC | 04/28/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| ▉2753 | ATTNC | 04/28/2010 | NT | ATTNC:Outbound collections attempt by | JUSTIN GRIFFIN |
| ▉2753 | ATTNC | 04/28/2010 | NT | ISGN - 04/02/10 | JUSTIN GRIFFIN |
| ▉2753 | ATTNC | 04/28/2010 | NT | Attempt - Answering Machine - No Message | JUSTIN GRIFFIN |
| ▉2753 | | 04/28/2010 | DM | TT U3P STTD WL CL BK LATER NMALANEY | MANDY BUSH |
| ▉2753 | | 04/28/2010 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO NOTE | MANDY BUSH |
| ▉2753 | ATTNC | 04/27/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| ▉2753 | ATTNC | 04/27/2010 | NT | ISGN - 04/01/10 | SAUL SORIANO |
| ▉2753 | ATTNC | 04/27/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| ▉2753 | CSH | 04/27/2010 | NT | b1 cb re pmt that was misapplied that affect his | RAMON RAMOS CASTILLO |
| ▉2753 | CSH | 04/27/2010 | NT | credit score and pmt, adv of the reversal | RAMON RAMOS CASTILLO |
| ▉2753 | CSH | 04/27/2010 | NT | requested, adv tat//angelica p8978095 | RAMON RAMOS CASTILLO |
| ▉2753 | ALT | 04/27/2010 | NT | B1 called to see why his is del for 1 month adv | SONJA MOSLEY |
| ▉2753 | ALT | 04/27/2010 | NT | that this come from OCT when his payment changed | SONJA MOSLEY |
| ▉2753 | ALT | 04/27/2010 | NT | wanted more info adv csut that I would have to | SONJA MOSLEY |
| ▉2753 | ALT | 04/27/2010 | NT | xfer call to Spcel serv alfredo m/8977103 | SONJA MOSLEY |
| ▉2753 | INQ90 | 04/27/2010 | CIT | 004 New CIT # 649 | LATONYA ROBERTSON |
| ▉2753 | INQ90 | 04/27/2010 | CIT | B1 cld re: 1U Reversal | LATONYA ROBERTSON |
| ▉2753 | INQ90 | 04/27/2010 | CIT | Posted 10/09/2009 Amount Posted: 511.52 | LATONYA ROBERTSON |
| ▉2753 | INQ90 | 04/27/2010 | CIT | Reapply funds plz revrse the sra for 511.52 | LATONYA ROBERTSON |
| ▉2753 | INQ90 | 04/27/2010 | CIT | frm u1 to 10/09 pym  effectv all pym after | LATONYA ROBERTSON |
| ▉2753 | INQ90 | 04/27/2010 | CIT | Effective Date: 10/09/2009 | LATONYA ROBERTSON |
| ▉2753 | ATTNC | 04/27/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| ▉2753 | ATTNC | 04/27/2010 | NT | ISGN - 04/01/10 | SAUL SORIANO |
| ▉2753 | ATTNC | 04/27/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| ▉2753 | ATTNC | 04/27/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| ▉2753 | ATTNC | 04/27/2010 | NT | ISGN - 04/01/10 | SAUL SORIANO |
| ▉2753 | ATTNC | 04/27/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| ▉2753 | ATTNC | 04/26/2010 | NT | ATTNC;Outbound collections attempt by | SAUL SORIANO |
| ▉2753 | ATTNC | 04/26/2010 | NT | ISGN - 04/01/10 | SAUL SORIANO |
| ▉2753 | ATTNC | 04/26/2010 | NT | Attempt - Answering Machine - No Message | SAUL SORIANO |
| ▉2753 | ATTNC | 04/22/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ▉2753 | ATTNC | 04/22/2010 | NT | ISGN - 04/02/10 | APRIL LEE |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███2753 | ATTNC | 04/22/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| ███2753 | ATTNC | 04/22/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ███2753 | ATTNC | 04/22/2010 | NT | ISGN - 04/02/10 | APRIL LEE |
| ███2753 | ATTNC | 04/22/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| ███2753 | | 04/13/2010 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |
| ███2753 | | 04/12/2010 | D28 | MANUAL BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███2753 | | 04/12/2010 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ███2753 | | 04/09/2010 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ███2753 | ATTNC | 04/09/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ███2753 | ATTNC | 04/09/2010 | NT | ISGN - 03/23/10 | APRIL LEE |
| ███2753 | ATTNC | 04/09/2010 | NT | Attempt - Answering Machine - No mshg | APRIL LEE |
| ███2753 | CSH | 04/08/2010 | NT | Funds posted via wire on 04/08/2010 were | JAMI BERANEK-SCRIPT |
| ███2753 | CSH | 04/08/2010 | NT | for an insurance refund; please contact | JAMI BERANEK-SCRIPT |
| ███2753 | CSH | 04/08/2010 | NT | insurance dept with any questions. | JAMI BERANEK-SCRIPT |
| ███2753 | CSH | 04/08/2010 | NT | Thanks! | JAMI BERANEK-SCRIPT |
| ███2753 | ATTNC | 04/08/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| ███2753 | ATTNC | 04/08/2010 | NT | ISGN - 03/22/10 | SAUL SORIANO |
| ███2753 | ATTNC | 04/08/2010 | NT | Attempt - Answering Machine - No Message | SAUL SORIANO |
| ███2753 | ATTNC | 04/05/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ███2753 | ATTNC | 04/05/2010 | NT | ISGN - 03/19/10 | APRIL LEE |
| ███2753 | ATTNC | 04/05/2010 | NT | Attempt - Answering Machine - No msg | APRIL LEE |
| ███2753 | | 04/02/2010 | DM | EARLY IND: SCORE 378 MODEL EI30S | SYSTEM ID |
| ███2753 | ATTNC | 04/01/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| ███2753 | ATTNC | 04/01/2010 | NT | ISGN - 03/18/10 | SAUL SORIANO |
| ███2753 | ATTNC | 04/01/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| ███2753 | | 03/31/2010 | DM | PROMISE BROKEN 03/31/10 PROMISE DT 03/31/10 | SYSTEM ID |
| ███2753 | | 03/23/2010 | DM | B1 CI RE NOTICE RECVED RE ACCT BEING ON | MARK CORNELIUS |
| ███2753 | | 03/23/2010 | DM | DEFAULT,ADV NOT ON DEFAULT BUT UNPAID FOR THIS | MARK CORNELIUS |
| ███2753 | | 03/23/2010 | DM | MONTH, ADV LAST PMT RECVED ON 03/09/10 POSTED FOR | MARK CORNELIUS |
| ███2753 | | 03/23/2010 | DM | FEB'S DUE, INQ IF MISSED PMT, ADV THERE WAS AN | MARK CORNELIUS |
| ███2753 | | 03/23/2010 | DM | ISSUE ON OCT 2009 , ADV OF LC AND 30D CR IMPACT, | MARK CORNELIUS |
| ███2753 | | 03/23/2010 | DM | /CRISTINEP8978175 | MARK CORNELIUS |
| ███2753 | | 03/23/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | MARK CORNELIUS |
| ███2753 | INQ75 | 03/23/2010 | NT | ENHANCED HISTORY LETTER FAXED TO: | MARK CORNELIUS |
| ███2753 | INQ75 | 03/23/2010 | NT | ROBERT KENNETH HARRIS        , FAX NBR: | MARK CORNELIUS |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | INQ75 | 03/23/2010 | NT | 5044360961 | MARK CORNELIUS |
| 2753 | ATTNC | 03/18/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 03/18/2010 | NT | ISGN - 03/09/10 | APRIL LEE |
| 2753 | ATTNC | 03/18/2010 | NT | Attempt - Answering Machine - No msg | APRIL LEE |
| 2753 | ATTNC | 03/16/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 03/16/2010 | NT | ISGN - 03/09/10 | APRIL LEE |
| 2753 | ATTNC | 03/16/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | ATTNC | 03/16/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 03/16/2010 | NT | ISGN - 03/09/10 | APRIL LEE |
| 2753 | ATTNC | 03/16/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | ATTNC | 03/16/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 03/16/2010 | NT | ISGN - 03/09/10 | APRIL LEE |
| 2753 | ATTNC | 03/16/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | ATTNC | 03/16/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 03/16/2010 | NT | ISGN - 03/09/10 | APRIL LEE |
| 2753 | ATTNC | 03/16/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | ATTNC | 03/16/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| 2753 | ATTNC | 03/16/2010 | NT | ISGN - 03/08/10 | SAUL SORIANO |
| 2753 | ATTNC | 03/16/2010 | NT | Attempt - Answering Machine - No Message | SAUL SORIANO |
| 2753 | | 03/12/2010 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 2753 | ATTNC | 03/12/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 03/12/2010 | NT | ISGN - 03/08/10 | JUSTIN GRIFFIN |
| 2753 | ATTNC | 03/12/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 2753 | ATTNC | 03/12/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 03/12/2010 | NT | ISGN - 03/08/10 | JUSTIN GRIFFIN |
| 2753 | ATTNC | 03/12/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 2753 | ATTNC | 03/12/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 03/12/2010 | NT | ISGN - 03/08/10 | JUSTIN GRIFFIN |
| 2753 | ATTNC | 03/12/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 2753 | ATTNC | 03/12/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 03/12/2010 | NT | ISGN - 03/05/10 | APRIL LEE |
| 2753 | ATTNC | 03/12/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | ATTNC | 03/12/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 03/12/2010 | NT | ISGN - 03/05/10 | APRIL LEE |
| 2753 | ATTNC | 03/12/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | ATTNC | 03/11/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 03/11/2010 | NT | ISGN - 03/05/10 | JUSTIN GRIFFIN |
| 2753 | ATTNC | 03/11/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 2753 | | 03/10/2010 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |
| 2753 | ATTNC | 03/10/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 03/10/2010 | NT | ISGN - 03/04/10 | JUSTIN GRIFFIN |
| 2753 | ATTNC | 03/10/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 2753 | ATTNC | 03/10/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| 2753 | ATTNC | 03/10/2010 | NT | ISGN - 03/04/10 | SAUL SORIANO |
| 2753 | ATTNC | 03/10/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| 2753 | | 03/10/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | ATTNC | 03/09/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| 2753 | ATTNC | 03/09/2010 | NT | ISGN - 03/03/10 | SAUL SORIANO |
| 2753 | ATTNC | 03/09/2010 | NT | Attempt - Answering Machine - No Message | SAUL SORIANO |
| 2753 | | 03/09/2010 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 2753 | | 03/08/2010 | D19 | BREACH ROBERT KENNETH | SYSTEM ID |
| 2753 | | 03/05/2010 | ET | ARM CHANGE NOTICE SCHEDULED FOR   03/08/10 | SYSTEM ID |
| 2753 | | 03/02/2010 | DM | EARLY IND: SCORE 378 MODEL EI30S | SYSTEM ID |
| 2753 | | 02/25/2010 | DMD | 02/24/10 20:11:15          PAR3 CONNECT | DAVOX INCOMING FILE |
| 2753 | | 02/25/2010 | DMD | 02/24/10 16:14:19                " | DAVOX INCOMING FILE |
| 2753 | | 02/25/2010 | DMD | 02/24/10 10:10:27          No Answer | DAVOX INCOMING FILE |
| 2753 | ATTNC | 02/25/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 02/25/2010 | NT | ISGN - 02/18/10 | JUSTIN GRIFFIN |
| 2753 | ATTNC | 02/25/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 2753 | | 02/23/2010 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 2753 | | 02/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 02/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 02/22/2010 | DMD | 02/22/10 10:48:09 HANGUP IN Q | DAVOX INCOMING FILE |
| 2753 | ATTNC | 02/18/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 02/18/2010 | NT | ISGN - 02/10/10 | JUSTIN GRIFFIN |
| 2753 | ATTNC | 02/18/2010 | NT | Attempt - Answering Machine - No msg | JUSTIN GRIFFIN |
| 2753 | ATTNC | 02/16/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 02/16/2010 | NT | ISGN - 02/09/10 | JUSTIN GRIFFIN |
| 2753 | ATTNC | 02/16/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 2753 | ATTNC | 02/16/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▇2753 | ATTNC | 02/16/2010 | NT | ISGN - 02/09/10 | JUSTIN GRIFFIN |
| ▇2753 | ATTNC | 02/16/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▇2753 | ATTNC | 02/16/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| ▇2753 | ATTNC | 02/16/2010 | NT | ISGN - 02/09/10 | JUSTIN GRIFFIN |
| ▇2753 | ATTNC | 02/16/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▇2753 | ATTNC | 02/16/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| ▇2753 | ATTNC | 02/16/2010 | NT | ISGN - 02/09/10 | JUSTIN GRIFFIN |
| ▇2753 | ATTNC | 02/16/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▇2753 | ATTNC | 02/15/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| ▇2753 | ATTNC | 02/15/2010 | NT | ISGN - 02/08/10 | JUSTIN GRIFFIN |
| ▇2753 | ATTNC | 02/15/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▇2753 | ATTNC | 02/15/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| ▇2753 | ATTNC | 02/15/2010 | NT | ISGN - 02/08/10 | JUSTIN GRIFFIN |
| ▇2753 | ATTNC | 02/15/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▇2753 | | 02/11/2010 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |
| ▇2753 | | 02/11/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▇2753 | ATTNC | 02/10/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| ▇2753 | ATTNC | 02/10/2010 | NT | ISGN - 02/05/10 | SAUL SORIANO |
| ▇2753 | ATTNC | 02/10/2010 | NT | Attempt - Answering Machine - No Message | SAUL SORIANO |
| ▇2753 | ATTNC | 02/09/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| ▇2753 | ATTNC | 02/09/2010 | NT | ISGN - 02/04/10 | JUSTIN GRIFFIN |
| ▇2753 | ATTNC | 02/09/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▇2753 | ATTNC | 02/08/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ▇2753 | ATTNC | 02/08/2010 | NT | ISGN - 01/29/10 | APRIL LEE |
| ▇2753 | ATTNC | 02/08/2010 | NT | Attempt - Answering Machine - No msg | APRIL LEE |
| ▇2753 | ATTNC | 02/04/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ▇2753 | ATTNC | 02/04/2010 | NT | ISGN - 01/28/10 | APRIL LEE |
| ▇2753 | ATTNC | 02/04/2010 | NT | Attempt - Answering Machine - No msg | APRIL LEE |
| ▇2753 | ATTNC | 02/03/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| ▇2753 | ATTNC | 02/03/2010 | NT | ISGN - 01/27/10 | SAUL SORIANO |
| ▇2753 | ATTNC | 02/03/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| ▇2753 | ATTNC | 02/03/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| ▇2753 | ATTNC | 02/03/2010 | NT | ISGN - 01/27/10 | JUSTIN GRIFFIN |
| ▇2753 | ATTNC | 02/03/2010 | NT | Attempt - Answering Machine - Left msg | JUSTIN GRIFFIN |
| ▇2753 | | 02/03/2010 | D19 | BREACH ROBERT KENNETH | SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 02/02/2010 | DM | EARLY IND: SCORE 378 MODEL EI30S | SYSTEM ID |
| 2753 | ATTNC | 02/01/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 2753 | ATTNC | 02/01/2010 | NT | ISGN - 01/26/10 | APRIL LEE |
| 2753 | ATTNC | 02/01/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 2753 | ATTNC | 01/27/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 01/27/2010 | NT | ISGN - 01/21/10 | JUSTIN GRIFFIN |
| 2753 | ATTNC | 01/27/2010 | NT | Attempt - Answering Machine - Left msg | JUSTIN GRIFFIN |
| 2753 | ATTNC | 01/22/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 2753 | ATTNC | 01/22/2010 | NT | ISGN - 01/19/10 | JUSTIN GRIFFIN |
| 2753 | ATTNC | 01/22/2010 | NT | Attempt - Answering Machine - Left msg | JUSTIN GRIFFIN |
| 2753 | | 01/21/2010 | DM | UN | VASISTA SAFAYA |
| 2753 | | 01/21/2010 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRUN | VASISTA SAFAYA |
| 2753 | | 01/15/2010 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 2753 | | 01/12/2010 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |
| 2753 | | 01/12/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 01/06/2010 | DM | B1 CI VI ADV TAD LC CR NOD POSS FC, ADV OF | WENDIE MEZA |
| 2753 | | 01/06/2010 | DM | CREDIT ON ACCT AND THAT TAD WAS ACTUALLY 748.06. | WENDIE MEZA |
| 2753 | | 01/06/2010 | DM | B1 ADV THAT HE WANTED TO CALL BACK ONCE HE HAD ALL | WENDIE MEZA |
| 2753 | | 01/06/2010 | DM | STATMENTS INFRONT OF HIM TO DISCUSS HOW HOS ACCT | WENDIE MEZA |
| 2753 | | 01/06/2010 | DM | HAD BECOME DELINQUENT AND HOW WE HAD THE TAD | WENDIE MEZA |
| 2753 | | 01/06/2010 | DM | LISTED. B1 THEN DSC CALL | WENDIE MEZA |
| 2753 | | 01/06/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | WENDIE MEZA |
| 2753 | | 01/06/2010 | DM | INBOUND:NO ANSWER | PATRICIA FOLEY |
| 2753 | | 01/06/2010 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO OAAI | PATRICIA FOLEY |
| 2753 | | 01/05/2010 | D19 | BREACH ROBERT KENNETH | SYSTEM ID |
| 2753 | | 01/04/2010 | DM | EARLY IND: SCORE 370 MODEL EI30S | SYSTEM ID |
| 2753 | | 12/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/28/2009 | DMD | 12/28/09 10:40:41 HANGUP IN Q | DAVOX INCOMING FILE |
| 2753 | | 12/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/21/2009 | DMD | 12/21/09 11:29:03  4 | DAVOX INCOMING FILE |
| 2753 | | 12/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/18/2009 | DMD | 12/18/09 19:16:10          LEFT MESSAGE | DAVOX INCOMING FILE |
| 2753 | | 12/18/2009 | DMD | 12/18/09 15:27:21               " | DAVOX INCOMING FILE |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 12/14/2009 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |
| 2753 | | 12/14/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 12/11/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 2753 | | 12/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/11/2009 | DMD | 12/11/09 15:04:21          No Answer | DAVOX INCOMING FILE |
| 2753 | | 12/11/2009 | DMD | 12/11/09 10:25:36          No Answer | DAVOX INCOMING FILE |
| 2753 | | 12/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/10/2009 | DMD | 12/10/09 10:25:38 MSG ANS MACH | DAVOX INCOMING FILE |
| 2753 | | 12/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/08/2009 | DMD | 12/08/09 10:30:09 MSG ANS MACH | DAVOX INCOMING FILE |
| 2753 | | 12/04/2009 | D19 | BREACH ROBERT KENNETH | SYSTEM ID |
| 2753 | | 12/03/2009 | DMD | 12/02/09 19:48:14          LEFT MESSAGE | DAVOX INCOMING FILE |
| 2753 | | 12/03/2009 | DMD | 12/02/09 16:00:25          " | DAVOX INCOMING FILE |
| 2753 | | 12/03/2009 | DMD | 12/02/09 10:33:20          No Answer | DAVOX INCOMING FILE |
| 2753 | | 12/02/2009 | DM | EARLY IND: SCORE 376 MODEL EI30S | SYSTEM ID |
| 2753 | | 11/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/25/2009 | DMD | 11/25/09 11:09:03          Left Message | DAVOX INCOMING FILE |
| 2753 | | 11/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/23/2009 | DMD | 11/23/09 11:12:00 HANGUP IN Q | DAVOX INCOMING FILE |
| 2753 | | 11/19/2009 | DMD | 11/18/09 19:56:17          LEFT MESSAGE | DAVOX INCOMING FILE |
| 2753 | | 11/19/2009 | DMD | 11/18/09 15:41:08          " | DAVOX INCOMING FILE |
| 2753 | | 11/19/2009 | DMD | 11/18/09 10:56:45          No Answer | DAVOX INCOMING FILE |
| 2753 | | 11/13/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 2753 | | 11/10/2009 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |
| 2753 | | 11/10/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 11/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 11/09/2009 | DMD | 11/09/09 10:32:19 MSG ANS MACH | DAVOX INCOMING FILE |
| 2753 | ALT | 11/09/2009 | NT | b1 ci re a call stating that his pmt for oct was | AVIEGAIL JANE POLICA |
| 2753 | ALT | 11/09/2009 | NT | rcvd jst today;adv his pmt was rcvd but was short | AVIEGAIL JANE POLICA |
| 2753 | ALT | 11/09/2009 | NT | that his pmt was change;willl call back aftr he | AVIEGAIL JANE POLICA |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 2753 | ALT | 11/09/2009 | NT | finds his paper works;aviep8978282 | | AVIEGAIL JANE POLICA |
| 2753 | | 11/06/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 2753 | | 11/06/2009 | DMD | 11/06/09 15:10:21 | PAR3 CONNECT | DAVOX INCOMING FILE |
| 2753 | | 11/06/2009 | DMD | 11/06/09 10:24:58 | No Answer | DAVOX INCOMING FILE |
| 2753 | | 11/05/2009 | DMD | 11/04/09 20:02:17 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 2753 | | 11/05/2009 | DMD | 11/04/09 15:53:23 | No Answer | DAVOX INCOMING FILE |
| 2753 | | 11/05/2009 | DMD | 11/04/09 10:36:23 | No Answer | DAVOX INCOMING FILE |
| 2753 | | 11/03/2009 | DM | EARLY IND: SCORE 387 MODEL EI30S | | SYSTEM ID |
| 2753 | | 11/03/2009 | D19 | BREACH ROBERT KENNETH | | SYSTEM ID |
| 2753 | | 11/02/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 2753 | | 11/02/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 2753 | | 11/02/2009 | DMD | 11/02/09 10:34:50 MSG ANS MACH | | DAVOX INCOMING FILE |
| 2753 | | 10/30/2009 | DMD | 10/30/09 19:00:27 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 2753 | | 10/30/2009 | DMD | 10/30/09 14:48:05 | No Answer | DAVOX INCOMING FILE |
| 2753 | | 10/30/2009 | DMD | 10/30/09 10:34:45 | No Answer | DAVOX INCOMING FILE |
| 2753 | | 10/29/2009 | DMD | 10/28/09 20:07:12 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 2753 | | 10/29/2009 | DMD | 10/28/09 15:02:15 | No Answer | DAVOX INCOMING FILE |
| 2753 | | 10/29/2009 | DMD | 10/28/09 10:25:11 | No Answer | DAVOX INCOMING FILE |
| 2753 | | 10/26/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 2753 | | 10/26/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 2753 | | 10/26/2009 | DMD | 10/26/09 11:36:09 MSG ANS MACH | | DAVOX INCOMING FILE |
| 2753 | | 10/20/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| 2753 | | 10/19/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 2753 | | 10/19/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 2753 | | 10/19/2009 | DMD | 10/19/09 12:16:12 MSG ANS MACH | | DAVOX INCOMING FILE |
| 2753 | | 10/06/2009 | DM | EARLY IND: SCORE 099 MODEL EI16T | | SYSTEM ID |
| 2753 | | 09/14/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| 2753 | | 09/08/2009 | D19 | ARM CHANGE NOTICE CREATED - LETTER | | SYSTEM ID |
| 2753 | | 09/07/2009 | DM | EARLY IND: SCORE 099 MODEL EI16T | | SYSTEM ID |
| 2753 | | 09/04/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR  09/07/09 | | SYSTEM ID |
| 2753 | | 08/12/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| 2753 | | 08/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16T | | SYSTEM ID |
| 2753 | | 07/27/2009 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | | PAULA BRUNS |
| 2753 | | 07/24/2009 | NT | 871.50 | REVERSED-MISAPPLIED | PAULA BRUNS |
| 2753 | | 07/23/2009 | ET | 10200 AMORT FEE PAYMENT ASSESSMENT  07/23 | | CORP ADV TLR |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███2753 | | 07/10/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███2753 | | 07/07/2009 | DM | EARLY IND: SCORE 099 MODEL EI16T | SYSTEM ID |
| ███2753 | | 06/15/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███2753 | | 06/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16T | SYSTEM ID |
| ███2753 | | 05/12/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███2753 | | 05/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16T | SYSTEM ID |
| ███2753 | | 04/14/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███2753 | | 04/13/2009 | DMD | 04/09/09 19:38:32    LEFT MESSAGE | DAVOX INCOMING FILE |
| ███2753 | | 04/13/2009 | DMD | 04/09/09 15:29:47    Left Message | DAVOX INCOMING FILE |
| ███2753 | | 04/13/2009 | DMD | 04/09/09 10:55:47    LEFT MESSAGE | DAVOX INCOMING FILE |
| ███2753 | | 04/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 04/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 04/10/2009 | DMD | 04/10/09 18:46:46 MSG ANS MACH | DAVOX INCOMING FILE |
| ███2753 | | 04/07/2009 | DM | EARLY IND: SCORE 099 MODEL EI16T | SYSTEM ID |
| ███2753 | | 03/12/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███2753 | | 03/10/2009 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| ███2753 | | 03/06/2009 | ET | ARM CHANGE NOTICE SCHEDULED FOR   03/09/09 | SYSTEM ID |
| ███2753 | | 03/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16T | SYSTEM ID |
| ███2753 | | 02/11/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███2753 | | 02/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16T | SYSTEM ID |
| ███2753 | | 01/13/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███2753 | | 01/06/2009 | DM | EARLY IND: SCORE 099 MODEL EI16T | SYSTEM ID |
| ███2753 | | 12/15/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███2753 | | 12/05/2008 | DM | EARLY IND: SCORE 099 MODEL EI16T | SYSTEM ID |
| ███2753 | | 11/12/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███2753 | | 11/05/2008 | DM | EARLY IND: SCORE 099 MODEL EI16T | SYSTEM ID |
| ███2753 | | 10/10/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███2753 | | 10/07/2008 | DM | EARLY IND: SCORE 099 MODEL EI16T | SYSTEM ID |
| ███2753 | DIS | 09/17/2008 | NT | fema decloration hurican ike; indivual | KURT BOEVERS |
| ███2753 | DIS | 09/17/2008 | NT | assistance 9/13/08. | KURT BOEVERS |
| ███2753 | | 09/17/2008 | DM | BREACH HOLD PLACED-EXPIRATION DATE 12/12/08 | KURT BOEVERS |
| ███2753 | | 09/09/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███2753 | | 09/08/2008 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| ███2753 | | 09/05/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR   09/05/08 | SYSTEM ID |
| ███2753 | | 09/05/2008 | DM | EARLY IND: SCORE 099 MODEL EI16T | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 08/12/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 08/05/2008 | DM | EARLY IND: SCORE 099 MODEL EI16T | SYSTEM ID |
| 2753 | | 07/15/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 07/07/2008 | DM | EARLY IND: SCORE 099 MODEL EI16T | SYSTEM ID |
| 2753 | | 06/12/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 06/05/2008 | DM | EARLY IND: SCORE 099 MODEL EI16T | SYSTEM ID |
| 2753 | | 05/14/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 05/06/2008 | DM | EARLY IND: SCORE 099 MODEL EI16T | SYSTEM ID |
| 2753 | | 04/16/2008 | NT | PO Total Amount =49999.24 | API VRU |
| 2753 | | 04/16/2008 | NT | PO Principal =49428.16 | API VRU |
| 2753 | | 04/16/2008 | NT | PO Interest =535.08 | API VRU |
| 2753 | | 04/16/2008 | NT | PO Latecharge =0.00 | API VRU |
| 2753 | | 04/16/2008 | NT | PO Unpaid Fees  =36.00 | API VRU |
| 2753 | | 04/16/2008 | NT | PO Escrow Balance =0.00 | API VRU |
| 2753 | | 04/16/2008 | NT | PO Interest To Date =04/30/08 | API VRU |
| 2753 | | 04/16/2008 | NT | PO PHN =2252914404 | API VRU |
| 2753 | | 04/16/2008 | NT | PO FAX =2252914404 | API VRU |
| 2753 | | 04/16/2008 | NT | PO TYPE =FAX | API VRU |
| 2753 | | 04/16/2008 | PAY | ORIG TO: ROBERT KENNETH HARRIS | API VRU |
| 2753 | | 04/16/2008 | PAY | INT TO 043008 EXP DT 051608 AMT 0049999.24 | API VRU |
| 2753 | | 04/14/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 04/07/2008 | DM | EARLY IND: SCORE 068 MODEL EI16T | SYSTEM ID |
| 2753 | | 03/12/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 03/10/2008 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 2753 | | 03/06/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  03/07/08 | SYSTEM ID |
| 2753 | | 03/05/2008 | DM | EARLY IND: SCORE 068 MODEL EI16T | SYSTEM ID |
| 2753 | | 02/22/2008 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  02/07/08 | SYSTEM ID |
| 2753 | | 02/12/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | EOY50 | 02/07/2008 | CIT | 003 DONE 02/07/08 BY TLR 01492 | HEIDI VANDERWERF |
| 2753 | EOY50 | 02/07/2008 | CIT | TSK TYP 649-PMT URGENT CORR | HEIDI VANDERWERF |
| 2753 | EOY50 | 02/07/2008 | CIT | 003 closing cit 193-- corrected the 1098 to | HEIDI VANDERWERF |
| 2753 | EOY50 | 02/07/2008 | CIT | include the dec payment, adj the 2008 ytd int | HEIDI VANDERWERF |
| 2753 | EOY50 | 02/07/2008 | CIT | by -603.52. heidi v 2364055 | HEIDI VANDERWERF |
| 2753 | | 02/05/2008 | DM | EARLY IND: SCORE 008 MODEL EI16T | SYSTEM ID |
| 2753 | | 01/11/2008 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  02/07/08 | SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | CSH15 | 01/10/2008 | CIT | 003 ret cit 648 to 193 - funds iao 621.38 with | MANOHAR KHANDEKAR |
| 2753 | CSH15 | 01/10/2008 | CIT | eff.dd. 12/08/07 were reversed from loan | MANOHAR KHANDEKAR |
| 2753 | CSH15 | 01/10/2008 | CIT | #7441274693 and reapplied to this acc as | MANOHAR KHANDEKAR |
| 2753 | CSH15 | 01/10/2008 | CIT | December payment. Pls send corrected 1098 to | MANOHAR KHANDEKAR |
| 2753 | CSH15 | 01/10/2008 | CIT | the customer. thanks | MANOHAR KHANDEKAR |
| 2753 | CSH | 01/10/2008 | NT | $621.38 was misapplied to acc #7441274693 on post | MANOHAR KHANDEKAR |
| 2753 | CSH | 01/10/2008 | NT | funds eff.dd. 12/08/07. | MANOHAR KHANDEKAR |
| 2753 | | 01/10/2008 | NT | 621.38       REVERSED-MISAPPLIED | MANOHAR KHANDEKAR |
| 2753 | | 01/09/2008 | DM | EARLY IND: SCORE 006 MODEL EI16T | SYSTEM ID |
| 2753 | | 01/09/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | INQ75 | 01/08/2008 | CIT | 003 New CIT # 649 | MARIA ENCINAS |
| 2753 | INQ75 | 01/08/2008 | CIT | Payment Reversal | MARIA ENCINAS |
| 2753 | INQ75 | 01/08/2008 | CIT | Posted 12/08/2007 Amount Posted: 621.38 | MARIA ENCINAS |
| 2753 | INQ75 | 01/08/2008 | CIT | Reapply funds PY: towards the dec pmt from | MARIA ENCINAS |
| 2753 | INQ75 | 01/08/2008 | CIT | account #7441274693 Effective Date: 12/08/2007 | MARIA ENCINAS |
| 2753 | INQ75 | 01/08/2008 | CIT | 002 DONE 01/08/08 BY TLR 16577 | MARIA ENCINAS |
| 2753 | INQ75 | 01/08/2008 | CIT | TSK TYP 649-PMT URGENT CORR | MARIA ENCINAS |
| 2753 | INQ75 | 01/08/2008 | CIT | 002 fyi cit 649, open in error.\carmela e73568 | MARIA ENCINAS |
| 2753 | INQ75 | 01/08/2008 | CIT | 002 fyi cit 649, open in error.\carmela e73568 | MARIA ENCINAS |
| 2753 | INQ75 | 01/08/2008 | CIT | 002 New CIT # 649 | MARIA ENCINAS |
| 2753 | INQ75 | 01/08/2008 | CIT | Payment Reversal | MARIA ENCINAS |
| 2753 | INQ75 | 01/08/2008 | CIT | Posted 12/08/2008 Amount Posted: 621.38 | MARIA ENCINAS |
| 2753 | INQ75 | 01/08/2008 | CIT | Reapply funds PY: towards dec pmt for this | MARIA ENCINAS |
| 2753 | INQ75 | 01/08/2008 | CIT | account coming from account # 7441274693 | MARIA ENCINAS |
| 2753 | INQ75 | 01/08/2008 | CIT | Effective Date: 12/08/2008 | MARIA ENCINAS |
| 2753 | | 01/03/2008 | D19 | BREACH ROBERT KENNETH | SYSTEM ID |
| 2753 | | 01/02/2008 | DM | EARLY IND: SCORE 392 MODEL EI30S | SYSTEM ID |
| 2753 | | 12/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/31/2007 | DMD | 12/29/07 11:48:54 ANS MACH | DAVOX INCOMING FILE |
| 2753 | | 12/28/2007 | DMD | 12/28/07 09:44:26         LEFT MESSAGE | DAVOX INCOMING FILE |
| 2753 | | 12/28/2007 | DMD | 12/28/07 12:39:30         NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 12/28/2007 | DMD | 12/28/07 09:44:26         LEFT MESSAGE | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 2753 | | 12/28/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/28/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/28/2007 | DMD | 12/27/07 20:52:51 ANS MACH | DAVOX INCOMING FILE |
| 2753 | | 12/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/27/2007 | DMD | 12/26/07 16:05:05          LEFT MESSAGE | DAVOX INCOMING FILE |
| 2753 | | 12/27/2007 | DMD | 12/26/07 15:14:34 | DAVOX INCOMING FILE |
| 2753 | | 12/25/2007 | DMD | 12/23/07 15:16:43          NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 12/25/2007 | DMD | 12/22/07 12:10:36          LEFT MESSAGE | DAVOX INCOMING FILE |
| 2753 | | 12/25/2007 | DMD | 12/22/07 08:47:29          NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 12/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/20/2007 | DMD | 12/20/07 13:17:34 | DAVOX INCOMING FILE |
| 2753 | | 12/20/2007 | DMD | 12/20/07 10:46:54          NO ANSWER | DAVOX INCOMING FILE |
| 2753 | | 12/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 12/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 2753 | | 12/18/2007 | DMD | 12/18/07 10:52:22 | DAVOX INCOMING FILE |
| 2753 | | 12/05/2007 | DM | EARLY IND: SCORE 068 MODEL EI16T | SYSTEM ID |
| 2753 | | 12/03/2007 | D19 | PIN-NOTICE OF TERMINATION OF POLICY | SYSTEM ID |
| 2753 | | 11/13/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 11/06/2007 | DM | EARLY IND: SCORE 068 MODEL EI16T | SYSTEM ID |
| 2753 | | 10/31/2007 | P31 | 6.08  PAYEE = 1512.00000 | |
| 2753 | | 10/15/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 10/05/2007 | DM | EARLY IND: SCORE 068 MODEL EI16T | SYSTEM ID |
| 2753 | | 09/28/2007 | P31 | 6.08  PAYEE = 1512.00000 | |
| 2753 | | 09/14/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 09/07/2007 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 2753 | | 09/07/2007 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 2753 | | 09/07/2007 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 2753 | | 09/05/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR   09/06/07 | SYSTEM ID |
| 2753 | | 09/05/2007 | DM | EARLY IND: SCORE 068 MODEL EI16T | SYSTEM ID |
| 2753 | | 08/31/2007 | P31 | 6.08  PAYEE = 1512.00000 | |
| 2753 | | 08/14/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 2753 | | 08/07/2007 | DM | EARLY IND: SCORE 068 MODEL EI16T | SYSTEM ID |
| 2753 | | 07/31/2007 | P31 | 6.08  PAYEE = 1512.00000 | |
| 2753 | | 07/12/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███2753 | | 07/05/2007 | DM | EARLY IND: SCORE 069 MODEL EI16T | SYSTEM ID |
| ███2753 | | 06/29/2007 | P31 | 6.08  PAYEE = 1512.00000 | |
| ███2753 | | 06/13/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███2753 | | 06/05/2007 | DM | EARLY IND: SCORE 008 MODEL EI16T | SYSTEM ID |
| ███2753 | | 05/31/2007 | P31 | 12.16  PAYEE = 1512.00000 | |
| ███2753 | INQ20 | 05/30/2007 | CIT | 001 DONE 05/30/07 BY TLR 01369 | TINA JARAMILLO |
| ███2753 | INQ20 | 05/30/2007 | CIT | TSK TYP 110-HISTORY REQUEST | TINA JARAMILLO |
| ███2753 | INQ20 | 05/30/2007 | CIT | 001 closing cit 110 faxed. | TINA JARAMILLO |
| ███2753 | | 05/25/2007 | CBR | PURCHASED LOAN:  SERVICING DATE =05/31/02 | SYSTEM ID |
| ███2753 | INQ75 | 05/21/2007 | CIT | 001 new cit 110 3p with verbal autho with b1 on | MUSTAFA KARAT |
| ███2753 | INQ75 | 05/21/2007 | CIT | the line asking for the payment history to be | MUSTAFA KARAT |
| ███2753 | INQ75 | 05/21/2007 | CIT | faxed tru 8669086027.thanks.marissa r.73851 | MUSTAFA KARAT |
| ███2753 | | 05/14/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 05/14/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███2753 | | 05/14/2007 | DMD | 05/11/07 15:22:02 | DAVOX INCOMING FILE |
| ███2753 | | 05/14/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███2753 | | 05/08/2007 | DM | EARLY IND: SCORE 000 MODEL EI16T | SYSTEM ID |
| ███2753 | | 05/07/2007 | DM | EARLY IND: SCORE 000 MODEL EI16T | SYSTEM ID |