## Exhibit H

| Account Number | 1 |
|---|---|
| ██████ 4693 | |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Name Primary Borrower | Name Secondary Borrower | Property Address | Mailing Address |
|---|---|---|---|---|
| ▮4693 | ROBERT K HARRIS | | 6220 3RD AVENUE | 909 PATTON LN |
| | | | MARRERO | WESTWEGO |
| | | | LA | LA |
| | | | 70072 | 70094-0000 |

**Investor Info**

| | |
|---|---|
| Investor Acct No - Prim | ▮1359 |
| Investor Number | 96528 |
| Investor Name Full | RESIDENTIAL FUNDING CORP |
| Investor Id | Q89 |

**Previous Servicer Info**

| | |
|---|---|
| Previous Account Number | ▮1359 |
| Seller Company Name | HOME LOAN CENTER INC |

**Loan Info**

| | |
|---|---|
| Arm Flag | N |
| Loan Type | Conventional |
| Lien Position | 01 |
| Interest Rate | 7.750% |
| Collection Status | PO |

**Dates**

| | |
|---|---|
| Int Collected To | 06/01/2013 |
| Next Due | 07/01/2013 |
| Last Payment | 07/30/2013 |
| Last Activity | 09/10/2013 |
| Setup Date | 04/17/2006 |
| Maturity Date | 04/01/2036 |

**Current Balances**

| | |
|---|---|
| Principal | $0.00 |
| Escrow | $0.00 |
| Unapplied | $0.00 |
| Buydown | $0.00 |

**Uncollected**

| | |
|---|---|
| Late Charges | $0.00 |
| Interest | $0.00 |
| Fees | $0.00 |
| Opt | $0.00 |

**Year-To-Date**

| | |
|---|---|
| Interest | $0.00 |
| Taxes | $0.00 |

**Financial**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | | ▮ | ▮ | ▮ | ▮ | ▮ | | | | | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | | ▮ | | ▮ | ▮ | ▮ | ▮ | | | | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ | | ▮ | ▮ | | | | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | | | | ▮ | | | | | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | | ▮ | | | | ▮ | | | | | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | | ▮ | | | | ▮ | | | | | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | | | ▮ | | | ▮ | | | | | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | | | | ▮ | | | | | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | | | | ▮ | | | | | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | | | | ▮ | ▮ | | ▮ | | ▮ | ▮ | ▮ |

## Loan History

**Date Data as-of:** March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## Loan History

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4693 | 02/19/2013 | 01/01/2013 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 02/11/2013 | 01/01/2013 | $107,244.27 | Escrow Disb-Wind | | E27 | 32022 | ($4,297.54) | $0.00 | $0.00 | ($4,297.54) | $0.00 | $0.00 | $0.00 | $0.00 |

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4693 | 02/05/2013 | 01/01/2013 | $0.00 | FEE | 056 | FP | 28724 | ($68.00) | $0.00 | $0.00 | $0.00 | ($68.00) | $0.00 | $0.00 | $0.00 |
| 4693 | 01/30/2013 | 01/01/2013 | $0.00 | FEE | 096 | FP | 25101 | ($62.00) | $0.00 | $0.00 | $0.00 | ($62.00) | $0.00 | $0.00 | $0.00 |
| 4693 | 01/28/2013 | 01/01/2013 | $0.00 | FEE | 164 | FB | 02775 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 01/11/2013 | 11/01/2012 | $107,534.32 | PAYMENT | | AP | 00606 | $1,041.40 | $137.44 | $695.38 | $221.08 | $0.00 | ($12.50) | $0.00 | $0.00 |
| 4693 | 01/11/2013 | 11/01/2012 | $0.00 | Unapplied | | UFU | 00606 | ($12.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 01/11/2013 | 11/01/2012 | $0.00 | Unapplied | | UI | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($30.00) |
| 4693 | 01/11/2013 | 12/01/2012 | $107,395.99 | PAYMENT | | AP | 00606 | $1,053.90 | $138.33 | $694.49 | $221.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 01/11/2013 | 01/01/2013 | $107,244.27 | Curtailment | | CWA | 00606 | $12.50 | $12.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 01/11/2013 | 01/01/2013 | $0.00 | FEE | 011 | FWA | 00606 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4693 | 01/11/2013 | 01/01/2013 | $107,256.77 | PAYMENT | | AP | 00606 | $1,083.90 | $139.22 | $693.60 | $221.08 | $0.00 | $0.00 | $0.00 | $30.00 |
| 4693 | 01/11/2013 | 01/01/2013 | $0.00 | Unapplied | | UI | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 4693 | 12/28/2012 | 10/01/2012 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4693 | 12/18/2012 | 10/01/2012 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 12/05/2012 | 10/01/2012 | $107,671.76 | Escrow Disb-Tax County | | E90 | 32687 | ($264.70) | $0.00 | $0.00 | ($264.70) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 11/28/2012 | 10/01/2012 | $0.00 | FEE | 171 | FR | 28725 | ($12.50) | $0.00 | $0.00 | $0.00 | ($12.50) | $0.00 | $0.00 | $0.00 |
| 4693 | 11/28/2012 | 10/01/2012 | $0.00 | FEE | 171 | FWV | 28725 | ($12.50) | $0.00 | $0.00 | $0.00 | ($12.50) | $0.00 | $0.00 | $0.00 |
| 4693 | 11/28/2012 | 10/01/2012 | $107,671.76 | PAYMENT | | SR | 28725 | $12.50 | $0.00 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 |
| 4693 | 11/28/2012 | 10/01/2012 | $0.00 | Unapplied | | UFU | 28725 | $12.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 11/17/2012 | 10/01/2012 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 10/12/2012 | 10/01/2012 | $107,671.76 | PAYMENT | | AP | 00312 | $1,053.90 | $136.56 | $696.26 | $221.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 09/12/2012 | 09/01/2012 | $0.00 | FEE | 171 | FB | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 4693 | 09/12/2012 | 09/01/2012 | $0.00 | FEE | 171 | FEA | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 4693 | 09/12/2012 | 09/01/2012 | $107,808.32 | PAYMENT | | AP | 00606 | $1,656.79 | $135.68 | $697.14 | $823.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 08/16/2012 | 08/01/2012 | $107,944.00 | Escrow Disb-Wind | | E27 | 32022 | ($587.00) | $0.00 | $0.00 | ($587.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 08/16/2012 | 08/01/2012 | $107,944.00 | Escrow Refund-Wind | | R27 | 14701 | $2,041.00 | $0.00 | $0.00 | $2,041.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 08/13/2012 | 08/01/2012 | $107,944.00 | PAYMENT | | AP | 00322 | $855.36 | $134.81 | $698.01 | $22.54 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 07/09/2012 | 07/01/2012 | $108,078.81 | PAYMENT | | AP | 00301 | $855.36 | $133.95 | $698.87 | $22.54 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 07/05/2012 | 06/01/2012 | $108,212.76 | Escrow Disb-Wind | | E27 | 32022 | ($3,432.57) | $0.00 | $0.00 | ($3,432.57) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 06/14/2012 | 06/01/2012 | $108,212.76 | PAYMENT | | AP | 00606 | $855.36 | $133.09 | $699.73 | $22.54 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 05/14/2012 | 05/01/2012 | $108,345.85 | PAYMENT | | AP | 00322 | $855.36 | $132.23 | $700.59 | $22.54 | $0.00 | $0.00 | $0.00 | $0.00 |

## History

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | $165,010.00 | PAYMENT | | AP | 00322 | $855.36 | $132.25 | $703.00 | $22.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 04/13/2012 | 04/01/2012 | $108,478.08 | PAYMENT | | AP | 00322 | $855.36 | $131.38 | $701.44 | $22.54 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 03/13/2012 | 03/01/2012 | $108,609.46 | PAYMENT | | AP | 00322 | $855.36 | $130.54 | $702.28 | $22.54 | $0.00 | $0.00 | $0.00 | $0.00 |

Date Data as-of:   March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4693 | 02/28/2012 | 02/01/2012 | $108,740.00 | PAYMENT | | AP | 00322 | $866.90 | $129.70 | $703.12 | $19.08 | $0.00 | $0.00 | $0.00 | $15.00 |
| 4693 | 02/17/2012 | 01/01/2012 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 01/16/2012 | 01/01/2012 | $108,869.70 | PAYMENT | | AP | 00322 | $851.90 | $128.87 | $703.95 | $19.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 12/13/2011 | 12/01/2011 | $108,998.57 | PAYMENT | | AP | 00322 | $851.90 | $128.04 | $704.78 | $19.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 12/02/2011 | 11/01/2011 | $109,126.61 | Escrow Disb-Tax County | | E90 | 32687 | ($246.80) | $0.00 | $0.00 | ($246.80) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 11/14/2011 | 11/01/2011 | $109,126.61 | PAYMENT | | AP | 00322 | $851.90 | $127.22 | $705.60 | $19.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 10/10/2011 | 10/01/2011 | $109,253.83 | PAYMENT | | AP | 00322 | $851.90 | $126.41 | $706.41 | $19.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 09/12/2011 | 09/01/2011 | $109,380.24 | PAYMENT | | AP | 00322 | $851.90 | $125.59 | $707.23 | $19.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 08/12/2011 | 08/01/2011 | $109,505.83 | PAYMENT | | AP | 00322 | $851.90 | $124.79 | $708.03 | $19.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 07/11/2011 | 07/01/2011 | $109,630.62 | PAYMENT | | AP | 00322 | $851.90 | $123.99 | $708.83 | $19.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 05/24/2011 | 05/01/2011 | $109,900.16 | Escrow Disb | | M01 | 26164 | ($2,805.64) | $0.00 | $0.00 | ($2,805.64) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 05/24/2011 | 06/01/2011 | $109,754.61 | Curtailment | | CT | 18356 | $0.00 | $22.50 | $0.00 | $0.00 | $0.00 | ($22.50) | $0.00 | $0.00 |
| 4693 | 05/24/2011 | 06/01/2011 | $109,777.11 | PAYMENT | | PA | 18356 | $0.00 | $123.05 | $709.77 | $19.08 | $0.00 | ($851.90) | $0.00 | $0.00 |
| 4693 | 05/24/2011 | 06/01/2011 | $0.00 | Unapplied | | UFU | 18356 | ($874.40) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 05/20/2011 | 05/01/2011 | $0.00 | FEE | 011 | FE | 15613 | $0.05 | $0.00 | $0.00 | $0.00 | $0.05 | $0.00 | $0.00 | $0.00 |
| 4693 | 05/20/2011 | 05/01/2011 | $0.00 | FEE | 040 | FE | 15613 | $900.00 | $0.00 | $0.00 | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 05/20/2011 | 05/01/2011 | $109,900.16 | PAYMENT | | SR | 15613 | ($900.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($900.05) | $0.00 | $0.00 |
| 4693 | 05/20/2011 | 05/01/2011 | $0.00 | Unapplied | | UFU | 15613 | $874.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 05/20/2011 | 05/01/2011 | $0.00 | Unapplied | | UFZ | 00000 | ($1,774.45) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 05/18/2011 | 01/01/2011 | $110,384.50 | PAYMENT | | RP | 31145 | $518.79 | $119.15 | $713.67 | $86.16 | $0.00 | ($400.19) | $0.00 | $0.00 |
| 4693 | 05/18/2011 | 01/01/2011 | $0.00 | Unapplied | | UFU | 31145 | ($400.19) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 05/18/2011 | 01/01/2011 | $0.00 | Unapplied | | UI | 31145 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($30.00) |
| 4693 | 05/18/2011 | 02/01/2011 | $110,264.58 | PAYMENT | | RP | 31145 | $918.98 | $119.92 | $712.90 | $86.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 05/18/2011 | 03/01/2011 | $110,143.89 | PAYMENT | | RP | 31145 | $851.90 | $120.69 | $712.13 | $19.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 05/18/2011 | 04/01/2011 | $110,022.42 | PAYMENT | | RP | 31145 | $851.90 | $121.47 | $711.35 | $19.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 05/18/2011 | 05/01/2011 | $0.00 | FEE | 011 | FE | 31145 | $124.70 | $0.00 | $0.00 | $0.00 | $124.70 | $0.00 | $0.00 | $0.00 |
| 4693 | 05/18/2011 | 05/01/2011 | $0.00 | FEE | 164 | FE | 31145 | $166.00 | $0.00 | $0.00 | $0.00 | $166.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 05/18/2011 | 05/01/2011 | $109,900.16 | PAYMENT | | RP | 31145 | $851.90 | $122.26 | $710.56 | $19.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 05/18/2011 | 05/01/2011 | $109,900.16 | PAYMENT | | SR | 31145 | $1,849.45 | $0.00 | $0.00 | $0.00 | $0.00 | $1,774.45 | $0.00 | $75.00 |

## History

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4693 | 05/18/2011 | 05/01/2011 | $0.00 | Unapplied | | UFZ | 31145 | $1,774.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 05/18/2011 | 05/01/2011 | $0.00 | Unapplied | | UI | 31145 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| 4693 | 05/17/2011 | 12/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 05/17/2011 | 12/01/2010 | $0.00 | FEE | 040 | FB | 32551 | $900.00 | $0.00 | $0.00 | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 04/26/2011 | 12/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4693 | 04/19/2011 | 12/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 04/05/2011 | 12/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4693 | 03/22/2011 | 12/01/2010 | $110,503.65 | Escrow Refund | | R04 | 02169 | $229.03 | $0.00 | $0.00 | $229.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 03/17/2011 | 08/01/2010 | $110,972.66 | PAYMENT | | PR0 | 13804 | ($322.65) | ($116.12) | ($716.70) | ($198.07) | $0.00 | $708.24 | $0.00 | $0.00 |
| 4693 | 03/17/2011 | 08/01/2010 | $110,972.66 | PAYMENT | | SR0 | 13804 | ($460.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($460.50) | $0.00 | $0.00 |
| 4693 | 03/17/2011 | 08/01/2010 | $0.00 | Unapplied | | UFU | 13804 | $247.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 03/17/2011 | 09/01/2010 | $110,856.54 | PAYMENT | | PR0 | 13804 | ($520.72) | ($116.87) | ($715.95) | ($198.07) | $0.00 | $510.17 | $0.00 | $0.00 |
| 4693 | 03/17/2011 | 09/01/2010 | $110,856.54 | PAYMENT | | RP | 13804 | $783.15 | $116.12 | $716.70 | $198.07 | $0.00 | ($247.74) | $0.00 | $0.00 |
| 4693 | 03/17/2011 | 09/01/2010 | $110,856.54 | PAYMENT | | SR | 13804 | $832.82 | $0.00 | $0.00 | $0.00 | $0.00 | $832.82 | $0.00 | $0.00 |
| 4693 | 03/17/2011 | 09/01/2010 | $110,856.54 | PAYMENT | | SR0 | 13804 | ($510.17) | $0.00 | $0.00 | $0.00 | $0.00 | ($510.17) | $0.00 | $0.00 |
| 4693 | 03/17/2011 | 09/01/2010 | $110,856.54 | PAYMENT | | SWP | 13804 | $49.67 | $0.00 | $0.00 | $0.00 | $0.00 | $49.67 | $0.00 | $0.00 |
| 4693 | 03/17/2011 | 09/01/2010 | $0.00 | Unapplied | | UFU | 13804 | $634.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 03/17/2011 | 10/01/2010 | $110,739.67 | PAYMENT | | PR0 | 13804 | ($718.79) | ($117.63) | ($715.19) | ($198.07) | $0.00 | $312.10 | $0.00 | $0.00 |
| 4693 | 03/17/2011 | 10/01/2010 | $110,739.67 | PAYMENT | | RP | 13804 | $148.40 | $116.87 | $715.95 | $198.07 | $0.00 | ($882.49) | $0.00 | $0.00 |
| 4693 | 03/17/2011 | 10/01/2010 | $110,739.67 | PAYMENT | | SR0 | 13804 | ($312.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($312.10) | $0.00 | $0.00 |
| 4693 | 03/17/2011 | 10/01/2010 | $110,739.67 | PAYMENT | | SWP | 13804 | $684.42 | $0.00 | $0.00 | $0.00 | $0.00 | $684.42 | $0.00 | $0.00 |
| 4693 | 03/17/2011 | 10/01/2010 | $0.00 | Unapplied | | UFU | 13804 | ($198.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 03/17/2011 | 10/01/2010 | $0.00 | Unapplied | | UI | 13804 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($15.00) |
| 4693 | 03/17/2011 | 11/01/2010 | $110,622.04 | PAYMENT | | PR0 | 13804 | ($804.95) | ($118.39) | ($714.43) | ($86.16) | $0.00 | $114.03 | $0.00 | $0.00 |
| 4693 | 03/17/2011 | 11/01/2010 | $110,622.04 | PAYMENT | | RP | 13804 | $346.47 | $117.63 | $715.19 | $198.07 | $0.00 | ($684.42) | $0.00 | $0.00 |
| 4693 | 03/17/2011 | 11/01/2010 | $110,622.04 | PAYMENT | | SR0 | 13804 | ($114.03) | $0.00 | $0.00 | $0.00 | $0.00 | ($114.03) | $0.00 | $0.00 |
| 4693 | 03/17/2011 | 11/01/2010 | $110,622.04 | PAYMENT | | SWP | 13804 | $486.35 | $0.00 | $0.00 | $0.00 | $0.00 | $486.35 | $0.00 | $0.00 |
| 4693 | 03/17/2011 | 11/01/2010 | $0.00 | Unapplied | | UFU | 13804 | ($198.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 03/17/2011 | 12/01/2010 | $110,503.65 | PAYMENT | | PR0 | 13804 | ($430.61) | ($119.15) | ($713.67) | ($86.16) | $0.00 | $488.37 | $0.00 | $0.00 |
| 4693 | 03/17/2011 | 12/01/2010 | $110,503.65 | PAYMENT | | RP | 13804 | $432.63 | $118.39 | $714.43 | $86.16 | $0.00 | ($486.35) | $0.00 | $0.00 |
| 4693 | 03/17/2011 | 12/01/2010 | $110,503.65 | PAYMENT | | SR0 | 13804 | ($488.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($488.37) | $0.00 | $0.00 |

Date Data as-of:  March 5, 2014

## Loan History

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4693 | 03/17/2011 | 12/01/2010 | $110,503.65 | PAYMENT | | SWP | 13804 | $400.19 | $0.00 | $0.00 | $0.00 | $0.00 | $400.19 | $0.00 | $0.00 |
| 4693 | 03/17/2011 | 12/01/2010 | $0.00 | Unapplied | | UFU | 13804 | ($86.16) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 03/17/2011 | 01/01/2011 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 03/17/2011 | 01/01/2011 | $110,384.50 | PAYMENT | | SR0 | 13804 | ($402.21) | $0.00 | $0.00 | $0.00 | $0.00 | ($402.21) | $0.00 | $0.00 |

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4693 | 03/17/2011 | 01/01/2011 | $0.00 | Unapplied | | UFU | 13804 | ($402.21) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 03/14/2011 | 01/01/2011 | $110,384.50 | PAYMENT | | AP | 00322 | $430.61 | $119.15 | $713.67 | $86.16 | $0.00 | ($488.37) | $0.00 | $0.00 |
| 4693 | 03/14/2011 | 01/01/2011 | $110,384.50 | PAYMENT | | SWA | 00322 | $402.21 | $0.00 | $0.00 | $0.00 | $0.00 | $402.21 | $0.00 | $0.00 |
| 4693 | 03/14/2011 | 01/01/2011 | $0.00 | Unapplied | | UFU | 00322 | ($86.16) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 02/28/2011 | 12/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4693 | 02/17/2011 | 12/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 02/15/2011 | 12/01/2010 | $0.00 | FEE | 164 | FB | 02775 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 02/14/2011 | 12/01/2010 | $110,503.65 | PAYMENT | | AP | 00302 | $804.95 | $118.39 | $714.43 | $86.16 | $0.00 | ($114.03) | $0.00 | $0.00 |
| 4693 | 02/14/2011 | 12/01/2010 | $110,503.65 | PAYMENT | | SWA | 00302 | $488.37 | $0.00 | $0.00 | $0.00 | $0.00 | $488.37 | $0.00 | $0.00 |
| 4693 | 02/14/2011 | 12/01/2010 | $0.00 | Unapplied | | UFU | 00302 | $374.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 02/01/2011 | 11/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 4693 | 01/19/2011 | 11/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 01/18/2011 | 11/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 01/11/2011 | 11/01/2010 | $110,622.04 | PAYMENT | | AP | 00322 | $718.79 | $117.63 | $715.19 | $198.07 | $0.00 | ($312.10) | $0.00 | $0.00 |
| 4693 | 01/11/2011 | 11/01/2010 | $110,622.04 | PAYMENT | | SWA | 00322 | $114.03 | $0.00 | $0.00 | $0.00 | $0.00 | $114.03 | $0.00 | $0.00 |
| 4693 | 01/11/2011 | 11/01/2010 | $0.00 | Unapplied | | UFU | 00322 | ($198.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 12/29/2010 | 10/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4693 | 12/17/2010 | 10/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 12/13/2010 | 10/01/2010 | $110,739.67 | PAYMENT | | AP | 00322 | $520.72 | $116.87 | $715.95 | $198.07 | $0.00 | ($510.17) | $0.00 | $0.00 |
| 4693 | 12/13/2010 | 10/01/2010 | $110,739.67 | PAYMENT | | SWA | 00322 | $312.10 | $0.00 | $0.00 | $0.00 | $0.00 | $312.10 | $0.00 | $0.00 |
| 4693 | 12/13/2010 | 10/01/2010 | $0.00 | Unapplied | | UFU | 00322 | ($198.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 12/08/2010 | 09/01/2010 | $110,856.54 | Escrow Disb-Tax County | | E90 | 32687 | ($229.03) | $0.00 | $0.00 | ($229.03) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 12/02/2010 | 09/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4693 | 11/17/2010 | 09/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 11/08/2010 | 09/01/2010 | $110,856.54 | PAYMENT | | AP | 00322 | $322.65 | $116.12 | $716.70 | $198.07 | $0.00 | ($708.24) | $0.00 | $0.00 |
| 4693 | 11/08/2010 | 09/01/2010 | $110,856.54 | PAYMENT | | SWA | 00322 | $510.17 | $0.00 | $0.00 | $0.00 | $0.00 | $510.17 | $0.00 | $0.00 |
| 4693 | 11/08/2010 | 09/01/2010 | $0.00 | Unapplied | | UFU | 00322 | ($198.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## Loan History

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4693 | 10/29/2010 | 08/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 10/19/2010 | 08/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 10/09/2010 | 08/01/2010 | $110,972.66 | PAYMENT | | AP | 00302 | $585.08 | $115.38 | $717.44 | $198.07 | $0.00 | ($445.81) | $0.00 | $0.00 |
| 4693 | 10/09/2010 | 08/01/2010 | $110,972.66 | PAYMENT | | SWA | 00302 | $708.24 | $0.00 | $0.00 | $0.00 | $0.00 | $708.24 | $0.00 | $0.00 |
| 4693 | 10/09/2010 | 08/01/2010 | $0.00 | Unapplied | | UFU | 00302 | $262.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Date Data as-of:** March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4693 | 10/04/2010 | 07/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4693 | 09/28/2010 | 07/01/2010 | $111,088.04 | Escrow Refund | | R04 | 22100 | $805.27 | $0.00 | $0.00 | $805.27 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 09/17/2010 | 07/01/2010 | $111,088.04 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 09/13/2010 | 07/01/2010 | $111,088.04 | PAYMENT | | AP | 00301 | $387.01 | $114.64 | $718.18 | $198.07 | $0.00 | ($643.88) | $0.00 | $0.00 |
| 4693 | 09/13/2010 | 07/01/2010 | $111,088.04 | PAYMENT | | SWA | 00301 | $445.81 | $0.00 | $0.00 | $0.00 | $0.00 | $445.81 | $0.00 | $0.00 |
| 4693 | 09/13/2010 | 07/01/2010 | $0.00 | Unapplied | | UFU | 00301 | ($198.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 09/01/2010 | 06/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4693 | 08/17/2010 | 06/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 08/11/2010 | 06/01/2010 | $111,202.68 | PAYMENT | | AP | 00301 | $188.94 | $113.90 | $718.92 | $198.07 | $0.00 | ($841.95) | $0.00 | $0.00 |
| 4693 | 08/11/2010 | 06/01/2010 | $111,202.68 | PAYMENT | | SWA | 00301 | $643.88 | $0.00 | $0.00 | $0.00 | $0.00 | $643.88 | $0.00 | $0.00 |
| 4693 | 08/11/2010 | 06/01/2010 | $0.00 | Unapplied | | UFU | 00301 | ($198.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 08/11/2010 | 06/01/2010 | $0.00 | Unapplied | | UI | 00301 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($15.00) |
| 4693 | 08/06/2010 | 05/01/2010 | $0.00 | FEE | 164 | FB | 26663 | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 07/21/2010 | 05/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $18.25 | $0.00 | $0.00 | $0.00 | $18.25 | $0.00 | $0.00 | $0.00 |
| 4693 | 07/17/2010 | 05/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 07/12/2010 | 05/01/2010 | $111,316.58 | PAYMENT | | SRA | 00301 | $832.82 | $0.00 | $0.00 | $0.00 | $0.00 | $832.82 | $0.00 | $0.00 |
| 4693 | 07/12/2010 | 05/01/2010 | $0.00 | Unapplied | | UFU | 00301 | $832.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 06/17/2010 | 05/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 06/09/2010 | 05/01/2010 | $111,316.58 | PAYMENT | | SR | 01657 | $1,033.98 | $0.00 | $0.00 | $1,033.98 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 06/08/2010 | 05/01/2010 | $111,316.58 | PAYMENT | | AP | 00301 | $823.69 | $113.17 | $719.65 | $198.07 | $0.00 | ($207.20) | $0.00 | $0.00 |
| 4693 | 06/08/2010 | 05/01/2010 | $111,316.58 | PAYMENT | | PR0 | 22100 | ($1,033.98) | ($113.90) | ($718.92) | ($198.07) | $0.00 | $9.13 | $0.00 | ($12.22) |
| 4693 | 06/08/2010 | 05/01/2010 | $111,316.58 | PAYMENT | | SWA | 00301 | $9.13 | $0.00 | $0.00 | $0.00 | $0.00 | $9.13 | $0.00 | $0.00 |
| 4693 | 06/08/2010 | 05/01/2010 | $0.00 | Unapplied | | UFU | 00301 | ($198.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 06/08/2010 | 05/01/2010 | $0.00 | Unapplied | | UFU | 22100 | $9.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 06/08/2010 | 05/01/2010 | $0.00 | Unapplied | | UI | 22100 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($12.22) |
| 4693 | 06/08/2010 | 06/01/2010 | $111,202.68 | PAYMENT | | RP | 22100 | $1,033.98 | $113.90 | $718.92 | $198.07 | $0.00 | ($9.13) | $0.00 | $12.22 |
| 4693 | 06/08/2010 | 06/01/2010 | $0.00 | Unapplied | | UFU | 22100 | ($9.13) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## Loan History

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4693 | 06/08/2010 | 06/01/2010 | $0.00 | Unapplied | | UFU | 22100 | ($9.13) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 06/08/2010 | 06/01/2010 | $0.00 | Unapplied | | UI | 22100 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.22 |
| 4693 | 05/18/2010 | 04/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 05/10/2010 | 04/01/2010 | $111,429.75 | PAYMENT | | AP | 00301 | $625.62 | $112.44 | $720.38 | $198.07 | $0.00 | ($405.27) | $0.00 | $0.00 |
| 4693 | 05/10/2010 | 04/01/2010 | $111,429.75 | PAYMENT | | SWA | 00301 | $207.20 | $0.00 | $0.00 | $0.00 | $0.00 | $207.20 | $0.00 | $0.00 |
| 4693 | 05/10/2010 | 04/01/2010 | $0.00 | Unapplied | | UFU | 00301 | ($198.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4693 | 04/17/2010 | 03/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 04/12/2010 | 03/01/2010 | $111,542.19 | PAYMENT | | AP | 00301 | $427.55 | $111.72 | $721.10 | $198.07 | $0.00 | ($603.34) | $0.00 | $0.00 |
| 4693 | 04/12/2010 | 03/01/2010 | $111,542.19 | PAYMENT | | SWA | 00301 | $405.27 | $0.00 | $0.00 | $0.00 | $0.00 | $405.27 | $0.00 | $0.00 |
| 4693 | 04/12/2010 | 03/01/2010 | $0.00 | Unapplied | | UFU | 00301 | ($198.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 03/17/2010 | 02/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 03/09/2010 | 02/01/2010 | $111,653.91 | PAYMENT | | AP | 00301 | $229.48 | $111.00 | $721.82 | $57.37 | $0.00 | ($660.71) | $0.00 | $0.00 |
| 4693 | 03/09/2010 | 02/01/2010 | $111,653.91 | PAYMENT | | SWA | 00301 | $603.34 | $0.00 | $0.00 | $0.00 | $0.00 | $603.34 | $0.00 | $0.00 |
| 4693 | 03/09/2010 | 02/01/2010 | $0.00 | Unapplied | | UFU | 00301 | ($57.37) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 02/17/2010 | 01/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 02/10/2010 | 01/01/2010 | $111,764.91 | PAYMENT | | AP | 00301 | $172.11 | $110.29 | $722.53 | $57.37 | $0.00 | ($718.08) | $0.00 | $0.00 |
| 4693 | 02/10/2010 | 01/01/2010 | $111,764.91 | PAYMENT | | SWA | 00301 | $660.71 | $0.00 | $0.00 | $0.00 | $0.00 | $660.71 | $0.00 | $0.00 |
| 4693 | 02/10/2010 | 01/01/2010 | $0.00 | Unapplied | | UFU | 00301 | ($57.37) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 01/19/2010 | 12/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 01/11/2010 | 12/01/2009 | $111,875.20 | PAYMENT | | AP | 00301 | $114.74 | $109.58 | $723.24 | $57.37 | $0.00 | ($775.45) | $0.00 | $0.00 |
| 4693 | 01/11/2010 | 12/01/2009 | $111,875.20 | PAYMENT | | SWA | 00301 | $718.08 | $0.00 | $0.00 | $0.00 | $0.00 | $718.08 | $0.00 | $0.00 |
| 4693 | 01/11/2010 | 12/01/2009 | $0.00 | Unapplied | | UFU | 00301 | ($57.37) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 12/17/2009 | 11/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 12/16/2009 | 11/01/2009 | $111,984.78 | Escrow Disb-Tax County | | E90 | 32687 | ($1,033.98) | $0.00 | $0.00 | ($1,033.98) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 12/11/2009 | 11/01/2009 | $111,984.78 | PAYMENT | | AP | 00301 | $57.37 | $108.88 | $723.94 | $57.37 | $0.00 | ($832.82) | $0.00 | $0.00 |
| 4693 | 12/11/2009 | 11/01/2009 | $111,984.78 | PAYMENT | | SWA | 00301 | $775.45 | $0.00 | $0.00 | $0.00 | $0.00 | $775.45 | $0.00 | $0.00 |
| 4693 | 12/11/2009 | 11/01/2009 | $0.00 | Unapplied | | UFU | 00301 | ($57.37) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 12/11/2009 | 11/01/2009 | $0.00 | Unapplied | | UI | 00301 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($15.00) |
| 4693 | 11/17/2009 | 10/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 11/09/2009 | 10/01/2009 | $112,093.66 | PAYMENT | | SRA | 00301 | $832.82 | $0.00 | $0.00 | $0.00 | $0.00 | $832.82 | $0.00 | $0.00 |
| 4693 | 11/09/2009 | 10/01/2009 | $0.00 | Unapplied | | UFU | 00301 | $832.82 | $0.00 | $0.00 | $0.00 | $0.00 | $832.82 | $0.00 | $0.00 |
| 4693 | 10/09/2009 | 10/01/2009 | $112,093.66 | Curtailment | | CWA | 00301 | $193.83 | $193.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## History

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4693 | 10/09/2009 | 10/01/2009 | $112,287.49 | PAYMENT | | AP | 00301 | $638.99 | $106.94 | $725.88 | $57.37 | $0.00 | ($251.20) | $0.00 | $0.00 |
| 4693 | 10/09/2009 | 10/01/2009 | $0.00 | Unapplied | | UFU | 00301 | ($251.20) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 10/08/2009 | 09/01/2009 | $112,394.43 | | | SRA | 00403 | $251.20 | $0.00 | $0.00 | $0.00 | $0.00 | $251.20 | $0.00 | $0.00 |
| 4693 | 10/08/2009 | 09/01/2009 | $0.00 | Unapplied | | UFU | 00403 | $251.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 09/11/2009 | 09/01/2009 | $112,394.43 | PAYMENT | | AP | 00301 | $832.82 | $106.25 | $726.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 08/11/2009 | 08/01/2009 | $112,500.68 | PAYMENT | | AP | 00301 | $832.82 | $105.57 | $727.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4693 | 07/21/2009 | 07/01/2009 | $112,606.25 | Escrow Disb-Tax County | | M90 | 31743 | ($251.20) | $0.00 | $0.00 | ($251.20) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 07/09/2009 | 07/01/2009 | $112,606.25 | PAYMENT | | AP | 00301 | $832.82 | $104.89 | $727.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 06/12/2009 | 06/01/2009 | $112,711.14 | PAYMENT | | AP | 00301 | $832.82 | $104.22 | $728.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 05/09/2009 | 05/01/2009 | $112,815.36 | PAYMENT | | AP | 00301 | $832.82 | $103.55 | $729.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 04/13/2009 | 04/01/2009 | $112,918.91 | PAYMENT | | AP | 00427 | $832.82 | $102.89 | $729.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 03/11/2009 | 03/01/2009 | $113,021.80 | PAYMENT | | AP | 00301 | $832.82 | $102.23 | $730.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 02/10/2009 | 02/01/2009 | $113,124.03 | PAYMENT | | AP | 00301 | $832.82 | $101.57 | $731.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 01/10/2009 | 01/01/2009 | $113,225.60 | PAYMENT | | AP | 00301 | $832.82 | $100.92 | $731.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 12/08/2008 | 12/01/2008 | $113,326.52 | PAYMENT | | AP | 00301 | $832.82 | $100.27 | $732.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 11/11/2008 | 11/01/2008 | $113,426.79 | PAYMENT | | AP | 00301 | $832.82 | $99.63 | $733.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 10/09/2008 | 10/01/2008 | $113,526.42 | PAYMENT | | AP | 00301 | $832.82 | $98.99 | $733.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 09/08/2008 | 09/01/2008 | $113,625.41 | PAYMENT | | AP | 00301 | $832.82 | $98.35 | $734.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 08/11/2008 | 08/01/2008 | $113,723.76 | PAYMENT | | AP | 00301 | $832.82 | $97.72 | $735.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 07/12/2008 | 07/01/2008 | $113,821.48 | PAYMENT | | AP | 00301 | $832.82 | $97.10 | $735.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 06/11/2008 | 06/01/2008 | $113,918.58 | PAYMENT | | AP | 00301 | $832.82 | $96.47 | $736.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 05/09/2008 | 05/01/2008 | $114,015.05 | PAYMENT | | AP | 00301 | $832.82 | $95.85 | $736.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 04/11/2008 | 04/01/2008 | $114,110.90 | PAYMENT | | AP | 00301 | $832.82 | $95.24 | $737.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 03/11/2008 | 03/01/2008 | $114,206.14 | PAYMENT | | AP | 00301 | $832.82 | $94.63 | $738.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 02/22/2008 | 02/01/2008 | $114,300.77 | Non-Cash | | AA | 01371 | $0.00 | $0.00 | $739.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 02/13/2008 | 02/01/2008 | $114,300.77 | PAYMENT | | AP | 00321 | $832.82 | $94.02 | $738.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 01/10/2008 | 12/01/2007 | $113,866.83 | Curtailment | | CT | 19340 | $637.71 | $637.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 01/10/2008 | 12/01/2007 | $114,488.21 | Curtailment | | CT | 19344 | $16.33 | $16.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 01/10/2008 | 12/01/2007 | $114,504.54 | Curtailment | | CTR | 19344 | ($637.71) | ($637.71) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 01/10/2008 | 12/01/2007 | $114,504.54 | PAYMENT | | PR0 | 19340 | ($832.82) | ($93.31) | ($739.51) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 01/10/2008 | 12/01/2007 | $113,866.83 | PAYMENT | | PR0 | 19344 | ($832.82) | ($97.43) | ($735.39) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## History

| Account | Date | Date 2 | Prin Bal | Description | Trans Type | Teller ID | Trans Amount | To Principal | To Interest | Escrow | Fee | Unapplied | Credit Ins | Late Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4693 | 01/10/2008 | 01/01/2008 | $114,411.23 | Curtailment | CTR | 19340 | ($426.15) | ($426.15) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 01/10/2008 | 01/01/2008 | $113,769.40 | PAYMENT | PA | 19340 | $832.82 | $97.43 | $735.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 01/10/2008 | 01/01/2008 | $114,394.79 | PAYMENT | PA | 19344 | $832.82 | $93.42 | $739.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 01/10/2008 | 01/01/2008 | $113,985.08 | PAYMENT | PR0 | 19340 | ($832.82) | ($96.67) | ($736.15) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 01/07/2008 | 02/01/2008 | $113,888.41 | PAYMENT | AP | 00301 | $832.82 | $96.67 | $736.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 12/08/2007 | 12/01/2007 | $114,504.54 | PAYMENT | AP | 00302 | $832.82 | $92.71 | $740.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 12/08/2007 | 01/01/2008 | $113,985.08 | Curtailment | CWA | 00302 | $426.15 | $426.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4693 | 12/08/2007 | 01/01/2008 | $114,411.23 | PAYMENT | | AP | 00302 | $832.82 | $93.31 | $739.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 11/09/2007 | 11/01/2007 | $114,597.25 | PAYMENT | | AP | 00301 | $832.82 | $92.12 | $740.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 10/11/2007 | 10/01/2007 | $114,689.37 | PAYMENT | | AP | 00301 | $832.82 | $91.53 | $741.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 09/11/2007 | 09/01/2007 | $114,780.90 | PAYMENT | | AP | 00301 | $832.82 | $90.94 | $741.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 08/11/2007 | 08/01/2007 | $114,871.84 | PAYMENT | | AP | 00301 | $832.82 | $90.36 | $742.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 07/09/2007 | 07/01/2007 | $114,962.20 | PAYMENT | | AP | 00301 | $832.82 | $89.78 | $743.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 06/11/2007 | 06/01/2007 | $115,051.98 | PAYMENT | | AP | 00301 | $832.82 | $89.20 | $743.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4693 | 05/11/2007 | 05/01/2007 | $115,141.18 | PAYMENT | | AP | 00431 | $832.82 | $88.63 | $744.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Comments:

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|



## History



Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▇ | ▇ | ▇ | ▇ | ▇ | ▇ |
| ▇ | ▇ | ▇ | ▇ | ▇ | ▇ |
| ▇ | ▇ | ▇ | ▇ | ▇ | ▇ |
| ▇4693 | | 02/14/2013 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| ▇4693 | | 02/14/2013 | CBR | CURRENT:  < 30 DAYS | SYSTEM ID |
| ▇4693 | | 02/14/2013 | DMD | 02/14/13 16:25:44 AUTOVOICE | DAVOX INCOMING FILE |
| ▇4693 | | 02/14/2013 | DMD | 02/14/13 17:19:32 AUTOVOICE | DAVOX INCOMING FILE |
| ▇4693 | | 02/14/2013 | DMD | 02/14/13 18:22:14 AUTOVOICE | DAVOX INCOMING FILE |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▇4693 | | 02/13/2013 | DMD | 02/13/13 11:00:18 BUSY | DAVOX INCOMING FILE |
| ▇4693 | | 02/13/2013 | DMD | 02/13/13 16:21:11 SIT_TONE | DAVOX INCOMING FILE |
| ▇4693 | | 02/13/2013 | DMD | 02/13/13 21:00:38 BUSY | DAVOX INCOMING FILE |
| ▇4693 | | 02/12/2013 | DMD | 02/12/13 15:50:24 SIT_TONE | DAVOX INCOMING FILE |
| ▇4693 | | 02/12/2013 | DMD | 02/12/13 16:34:34 SIT_TONE | DAVOX INCOMING FILE |
| ▇4693 | | 02/12/2013 | DMD | 02/12/13 17:23:46 BUSY | DAVOX INCOMING FILE |
| ▇4693 | | 02/11/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇4693 | | 02/11/2013 | DMD | 02/11/13 11:18:40 REORDER | DAVOX INCOMING FILE |
| ▇4693 | | 02/11/2013 | DMD | 02/11/13 17:07:22 RINGING | DAVOX INCOMING FILE |
| ▇4693 | | 02/11/2013 | DMD | 02/11/13 14:51:12 RINGING | DAVOX INCOMING FILE |
| ▇4693 | | 02/11/2013 | DMD | 02/09/13 16:59:43 RINGING | DAVOX INCOMING FILE |
| ▇4693 | | 02/11/2013 | DMD | 02/09/13 19:48:02 RINGING | DAVOX INCOMING FILE |
| ▇4693 | DODV | 02/09/2013 | NT | Per DOD website check 2013-02-03 primary borrower | API CSRV |
| ▇4693 | DODV | 02/09/2013 | NT | ROBERT HARRIS is not active duty.  Copy of DOD | API CSRV |
| ▇4693 | DODV | 02/09/2013 | NT | website is imaged in Looking Glass. | API CSRV |
| ▇4693 | | 02/08/2013 | DMD | 02/08/13 17:14:32 RINGING | DAVOX INCOMING FILE |
| ▇4693 | | 02/08/2013 | DMD | 02/08/13 17:45:10 SIT_TONE | DAVOX INCOMING FILE |
| ▇4693 | | 02/08/2013 | DMD | 02/08/13 19:14:11 RINGING | DAVOX INCOMING FILE |
| ▇4693 | | 02/07/2013 | DMD | 02/07/13 17:07:15 RINGING | DAVOX INCOMING FILE |
| ▇4693 | | 02/07/2013 | DMD | 02/07/13 18:15:09 RINGING | DAVOX INCOMING FILE |
| ▇4693 | | 02/07/2013 | DMD | 02/07/13 20:55:35 RINGING | DAVOX INCOMING FILE |
| ▇4693 | | 02/07/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇4693 | | 02/07/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇4693 | | 02/07/2013 | DMD | 02/06/13 21:16:40 RINGING | DAVOX INCOMING FILE |
| ▇4693 | | 02/06/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▇4693 | | 02/06/2013 | DMD | 02/06/13 11:50:40 RINGING | DAVOX INCOMING FILE |
| ▇4693 | | 02/06/2013 | DMD | 02/06/13 17:24:36 RINGING | DAVOX INCOMING FILE |
| ▇4693 | | 02/05/2013 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| ▇4693 | | 02/05/2013 | DMD | 02/05/13 16:06:24 RINGING | DAVOX INCOMING FILE |
| ▇4693 | | 02/05/2013 | DMD | 02/05/13 16:59:03 RINGING | DAVOX INCOMING FILE |
| ▇4693 | | 02/05/2013 | DMD | 02/05/13 20:45:42 LEFT_MSG | DAVOX INCOMING FILE |
| ▇4693 | | 02/05/2013 | DM | OBC TT U3P LEFT MSGE  MICHAELR8412388 | MICHAEL ROSANA |
| ▇4693 | | 02/05/2013 | DM | ACTION/RESULT CD CHANGED FROM BRCP TO BRLM | MICHAEL ROSANA |
| ▇4693 | CSH | 02/05/2013 | NT | "IndeComm Process - Not recoverable from borrower | API CSRV |

## Loan History

| | | | | | | |
|---|---|---|---|---|---|---|
| 4693 | CSH | 02/05/2013 | NT | or investor. Invoice #78310628, dated 01/30/13, | API CSRV | |
| 4693 | CSH | 02/05/2013 | NT | recording fee $40, service fee $28, total $68." | API CSRV | |
| 4693 | OTH10 | 02/01/2013 | NT | Assigned from MERS for Default or Bankruptcy. | JOSE MONZON | |
| 4693 | OTH10 | 02/01/2013 | NT | Deactivated in Mers Online and the MERS coding has | JOSE MONZON | |
| 4693 | OTH10 | 02/01/2013 | NT | been removed from LoanServ. | JOSE MONZON | |
| 4693 | AOME | 02/01/2013 | NT | Assignment Executed | JERRY PANTO | |
| 4693 | F96 | 01/30/2013 | NT | "Assignment Verification Report. Invoice | API CSRV | |
| 4693 | F96 | 01/30/2013 | NT | #252424-8165950, dated 01/20/13, total $62." | API CSRV | |
| 4693 | COL50 | 01/23/2013 | NT | 01/23/13 COMP EXT BPO  E-Mortgage Logic | DONNA ARGEROS | |
| 4693 | COL50 | 01/23/2013 | NT | SEE VMA | DONNA ARGEROS | |
| 4693 | SBO01 | 01/18/2013 | NT | ENHANCED HISTORY LETTER FAXED TO: | API VRU | |
| 4693 | SBO01 | 01/18/2013 | NT | VRU                    , FAX NBR: | API VRU | |
| 4693 | SBO01 | 01/18/2013 | NT | 9016855013 | API VRU | |
| 4693 | | 01/14/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID | |
| 4693 | | 01/11/2013 | DM | PROMISE KEPT 01/11/13 PROMISE DT 01/14/13 | SYSTEM ID | |
| 4693 | | 01/11/2013 | DM | PROMISE KEPT 01/11/13 PROMISE DT 01/14/13 | SYSTEM ID | |
| 4693 | | 01/11/2013 | DM | PROMISE KEPT 01/11/13 PROMISE DT 01/14/13 | SYSTEM ID | |
| 4693 | | 01/11/2013 | DMD | 01/11/13 14:00:47 AUTOVOICE | DAVOX INCOMING FILE | |
| 4693 | | 01/11/2013 | DMD | 01/11/13 15:55:15 AUTOVOICE | DAVOX INCOMING FILE | |
| 4693 | | 01/11/2013 | DMD | 01/11/13 17:39:18 AUTOVOICE | DAVOX INCOMING FILE | |
| 4693 | | 01/11/2013 | DM | B1 CI TO MAKE PYMNT FOR 3202.95 CONF# | ERNESTO ACUNA | |
| 4693 | | 01/11/2013 | DM | 20130111156114391 ERNESTO/8406586 | ERNESTO ACUNA | |
| 4693 | | 01/11/2013 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRCP | ERNESTO ACUNA | |
| 4693 | | 01/11/2013 | DM | GAIN THE CUSTOMERS COMMITMENT TO RESOLVE THE | ERNESTO ACUNA | |
| 4693 | | 01/11/2013 | DM | DELINQUENCY THROUGH A PROMISE TO PAY OR REPAYMENT | ERNESTO ACUNA | |
| 4693 | | 01/11/2013 | DM | PLAN. INBOUND CALL | ERNESTO ACUNA | |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | | 01/11/2013 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO OAAI | ERNESTO ACUNA |
| 4693 | | 01/10/2013 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 4693 | | 01/10/2013 | DMD | 01/10/13 18:01:40 Answering Machine | DAVOX INCOMING FILE |
| 4693 | | 01/10/2013 | DMD | 01/10/13 14:01:44 Answering Machine | DAVOX INCOMING FILE |
| 4693 | | 01/10/2013 | DMD | 01/10/13 10:02:14 Answering Machine | DAVOX INCOMING FILE |
| 4693 | | 01/09/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 01/09/2013 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 01/09/2013 | DMD | 01/09/13 10:02:10 Hangup in Q | DAVOX INCOMING FILE |

## Loan History

| | | | | | | |
|---|---|---|---|---|---|---|
| 4693 | | 01/08/2013 | DMD | 01/08/13 18:01:48 Answering Machine | | DAVOX INCOMING FILE |
| 4693 | | 01/08/2013 | DMD | 01/08/13 14:00:51 Answering Machine | | DAVOX INCOMING FILE |
| 4693 | | 01/08/2013 | DMD | 01/08/13 10:01:50 Answering Machine | | DAVOX INCOMING FILE |
| 4693 | DODV | 01/08/2013 | NT | Per DOD website check 2013-01-03 primary borrower | | API CSRV |
| 4693 | DODV | 01/08/2013 | NT | ROBERT HARRIS is not active duty.  Copy of DOD | | API CSRV |
| 4693 | DODV | 01/08/2013 | NT | website is imaged in Looking Glass. | | API CSRV |
| 4693 | VLRVW | 01/08/2013 | NT | BPO is in review. | | COLLEEN HILL-SCRIPT |
| 4693 | AOMT | 01/07/2013 | NT | Transmittal sent to vendor | | ANISA LAKURIQI |
| 4693 | PSKIP | 01/04/2013 | NT | Account sent to Penncro. | | REBECCA GISSEL-SCRIP |
| 4693 | SKIP | 01/04/2013 | NT | 504 4360961 PREVIEW DIAL FAX MACHINE PENNCRO | | CHRISTINA RODRIGUEZ |
| 4693 | SKIP | 01/04/2013 | NT | 504 9758644 NM PENNCRO | | PEDRO MARTINEZ |
| 4693 | SKIP | 01/04/2013 | NT | 5044369729 HOME NO MESSAGE PENNCRO | | KAREN DAVILA |
| 4693 | | 01/03/2013 | ET | 01/03/13 ORD    AVM  EL | | SYSTEM ID |
| 4693 | SKIP | 01/03/2013 | NT | 504 4369729  ANSWERING MACHINE NO MESSAGE PENNCRO | | ISREAL ROMERO |
| 4693 | SKIP | 01/03/2013 | NT | 504 4369729 NO MESSAGE PENNCOR | | JAMIE HERNANDEZ |
| 4693 | PSKIP | 01/03/2013 | NT | Account Sent to Penncro | | API CSRV |
| 4693 | SKIP | 01/03/2013 | NT | 504 4369729 NO MESSAGE PENNCRO | | AMERICA ALEJANDRO |
| 4693 | COL50 | 01/03/2013 | NT | 01/03/13 ORD  EXT BPO  E-Mortgage Logic | | COLLEEN HILL |
| 4693 | VLORD | 01/03/2013 | NT | Valuation Request Placed BLKD BPO Exterior | | DONNA ARGEROS |
| 4693 | HMPSC | 01/03/2013 | NT | 2nd notice solicitation sent to borrower via | | JAMES WILLIAMSON |
| 4693 | HMPSC | 01/03/2013 | NT | certified mail # "71925948001901032263  " | | JAMES WILLIAMSON |
| 4693 | | 01/03/2013 | D19 | BREACH ROBERT K HARRIS | | SYSTEM ID |
| 4693 | | 01/03/2013 | D19 | BREACH ROBERT K HARRIS | | SYSTEM ID |
| 4693 | | 01/03/2013 | DM | EARLY IND: SCORE 254 MODEL EI60C | | SYSTEM ID |
| 4693 | PSKIP | 01/02/2013 | NT | Account sent to Penncro. | | REBECCA GISSEL-SCRIP |
| 4693 | VLBLK | 01/02/2013 | NT | Weekly Servicing Valuation request pending BLKD | | DONNA ARGEROS |
| 4693 | VLBLK | 01/02/2013 | NT | BPO Exterior | | DONNA ARGEROS |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | LTLTR | 01/02/2013 | NT | Payment Reminder Sent 12.18.12 | API CSRV |
| 4693 | PSKIP | 12/31/2012 | NT | Account sent to Penncro. | REBECCA GISSEL-SCRIP |
| 4693 | | 12/28/2012 | FSV | INSP TP D RESULTS RCVD;  ORD DT=12/17/12 | SYSTEM ID |
| 4693 | PSKIP | 12/28/2012 | NT | Account sent to Penncro. | JENS PETERSEN-SCRIPT |
| 4693 | PSKIP | 12/27/2012 | NT | Account sent to Penncro | API CSRV |
| 4693 | PSKIP | 12/26/2012 | NT | Account sent to Penncro. | API CSRV |
| 4693 | | 12/21/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 4693 | | 12/21/2012 | DMD | 12/21/12 09:09:12 RINGING | DAVOX INCOMING FILE |
| 4693 | | 12/21/2012 | DMD | 12/21/12 12:02:18 RINGING | DAVOX INCOMING FILE |
| 4693 | | 12/20/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/20/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/20/2012 | DMD | 11/30/12 09:03:21 Left message | DAVOX INCOMING FILE |
| 4693 | | 12/20/2012 | DMD | 12/20/12 13:09:59 RINGING | DAVOX INCOMING FILE |
| 4693 | | 12/20/2012 | DMD | 12/20/12 15:03:32 RINGING | DAVOX INCOMING FILE |
| 4693 | | 12/20/2012 | DMD | 12/20/12 16:34:05 RINGING | DAVOX INCOMING FILE |
| 4693 | | 12/19/2012 | DMD | 12/19/12 15:09:55 RINGING | DAVOX INCOMING FILE |
| 4693 | | 12/19/2012 | DMD | 12/19/12 16:15:25 RINGING | DAVOX INCOMING FILE |
| 4693 | | 12/19/2012 | DMD | 12/19/12 19:14:13 AUTOVOICE | DAVOX INCOMING FILE |
| 4693 | | 12/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 12/18/2012 | DMD | 12/18/12 17:09:10 RINGING | DAVOX INCOMING FILE |
| 4693 | | 12/18/2012 | DMD | 12/18/12 18:58:14 RINGING | DAVOX INCOMING FILE |
| 4693 | | 12/18/2012 | DMD | 12/18/12 21:06:53 RINGING | DAVOX INCOMING FILE |
| 4693 | HMPS | 12/18/2012 | NT | Home Affordable Modification program sent to | API CSRV |
| 4693 | HMPS | 12/18/2012 | NT | borrower on 12/18/12. | API CSRV |
| 4693 | | 12/17/2012 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 4693 | | 12/17/2012 | DMD | 12/17/12 09:31:38 REORDER | DAVOX INCOMING FILE |
| 4693 | | 12/17/2012 | DMD | 12/17/12 09:40:15 REORDER | DAVOX INCOMING FILE |
| 4693 | | 12/17/2012 | DMD | 12/17/12 09:52:22 INCOMPLETE | DAVOX INCOMING FILE |
| 4693 | | 12/17/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/17/2012 | DMD | 12/15/12 11:35:58 RINGING | DAVOX INCOMING FILE |
| 4693 | | 12/17/2012 | DMD | 12/15/12 16:49:32 RINGING | DAVOX INCOMING FILE |
| 4693 | | 12/17/2012 | DM | NO ANSWER\CHRISTINE O  8410305 | CHRISTINE OJERIO |
| 4693 | | 12/17/2012 | DM | ACTION/RESULT CD CHANGED FROM BRPP TO BRNA | CHRISTINE OJERIO |
| 4693 | | 12/14/2012 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 4693 | | 12/14/2012 | DMD | 12/14/12 14:48:34 RINGING | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | | 12/14/2012 | DMD | 12/14/12 16:35:25 AUTOVOICE | DAVOX INCOMING FILE |
| 4693 | | 12/14/2012 | DMD | 12/14/12 17:05:43 RINGING | DAVOX INCOMING FILE |
| 4693 | | 12/13/2012 | DMD | 12/13/12 09:16:49 RINGING | DAVOX INCOMING FILE |
| 4693 | | 12/13/2012 | DMD | 12/13/12 14:35:45 RINGING | DAVOX INCOMING FILE |
| 4693 | | 12/13/2012 | DMD | 12/13/12 18:10:51 RINGING | DAVOX INCOMING FILE |
| 4693 | | 12/13/2012 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 4693 | | 12/13/2012 | DMD | 12/13/12 15:28:50 RINGING | DAVOX INCOMING FILE |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 4693 | | 12/12/2012 | DMD | 12/12/12 15:38:59 RINGING | DAVOX INCOMING FILE |
| 4693 | | 12/12/2012 | DMD | 12/12/12 17:19:45 RINGING | DAVOX INCOMING FILE |
| 4693 | | 12/12/2012 | DMD | 12/12/12 18:13:59 RINGING | DAVOX INCOMING FILE |
| 4693 | | 12/12/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/12/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/12/2012 | DMD | 12/11/12 21:35:20 AUTOVOICE | DAVOX INCOMING FILE |
| 4693 | | 12/11/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/11/2012 | DMD | 12/11/12 11:53:56 RINGING | DAVOX INCOMING FILE |
| 4693 | | 12/11/2012 | DMD | 12/11/12 15:53:37 RINGING | DAVOX INCOMING FILE |
| 4693 | | 12/10/2012 | DMD | 12/10/12 12:20:33 AUTOVOICE | DAVOX INCOMING FILE |
| 4693 | | 12/10/2012 | DMD | 12/10/12 16:04:45 AUTOVOICE | DAVOX INCOMING FILE |
| 4693 | | 12/10/2012 | DMD | 12/10/12 20:32:32 RINGING | DAVOX INCOMING FILE |
| 4693 | | 12/10/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/10/2012 | DMD | 12/08/12 10:34:12 RINGING | DAVOX INCOMING FILE |
| 4693 | | 12/10/2012 | DMD | 12/08/12 17:12:45 RINGING | DAVOX INCOMING FILE |
| 4693 | | 12/07/2012 | DMD | 12/07/12 09:50:45 RINGING | DAVOX INCOMING FILE |
| 4693 | | 12/07/2012 | DMD | 12/07/12 15:19:03 RINGING | DAVOX INCOMING FILE |
| 4693 | | 12/07/2012 | DMD | 12/07/12 18:02:34 RINGING | DAVOX INCOMING FILE |
| 4693 | | 12/06/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/06/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/06/2012 | DMD | 12/06/12 10:51:55 RINGING | DAVOX INCOMING FILE |
| 4693 | CSKIP | 12/06/2012 | NT | Account sent to CBC. | JENS PETERSEN-SCRIPT |
| 4693 | | 12/05/2012 | DMD | 11/28/12 09:05:13 Left message | DAVOX INCOMING FILE |
| 4693 | | 12/05/2012 | DMD | 11/29/12 10:47:18 Left message | DAVOX INCOMING FILE |
| 4693 | | 12/05/2012 | DMD | 11/30/12 09:03:21 Left message | DAVOX INCOMING FILE |
| 4693 | | 12/05/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/05/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/05/2012 | DMD | 12/05/12 09:03:51 Left message | DAVOX INCOMING FILE |
| 4693 | DIS | 12/05/2012 | NT | FEMA moratorium has expired. Disaster | JENS PETERSEN-SCRIPT |

Date Data as-of:    March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | DIS | 12/05/2012 | NT | coding being removed. | JENS PETERSEN-SCRIPT |
| 4693 | | 12/04/2012 | DM | EARLY IND: SCORE 320 MODEL EI30C | SYSTEM ID |
| 4693 | | 12/04/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/04/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/04/2012 | DMD | 12/03/12 08:02:31 Left message | DAVOX INCOMING FILE |
| 4693 | | 12/04/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## History

| | | | | | |
|---|---|---|---|---|---|
| 4693 | | 12/04/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/04/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/04/2012 | DMD | 12/04/12 09:07:57 Left message | DAVOX INCOMING FILE |
| 4693 | | 12/03/2012 | DMD | 11/28/12 09:05:13 Left message | DAVOX INCOMING FILE |
| 4693 | | 12/03/2012 | DMD | 11/29/12 10:47:18 Left message | DAVOX INCOMING FILE |
| 4693 | | 12/03/2012 | DMD | 11/30/12 09:03:21 Left message | DAVOX INCOMING FILE |
| 4693 | | 12/03/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/03/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/03/2012 | DMD | 12/01/12 10:02:16 Left message | DAVOX INCOMING FILE |
| 4693 | CSH | 11/29/2012 | NT | "REVERSED, WAIVED, AND CREDITED WIRE AND/OR PBP | API CSRV |
| 4693 | CSH | 11/29/2012 | NT | FEE THAT WAS BILLED AFTER 6/15/12 AND ALSO PAID AS | API CSRV |
| 4693 | CSH | 11/29/2012 | NT | UNABLE TO COLLECT FROM CUSTOMER DUE TO STATE | API CSRV |
| 4693 | CSH | 11/29/2012 | NT | STATUE." | API CSRV |
| 4693 | | 11/28/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/28/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/28/2012 | DMD | 11/27/12 09:05:20 Left message | DAVOX INCOMING FILE |
| 4693 | | 11/27/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/27/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/27/2012 | DMD | 11/27/12 09:05:20 Left message | DAVOX INCOMING FILE |
| 4693 | | 11/26/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/26/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/26/2012 | DMD | 11/26/12 08:03:39 Left message | DAVOX INCOMING FILE |
| 4693 | | 11/26/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/26/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/26/2012 | DMD | 11/24/12 10:14:23 Left message | DAVOX INCOMING FILE |
| 4693 | LCLTR | 11/26/2012 | NT | Payment Reminder Sent | API CSRV |
| 4693 | LCLTR | 11/26/2012 | NT | Payment Reminder Sent | API CSRV |
| 4693 | | 11/23/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/23/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/23/2012 | DMD | 11/23/12 09:08:14 Left message | DAVOX INCOMING FILE |

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | | 11/21/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/21/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/21/2012 | DMD | 11/21/12 09:09:47 Left message | DAVOX INCOMING FILE |
| 4693 | | 11/20/2012 | DMD | 11/20/12 16:29:08 RINGING | DAVOX INCOMING FILE |
| 4693 | | 11/20/2012 | DMD | 11/20/12 16:52:13 RINGING | DAVOX INCOMING FILE |

## History

| | | | | | |
|---|---|---|---|---|---|
| 4693 | | 11/20/2012 | DMD | 11/20/12 18:17:21 AUTOVOICE | DAVOX INCOMING FILE |
| 4693 | | 11/20/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 11/19/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/19/2012 | DMD | 11/19/12 16:17:13 RINGING | DAVOX INCOMING FILE |
| 4693 | | 11/19/2012 | DMD | 11/19/12 20:53:46 AUTOVOICE | DAVOX INCOMING FILE |
| 4693 | | 11/19/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/19/2012 | DMD | 11/17/12 15:57:17 RINGING | DAVOX INCOMING FILE |
| 4693 | | 11/19/2012 | DMD | 11/17/12 19:11:53 RINGING | DAVOX INCOMING FILE |
| 4693 | | 11/16/2012 | DMD | 11/16/12 15:10:23 RINGING | DAVOX INCOMING FILE |
| 4693 | | 11/16/2012 | DMD | 11/16/12 17:22:26 RINGING | DAVOX INCOMING FILE |
| 4693 | | 11/16/2012 | DMD | 11/16/12 18:34:04 RINGING | DAVOX INCOMING FILE |
| 4693 | | 11/15/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/15/2012 | DMD | 11/15/12 16:57:00 RINGING | DAVOX INCOMING FILE |
| 4693 | | 11/15/2012 | DMD | 11/15/12 18:01:39 RINGING | DAVOX INCOMING FILE |
| 4693 | | 11/09/2012 | CBR | CURRENT:  < 30 DAYS | SYSTEM ID |
| 4693 | | 11/06/2012 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| 4693 | | 10/15/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 10/05/2012 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| 4693 | | 09/13/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 09/12/2012 | DM | PROMISE KEPT 09/12/12 PROMISE DT 09/16/12 | SYSTEM ID |
| 4693 | CSH | 09/12/2012 | NT | b1  ci asked conf for of the last pmt made adv | RHONDA LAUREAGA |
| 4693 | CSH | 09/12/2012 | NT | $1669.29,  20120912147610829 rhoda l; 8412736 | RHONDA LAUREAGA |
| 4693 | | 09/12/2012 | DM | B1 CI ASKING TF OVER THE PHONE ADV NORMAL TF & CUS | MARY KATHERINE MARQU |
| 4693 | | 09/12/2012 | DM | WAIVE IT UPTO $7.50 PROVIDE THE PROP & MAILING | MARY KATHERINE MARQU |
| 4693 | | 09/12/2012 | DM | ADD,MADE A PYMNT CONF#20120912147610829.KATHY | MARY KATHERINE MARQU |
| 4693 | | 09/12/2012 | DM | M.8412506 | MARY KATHERINE MARQU |
| 4693 | | 09/12/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRPP | MARY KATHERINE MARQU |
| 4693 | | 09/12/2012 | DM | PAYMENT_ARRANGEMENTS_DISCUSSED | MARY KATHERINE MARQU |
| 4693 | | 09/12/2012 | DM | ACTION/RESULT CD CHANGED FROM BRPP TO OAAI | MARY KATHERINE MARQU |
| 4693 | ESC | 09/12/2012 | NT | b1 ci escrow.adv pmt for this month will still be | KIM ALBERT ARAJA |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | ESC | 09/12/2012 | NT | $1656.79.it will change to $1053.90 effective | KIM ALBERT ARAJA |
| 4693 | ESC | 09/12/2012 | NT | 100112.wind insurance was paid last 070512 and | KIM ALBERT ARAJA |
| 4693 | ESC | 09/12/2012 | NT | 081612 iao$587.kim a 8412697 | KIM ALBERT ARAJA |
| 4693 | ESC | 09/12/2012 | NT | b1 ci inq why accnt was esc since he already sent | EDGARDO SARMIENTO |

## History

| | | | | | |
|---|---|---|---|---|---|
| 4693 | ESC | 09/12/2012 | NT | proof of ins adv wind ins pd 07/05/12 3432.57 | EDGARDO SARMIENTO |
| 4693 | ESC | 09/12/2012 | NT | refund recvd 2041.00 08/16/12 diff of 1391.57 adv | EDGARDO SARMIENTO |
| 4693 | ESC | 09/12/2012 | NT | another pmt 08/16/12 wind 587.00 b1 said pd wind | EDGARDO SARMIENTO |
| 4693 | ESC | 09/12/2012 | NT | ins 08/09/12 inq ins dept fax# xfr ins dept | EDGARDO SARMIENTO |
| 4693 | ESC | 09/12/2012 | NT | edgars8412668 | EDGARDO SARMIENTO |
| 4693 | HAZ | 09/12/2012 | NT | b1 ci re the esan he rcvd and he already pd for | ANNARICAR BAYLOSIS |
| 4693 | HAZ | 09/12/2012 | NT | his wind and h/o ins adv the accnt is esc for | ANNARICAR BAYLOSIS |
| 4693 | HAZ | 09/12/2012 | NT | wind and fire ins and 08/16/12 we disb pmt for | ANNARICAR BAYLOSIS |
| 4693 | HAZ | 09/12/2012 | NT | wind 08/16/12 $587.00 and needs to talk to ins | ANNARICAR BAYLOSIS |
| 4693 | HAZ | 09/12/2012 | NT | dept to check if they already rcvd the proof of | ANNARICAR BAYLOSIS |
| 4693 | HAZ | 09/12/2012 | NT | ins b1 req to be xfrd back to QBE. adv the reason | ANNARICAR BAYLOSIS |
| 4693 | HAZ | 09/12/2012 | NT | for the shrtge and esc adj was due to ins being | ANNARICAR BAYLOSIS |
| 4693 | HAZ | 09/12/2012 | NT | esc AnNe b8412526 | ANNARICAR BAYLOSIS |
| 4693 | | 09/05/2012 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| 4693 | DIS | 09/04/2012 | NT | FEMA declaration due to Hurrican Isaac. | API CSRV |
| 4693 | DIS | 09/04/2012 | NT | Individual assistance declared on 8/29/12. | API CSRV |
| 4693 | | 09/04/2012 | DM | BREACH HOLD PLACED-EXPIRATION DATE 11/27/12 | API CSRV |
| 4693 | CSH | 08/16/2012 | NT | Funds posted via wire on 08/16/2012 were | MARCO RUIZ-SCRIPT ID |
| 4693 | CSH | 08/16/2012 | NT | for an insurance refund; please contact | MARCO RUIZ-SCRIPT ID |
| 4693 | CSH | 08/16/2012 | NT | insurance dept with any questions. | MARCO RUIZ-SCRIPT ID |
| 4693 | | 08/14/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 08/07/2012 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| 4693 | | 07/10/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 07/05/2012 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| 4693 | | 06/15/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 06/14/2012 | DM | PROMISE KEPT 06/14/12 PROMISE DT 06/19/12 | SYSTEM ID |
| 4693 | | 06/14/2012 | DM | TT B1 ADV TAD PBP IAO 855.36 20120614141486566 | GUILSEN SERBANA |
| 4693 | | 06/14/2012 | DM | GUILLSENS8412523 | GUILLSEN SERBANA |
| 4693 | | 06/14/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRPP | GUILSEN SERBANA |
| 4693 | | 06/14/2012 | DM | PAYMENT_ARRANGEMENTS_DISCUSSED | GUILSEN SERBANA |
| 4693 | | 06/14/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | GUILSEN SERBANA |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | | 06/14/2012 | DM | OCCUPANCY_OBTAINED | GUILSEN SERBANA |
| 4693 | | 06/14/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | GUILSEN SERBANA |
| 4693 | | 06/05/2012 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |

## History

| | | | | |
|---|---|---|---|---|
| 4693 | 05/15/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | 05/07/2012 | DM | EARLY IND: SCORE 008 MODEL EI16C | SYSTEM ID |
| 4693 | 04/16/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | 04/12/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 04/12/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 04/12/2012 | DMD | 04/12/12 13:22:49 AUTOVOICE | DAVOX INCOMING FILE |
| 4693 | 04/11/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 04/11/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 04/11/2012 | DMD | 04/11/12 14:56:54 INVALID NUMBER | DAVOX INCOMING FILE |
| 4693 | 04/10/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 04/10/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 04/10/2012 | DMD | 04/10/12 13:55:59 RINGING | DAVOX INCOMING FILE |
| 4693 | 04/09/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 04/09/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 04/09/2012 | DMD | 04/09/12 13:27:05 MSG ANS MACH | DAVOX INCOMING FILE |
| 4693 | 04/09/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 04/09/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 04/09/2012 | DMD | 04/07/12 13:31:04 RINGING | DAVOX INCOMING FILE |
| 4693 | 04/06/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 04/06/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 04/06/2012 | DMD | 04/06/12 11:11:39 MSG ANS MACH | DAVOX INCOMING FILE |
| 4693 | 04/05/2012 | DM | EARLY IND: SCORE 008 MODEL EI16C | SYSTEM ID |
| 4693 | 03/14/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | 03/13/2012 | DM | PROMISE KEPT 03/10/12 PROMISE DT 03/18/12 | SYSTEM ID |
| 4693 | 03/08/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 03/08/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 03/08/2012 | DMD | 03/08/12 11:48:44 AUTOVOICE | DAVOX INCOMING FILE |
| 4693 | 03/08/2012 | DM | B1 CI REC N O MAS ADV ACCTS DUE 03/01/12 IAO | DON ANTHONY EUSEBIO |
| 4693 | 03/08/2012 | DM | 855.36 (WILL MAIL CHECK TODAY W/ OLD MAS) DON E | DON ANTHONY EUSEBIO |
| 4693 | 03/08/2012 | DM | 8412666 | DON ANTHONY EUSEBIO |
| 4693 | 03/08/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRSS | DON ANTHONY EUSEBIO |
| 4693 | 03/07/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | | 03/07/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 03/07/2012 | DMD | 03/06/12 21:42:32 AUTOVOICE | DAVOX INCOMING FILE |

## Loan History

| | | | | |
|---|---|---|---|---|
| 4693 | 03/06/2012 | DM | EARLY IND: SCORE 035 MODEL EI16C | SYSTEM ID |
| 4693 | 03/06/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 03/06/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 03/06/2012 | DMD | 03/06/12 14:53:00 AUTOVOICE | DAVOX INCOMING FILE |
| 4693 | 02/27/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 02/27/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 02/27/2012 | DMD | 02/27/12 12:14:32 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4693 | 02/27/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 02/27/2012 | DMD | 02/25/12 16:06:31 MSG ANS MACH | DAVOX INCOMING FILE |
| 4693 | 02/27/2012 | DMD | 02/25/12 12:58:09 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4693 | 02/24/2012 | DMD | 02/24/12 19:57:46 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4693 | 02/24/2012 | DMD | 02/24/12 15:44:54 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4693 | 02/24/2012 | DMD | 02/24/12 11:35:23 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4693 | 02/23/2012 | DMD | 02/23/12 19:37:29 LEFT MESSAGE | DAVOX INCOMING FILE |
| 4693 | 02/23/2012 | DMD | 02/23/12 16:52:03 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4693 | 02/23/2012 | DMD | 02/23/12 12:06:16 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4693 | 02/22/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 02/22/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 02/22/2012 | DMD | 02/22/12 18:49:35 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4693 | 02/21/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 02/21/2012 | DMD | 02/21/12 14:05:54 REORDER | DAVOX INCOMING FILE |
| 4693 | 02/21/2012 | DMD | 02/21/12 17:45:24 AUTOVOICE | DAVOX INCOMING FILE |
| 4693 | 02/21/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | 02/20/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 02/20/2012 | DMD | 02/20/12 18:19:24 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4693 | 02/20/2012 | DMD | 02/20/12 14:36:25 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4693 | 02/17/2012 | DMD | 02/16/12 20:06:35          LEFT MESSAGE | DAVOX INCOMING FILE |
| 4693 | 02/17/2012 | DMD | 02/16/12 17:25:05          No Answer | DAVOX INCOMING FILE |
| 4693 | 02/17/2012 | DMD | 02/16/12 14:21:23          No Answer | DAVOX INCOMING FILE |
| 4693 | 02/17/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 02/17/2012 | DMD | 02/17/12 12:07:59 AUTOVOICE | DAVOX INCOMING FILE |
| 4693 | 02/17/2012 | DMD | 02/17/12 17:35:55 AUTOVOICE | DAVOX INCOMING FILE |
| 4693 | 02/15/2012 | DMD | 02/14/12 20:30:11          LEFT MESSAGE | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 4693 | | 02/15/2012 | DMD | 02/14/12 17:41:11 | No Answer | DAVOX INCOMING FILE |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 4693 | 02/15/2012 | DMD | 02/14/12 14:49:20 | No Answer | DAVOX INCOMING FILE |
| 4693 | 02/15/2012 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4693 | 02/15/2012 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4693 | 02/15/2012 | DMD | 02/15/12 12:31:12 AUTOVOICE | | DAVOX INCOMING FILE |
| 4693 | 02/13/2012 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4693 | 02/13/2012 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4693 | 02/13/2012 | DMD | 02/11/12 15:18:26 AUTOVOICE | | DAVOX INCOMING FILE |
| 4693 | 02/13/2012 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4693 | 02/13/2012 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4693 | 02/13/2012 | DMD | 02/10/12 17:01:25 | No Answer | DAVOX INCOMING FILE |
| 4693 | 02/09/2012 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4693 | 02/09/2012 | DMD | 02/08/12 20:52:20 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 4693 | 02/09/2012 | DMD | 02/08/12 17:44:20 | No Answer | DAVOX INCOMING FILE |
| 4693 | 02/09/2012 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4693 | 02/09/2012 | DMD | 02/09/12 13:24:16 HU_OUT | | DAVOX INCOMING FILE |
| 4693 | 02/09/2012 | DMD | 02/09/12 15:51:50 AUTOVOICE | | DAVOX INCOMING FILE |
| 4693 | 02/07/2012 | DM | EARLY IND: SCORE 009 MODEL EI16C | | SYSTEM ID |
| 4693 | 02/07/2012 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4693 | 02/07/2012 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4693 | 02/07/2012 | DMD | 02/07/12 12:44:51 LEFT_MSG | | DAVOX INCOMING FILE |
| 4693 | 02/07/2012 | DM | OBC. TT 3P LM DAVEC8412361 | | DAVE CLADO |
| 4693 | 02/07/2012 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRLM | | DAVE CLADO |
| 4693 | 02/06/2012 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4693 | 02/06/2012 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4693 | 02/06/2012 | DMD | 02/04/12 16:19:41 AUTOVOICE | | DAVOX INCOMING FILE |
| 4693 | 01/17/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| 4693 | 01/06/2012 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4693 | 01/06/2012 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4693 | 01/06/2012 | DMD | 01/06/12 13:09:23 DISCONNECTED | | DAVOX INCOMING FILE |
| 4693 | 01/05/2012 | DM | EARLY IND: SCORE 068 MODEL EI16C | | SYSTEM ID |
| 4693 | 12/14/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| 4693 | 12/06/2011 | DM | EARLY IND: SCORE 068 MODEL EI16C | | SYSTEM ID |
| 4693 | 12/06/2011 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4693 | 12/06/2011 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | | | | | |

## Loan History

| Account | | Date | Code | Description | System |
|---|---|---|---|---|---|
| 4693 | | 12/06/2011 | DMD | 12/06/11 16:38:48 DISCONNECTED | DAVOX INCOMING FILE |
| 4693 | | 11/15/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 11/07/2011 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 4693 | | 10/11/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 10/06/2011 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 4693 | CBR | 09/23/2011 | NT | Removed Credit Suppression Flag | API CSRV |
| 4693 | | 09/13/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 09/06/2011 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 4693 | | 08/15/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 08/05/2011 | DM | EARLY IND: SCORE 001 MODEL EI16C | SYSTEM ID |
| 4693 | | 07/15/2011 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 4693 | | 07/12/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 07/05/2011 | DM | EARLY IND: SCORE 001 MODEL EI16C | SYSTEM ID |
| 4693 | | 06/10/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 06/16/11 | SYSTEM ID |
| 4693 | INQ | 06/07/2011 | NT | B1 ci to inq on TAD adv 07/11 for 07/11 | JOSE CASAS |
| 4693 | INQ | 06/07/2011 | NT | Ivanc /8978835 | JOSE CASAS |
| 4693 | | 06/02/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 05/20/2011 | FOR | 05/20/11 - 08:14 - 71239 | NEW TRAK SYSTEM ID |
| 4693 | | 05/20/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4693 | | 05/20/2011 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 4693 | | 05/20/2011 | FOR | to Close and Bill, completed on | NEW TRAK SYSTEM ID |
| 4693 | | 05/20/2011 | FOR | 5/20/2011 | NEW TRAK SYSTEM ID |
| 4693 | | 05/20/2011 | FOR | 05/20/11 - 08:16 - 15770 | NEW TRAK SYSTEM ID |
| 4693 | | 05/20/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4693 | | 05/20/2011 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 4693 | | 05/20/2011 | FOR | File Closed, completed on 5/20/2011 | NEW TRAK SYSTEM ID |
| 4693 | | 05/20/2011 | FOR | 05/20/11 - 08:14 - 71239 | NEW TRAK SYSTEM ID |
| 4693 | | 05/20/2011 | FOR | Process opened 5/20/2011 by user | NEW TRAK SYSTEM ID |
| 4693 | | 05/20/2011 | FOR | Renukaradhya Channabasavaiah. | NEW TRAK SYSTEM ID |
| 4693 | 15613 | 05/20/2011 | NT | PADRE Z Report | MADHU SUDHAN |
| 4693 | | 05/19/2011 | MFR | MERS NOTIFIED FRCLSR REINSTATED   05/19/11 | |
| 4693 | | 05/19/2011 | FOR | FILE CLOSED      (1000) COMPLETED 05/19/11 | RENUKARADHYA CHANN/ |
| 4693 | FCL | 05/19/2011 | CIT | 010 DONE 05/19/11 BY TLR 31578 | RENUKARADHYA CHANN/ |
| 4693 | FCL | 05/19/2011 | CIT | TSK TYP 858-REINSTATEMENT F | RENUKARADHYA CHANN/ |
| 4693 | FCL | 05/19/2011 | CIT | 010 Closing CIT 858, Loan R/I | RENUKARADHYA CHANN/ |

Date Data as-of:  March 5, 2014

Transaction s Account | Trans Added | Trans

## Loan History

| Number | Area ID | Date | Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | | 05/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 05/18/2011 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| 4693 | CSH05 | 05/18/2011 | CIT | 010 NEW CIT 858; posted fc wire $6,133.62 to | JOSUE MENDOZA |
| 4693 | CSH05 | 05/18/2011 | CIT | reinstate the loan. | JOSUE MENDOZA |
| 4693 | | 05/18/2011 | FOR | FORECLOSURE LA CHANGED FROM 0070653 TO 0070731 | AMY JOHNSON |
| 4693 | | 05/18/2011 | FOR | FORECLOSURE LA CHANGED FROM 0070731 TO 0070653 | AMY JOHNSON |
| 4693 | | 05/17/2011 | FOR | 05/17/11 - 09:35 - 15770 | NEW TRAK SYSTEM ID |
| 4693 | | 05/17/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4693 | | 05/17/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4693 | | 05/17/2011 | FOR | step Results of Indemnification | NEW TRAK SYSTEM ID |
| 4693 | | 05/17/2011 | FOR | Request to 6/6/2011. Reason: Other. | NEW TRAK SYSTEM ID |
| 4693 | | 05/17/2011 | FOR | 05/17/11 - 09:35 - 15770 | NEW TRAK SYSTEM ID |
| 4693 | | 05/17/2011 | FOR | time    . Status: Active, | NEW TRAK SYSTEM ID |
| 4693 | | 05/17/2011 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 4693 | | 05/17/2011 | FOR | 05/17/11 - 09:35 - 15770 | NEW TRAK SYSTEM ID |
| 4693 | | 05/17/2011 | FOR | Comments: Followed up with | NEW TRAK SYSTEM ID |
| 4693 | | 05/17/2011 | FOR | insurance company cdaco@firstam.com | NEW TRAK SYSTEM ID |
| 4693 | | 05/17/2011 | FOR | on title curative. Emailed Please | NEW TRAK SYSTEM ID |
| 4693 | | 05/17/2011 | FOR | advise of status of curative at this | NEW TRAK SYSTEM ID |
| 4693 | | 05/17/2011 | FOR | 05/17/11 - 12:44 - 14682 | NEW TRAK SYSTEM ID |
| 4693 | | 05/17/2011 | FOR | We wired reinstatement funds today | NEW TRAK SYSTEM ID |
| 4693 | | 05/17/2011 | FOR | iao $6,133.62. Our invoice #293701 | NEW TRAK SYSTEM ID |
| 4693 | | 05/17/2011 | FOR | is due and will be submitted today. | NEW TRAK SYSTEM ID |
| 4693 | | 05/17/2011 | FOR | Thanks. | NEW TRAK SYSTEM ID |
| 4693 | | 05/17/2011 | FOR | FORECLOSURE LA CHANGED FROM 0070653 TO 0070731 | AMY JOHNSON |
| 4693 | | 05/17/2011 | FOR | FORECLOSURE LA CHANGED FROM 0070731 TO 0070653 | AMY JOHNSON |
| 4693 | | 05/16/2011 | FOR | 05/16/11 - 09:17 - 33298 | NEW TRAK SYSTEM ID |
| 4693 | | 05/16/2011 | FOR | Please be advised that I have | NEW TRAK SYSTEM ID |
| 4693 | | 05/16/2011 | FOR | Followed up with insurance company | NEW TRAK SYSTEM ID |
| 4693 | | 05/16/2011 | FOR | cdaco@firstam.com on title | NEW TRAK SYSTEM ID |
| 4693 | | 05/16/2011 | FOR | curative. Emailed Please advise of s | NEW TRAK SYSTEM ID |
| 4693 | | 05/16/2011 | FOR | 05/16/11 - 09:17 - 33298 | NEW TRAK SYSTEM ID |
| 4693 | | 05/16/2011 | FOR | tatus of curative at this time | NEW TRAK SYSTEM ID |
| 4693 | | 05/13/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  06/16/11 | SYSTEM ID |
| 4693 | | 05/11/2011 | FOR | 05/11/11 - 13:33 - 15770 | NEW TRAK SYSTEM ID |

**Date Data as-of:**  March 5, 2014

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | | 05/11/2011 | FOR | signment to be received.  . | NEW TRAK SYSTEM ID |
| 4693 | | 05/11/2011 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4693 | | 05/11/2011 | FOR | required. | NEW TRAK SYSTEM ID |
| 4693 | | 05/11/2011 | FOR | 05/11/11 - 13:33 - 15770 | NEW TRAK SYSTEM ID |
| 4693 | | 05/11/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████ | | ████ | ██ | ████████ | ████████ |
| ████ | | ████ | ██ | ████████ | ████████ |
| ████ | | ████ | ██ | ████████ | ████████ |
| 4693 | | 05/10/2011 | DM | A3P ALLAN NICOLICH (WAS GIVEN VERBAL AUTH BY B1) | IRENE LAO |
| 4693 | | 05/10/2011 | DM | ASKED FOR RI AMOUNT,PROVIDED TAD UNCOLL 1U,ADV TAD | IRENE LAO |
| 4693 | | 05/10/2011 | DM | EXCLUDING ATTY'S FEES AND COSTS.ADV TO CALL | IRENE LAO |
| 4693 | | 05/10/2011 | DM | ATTY,PROVIDED ATTY'S PH#.IRENEL 8976614 | IRENE LAO |
| 4693 | | 05/10/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | IRENE LAO |
| 4693 | RFDNT | 05/10/2011 | NT | a3p sd b1 not experiencing fins hs but just pmt he | IRENE LAO |
| 4693 | RFDNT | 05/10/2011 | NT | sent in that was not accepted by gmac | IRENE LAO |
| 4693 | | 05/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 05/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 05/06/2011 | DMD | 05/06/11 16:52:01 MSG ANS MACH | DAVOX INCOMING FILE |
| 4693 | | 05/06/2011 | FOR | 05/04/11 - 18:35 - 00421 | NEW TRAK SYSTEM ID |
| 4693 | | 05/06/2011 | FOR | dvances $2221.17  All recoverable | NEW TRAK SYSTEM ID |
| 4693 | | 05/06/2011 | FOR | fees and costs were included in the | NEW TRAK SYSTEM ID |
| 4693 | | 05/06/2011 | FOR | rein sent to the borrower. | NEW TRAK SYSTEM ID |
| 4693 | | 05/06/2011 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| 4693 | | 05/06/2011 | FOR | 05/04/11 - 18:35 - 00421 | NEW TRAK SYSTEM ID |
| ████ | | ████ | ██ | ████████ | ████████ |
| ████ | | ████ | ██ | ████████ | ████████ |
| ████ | | ████ | ██ | ████████ | ████████ |
| ████ | | ████ | ██ | ████████ | ████████ |
| 4693 | | 05/06/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4693 | | 05/06/2011 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 4693 | | 05/06/2011 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 4693 | | 05/06/2011 | FOR | loan.Issue Type: FC Non Recoverable | NEW TRAK SYSTEM ID |
| 4693 | | 05/06/2011 | FOR | 05/05/11 - 15:04 - 39283 | NEW TRAK SYSTEM ID |
| ████ | | ████ | ██ | ████████ | ████████ |

**Date Data as-of:**  March 5, 2014

## Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮▮▮▮ | | ▮▮▮▮ | ▮ | ▮▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮ |
| ▮▮▮▮ | | ▮▮▮▮ | ▮ | ▮▮▮▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮ |
| ▮▮▮▮ | | ▮▮▮▮ | ▮ | ▮▮▮▮▮▮ | ▮▮▮▮▮▮▮ |
| 4693 | | 05/06/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4693 | | 05/06/2011 | FOR | event: User has denied the request | NEW TRAK SYSTEM ID |
| 4693 | | 05/06/2011 | FOR | for the issue. Issue type: FC Non | NEW TRAK SYSTEM ID |
| ▮▮▮▮ | | ▮▮▮▮ | ▮ | ▮▮▮▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮ |
| ▮▮▮▮ | | ▮▮▮▮ | ▮ | ▮▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮ |
| ▮▮▮▮ | | ▮▮▮▮ | ▮ | ▮▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮ |
| ▮▮▮▮ | | ▮▮▮▮ | ▮ | ▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮ |
| ▮▮▮▮ | | ▮▮▮▮ | ▮ | ▮▮▮▮▮ | ▮▮▮▮▮▮▮ |
| 4693 | | 05/03/2011 | DM | EARLY IND: SCORE 207 MODEL EIFRC | SYSTEM ID |
| 4693 | | 05/03/2011 | NT | Outstanding FC Advances $2221.17 | DEJUANA LITTLETON |
| 4693 | | 05/03/2011 | NT | Other Fees $0.00 | DEJUANA LITTLETON |
| 4693 | | 05/03/2011 | NT | BPO/Appraisal $0.00 | DEJUANA LITTLETON |
| 4693 | | 05/03/2011 | NT | Escrow Advances $0.00 | DEJUANA LITTLETON |
| 4693 | | 05/03/2011 | NT | Input Prop Pres $0.00 | DEJUANA LITTLETON |
| 4693 | | 05/03/2011 | NT | Total $7454.79 | DEJUANA LITTLETON |
| 4693 | BKR20 | 05/03/2011 | CIT | 009 DONE 05/03/11 BY TLR 29434 | DEJUANA LITTLETON |
| 4693 | BKR20 | 05/03/2011 | CIT | TSK TYP 860-REINSTATEMENT Q | DEJUANA LITTLETON |
| 4693 | BKR20 | 05/03/2011 | CIT | 009 Reinstatement Quote Good Thru: 06/03/11 | DEJUANA LITTLETON |
| 4693 | BKR20 | 05/03/2011 | CIT | 2PMT @918.98 $1837.96 | DEJUANA LITTLETON |
| 4693 | BKR20 | 05/03/2011 | CIT | 3PMT @851.90 $2555.70 | DEJUANA LITTLETON |
| 4693 | BKR20 | 05/03/2011 | CIT | 1pmt @851.90 $851.90 | DEJUANA LITTLETON |
| 4693 | BKR20 | 05/03/2011 | CIT | Late Charges $75.00 | DEJUANA LITTLETON |
| 4693 | BKR20 | 05/03/2011 | CIT | Unapplied Credit ($400.19) | DEJUANA LITTLETON |
| 4693 | BKR20 | 05/03/2011 | CIT | Inspections $147.25 | DEJUANA LITTLETON |
| 4693 | BKR20 | 05/03/2011 | CIT | Advances $166.00 | DEJUANA LITTLETON |
| 4693 | BKR20 | 05/03/2011 | CIT | 009 Reinstatement Quote Good Thru: 06/03/11 | DEJUANA LITTLETON |
| 4693 | BKR20 | 05/03/2011 | CIT | 2PMT @918.98 $1837.96 | DEJUANA LITTLETON |
| 4693 | BKR20 | 05/03/2011 | CIT | 3PMT @851.90 $2555.70 | DEJUANA LITTLETON |
| 4693 | BKR20 | 05/03/2011 | CIT | 1pmt @851.90 $851.90 | DEJUANA LITTLETON |
| 4693 | BKR20 | 05/03/2011 | CIT | Late Charges $75.00 | DEJUANA LITTLETON |

## Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████4693 | BKR20 | 05/03/2011 | CIT | Unapplied Credit ($400.19) | DEJUANA LITTLETON |
| ████4693 | BKR20 | 05/03/2011 | CIT | Inspections $147.25 | DEJUANA LITTLETON |
| ████4693 | BKR20 | 05/03/2011 | CIT | Advances $166.00 | DEJUANA LITTLETON |
| ████4693 | | 05/02/2011 | FOR | 05/02/11 - 13:55 - 23296 | NEW TRAK SYSTEM ID |
| ████4693 | | 05/02/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████4693 | | 05/02/2011 | FOR | following event: Title Issue | NEW TRAK SYSTEM ID |
| ████4693 | | 05/02/2011 | FOR | Acknowledged by Title Company, | NEW TRAK SYSTEM ID |
| ████4693 | | 05/02/2011 | FOR | completed on 5/2/2011 | NEW TRAK SYSTEM ID |
| ████4693 | | 05/02/2011 | FOR | 05/02/11 - 09:42 - 91685 | NEW TRAK SYSTEM ID |
| ████4693 | | 05/02/2011 | FOR | ned to our office. | NEW TRAK SYSTEM ID |
| ████4693 | | 05/02/2011 | FOR | 05/02/11 - 09:42 - 91685 | NEW TRAK SYSTEM ID |
| ████ | ████ | ████ | ██ | ████████ | ████████ |
| ████ | ████ | ████ | ██ | ████████ | ████████ |
| ████ | ████ | ████ | ██ | ████████ | ████████ |
| ████ | ████ | ████ | ██ | ████████ | ████████ |
| ████ | ████ | ████ | ██ | ████████ | ████████ |
| ████ | ████ | ████ | ██ | ████████ | ████████ |
| ████ | ████ | ████ | ██ | ████████ | ████████ |
| ████ | ████ | ████ | ██ | ████████ | ████████ |
| ████ | ████ | ████ | ██ | ████████ | ████████ |
| ████ | ████ | ████ | ██ | ████████ | ████████ |
| ████4693 | | 05/02/2011 | FOR | 05/02/11 - 09:41 - 91685 | NEW TRAK SYSTEM ID |
| ████4693 | | 05/02/2011 | FOR | Process opened 5/2/2011 by user | NEW TRAK SYSTEM ID |
| ████4693 | | 05/02/2011 | FOR | Mary McMahon. | NEW TRAK SYSTEM ID |
| ████4693 | | 04/30/2011 | FOR | 04/29/11 - 14:03 - 16481 | NEW TRAK SYSTEM ID |
| ████4693 | | 04/30/2011 | FOR | ute response / | NEW TRAK SYSTEM ID |
| ████4693 | | 04/30/2011 | FOR | 04/29/11 - 14:03 - 16481 | NEW TRAK SYSTEM ID |
| ████4693 | | 04/30/2011 | FOR | Intercom Message: / Read: 4/29/2011 | NEW TRAK SYSTEM ID |
| ████4693 | | 04/30/2011 | FOR | 2:02:41 PM / From: Morano, Mike / | NEW TRAK SYSTEM ID |
| ████4693 | | 04/30/2011 | FOR | To: Hess, Ellen;  / CC:  / Intercom | NEW TRAK SYSTEM ID |
| ████4693 | | 04/30/2011 | FOR | Type: General Update / Subject: disp | NEW TRAK SYSTEM ID |

## Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | | 04/30/2011 | FOR | 04/29/11 - 11:08 - 00007 | NEW TRAK SYSTEM ID |
| 4693 | | 04/30/2011 | FOR | Foreclosure (NIE Id# 26702749) sent | NEW TRAK SYSTEM ID |
| 4693 | | 04/30/2011 | FOR | to DEAN MORRIS, LLP at 4/29/2011 | NEW TRAK SYSTEM ID |
| 4693 | | 04/30/2011 | FOR | 11:08:10 AM by Mike Morano | NEW TRAK SYSTEM ID |
| 4693 | | 04/30/2011 | FOR | 04/29/11 - 10:57 - 39283 | NEW TRAK SYSTEM ID |
| 4693 | | 04/30/2011 | FOR | response letter which was sent to | NEW TRAK SYSTEM ID |
| 4693 | | 04/30/2011 | FOR | the borrower. | NEW TRAK SYSTEM ID |
| 4693 | | 04/30/2011 | FOR | 04/29/11 - 10:57 - 39283 | NEW TRAK SYSTEM ID |
| 4693 | | 04/30/2011 | FOR | Intercom From: Mike Morano - To: | NEW TRAK SYSTEM ID |
| 4693 | | 04/30/2011 | FOR | Hess,Ellen; / Message: | NEW TRAK SYSTEM ID |
| 4693 | | 04/30/2011 | FOR | -  I uploaded as  Missing | NEW TRAK SYSTEM ID |
| 4693 | | 04/30/2011 | FOR | Documents  a copy of the VOC dispute | NEW TRAK SYSTEM ID |
| 4693 | | 04/29/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 04/29/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 04/29/2011 | DMD | 04/29/11 19:56:55 MSG ANS MACH | DAVOX INCOMING FILE |
| 4693 | LMT | 04/29/2011 | NT | HOPE Letter sent | API CSRV |
| 4693 | HFIS | 04/28/2011 | NT | HOPE letter sent to borrower to attend a | SANDY QUINONES |
| 4693 | HFIS | 04/28/2011 | NT | foreclosure prevention workshop on May | SANDY QUINONES |
| 4693 | HFIS | 04/28/2011 | NT | 14th from 10am - 2pm at the Clifford N. | SANDY QUINONES |
| 4693 | HFIS | 04/28/2011 | NT | Rosenthal Community Resource Center, | SANDY QUINONES |
| 4693 | HFIS | 04/28/2011 | NT | 3401 St. Claude Ave  New Orleans, LA | SANDY QUINONES |
| 4693 | HFIS | 04/28/2011 | NT | 70117.  Borrowers will have the opportun | SANDY QUINONES |
| 4693 | HFIS | 04/28/2011 | NT | ity to speak with a HOPE rep to discuss | SANDY QUINONES |
| 4693 | HFIS | 04/28/2011 | NT | workout options | SANDY QUINONES |
| 4693 | | 04/27/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 04/27/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 04/27/2011 | DMD | 04/27/11 16:41:35 MSG ANS MACH | DAVOX INCOMING FILE |
| 4693 | | 04/27/2011 | FOR | 04/27/11 - 15:22 - 39283 | NEW TRAK SYSTEM ID |
| 4693 | | 04/27/2011 | FOR | proved. | NEW TRAK SYSTEM ID |
| 4693 | | 04/27/2011 | FOR | 04/27/11 - 15:22 - 39283 | NEW TRAK SYSTEM ID |
| 4693 | | 04/27/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4693 | | 04/27/2011 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 4693 | | 04/27/2011 | FOR | issue type: FC Payment | NEW TRAK SYSTEM ID |
| 4693 | | 04/27/2011 | FOR | Research/Dispute. Status: Active, Ap | NEW TRAK SYSTEM ID |

## Loan History

█████ 4693           04/27/2011      FOR      04/27/11 - 15:43 - 16481                    NEW TRAK SYSTEM ID

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █████ 4693 | | 04/27/2011 | FOR | e Request / | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | 04/27/11 - 15:43 - 16481 | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | Intercom Message: / Read: 4/27/2011 | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | 3:42:37 PM / From: Morano, Mike / | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | To: Hess, Ellen; / CC: / Intercom | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | Type: General Update / Subject: Issu | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | 04/27/11 - 15:22 - 39283 | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | n as VOC provides it.. | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | 04/27/11 - 15:22 - 39283 | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | omments: Forwarded borrower s | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | dispute letter to VOC and requested | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | a copy of their response. I will | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | upload a copy of the response as soo | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | 04/27/11 - 15:22 - 39283 | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | Type: FC Payment Research/Dispute. C | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | 04/27/11 - 15:43 - 16481 | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | e Request / | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | 04/27/11 - 15:43 - 16481 | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | Intercom Message: / Read: 4/27/2011 | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | 3:42:48 PM / From: Morano, Mike / | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | To: Hess, Ellen; / CC: / Intercom | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | Type: General Update / Subject: Issu | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | 04/27/11 - 15:41 - 00007 | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | Foreclosure (NIE Id# 26702749) sent | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | to DEAN MORRIS, LLP at 4/27/2011 | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | 3:41:09 PM by Mike Morano | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | 04/27/11 - 15:42 - 00007 | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | Foreclosure (NIE Id# 26702749) sent | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | to DEAN MORRIS, LLP at 4/27/2011 | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | 3:41:57 PM by Mike Morano | NEW TRAK SYSTEM ID |
| █████ 4693 | | 04/27/2011 | FOR | 04/27/11 - 15:42 - 00007 | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 4693 | | 04/27/2011 | FOR | 04/27/11 - 15:42 - 00007 | NEW TRAK SYSTEM ID |
| 4693 | | 04/27/2011 | FOR | Foreclosure (NIE Id# 26702749) sent | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | | 04/27/2011 | FOR | to DEAN MORRIS, LLP at 4/27/2011 | NEW TRAK SYSTEM ID |
| 4693 | | 04/27/2011 | FOR | 3:42:24 PM by Mike Morano | NEW TRAK SYSTEM ID |
| 4693 | | 04/27/2011 | FOR | 04/27/11 - 15:43 - 00007 | NEW TRAK SYSTEM ID |
| 4693 | | 04/27/2011 | FOR | Foreclosure (NIE Id# 26702749) sent | NEW TRAK SYSTEM ID |
| 4693 | | 04/27/2011 | FOR | to DEAN MORRIS, LLP at 4/27/2011 | NEW TRAK SYSTEM ID |
| 4693 | | 04/27/2011 | FOR | 3:43:19 PM by Mike Morano | NEW TRAK SYSTEM ID |
| 4693 | | 04/27/2011 | FOR | 04/27/11 - 16:21 - 00007 | NEW TRAK SYSTEM ID |
| 4693 | | 04/27/2011 | FOR | Foreclosure (NIE Id# 26702749) | NEW TRAK SYSTEM ID |
| 4693 | | 04/27/2011 | FOR | picked up by firm DEAN MORRIS, LLP | NEW TRAK SYSTEM ID |
| 4693 | | 04/27/2011 | FOR | at 4/27/2011 4:20:33 PM by Ann | NEW TRAK SYSTEM ID |
| 4693 | | 04/27/2011 | FOR | Anderson | NEW TRAK SYSTEM ID |
| 4693 | INQ25 | 04/27/2011 | CIT | 007 DONE 04/27/11 BY TLR 01162 | SHARINA WILLIAMS |
| 4693 | INQ25 | 04/27/2011 | CIT | TSK TYP 136-CC COR TRACKING | SHARINA WILLIAMS |
| 4693 | INQ25 | 04/27/2011 | CIT | 007 cont--of esc due to the fcl action, advsd once | SHARINA WILLIAMS |
| 4693 | INQ25 | 04/27/2011 | CIT | acct reinstated may then make a req. fwd corr | SHARINA WILLIAMS |
| 4693 | INQ25 | 04/27/2011 | CIT | for imaging. sharina w/4145 | SHARINA WILLIAMS |
| 4693 | INQ25 | 04/27/2011 | CIT | 007 cont--tax rfnd of $850.27 and 229.03 were | SHARINA WILLIAMS |
| 4693 | INQ25 | 04/27/2011 | CIT | recvd due to dup pmt., acct due for 1/11, and | SHARINA WILLIAMS |
| 4693 | INQ25 | 04/27/2011 | CIT | now in fcl advsd of attry, advsd cust during | SHARINA WILLIAMS |
| 4693 | INQ25 | 04/27/2011 | CIT | the timeframe he never disputed the esc or non | SHARINA WILLIAMS |
| 4693 | INQ25 | 04/27/2011 | CIT | app of pmts, contcted our off 4/30/10 to | SHARINA WILLIAMS |
| 4693 | INQ25 | 04/27/2011 | CIT | discuss esc and get cpy of esan and hstry, | SHARINA WILLIAMS |
| 4693 | INQ25 | 04/27/2011 | CIT | faxed hstry on 9/1/10, 1st attmpt to dispute | SHARINA WILLIAMS |
| 4693 | INQ25 | 04/27/2011 | CIT | was done 3/22. unable to rvw acct for waiver | SHARINA WILLIAMS |
| 4693 | INQ25 | 04/27/2011 | CIT | 007 clsng cit 136--b1 snt cpies of all ins disb, | SHARINA WILLIAMS |
| 4693 | INQ25 | 04/27/2011 | CIT | tax pmts and mtg pmts to dispute. snt org ltr | SHARINA WILLIAMS |
| 4693 | INQ25 | 04/27/2011 | CIT | to cust advsd that no LPI prems were ever pd, | SHARINA WILLIAMS |
| 4693 | INQ25 | 04/27/2011 | CIT | adsvd tax pmt of 251.20 pd in 7/09. esc acct | SHARINA WILLIAMS |
| 4693 | INQ25 | 04/27/2011 | CIT | estbld, new pmt $890.19 eff 10/09. funds in | SHARINA WILLIAMS |
| 4693 | INQ25 | 04/27/2011 | CIT | 251.20 recvd in oct were cmbind w/10/09 pmt, | SHARINA WILLIAMS |
| 4693 | INQ25 | 04/27/2011 | CIT | cust cont to send in 832.82 whch caused acct | SHARINA WILLIAMS |
| 4693 | INQ25 | 04/27/2011 | CIT | to fall shrt due to amt being insufficent. | SHARINA WILLIAMS |
| 4693 | | 04/26/2011 | ESV | INSP TR E RESULTS RCVD;  ORD DT=04/20/11 | SYSTEM ID |

# L▮▮n History



**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |

## History



| | | | | | |
|---|---|---|---|---|---|
| ■ 4693 | INQ25 | 04/26/2011 | CIT | 008 DONE 04/26/11 BY TLR 17660 | JEAN BRIMM |
| ■ 4693 | INQ25 | 04/26/2011 | CIT | TSK TYP 136-CC COR TRACKING | JEAN BRIMM |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ 4693 | INQ25 | 04/26/2011 | CIT | 008 clsg cit 136  dup req  retargetted to teller | JEAN BRIMM |
| ■ 4693 | INQ25 | 04/26/2011 | CIT | 1496  sjeanb/2367424 | JEAN BRIMM |
| ■ 4693 | INQ25 | 04/26/2011 | CIT | 007 retarget to teller 1496  sjeanb/2367424 | JEAN BRIMM |
| ■ 4693 | INQ30 | 04/26/2011 | CIT | 008 new cit 136 corr rcvd | SUSAN PARKER |
| ■ 4693 | INQ30 | 04/26/2011 | CIT | 008 new cit 136 corr rcvd | SUSAN PARKER |
| ■ | ■ | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | ■ |
| ■ 4693 | HMPSC | 04/25/2011 | NT | 2nd notice solicitation sent to borrower via | API CSRV |
| ■ 4693 | HMPSC | 04/25/2011 | NT | certified mail # '917192317200145196841 | API CSRV |

## History

| | | | | |
|---|---|---|---|---|
| ▮ 4693 | 04/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4693 | 04/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4693 | 04/22/2011 | DMD | 04/22/11 12:44:36 NO ANSWER | DAVOX INCOMING FILE |
| ▮ 4693 | 04/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 4693 | | 04/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4693 | | 04/21/2011 | DMD | 04/21/11 20:25:56 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ 4693 | | 04/20/2011 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| ▮ 4693 | | 04/20/2011 | FOR | 04/20/11 - 14:07 - 23296 | NEW TRAK SYSTEM ID |
| ▮ 4693 | | 04/20/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ 4693 | | 04/20/2011 | FOR | following event: Sent Title Claim | NEW TRAK SYSTEM ID |
| ▮ 4693 | | 04/20/2011 | FOR | letter, completed on 4/18/2011 | NEW TRAK SYSTEM ID |
| ▮ 4693 | | 04/20/2011 | FOR | 04/20/11 - 14:08 - 23296 | NEW TRAK SYSTEM ID |
| ▮ 4693 | | 04/20/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ 4693 | | 04/20/2011 | FOR | following event: Title Claim Letter | NEW TRAK SYSTEM ID |
| ▮ 4693 | | 04/20/2011 | FOR | Uploaded to NewImage, completed on | NEW TRAK SYSTEM ID |
| ▮ 4693 | | 04/20/2011 | FOR | 4/18/2011 | NEW TRAK SYSTEM ID |
| ▮ 4693 | | 04/20/2011 | FOR | 04/20/11 - 14:07 - 23296 | NEW TRAK SYSTEM ID |
| ▮ 4693 | | 04/20/2011 | FOR | ntact Info, If OTHER:: : | NEW TRAK SYSTEM ID |
| ▮ 4693 | | 04/20/2011 | FOR | 04/20/11 - 14:07 - 23296 | NEW TRAK SYSTEM ID |
| ▮ 4693 | | 04/20/2011 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| ▮ 4693 | | 04/20/2011 | FOR | TitleCompany_Info data form with | NEW TRAK SYSTEM ID |
| ▮ 4693 | | 04/20/2011 | FOR | the following entries:  Name of | NEW TRAK SYSTEM ID |
| ▮ 4693 | | 04/20/2011 | FOR | Title Company:: : First American  Co | NEW TRAK SYSTEM ID |
| ▮ 4693 | | 04/19/2011 | FOR | 04/19/11 - 08:30 - 17889 | NEW TRAK SYSTEM ID |
| ▮ 4693 | | 04/19/2011 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| ▮ 4693 | | 04/19/2011 | FOR | 04/19/11 - 08:30 - 17889 | NEW TRAK SYSTEM ID |
| ▮ 4693 | | 04/19/2011 | FOR | Intercom Message: / Read: 4/19/2011 | NEW TRAK SYSTEM ID |
| ▮ 4693 | | 04/19/2011 | FOR | 8:30:20 AM / From: Dilworth, Nancy | NEW TRAK SYSTEM ID |
| ▮ 4693 | | 04/19/2011 | FOR | / To: Taylor, Roshandra;  / CC:  / | NEW TRAK SYSTEM ID |
| ▮ 4693 | | 04/19/2011 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ▮ 4693 | | 04/19/2011 | FOR | 04/19/11 - 08:32 - 17889 | NEW TRAK SYSTEM ID |
| ▮ 4693 | | 04/19/2011 | FOR | sed and approve that there will be | NEW TRAK SYSTEM ID |
| ▮ 4693 | | 04/19/2011 | FOR | a $125.00 title curative fee for | NEW TRAK SYSTEM ID |
| ▮ 4693 | | 04/19/2011 | FOR | our office to take the steps nece | NEW TRAK SYSTEM ID |

## History

| | | | | |
|---|---|---|---|---|
| ▮4693 | 04/19/2011 | FOR | 04/19/11 - 08:32 - 17889 | NEW TRAK SYSTEM ID |
| ▮4693 | 04/19/2011 | FOR | has been closed.    Issue | NEW TRAK SYSTEM ID |
| ▮4693 | 04/19/2011 | FOR | Type/Reason: Additional Fee | NEW TRAK SYSTEM ID |
| ▮4693 | 04/19/2011 | FOR | Request-Title    Issue | NEW TRAK SYSTEM ID |
| ▮4693 | 04/19/2011 | FOR | Comments/Description: Please be advi | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4693 | | 04/19/2011 | FOR | 04/19/11 - 08:32 - 17889 | NEW TRAK SYSTEM ID |
| ▮4693 | | 04/19/2011 | FOR | ncy Dilworth  To: Roshandra Taylor | NEW TRAK SYSTEM ID |
| ▮4693 | | 04/19/2011 | FOR | CC:  Message Type: General Vendor: | NEW TRAK SYSTEM ID |
| ▮4693 | | 04/19/2011 | FOR | F11-2058 Subject:  Issue Request | NEW TRAK SYSTEM ID |
| ▮4693 | | 04/19/2011 | FOR | Message:   Your issue for this file | NEW TRAK SYSTEM ID |
| ▮4693 | | 04/19/2011 | FOR | 04/19/11 - 08:32 - 17889 | NEW TRAK SYSTEM ID |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮4693 | | 04/19/2011 | FOR | Type/Reason: Title Resolution | NEW TRAK SYSTEM ID |
| ▮4693 | | 04/19/2011 | FOR | Issue Comments/Description: MOB | NEW TRAK SYSTEM ID |
| ▮4693 | | 04/19/2011 | FOR | 3833/PAGE 589/MIN 9807532 -- MORTGAG | NEW TRAK SYSTEM ID |
| ▮4693 | | 04/19/2011 | FOR | 04/19/11 - 08:31 - 17889 | NEW TRAK SYSTEM ID |
| ▮4693 | | 04/19/2011 | FOR | ncy Dilworth  To: Roshandra Taylor | NEW TRAK SYSTEM ID |

## Loan History



| | 4693 | 04/19/2011 | FOR | To: Pace-Fletcher,Betsy; / Message: | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | | 04/19/2011 | FOR | --- Forwarded Message --- | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | Sent: 4/19/2011 7:29:00 AM  From: Na | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | 04/19/11 - 08:31 - 17889 | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | been opened, please update through | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | the process.  If there is a problem | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | with title curative, ple | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | 04/19/11 - 08:31 - 17889 | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | AINST ROBERT HARRIS, IN THE AMOUNT | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | OF $500.00, DATED 7/6/2005, | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | RECORDED 7/20/2005.     Issue | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | Resolution: Title claim process has | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | 04/19/11 - 08:31 - 17889 | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR |  CALIFORNIA, NA DATED 4/14/1998, | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | RECORDED 9/22/1998   MOB 4248/PAGE | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | 414/MIN 10542343 -- JUDGMENT IN | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | FAVOR OF STATE OF LOUISIANA, AND  AG | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | 04/19/11 - 08:31 - 17889 | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | Roshandra Taylor - (Cont) -  JR., | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | IN THE AMOUNT OF $58,900.00,  DATED | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | 2/12/1998, RECORDED 2/13/1998. | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | ASSIGNED TO BANKERS TRUST COMPANY OF | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | 04/19/11 - 08:31 - 17889 | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | Roshandra Taylor - (Cont) - ase | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | raise another issue.  Please also | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | upload a copy of your claim letter. | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR |  Thank you. | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | 04/19/11 - 08:32 - 17889 | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |

## Loan History

| | 4693 | 04/19/2011 | FOR | 04/19/11 - 08:32 - 17889 | NEW TRAK SYSTEM ID |
| --- | --- | --- | --- | --- | --- |
| | 4693 | 04/19/2011 | FOR | Intercom Message: / Read: 4/19/2011 | NEW TRAK SYSTEM ID |
| | 4693 | 04/19/2011 | FOR | 8:31:33 AM / From: Dilworth, Nancy | NEW TRAK SYSTEM ID |
| | 4693 | 04/19/2011 | FOR | / To: Taylor, Roshandra;  / CC:  / | NEW TRAK SYSTEM ID |
| | 4693 | 04/19/2011 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| | 4693 | 04/19/2011 | FOR | 04/19/11 - 12:42 - 33298 | NEW TRAK SYSTEM ID |
| | 4693 | 04/19/2011 | FOR | ral Update / Subject: Fw:  Issue | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
| --- | --- | --- | --- | --- | --- |
| 4693 | | 04/19/2011 | FOR | Request / | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | 04/19/11 - 12:42 - 33298 | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | Intercom Message: / Read: 4/19/2011 | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | 12:41:37 PM / From: Taylor, | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | Roshandra / To: Pace-Fletcher, | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | Betsy;  / CC:  / Intercom Type: Gene | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | 04/19/11 - 12:42 - 33298 | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | ral Update / Subject: Fw:  Issue | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | Request / | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | 04/19/11 - 12:42 - 33298 | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | Intercom Message: / Read: 4/19/2011 | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | 12:41:45 PM / From: Taylor, | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | Roshandra / To: Pace-Fletcher, | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | Betsy;  / CC:  / Intercom Type: Gene | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | 04/19/11 - 07:30 - 56285 | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | Process opened 4/19/2011 by user | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | Nancy Dilworth. | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | 04/19/11 - 07:30 - 56285 | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | following event: Attorney informed | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | to file Title Claim, completed on | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | 4/19/2011 | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | 04/19/11 - 07:29 - 56285 | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | .  Please also upload a copy of | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | your claim letter.  Thank you.. | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | 04/19/11 - 07:29 - 56285 | NEW TRAK SYSTEM ID |
| 4693 | | 04/19/2011 | FOR | tle claim process has been opened, | NEW TRAK SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ████4693 | | 04/19/2011 | FOR | please update through the process. | NEW TRAK SYSTEM ID |
| ████4693 | | 04/19/2011 | FOR | If there is a problem with title | NEW TRAK SYSTEM ID |
| ████4693 | | 04/19/2011 | FOR | curative, please raise another issue | NEW TRAK SYSTEM ID |
| ████4693 | | 04/19/2011 | FOR | 04/19/11 - 07:29 - 56285 | NEW TRAK SYSTEM ID |
| ████4693 | | 04/19/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████4693 | | 04/19/2011 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ████4693 | | 04/19/2011 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ████4693 | | 04/19/2011 | FOR | Type: Title Resolution. Comments: Ti | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████4693 | | 04/19/2011 | FOR | 04/19/11 - 07:29 - 56285 | NEW TRAK SYSTEM ID |
| ████4693 | | 04/19/2011 | FOR | Comments: $125 approved. | NEW TRAK SYSTEM ID |
| ████4693 | | 04/19/2011 | FOR | 04/19/11 - 07:29 - 56285 | NEW TRAK SYSTEM ID |
| ████4693 | | 04/19/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████4693 | | 04/19/2011 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ████4693 | | 04/19/2011 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ████4693 | | 04/19/2011 | FOR | Type: Additional Fee Request-Title. | NEW TRAK SYSTEM ID |
| ████4693 | INQ30 | 04/19/2011 | CIT | 007 new cit 136 corr rcvd | SUSAN PARKER |
| ████4693 | | 04/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4693 | | 04/18/2011 | FOR | 04/18/11 - 16:19 - 17889 | NEW TRAK SYSTEM ID |
| ████4693 | | 04/18/2011 | FOR | , NA DATED 4/14/1998, RECORDED | NEW TRAK SYSTEM ID |
| ████4693 | | 04/18/2011 | FOR | 9/22/1998   MOB 4248 / PAGE 414 / | NEW TRAK SYSTEM ID |
| ████4693 | | 04/18/2011 | FOR | MIN 10542343 -- JUDGMENT IN FAVOR | NEW TRAK SYSTEM ID |
| ████4693 | | 04/18/2011 | FOR | OF STATE | NEW TRAK SYSTEM ID |
| ████4693 | | 04/18/2011 | FOR | 04/18/11 - 16:19 - 17889 | NEW TRAK SYSTEM ID |
| ████4693 | | 04/18/2011 | FOR | ETH HARRIS, JR., IN THE AMOUNT OF | NEW TRAK SYSTEM ID |
| ████4693 | | 04/18/2011 | FOR | $58,900.00,  DATED 2/12/1998, | NEW TRAK SYSTEM ID |
| ████4693 | | 04/18/2011 | FOR | RECORDED 2/13/1998. ASSIGNED TO | NEW TRAK SYSTEM ID |
| ████4693 | | 04/18/2011 | FOR | BANKERS TRUST COMPANY OF  CALIFORNIA | NEW TRAK SYSTEM ID |
| ████ | | ████ | ██ | ██████████ | ████████ |
| ████ | | ████ | ██ | ██████████ | ████████ |
| ████ | | ████ | ██ | ██████████ | ████████ |
| ████ | | ████ | ██ | ██████████ | ████████ |
| ████ | | ████ | ██ | ██████████ | ████████ |
| ████ | | ████ | ██ | ██████ | ████████ |
| ████ | | ████ | ██ | ██████ | ████████ |

**Loan History**



**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | | ████ | ██ | ████████████ | ████████ |
| ████ | | ████ | ██ | ████████ | ████████ |
| ████ | | ████ | ██ | ████████ | ████████ |
| ████ | | ████ | ██ | ███████ | ████████ |
| ████ | | ████ | ██ | █████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | ████████ | ████████ |
| ████ | | ████ | ██ | ███████████ | ████████ |
| ████ | | ████ | ██ | ███████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | ████ ██ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | ██ ██ | ████████ |
| ████ | | ████ | ██ | ██████████ | ████████ |

## Loan History



Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | | 04/18/2011 | FOR | Sent To Attorney, completed on | NEW TRAK SYSTEM ID |
| 4693 | | 04/18/2011 | FOR | 4/18/2011 | NEW TRAK SYSTEM ID |
| 4693 | | 04/15/2011 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  06/16/11 | SYSTEM ID |
| 4693 | | 04/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 04/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 04/14/2011 | DMD | 04/14/11 18:49:49 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | STOP | 04/11/2011 | NT | WARNING CODE 5; Returning check number 10992 in | DULCE LEIVA |
| 4693 | STOP | 04/11/2011 | NT | amount of $832.82; not enough to reinstate | DULCE LEIVA |
| 4693 | | 04/11/2011 | OL | WDOYCSH-PYMT PROC-RTRN PYMT TO CUSTOMER | DULCE LEIVA |
| 4693 | EOY50 | 04/11/2011 | CIT | 006 DONE 04/11/11 BY TLR 01504 | RACHEL KRUGER |
| 4693 | EOY50 | 04/11/2011 | CIT | TSK TYP 155-CC TRACK - LM F | RACHEL KRUGER |
| 4693 | EOY50 | 04/11/2011 | CIT | 006 Closing CIT 155. | RACHEL KRUGER |
| 4693 | | 04/08/2011 | MFI | MERS NOTIFIED FRCLSR INITIATED    04/08/11 | |
| 4693 | | 04/08/2011 | FOR | REFERRED TO ATTORNEY (2)    COMPLETED 04/08/11 | NEW TRAK SYSTEM ID |
| 4693 | | 04/08/2011 | FOR | 04/08/11 - 04:18 - 00007 | NEW TRAK SYSTEM ID |
| 4693 | | 04/08/2011 | FOR | Process opened 4/8/2011 by user | NEW TRAK SYSTEM ID |
| 4693 | | 04/08/2011 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 4693 | | 04/08/2011 | FOR | 04/08/11 - 09:12 - 73096 | NEW TRAK SYSTEM ID |
| 4693 | | 04/08/2011 | FOR | Process opened 4/8/2011 by user DIS | NEW TRAK SYSTEM ID |
| 4693 | | 04/08/2011 | FOR | Automation. | NEW TRAK SYSTEM ID |
| 4693 | | 04/08/2011 | FOR | 04/08/11 - 17:34 - 00007 | NEW TRAK SYSTEM ID |
| 4693 | | 04/08/2011 | FOR | Foreclosure (NIE Id# 26702749) sent | NEW TRAK SYSTEM ID |
| 4693 | | 04/08/2011 | FOR | to DEAN MORRIS, LLP at 4/8/2011 | NEW TRAK SYSTEM ID |
| 4693 | | 04/08/2011 | FOR | 5:33:30 PM by Automated Tasks | NEW TRAK SYSTEM ID |
| 4693 | | 04/08/2011 | FOR | 04/08/11 - 09:12 - 73096 | NEW TRAK SYSTEM ID |

## History

| | | | | |
|---|---|---|---|---|
| 4693 | 04/08/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4693 | 04/08/2011 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| 4693 | 04/08/2011 | FOR | Attorney, completed on 4/8/2011 | NEW TRAK SYSTEM ID |
| 4693 | 04/08/2011 | FOR | (DIS Auto) | NEW TRAK SYSTEM ID |
| 4693 | 04/08/2011 | FOR | 04/08/11 - 09:09 - 00007 | NEW TRAK SYSTEM ID |
| 4693 | 04/08/2011 | FOR | Foreclosure (NIE Id# 26702749) sent | NEW TRAK SYSTEM ID |
| 4693 | 04/08/2011 | FOR | to DEAN MORRIS, LLP at 4/8/2011 | NEW TRAK SYSTEM ID |
| 4693 | 04/08/2011 | FOR | 9:09:09 AM by Automated Tasks | NEW TRAK SYSTEM ID |
| 4693 | 04/08/2011 | FOR | 04/08/11 - 09:15 - 00007 | NEW TRAK SYSTEM ID |
| 4693 | 04/08/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | | 04/08/2011 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| 4693 | | 04/08/2011 | FOR | Attorney, completed on | NEW TRAK SYSTEM ID |
| 4693 | | 04/08/2011 | FOR | 4/8/2011Automation | NEW TRAK SYSTEM ID |
| 4693 | | 04/08/2011 | FOR | 04/08/11 - 15:31 - 00007 | NEW TRAK SYSTEM ID |
| 4693 | | 04/08/2011 | FOR | Foreclosure (NIE Id# 26702749) sent | NEW TRAK SYSTEM ID |
| 4693 | | 04/08/2011 | FOR | to DEAN MORRIS, LLP at 4/8/2011 | NEW TRAK SYSTEM ID |
| 4693 | | 04/08/2011 | FOR | 3:30:39 PM by Automated Tasks | NEW TRAK SYSTEM ID |
| 4693 | | 04/08/2011 | FOR | 04/08/11 - 16:00 - 00007 | NEW TRAK SYSTEM ID |
| 4693 | | 04/08/2011 | FOR | Foreclosure (NIE Id# 26702749) | NEW TRAK SYSTEM ID |
| 4693 | | 04/08/2011 | FOR | picked up by firm DEAN MORRIS, LLP | NEW TRAK SYSTEM ID |
| 4693 | | 04/08/2011 | FOR | at 4/8/2011 3:59:58 PM by Brandi | NEW TRAK SYSTEM ID |
| 4693 | | 04/08/2011 | FOR | Dickens | NEW TRAK SYSTEM ID |
| 4693 | | 04/08/2011 | BKR | BANKRUPTCY  C1 CHANGED FROM 0131925 TO 0012468 | HEATHER KERN |
| 4693 | | 04/08/2011 | BKR | BANKRUPTCY  C2 CHANGED FROM 0012468 TO 0012503 | HEATHER KERN |
| 4693 | | 04/08/2011 | BKR | BANKRUPTCY  C3 CHANGED FROM 0012503 TO 0131925 | HEATHER KERN |
| 4693 | | 04/08/2011 | FOR | FORECLOSURE C1 CHANGED FROM 0131925 TO 0012468 | HEATHER KERN |
| 4693 | | 04/08/2011 | FOR | FORECLOSURE C2 CHANGED FROM 0012468 TO 0012503 | HEATHER KERN |
| 4693 | | 04/08/2011 | FOR | FORECLOSURE C3 CHANGED FROM 0012503 TO 0131925 | HEATHER KERN |
| 4693 | CIT | 04/08/2011 | NT | CIT 155-LM package sent | API CSRV |
| 4693 | | 04/07/2011 | DM | TT B1 ADV PMT FC ESC 1U CALS LET CRDT TAD LC CAN | JUSTIN KLEIN |
| 4693 | | 04/07/2011 | DM | NOT RENST WANTED TO CK ON ESC AS WELL ON THIS ADV | JUSTIN KLEIN |
| 4693 | | 04/07/2011 | DM | WILL TR | JUSTIN KLEIN |
| 4693 | | 04/07/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | JUSTIN KLEIN |
| 4693 | RFDNT | 04/07/2011 | NT | nov 2009 set up escrow account. b1 said before | MARIA ROPERO |

## History

| | | | | | |
|---|---|---|---|---|---|
| 4693 | RFDNT | 04/07/2011 | NT | he's paying the escrow separately. hardship on | MARIA ROPERO |
| 4693 | RFDNT | 04/07/2011 | NT | going. | MARIA ROPERO |
| 4693 | COL66 | 04/07/2011 | CIT | 006 B1 cld, advised will mail financial package | MARIA ROPERO |
| 4693 | COL66 | 04/07/2011 | CIT | information. Provided expectations. | MARIA ROPERO |
| 4693 | | 04/07/2011 | DM | MADE CIT 155 ADV GUIDELINES AND TAT. ADV LC -C, CC | MARIA ROPERO |
| 4693 | | 04/07/2011 | DM | CL. CRISTINA R 8970887 | MARIA ROPERO |
| 4693 | | 04/07/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | MARIA ROPERO |
| 4693 | | 04/07/2011 | DM | TT B1 ADV TAD, LC & UNCOL. ADV ACCOUNT WAS | MARIA ROPERO |
| 4693 | | 04/07/2011 | DM | REFFERED TO FCL TODAY. B1 SAID HE'S MAKING HIS PMT | MARIA ROPERO |
| 4693 | | 04/07/2011 | DM | EVERY MONTH. ADV HIS ESCROW CHANGED A COUPLE OF | MARIA ROPERO |
| 4693 | | 04/07/2011 | DM | TIME BUT HE'S JUST PAYING P&I THAT'S WHY ACCOUNT | MARIA ROPERO |

**Date Data as-of:** March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | | 04/07/2011 | DM | SHOW'S HE'S BEHIND. NO 401K, SAVINGS, IRA NO HELP | MARIA ROPERO |
| 4693 | | 04/07/2011 | DM | FROM F/F. GET RENTAL INCOME. MADE DTI FAILED. | MARIA ROPERO |
| 4693 | | 04/07/2011 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRUN | MARIA ROPERO |
| 4693 | HMPVB | 04/07/2011 | NT | Monthly payment is already less than 31% of the | MARIA ROPERO |
| 4693 | HMPVB | 04/07/2011 | NT | customer's gross income | MARIA ROPERO |
| 4693 | | 04/07/2011 | FOR | FORECLOSURE APPROVAL (1)    COMPLETED 04/07/11 | API CSRV |
| 4693 | FCL | 04/07/2011 | NT | Foreclosure Referral Review Completed | API CSRV |
| 4693 | FCL | 04/07/2011 | NT | and Management Approved | API CSRV |
| 4693 | | 04/07/2011 | FOR | APPROVED FOR FCL 04/07/11 | API CSRV |
| 4693 | TAD | 04/06/2011 | NT | Account rolling 3 or more months delinquent; | API CSRV |
| 4693 | TAD | 04/06/2011 | NT | Account restricted to TAD stop code 2-2 | API CSRV |
| 4693 | | 04/05/2011 | FSV | INSP TP D RESULTS RCVD;  ORD DT=03/21/11 | SYSTEM ID |
| 4693 | | 04/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 04/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 04/05/2011 | DMD | 04/05/11 12:26:46 DISCONNECTED | DAVOX INCOMING FILE |
| 4693 | | 04/04/2011 | DM | EARLY IND: SCORE 231 MODEL EI90C | SYSTEM ID |
| 4693 | | 03/30/2011 | DMD | 03/30/11 13:53:58 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 03/30/2011 | DMD | 03/30/11 12:17:32 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 03/30/2011 | DMD | 03/30/11 10:56:22 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 03/29/2011 | DMD | 03/29/11 18:31:34 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 03/29/2011 | DMD | 03/29/11 17:02:33 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 03/29/2011 | DMD | 03/29/11 09:08:33 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | ADD25 | 03/29/2011 | NT | Adding stop 2-5; restricting account to 1/2 | API CSRV |

## History

| | | | | | |
|---|---|---|---|---|---|
| 4693 | ADD25 | 03/29/2011 | NT | delinquency | API CSRV |
| 4693 | | 03/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 03/28/2011 | DMD | 03/28/11 12:21:14 LEFT MESSAGE | DAVOX INCOMING FILE |
| 4693 | | 03/28/2011 | DMD | 03/28/11 08:39:53 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | TWIRE | 03/28/2011 | NT | Telewire Notice: Account will be restricted to TAD | API CSRV |
| 4693 | TWIRE | 03/28/2011 | NT | on April 6th if not current. | API CSRV |
| 4693 | FSV | 03/28/2011 | NT | checkd ftv, last 2 inspects show occup shut down | BLANCA SOTO |
| 4693 | FSV | 03/28/2011 | NT | prop pres | BLANCA SOTO |
| 4693 | FSV | 03/28/2011 | NT | bs tx 3623 | BLANCA SOTO |
| 4693 | | 03/28/2011 | PPT | FILE CLOSED     (2)    COMPLETED 03/28/11 | BLANCA SOTO |
| 4693 | | 03/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 03/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | | 03/25/2011 | DMD | 03/25/11 08:12:18 INVALID NUMBER | DAVOX INCOMING FILE |
| 4693 | | 03/25/2011 | PPT | MTR | JANGA REDDY NIMMALA |
| 4693 | | 03/25/2011 | PPT | TASK:0002-FSV-CHANGD FUPDT 04/25/11 | JANGA REDDY NIMMALA |
| 4693 | | 03/25/2011 | PPT | PURSUE PROP PRES    (1)    COMPLETED 03/25/11 | JANGA REDDY NIMMALA |
| 4693 | FSV | 03/25/2011 | NT | Received on FTV Report, Acct  in FCL, Rep @ Prop. | JANGA REDDY NIMMALA |
| 4693 | FSV | 03/25/2011 | NT | 03/24/2011 , RTV, ***Will Monitor*** JANGA-18621 | JANGA REDDY NIMMALA |
| 4693 | | 03/24/2011 | DMD | 03/24/11 14:37:41 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4693 | | 03/24/2011 | DMD | 03/24/11 13:31:27 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4693 | | 03/24/2011 | DMD | 03/24/11 11:33:55 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4693 | | 03/23/2011 | DMD | 03/23/11 15:29:51 INVALID NUMBER | DAVOX INCOMING FILE |
| 4693 | | 03/23/2011 | DMD | 03/23/11 13:11:22 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 03/23/2011 | DMD | 03/23/11 09:50:52 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 03/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 03/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 03/22/2011 | DMD | 03/22/11 11:25:52 LEFT MESSAGE | DAVOX INCOMING FILE |
| 4693 | CSH | 03/22/2011 | NT | Posted tax refund received from Core Logic | MICHELE CAPELLE |
| 4693 | | 03/21/2011 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4693 | | 03/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 03/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 03/21/2011 | DMD | 03/21/11 09:09:29 LEFT MESSAGE | DAVOX INCOMING FILE |
| 4693 | | 03/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 03/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## History

| | | | | | |
|---|---|---|---|---|---|
| 4693 | | 03/21/2011 | DMD | 03/19/11 10:08:59 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | CSH | 03/21/2011 | NT | b1 ci ask where he can send proof that he made | JENNYS RODRIGUEZ |
| 4693 | CSH | 03/21/2011 | NT | pmts on time adv it started in September 2009. | JENNYS RODRIGUEZ |
| 4693 | CSH | 03/21/2011 | NT | said that he have proof adv address.ask if he is | JENNYS RODRIGUEZ |
| 4693 | CSH | 03/21/2011 | NT | aware that tax is included with his pmt.said he | JENNYS RODRIGUEZ |
| 4693 | CSH | 03/21/2011 | NT | don't have escrow acct and want to send proof. | JENNYS RODRIGUEZ |
| 4693 | CSH | 03/21/2011 | NT | kristinay/8978161 | JENNYS RODRIGUEZ |
| 4693 | | 03/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 03/18/2011 | DMD | 03/18/11 13:23:53 LEFT MESSAGE | DAVOX INCOMING FILE |
| 4693 | | 03/18/2011 | DMD | 03/18/11 10:21:07 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 03/18/2011 | OL | WDOYEarly Stage No Contact | JAMIE KLATT |
| 4693 | | 03/17/2011 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 4693 | | 03/17/2011 | DMD | 03/17/11 16:26:00 NO ANSWER | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | | 03/17/2011 | DMD | 03/17/11 13:31:43 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 03/17/2011 | DMD | 03/17/11 09:16:45 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | TAX | 03/17/2011 | NT | Received refund check #9951355008 iao $229.03 from | SAVITHA SHANMUGA |
| 4693 | TAX | 03/17/2011 | NT | JEFFERSON PARISH for Previously Paid by Other on | SAVITHA SHANMUGA |
| 4693 | TAX | 03/17/2011 | NT | 1st installment of 2010 taxes. Will have deposited | SAVITHA SHANMUGA |
| 4693 | TAX | 03/17/2011 | NT | to escrow. | SAVITHA SHANMUGA |
| 4693 | CSH | 03/17/2011 | NT | $460.50 of the funds posted on 10/09/10 s/h/b for | ROBERT GREEN |
| 4693 | CSH | 03/17/2011 | NT | loan #7434012753, reversed funds to correct loan. | ROBERT GREEN |
| 4693 | CSH | 03/17/2011 | NT | sent ltr advising. | ROBERT GREEN |
| 4693 | | 03/17/2011 | NT | 460.50        REVERSED-MISAPPLIED | ROBERT GREEN |
| 4693 | | 03/17/2011 | NT | 4624.60        REVERSED-MISAPPLIED | ROBERT GREEN |
| 4693 | | 03/16/2011 | DMD | 03/16/11 12:40:37 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 03/16/2011 | DMD | 03/16/11 10:00:42 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 03/16/2011 | DMD | 03/16/11 09:22:02 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 03/15/2011 | DM | EARLY IND: SCORE 365 MODEL EI30C | SYSTEM ID |
| 4693 | | 03/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 03/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 03/15/2011 | DMD | 03/15/11 10:30:37 LEFT MESSAGE | DAVOX INCOMING FILE |
| 4693 | | 03/15/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 03/15/2011 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 4693 | | 03/14/2011 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |

## Loan History

| | | | | |
|---|---|---|---|---|
| ▉4693 | 03/14/2011 | DMD | 03/14/11 13:16:11 LEFT MESSAGE | DAVOX INCOMING FILE |
| ▉4693 | 03/14/2011 | DMD | 03/14/11 11:14:20 NO ANSWER | DAVOX INCOMING FILE |
| ▉4693 | 03/14/2011 | DMD | 03/14/11 10:03:59 NO ANSWER | DAVOX INCOMING FILE |
| ▉4693 | 03/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉4693 | 03/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉4693 | 03/14/2011 | DMD | 03/12/11 12:00:54 LEFT MESSAGE | DAVOX INCOMING FILE |
| ▉4693 | 03/11/2011 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| ▉4693 | 03/11/2011 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| ▉4693 | 03/11/2011 | DMD | 03/11/11 17:39:51 NO ANSWER | DAVOX INCOMING FILE |
| ▉4693 | 03/11/2011 | DMD | 03/11/11 15:51:46 NO ANSWER | DAVOX INCOMING FILE |
| ▉4693 | 03/11/2011 | DMD | 03/11/11 08:29:31 NO ANSWER | DAVOX INCOMING FILE |
| ▉4693 | 03/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉4693 | 03/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉4693 | 03/10/2011 | DMD | 03/10/11 11:52:31 LEFT MESSAGE | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉4693 | | 03/09/2011 | DMD | 03/09/11 15:49:43 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| ▉4693 | | 03/09/2011 | DMD | 03/09/11 14:07:27 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| ▉4693 | | 03/09/2011 | DMD | 03/09/11 11:15:00 NO ANSWER | DAVOX INCOMING FILE |
| ▉4693 | | 03/09/2011 | DM | | JAMES REEVES |
| ▉4693 | | 03/09/2011 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | JAMES REEVES |
| ▉4693 | | 03/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉4693 | | 03/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉4693 | | 03/08/2011 | DMD | 03/08/11 15:46:51 NO ANSWER | DAVOX INCOMING FILE |
| ▉4693 | | 03/07/2011 | DMD | 03/07/11 19:29:35 LEFT MESSAGE | DAVOX INCOMING FILE |
| ▉4693 | | 03/07/2011 | DMD | 03/07/11 13:51:34 LINE IDLE | DAVOX INCOMING FILE |
| ▉4693 | | 03/07/2011 | DMD | 03/07/11 09:02:49 NO ANSWER | DAVOX INCOMING FILE |
| ▉4693 | | 03/07/2011 | D19 | BREACH ROBERT K HARRIS | SYSTEM ID |
| ▉4693 | | 03/04/2011 | DM | EARLY IND: SCORE 389 MODEL EI60C | SYSTEM ID |
| ▉4693 | | 03/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉4693 | | 03/04/2011 | DMD | 03/04/11 15:58:52 NO ANSWER | DAVOX INCOMING FILE |
| ▉4693 | | 03/04/2011 | DMD | 03/04/11 09:52:50 NO ANSWER | DAVOX INCOMING FILE |
| ▉4693 | LMT | 03/04/2011 | NT | HOPE Letter sent | API CSRV |
| ▉4693 | | 03/03/2011 | DM | EARLY IND: SCORE 389 MODEL EI60C | SYSTEM ID |
| ▉4693 | HFIS | 03/03/2011 | NT | HOPE letter sent to borrower to schedule | SANDY QUINONES |
| ▉4693 | HFIS | 03/03/2011 | NT | a face to face meeting with HOPE rep | SANDY QUINONES |

## Loan History

| | Account | | | | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|---|
| | 4693 | HFIS | 03/03/2011 | NT | Greta McKenzie to discuss work out optio | | SANDY QUINONES |
| | 4693 | HFIS | 03/03/2011 | NT | ns.  Appointments will be available on | | SANDY QUINONES |
| | 4693 | HFIS | 03/03/2011 | NT | March 17th from 10am-5pm at the Neighbor | | SANDY QUINONES |
| | 4693 | HFIS | 03/03/2011 | NT | hood Housing Services, located 4528 Frer | | SANDY QUINONES |
| | 4693 | HFIS | 03/03/2011 | NT | et Street, New Orleans, LA 70115.  Appoi | | SANDY QUINONES |
| | 4693 | HFIS | 03/03/2011 | NT | ntments can be made by calling 317-923-4242 or | | SANDY QUINONES |
| | 4693 | HFIS | 03/03/2011 | NT | online at www.neworleans.timetrade.com | | SANDY QUINONES |
| | 4693 | SKIP | 03/03/2011 | NT | Account sent to Penncro. | | ASHLEY BONNER |
| | 4693 | SKIP | 03/02/2011 | NT | 504.436.9729 TELEPHOEN RESIDENCE | | HUGO RICO |
| | 4693 | SKIP | 03/02/2011 | NT | SPOKE WITH LADY GAVE QUALITY DISCLOS | | HUGO RICO |
| | 4693 | SKIP | 03/02/2011 | NT | URE SD THAT THIS IS A GOOD CONTACT | | HUGO RICO |
| | 4693 | SKIP | 03/02/2011 | NT | NUM FOR B1 NO ALT. NUM WILL GIV | | HUGO RICO |
| | 4693 | SKIP | 03/02/2011 | NT | EMESSAGE PENNCRO | | HUGO RICO |
| | 4693 | SKIP | 03/02/2011 | NT | Account sent to Penncro. | | ASHLEY BONNER |
| | 4693 | | 03/01/2011 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | | SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | SKIP | 03/01/2011 | NT | Account sent to Penncro. | ASHLEY BONNER |
| 4693 | | 02/28/2011 | FSV | INSP TP D RESULTS RCVD;  ORD DT=02/17/11 | SYSTEM ID |
| 4693 | | 02/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 02/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 02/28/2011 | DMD | 02/27/11 17:03:47 DISCONNECTED | DAVOX INCOMING FILE |
| 4693 | SKIP | 02/28/2011 | NT | 504 4360961fax machine penncro | BRENDA GARZA |
| 4693 | SKIP | 02/28/2011 | NT | Account sent to Penncro. | JAMIE KLATT |
| 4693 | SKIP | 02/26/2011 | NT | 504 4369729 answering machine no message left | JOSE ALONZO |
| 4693 | SKIP | 02/26/2011 | NT | penncro | JOSE ALONZO |
| 4693 | SKIP | 02/26/2011 | NT | 504 4360961fax machine penncro | BRENDA GARZA |
| 4693 | SKIP | 02/26/2011 | NT | 504 4369729no message left mail box full penncro | BRENDA GARZA |
| 4693 | SKIP | 02/25/2011 | NT | 504 4360961 no message left. penncro | MARIBEL AGUILAR |
| 4693 | SKIP | 02/25/2011 | NT | Account sent to Penncro. | ASHLEY BONNER |
| 4693 | SKIP | 02/24/2011 | NT | 504 4360961 fax penncro | JOSE ALONZO |
| 4693 | SKIP | 02/24/2011 | NT | 504 436 9729 AM NO MESSAGEPENNCRO | CLARA AGUILAR |
| 4693 | SKIP | 02/24/2011 | NT | 504 4360961no message left penncro | BRENDA GARZA |
| 4693 | SKIP | 02/24/2011 | NT | Account sent to Penncro. | ASHLEY BONNER |
| 4693 | SKIP | 02/23/2011 | NT | Account sent to Penncro. | ASHLEY BONNER |
| 4693 | SKIP | 02/22/2011 | NT | 504 4360961 fax. penncro | MARIBEL AGUILAR |

## Loan History

| | 4693 | SKIP | 02/22/2011 | NT | 504 4360961 NO MESSAGE LEFT PENNCRO | YASMIN TAMEZ |
|---|---|---|---|---|---|---|
| | 4693 | SKIP | 02/22/2011 | NT | Account sent to Penncro. | ASHLEY BONNER |
| | 4693 | SKIP | 02/21/2011 | NT | 504 4369729 no answer penncro | JOSE ALONZO |
| | 4693 | SKIP | 02/21/2011 | NT | 504 4369729 no answer. penncro | MARIBEL AGUILAR |
| | 4693 | SKIP | 02/21/2011 | NT | Account sent to Penncro. | ASHLEY BONNER |
| | 4693 | SKIP | 02/19/2011 | NT | 504 4360961answer machine no message penncro | CESAR VELA |
| | 4693 | SKIP | 02/19/2011 | NT | 504 4369729answer machine no message penncro | CESAR VELA |
| | 4693 | SKIP | 02/18/2011 | NT | 504 4360961 fax. penncro | MARIBEL AGUILAR |
| | 4693 | SKIP | 02/18/2011 | NT | 504 4369729 no message left. penncro | MARIBEL AGUILAR |
| | 4693 | SKIP | 02/18/2011 | NT | 504 4369729answer machine no message penncro | CESAR VELA |
| | 4693 | SKIP | 02/18/2011 | NT | Account sent to Penncro. | ASHLEY BONNER |
| | 4693 | | 02/17/2011 | FSV | INSP TYPE D ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| | 4693 | | 02/17/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4693 | | 02/17/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4693 | | 02/17/2011 | DMD | 02/17/11 15:40:23 DISCONNECTED | DAVOX INCOMING FILE |
| | 4693 | FSV | 02/17/2011 | NT | Loan on HFN 2501 report, Ran script to order | DAVID BROWDER |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | FSV | 02/17/2011 | NT | inspeciton if needed | DAVID BROWDER |
| 4693 | | 02/16/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 02/16/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 02/16/2011 | DMD | 02/16/11 10:12:53 DISCONNECTED | DAVOX INCOMING FILE |
| 4693 | | 02/15/2011 | DM | EARLY IND: SCORE 371 MODEL EI30C | SYSTEM ID |
| 4693 | | 02/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 02/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 02/15/2011 | DMD | 02/15/11 09:30:28 DISCONNECTED | DAVOX INCOMING FILE |
| 4693 | OPTNM | 02/15/2011 | NT | manual option letter sent | AMY PENROD |
| 4693 | | 02/15/2011 | OL | WDOYDEF - OPTIONS TO AVOID FORECLOSURE | AMY PENROD |
| 4693 | | 02/15/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 02/14/2011 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| 4693 | | 02/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 02/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 02/14/2011 | DMD | 02/14/11 11:56:43 DISCONNECTED | DAVOX INCOMING FILE |
| 4693 | | 02/11/2011 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 4693 | | 02/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 02/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 02/11/2011 | DMD | 02/11/11 09:20:37 DISCONNECTED | DAVOX INCOMING FILE |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▊4693 | 02/11/2011 | DMD | 02/11/11 09:38:27 DISCONNECTED | | DAVOX INCOMING FILE |
| ▊4693 | 02/10/2011 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▊4693 | 02/10/2011 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▊4693 | 02/10/2011 | DMD | 02/10/11 11:54:55 DISCONNECTED | | DAVOX INCOMING FILE |
| ▊4693 | 02/09/2011 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▊4693 | 02/09/2011 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▊4693 | 02/09/2011 | DMD | 02/09/11 09:25:03 DISCONNECTED | | DAVOX INCOMING FILE |
| ▊4693 | 02/08/2011 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▊4693 | 02/08/2011 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▊4693 | 02/08/2011 | DMD | 02/08/11 12:48:05 DISCONNECTED | | DAVOX INCOMING FILE |
| ▊4693 | 02/08/2011 | FSV | INSP TP R RESULTS RCVD;  ORD DT=02/04/11 | | BKY COURT ORDER RCVI |
| ▊4693 | 02/07/2011 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▊4693 | 02/07/2011 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▊4693 | 02/07/2011 | DMD | 02/07/11 08:52:22 DISCONNECTED | | DAVOX INCOMING FILE |
| ▊4693 | 02/07/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | | BKY COURT ORDER RCVI |
| ▊4693 | 02/04/2011 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | | SYSTEM ID |
| ▊4693 | 02/04/2011 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▊4693 | | 02/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▊4693 | | 02/04/2011 | DMD | 02/04/11 12:46:05 DISCONNECTED | DAVOX INCOMING FILE |
| ▊4693 | LMT | 02/03/2011 | NT | HOPE Letter sent | API CSRV |
| ▊4693 | | 02/02/2011 | DM | EARLY IND: SCORE 362 MODEL EI60C | SYSTEM ID |
| ▊4693 | | 02/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▊4693 | | 02/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▊4693 | | 02/02/2011 | DMD | 02/02/11 12:41:51 DISCONNECTED | DAVOX INCOMING FILE |
| ▊4693 | | 02/02/2011 | D19 | BREACH ROBERT K HARRIS | SYSTEM ID |
| ▊4693 | | 02/01/2011 | FSV | INSP TP D RESULTS RCVD;  ORD DT=01/17/11 | SYSTEM ID |
| ▊4693 | HFIS | 02/01/2011 | NT | HOPE letter set to borrower schedule a | SANDY QUINONES |
| ▊4693 | HFIS | 02/01/2011 | NT | phone appointment with HOPE rep Greta | SANDY QUINONES |
| ▊4693 | HFIS | 02/01/2011 | NT | McKenzie to discuss workout options. | SANDY QUINONES |
| ▊4693 | HFIS | 02/01/2011 | NT | Appointments will be available Feb 21st | SANDY QUINONES |
| ▊4693 | HFIS | 02/01/2011 | NT | - 23 from 9:30am - 4:30pm and can be mad | SANDY QUINONES |
| ▊4693 | HFIS | 02/01/2011 | NT | e by calling 317-923-4245 or online at | SANDY QUINONES |
| ▊4693 | HFIS | 02/01/2011 | NT | www.louisiana.timetrade.com | SANDY QUINONES |
| ▊4693 | | 01/31/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▊4693 | | 01/31/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# L■■n History

| | | | | |
|---|---|---|---|---|
| ■■■4693 | 01/31/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■4693 | 01/31/2011 | DMD | 01/31/11 18:13:06 DISCONNECTED | DAVOX INCOMING FILE |
| ■■■4693 | 01/28/2011 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| ■■■4693 | 01/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■4693 | 01/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■4693 | 01/28/2011 | DMD | 01/28/11 08:34:56 DISCONNECTED | DAVOX INCOMING FILE |
| ■■■4693 | 01/27/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■4693 | 01/27/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■4693 | 01/27/2011 | DMD | 01/27/11 08:43:34 INVALID NUMBER | DAVOX INCOMING FILE |
| ■■■4693 | 01/26/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■4693 | 01/26/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■4693 | 01/26/2011 | DMD | 01/26/11 09:13:33 DISCONNECTED | DAVOX INCOMING FILE |
| ■■■4693 | 01/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■4693 | 01/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■4693 | 01/25/2011 | DMD | 01/25/11 11:11:53 DISCONNECTED | DAVOX INCOMING FILE |
| ■■■4693 | 01/24/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■4693 | 01/24/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■4693 | 01/24/2011 | DMD | 01/24/11 15:07:29 DISCONNECTED | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■■4693 | | 01/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■4693 | | 01/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■4693 | | 01/21/2011 | DMD | 01/21/11 12:52:22 DISCONNECTED | DAVOX INCOMING FILE |
| ■■■4693 | | 01/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■4693 | | 01/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■4693 | | 01/20/2011 | DMD | 01/20/11 09:22:58 DISCONNECTED | DAVOX INCOMING FILE |
| ■■■4693 | | 01/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■4693 | | 01/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■4693 | | 01/19/2011 | DMD | 01/19/11 15:28:17 DISCONNECTED | DAVOX INCOMING FILE |
| ■■■4693 | | 01/17/2011 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ■■■4693 | | 01/14/2011 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| ■■■4693 | | 01/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■4693 | | 01/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■4693 | | 01/14/2011 | DMD | 01/14/11 08:40:25 INVALID NUMBER | DAVOX INCOMING FILE |
| ■■■4693 | | 01/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■4693 | | 01/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ■■■4693 | | 01/13/2011 | DMD | 01/13/11 12:25:50 DISCONNECTED | DAVOX INCOMING FILE |

## History

| | | | | | |
|---|---|---|---|---|---|
| ▬ | 4693 | 01/12/2011 | DM | EARLY IND: SCORE 297 MODEL EI30C | SYSTEM ID |
| ▬ | 4693 | 01/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ | 4693 | 01/12/2011 | DMD | 01/12/11 09:25:32 DISCONNECTED | DAVOX INCOMING FILE |
| ▬ | 4693 | 01/12/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▬ | 4693 | 01/12/2011 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ▬ | 4693 | 01/11/2011 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| ▬ | 4693 | 01/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ | 4693 | 01/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ | 4693 | 01/11/2011 | DMD | 01/11/11 12:33:01 INVALID NUMBER | DAVOX INCOMING FILE |
| ▬ | 4693 | 01/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ | 4693 | 01/10/2011 | DMD | 01/10/11 12:59:43 DISCONNECTED | DAVOX INCOMING FILE |
| ▬ | 4693 | 01/10/2011 | DMD | 01/08/11 10:24:54 INVALID NUMBER | DAVOX INCOMING FILE |
| ▬ | 4693 | 01/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ | 4693 | 01/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ | 4693 | 01/10/2011 | DMD | 01/08/11 10:24:54 INVALID NUMBER | DAVOX INCOMING FILE |
| ▬ | 4693 | 01/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ | 4693 | 01/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▬ 4693 | | 01/07/2011 | DMD | 01/07/11 08:57:34 DISCONNECTED | DAVOX INCOMING FILE |
| ▬ 4693 | | 01/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ 4693 | | 01/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ 4693 | | 01/06/2011 | DMD | 01/06/11 08:41:02 DISCONNECTED | DAVOX INCOMING FILE |
| ▬ 4693 | | 01/04/2011 | DM | EARLY IND: SCORE 345 MODEL EI60C | SYSTEM ID |
| ▬ 4693 | | 01/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ 4693 | | 01/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ 4693 | | 01/04/2011 | DMD | 01/04/11 19:51:55 DISCONNECTED | DAVOX INCOMING FILE |
| ▬ 4693 | | 01/04/2011 | D19 | BREACH ROBERT K HARRIS | SYSTEM ID |
| ▬ 4693 | | 01/03/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ 4693 | | 01/03/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ 4693 | | 01/03/2011 | DMD | 01/03/11 11:31:40 DISCONNECTED | DAVOX INCOMING FILE |
| ▬ 4693 | | 12/31/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ 4693 | | 12/31/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬ 4693 | | 12/31/2010 | DMD | 12/31/10 09:33:11 INVALID NUMBER | DAVOX INCOMING FILE |
| ▬ 4693 | | 12/30/2010 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |

## History

| | | | | | |
|---|---|---|---|---|---|
| ▮ 4693 | | 12/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4693 | | 12/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4693 | | 12/30/2010 | DMD | 12/30/10 12:21:49 INVALID NUMBER | DAVOX INCOMING FILE |
| ▮ 4693 | FSV | 12/30/2010 | NT | wrkng q, | BLANCA SOTO |
| ▮ 4693 | FSV | 12/30/2010 | NT | acct in coll | BLANCA SOTO |
| ▮ 4693 | FSV | 12/30/2010 | NT | last 2 inspect shows occup | BLANCA SOTO |
| ▮ 4693 | FSV | 12/30/2010 | NT | shut down prop pres | BLANCA SOTO |
| ▮ 4693 | FSV | 12/30/2010 | NT | bs tx 3623 | BLANCA SOTO |
| ▮ 4693 | | 12/30/2010 | PPT | FILE CLOSED        (2)   COMPLETED 12/30/10 | BLANCA SOTO |
| ▮ 4693 | | 12/30/2010 | PPT | CV-LA        (9000) COMPLETED 12/30/10 | BLANCA SOTO |
| ▮ 4693 | | 12/29/2010 | FSV | INSP TP D RESULTS RCVD;  ORD DT=12/17/10 | SYSTEM ID |
| ▮ 4693 | | 12/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4693 | | 12/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4693 | | 12/29/2010 | DMD | 12/29/10 12:57:34 DISCONNECTED | DAVOX INCOMING FILE |
| ▮ 4693 | | 12/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4693 | | 12/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4693 | | 12/28/2010 | DMD | 12/28/10 09:57:43 DISCONNECTED | DAVOX INCOMING FILE |
| ▮ 4693 | | 12/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4693 | | 12/27/2010 | DMD | 12/27/10 18:17:20 INVALID NUMBER | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 4693 | | 12/27/2010 | DMD | 12/27/10 14:10:56 NO ANSWER | DAVOX INCOMING FILE |
| ▮ 4693 | | 12/23/2010 | DMD | 12/23/10 18:36:23 NO ANSWER | DAVOX INCOMING FILE |
| ▮ 4693 | | 12/23/2010 | DMD | 12/23/10 14:47:26 NO ANSWER | DAVOX INCOMING FILE |
| ▮ 4693 | | 12/23/2010 | DMD | 12/23/10 09:01:35 NO ANSWER | DAVOX INCOMING FILE |
| ▮ 4693 | | 12/22/2010 | DMD | 12/22/10 18:54:21 INVALID NUMBER | DAVOX INCOMING FILE |
| ▮ 4693 | | 12/22/2010 | DMD | 12/22/10 15:02:24 NO ANSWER | DAVOX INCOMING FILE |
| ▮ 4693 | | 12/22/2010 | DMD | 12/22/10 08:42:11 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| ▮ 4693 | | 12/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4693 | | 12/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4693 | | 12/21/2010 | DMD | 12/21/10 13:55:02 LEFT MESSAGE | DAVOX INCOMING FILE |
| ▮ 4693 | | 12/20/2010 | DMD | 12/20/10 20:09:44 NO ANSWER | DAVOX INCOMING FILE |
| ▮ 4693 | | 12/20/2010 | DMD | 12/20/10 17:46:49 NO ANSWER | DAVOX INCOMING FILE |
| ▮ 4693 | | 12/20/2010 | DMD | 12/20/10 10:45:31 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| ▮ 4693 | | 12/17/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▮ 4693 | | 12/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## History

| | | | | |
|---|---|---|---|---|
| 4693 | 12/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 12/17/2010 | DMD | 12/17/10 10:45:03 LEFT MESSAGE | DAVOX INCOMING FILE |
| 4693 | 12/16/2010 | DMD | 12/16/10 17:05:41 LEFT MESSAGE | DAVOX INCOMING FILE |
| 4693 | 12/16/2010 | DMD | 12/16/10 13:06:07 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | 12/16/2010 | DMD | 12/16/10 09:54:05 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | 12/15/2010 | DMD | 12/15/10 14:11:45 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | 12/15/2010 | DMD | 12/15/10 12:42:33 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | 12/15/2010 | DMD | 12/15/10 10:22:08 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | 12/14/2010 | DM | EARLY IND: SCORE 297 MODEL EI30C | SYSTEM ID |
| 4693 | 12/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 12/14/2010 | DMD | 12/14/10 18:21:43 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | 12/14/2010 | DMD | 12/14/10 13:52:59 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | 12/14/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | 12/14/2010 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 4693 | 12/13/2010 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| 4693 | 12/10/2010 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 4693 | 12/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 12/10/2010 | DMD | 12/10/10 15:54:21 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | 12/10/2010 | DMD | 12/10/10 10:09:38 LINE IDLE | DAVOX INCOMING FILE |
| 4693 | 12/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | | 12/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/09/2010 | DMD | 12/09/10 10:36:10 LEFT MESSAGE | DAVOX INCOMING FILE |
| 4693 | | 12/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/08/2010 | DMD | 12/08/10 14:56:25 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 12/08/2010 | DMD | 12/08/10 12:36:05 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 12/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/07/2010 | DMD | 12/07/10 19:49:48 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 12/07/2010 | DMD | 12/07/10 08:27:07 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 12/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/06/2010 | DMD | 12/06/10 14:27:17 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 12/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/03/2010 | DMD | 12/03/10 19:36:42 NO ANSWER | DAVOX INCOMING FILE |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 4693 | | 12/03/2010 | D19 | BREACH ROBERT K HARRIS | SYSTEM ID |
| 4693 | | 12/02/2010 | FSV | INSP TP D RESULTS RCVD;  ORD DT=11/17/10 | SYSTEM ID |
| 4693 | | 12/02/2010 | DM | EARLY IND: SCORE 330 MODEL EI60C | SYSTEM ID |
| 4693 | | 12/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/02/2010 | DMD | 12/02/10 20:00:36 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 12/02/2010 | DMD | 12/02/10 15:39:41 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 12/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/01/2010 | DMD | 12/01/10 18:03:48 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 11/29/2010 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 4693 | | 11/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/26/2010 | DMD | 11/26/10 08:54:27 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 11/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/24/2010 | DMD | 11/24/10 09:10:31 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | LMT | 11/23/2010 | NT | HOPE Letter sent | API CSRV |
| 4693 | | 11/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/19/2010 | DMD | 11/19/10 10:49:57 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 11/19/2010 | DM | TTB1 VI ADV TAD B1 SD RECEIVING NOTICES CONCERNING | JOSEPH ROMMEL NUNEZ |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | | 11/19/2010 | DM | PROP IS NOT OCCUPIED ADV B1 ON UNAP BAL IAO 510.17 | JOSEPH ROMMEL NUNEZ |
| 4693 | | 11/19/2010 | DM | AND ISSUES ON PMTS AND UF NOT ACCURATE IT SHOULD | JOSEPH ROMMEL NUNEZ |
| 4693 | | 11/19/2010 | DM | BE 1500 AND REQUEST FOR IT TO BE MAILED ADV B1 IT | JOSEPH ROMMEL NUNEZ |
| 4693 | | 11/19/2010 | DM | CAN'T BE DONE B1 SD JUST DO IT FOR IT TO BE RECVD | JOSEPH ROMMEL NUNEZ |
| 4693 | | 11/19/2010 | DM | AND NT APPLY IT ON ACCT AFTERWHICH CALL ENDED | JOSEPH ROMMEL NUNEZ |
| 4693 | | 11/19/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | JOSEPH ROMMEL NUNEZ |
| 4693 | HFIS | 11/19/2010 | NT | HOPE letter sent to borrower to schedule | SANDY QUINONES |
| 4693 | HFIS | 11/19/2010 | NT | phone appointment with HOPE rep Greta | SANDY QUINONES |
| 4693 | HFIS | 11/19/2010 | NT | McKenzie to discuss workout options. | SANDY QUINONES |
| 4693 | HFIS | 11/19/2010 | NT | Appointments will be available on Decemb | SANDY QUINONES |
| 4693 | HFIS | 11/19/2010 | NT | er 1st - 3rd from 8:30am to 3:30pm and c | SANDY QUINONES |
| 4693 | HFIS | 11/19/2010 | NT | an be made by calling 317-923-4245 or | SANDY QUINONES |
| 4693 | HFIS | 11/19/2010 | NT | online at : www.Louisiana.timetrade.com | SANDY QUINONES |

## Loan History

| Account | Area ID | Date | Type | Message | User Name |
|---|---|---|---|---|---|
| 4693 | | 11/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/18/2010 | DMD | 11/18/10 16:38:39 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 11/17/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4693 | | 11/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/17/2010 | DMD | 11/17/10 11:39:32 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 11/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/15/2010 | DMD | 11/15/10 20:16:37 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 11/15/2010 | DMD | 11/13/10 09:32:05 LINE IDLE | DAVOX INCOMING FILE |
| 4693 | | 11/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/15/2010 | DMD | 11/13/10 09:32:05 LINE IDLE | DAVOX INCOMING FILE |
| 4693 | | 11/12/2010 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 4693 | | 11/12/2010 | DMD | 11/12/10 19:29:58 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 11/12/2010 | DMD | 11/12/10 16:21:40 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 11/12/2010 | DMD | 11/12/10 12:11:53 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 11/12/2010 | PPT | f | BLANCA SOTO |
| 4693 | | 11/12/2010 | PPT | TASK:0002-FSV-CHANGD FUPDT  02/28/11 | BLANCA SOTO |
| 4693 | | 11/12/2010 | PPT | f | BLANCA SOTO |
| 4693 | | 11/12/2010 | PPT | TASK:9000-FSV-CHANGD FUPDT  12/24/10 | BLANCA SOTO |
| 4693 | FSV | 11/12/2010 | NT | wrkng q, acct in coll due for 10/1 sent 2nd Vcnt | BLANCA SOTO |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | FSV | 11/12/2010 | NT | lttr last inspect shows vcnt/lockd, mtr respnse | BLANCA SOTO |
| 4693 | FSV | 11/12/2010 | NT | bs tx 3623 | BLANCA SOTO |
| 4693 | | 11/12/2010 | OL | WDOYDEF - VACANT PROPERTY | BLANCA SOTO |
| 4693 | | 11/12/2010 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 4693 | | 11/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/11/2010 | DMD | 11/11/10 08:34:57 LEFT MESSAGE | DAVOX INCOMING FILE |
| 4693 | | 11/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 11/10/2010 | DMD | 11/10/10 10:34:36 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 11/09/2010 | DM | EARLY IND: SCORE 235 MODEL EI30C | SYSTEM ID |
| 4693 | | 11/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## Loan History

| | | | | |
|---|---|---|---|---|
| ▮4693 | 11/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4693 | 11/09/2010 | DMD | 11/09/10 10:32:44 NO ANSWER | DAVOX INCOMING FILE |
| ▮4693 | 11/09/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮4693 | 11/08/2010 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| ▮4693 | 11/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4693 | 11/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4693 | 11/05/2010 | DMD | 11/05/10 08:31:24 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| ▮4693 | 11/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4693 | 11/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4693 | 11/04/2010 | DMD | 11/04/10 16:32:23 NO ANSWER | DAVOX INCOMING FILE |
| ▮4693 | 11/03/2010 | D19 | BREACH ROBERT K HARRIS | SYSTEM ID |
| ▮4693 | 11/02/2010 | DM | EARLY IND: SCORE 299 MODEL EI60C | SYSTEM ID |
| ▮4693 | 11/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4693 | 11/02/2010 | DMD | 11/02/10 19:14:43 LEFT MESSAGE | DAVOX INCOMING FILE |
| ▮4693 | 11/02/2010 | DMD | 11/02/10 12:20:41 NO ANSWER | DAVOX INCOMING FILE |
| ▮4693 | 11/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4693 | 11/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4693 | 11/01/2010 | DMD | 11/01/10 19:32:08 LEFT MESSAGE | DAVOX INCOMING FILE |
| ▮4693 | 10/29/2010 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| ▮4693 | 10/29/2010 | FSV | INSP TP D RESULTS RCVD;  ORD DT=10/18/10 | SYSTEM ID |
| ▮4693 | 10/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4693 | 10/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4693 | 10/29/2010 | DMD | 10/30/10 12:44:43 NO ANSWER | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4693 | FSV | 10/29/2010 | NT | checkd ftv. bs tx 3623 | BLANCA SOTO |
| ▮4693 | | 10/29/2010 | PPT | mtr | TEMP TELLER FOR CIT |
| ▮4693 | | 10/29/2010 | PPT | TASK:0002-FSV-CHANGD FUPDT  12/28/10 | TEMP TELLER FOR CIT |
| ▮4693 | | 10/29/2010 | PPT | PURSUE PROP PRES    (1)   COMPLETED 10/29/10 | TEMP TELLER FOR CIT |
| ▮4693 | FSV | 10/29/2010 | NT | Rec'd In FTV List, R@P on 10/28/10. acct on COL, | TEMP TELLER FOR CIT |
| ▮4693 | FSV | 10/29/2010 | NT | Sent V/L  Waiting on results.**Srinivas-14211*** | TEMP TELLER FOR CIT |
| ▮4693 | | 10/29/2010 | OL | WDOYDEF - VACANT PROPERTY | TEMP TELLER FOR CIT |
| ▮4693 | | 10/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4693 | | 10/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4693 | | 10/27/2010 | DMD | 10/27/10 20:00:12 NO ANSWER | DAVOX INCOMING FILE |
| ▮4693 | | 10/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4693 | | 10/26/2010 | DMD | 10/26/10 19:18:57 NO ANSWER | DAVOX INCOMING FILE |

## Loan History

| | Account Number | Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| | 4693 | 10/26/2010 | DMD | 10/26/10 19:12:57 NO ANSWER | DAVOX INCOMING FILE |
| | 4693 | 10/26/2010 | DMD | 10/26/10 10:17:30 NO ANSWER | DAVOX INCOMING FILE |
| | 4693 | 10/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4693 | 10/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4693 | 10/21/2010 | DMD | 10/21/10 20:08:44 NO ANSWER | DAVOX INCOMING FILE |
| | 4693 | 10/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4693 | 10/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4693 | 10/19/2010 | DMD | 10/19/10 12:46:39 NO ANSWER | DAVOX INCOMING FILE |
| | 4693 | 10/18/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| | 4693 | 10/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4693 | 10/15/2010 | DMD | 10/15/10 19:41:26 NO ANSWER | DAVOX INCOMING FILE |
| | 4693 | 10/15/2010 | DMD | 10/15/10 14:48:22 NO ANSWER | DAVOX INCOMING FILE |
| | 4693 | 10/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4693 | 10/14/2010 | DMD | 10/14/10 17:51:38 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| | 4693 | 10/14/2010 | DMD | 10/14/10 14:05:32 NO ANSWER | DAVOX INCOMING FILE |
| | 4693 | 10/14/2010 | DM | SCREEN POPPED UP BUT DID NOT HEAR ANYTHING IN | SARAH RAY |
| | 4693 | 10/14/2010 | DM | HEADSEAT | SARAH RAY |
| | 4693 | 10/14/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | SARAH RAY |
| | 4693 | 10/13/2010 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| | 4693 | 10/12/2010 | DM | EARLY IND: SCORE 280 MODEL EI30C | SYSTEM ID |
| | 4693 | 10/12/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 4693 | 10/12/2010 | DMD | 10/12/10 19:50:13 NO ANSWER | DAVOX INCOMING FILE |
| | 4693 | 10/12/2010 | DMD | 10/12/10 09:54:01 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 4693 | 10/12/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | | 10/11/2010 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| 4693 | | 10/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 10/11/2010 | DMD | 10/11/10 14:32:06 LEFT MESSAGE | DAVOX INCOMING FILE |
| 4693 | | 10/11/2010 | DMD | 10/09/10 12:20:00 LEFT MESSAGE | DAVOX INCOMING FILE |
| 4693 | | 10/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 10/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 10/11/2010 | DMD | 10/09/10 12:20:00 LEFT MESSAGE | DAVOX INCOMING FILE |
| 4693 | | 10/08/2010 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 4693 | | 10/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 10/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 10/08/2010 | DMD | 10/08/10 15:30:37 NO ANSWER | DAVOX INCOMING FILE |

## Loan History

| | | | | |
|---|---|---|---|---|
| 4693 | 10/08/2010 | DMD | 10/08/10 15:39:37 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | 10/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 10/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 10/07/2010 | DMD | 10/07/10 16:36:15 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | 10/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 10/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 10/06/2010 | DMD | 10/06/10 15:39:25 LEFT MESSAGE | DAVOX INCOMING FILE |
| 4693 | 10/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 10/05/2010 | DMD | 10/05/10 20:10:35 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | 10/05/2010 | DMD | 10/05/10 14:22:49 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | 10/05/2010 | D19 | BREACH ROBERT K HARRIS | SYSTEM ID |
| 4693 | 10/04/2010 | FSV | INSP TP D RESULTS RCVD;  ORD DT=09/17/10 | SYSTEM ID |
| 4693 | 10/04/2010 | DM | EARLY IND: SCORE 351 MODEL EI60C | SYSTEM ID |
| 4693 | 10/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 10/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 10/04/2010 | DMD | 10/04/10 13:37:12 LEFT MESSAGE | DAVOX INCOMING FILE |
| 4693 | 10/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 10/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 10/01/2010 | DMD | 10/01/10 17:29:57 LINE IDLE | DAVOX INCOMING FILE |
| 4693 | 09/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 09/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 09/30/2010 | DMD | 09/30/10 19:30:03 LINE IDLE | DAVOX INCOMING FILE |
| 4693 | 09/29/2010 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 4693 | 09/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | 09/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | | 09/29/2010 | DMD | 09/29/10 17:58:04 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| 4693 | CSH | 09/28/2010 | NT | posted funds via tax script | DIANE BOWMAN |
| 4693 | | 09/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 09/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 09/27/2010 | DMD | 09/27/10 15:44:34 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| 4693 | | 09/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 09/24/2010 | DMD | 09/24/10 16:12:49 LEFT MESSAGE | DAVOX INCOMING FILE |
| 4693 | | 09/24/2010 | DMD | 09/24/10 11:01:55 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4693 | TAX | 09/24/2010 | NT | Received refund check #9951321535 iao 805.27 from | VICKI DELANEY |
| 4693 | TAX | 09/24/2010 | NT | JEFFERSON PARISH for Overpayment on 1st | VICKI DELANEY |

## History

| | | | | | |
|---|---|---|---|---|---|
| 4693 | TAX | 09/24/2010 | NT | JEFFERSON PARISH for overpayment on 1st | VICKI DELANEY |
| 4693 | TAX | 09/24/2010 | NT | installment of 2009 taxes. Will have deposited to | VICKI DELANEY |
| 4693 | TAX | 09/24/2010 | NT | escrow. | VICKI DELANEY |
| 4693 | | 09/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 09/22/2010 | DMD | 09/22/10 17:14:29 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 09/22/2010 | DMD | 09/22/10 12:40:03 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 09/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 09/20/2010 | DMD | 09/17/10 10:09:02 | DAVOX INCOMING FILE |
| 4693 | | 09/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 09/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 09/20/2010 | DMD | 09/20/10 20:11:07 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| 4693 | | 09/17/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4693 | | 09/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 09/17/2010 | DMD | 09/17/10 10:09:02 | DAVOX INCOMING FILE |
| 4693 | | 09/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 09/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 09/17/2010 | DMD | 09/17/10 14:44:04 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| 4693 | | 09/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 09/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 09/17/2010 | DMD | 09/16/10 12:57:57 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 09/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 09/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 09/16/2010 | DMD | 09/16/10 12:57:57 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 09/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | | 09/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 09/15/2010 | DMD | 09/15/10 16:59:16 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 09/14/2010 | DM | EARLY IND: SCORE 326 MODEL EI30C | SYSTEM ID |
| 4693 | | 09/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 09/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 09/14/2010 | DMD | 09/14/10 18:29:39 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 09/14/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 09/13/2010 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| 4693 | | 09/10/2010 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |

## History

| | | | | | |
|---|---|---|---|---|---|
| 4693 | | 09/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 09/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 09/09/2010 | DMD | 09/09/10 17:25:52 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 09/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 09/08/2010 | DMD | 09/08/10 18:08:10 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 09/08/2010 | DMD | 09/08/10 09:31:50 NO ANSWER | DAVOX INCOMING FILE |
| 4693 | | 09/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 09/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 09/07/2010 | DMD | 09/07/10 20:02:40 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4693 | | 09/07/2010 | DM | EARLY IND: SCORE 356 MODEL EI60C | SYSTEM ID |
| 4693 | LMT | 09/02/2010 | NT | Hope Letter sent | API CSRV |
| 4693 | HFIS | 09/02/2010 | NT | Hope letter sent to borrower to attend a | SANDY QUINONES |
| 4693 | HFIS | 09/02/2010 | NT | HOPE Now event on Sept 21st from 1:00pm- | SANDY QUINONES |
| 4693 | HFIS | 09/02/2010 | NT | 7:30pm at The Pontchartrain Center Halls | SANDY QUINONES |
| 4693 | HFIS | 09/02/2010 | NT | B and C, 4545 Wiliams Blvd. Kenner, LA 7 | SANDY QUINONES |
| 4693 | HFIS | 09/02/2010 | NT | 0065 or Sept 23rd 1pm-7:30pm Mississipi | SANDY QUINONES |
| 4693 | HFIS | 09/02/2010 | NT | Gulf Coast Coliseum Hall C, 2350 Beach B | SANDY QUINONES |
| 4693 | HFIS | 09/02/2010 | NT | lvd. Biloxi MS 39531 or Sept 25th from 9 | SANDY QUINONES |
| 4693 | HFIS | 09/02/2010 | NT | am - 3pm at the Pensacola Interstate Fairgrounds | SANDY QUINONES |
| 4693 | HFIS | 09/02/2010 | NT | Expo Hall, 6655 Mobil Hwy Pensacola, FL 32506. | SANDY QUINONES |
| 4693 | HFIS | 09/02/2010 | NT | Borrowers will have the opportunity to speack with | SANDY QUINONES |
| 4693 | HFIS | 09/02/2010 | NT | a Hope rep to discuss workout options | SANDY QUINONES |
| 4693 | HMPSC | 09/02/2010 | NT | Home Affordable Modification program 2nd notice | API CSRV |
| 4693 | HMPSC | 09/02/2010 | NT | sent to borrower via certified mail # | API CSRV |
| 4693 | HMPSC | 09/02/2010 | NT | '917192317200145047010 | API CSRV |
| 4693 | | 09/02/2010 | D19 | BREACH ROBERT K HARRIS | SYSTEM ID |

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | | 09/01/2010 | FSV | INSP TP D RESULTS RCVD;  ORD DT=08/18/10 | SYSTEM ID |
| 4693 | | 09/01/2010 | DM | BI CI REQ A TO BE FAX HIS PMY HISTORY SEND IT ADV | ARAM TORRES |
| 4693 | | 09/01/2010 | DM | TAD/CC/CL/LC/CR/F ASK FOR A PMT SD HE WILL BE NOT | ARAM TORRES |
| 4693 | | 09/01/2010 | DM | BE MAKING PMT ADV THE UNA FUNDS THAT HE HAS ON THE | ARAM TORRES |
| 4693 | | 09/01/2010 | DM | ACCOUNT SD ONCE HE GETS HIS HISTORY WILL BE | ARAM TORRES |
| 4693 | | 09/01/2010 | DM | CALLING ARAM T.8932003 | ARAM TORRES |
| 4693 | | 09/01/2010 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRUN | ARAM TORRES |
| 4693 | COL65 | 09/01/2010 | NT | ENHANCED HISTORY LETTER FAXED TO: | ARAM TORRES |

## History

| | | | | | |
|---|---|---|---|---|---|
| ▮ 4693 | COL65 | 09/01/2010 | NT | ROBERT K HARRIS          , FAX NBR: | ARAM TORRES |
| ▮ 4693 | COL65 | 09/01/2010 | NT | 5044360961 | ARAM TORRES |
| ▮ 4693 | | 08/31/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4693 | | 08/31/2010 | DMD | 08/31/10 16:19:08 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ 4693 | | 08/31/2010 | DMD | 08/31/10 11:32:37 NO ANSWER | DAVOX INCOMING FILE |
| ▮ 4693 | | 08/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4693 | | 08/30/2010 | DMD | 08/30/10 20:11:52 NO ANSWER | DAVOX INCOMING FILE |
| ▮ 4693 | | 08/30/2010 | DMD | 08/30/10 12:32:56 NO ANSWER | DAVOX INCOMING FILE |
| ▮ 4693 | | 08/27/2010 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| ▮ 4693 | | 08/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4693 | | 08/27/2010 | DMD | 08/27/10 17:36:46 NO ANSWER | DAVOX INCOMING FILE |
| ▮ 4693 | | 08/27/2010 | DMD | 08/27/10 11:17:12 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮ 4693 | | 08/25/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4693 | | 08/25/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4693 | | 08/25/2010 | DMD | 08/25/10 13:01:46 LEFT MESSAGE | DAVOX INCOMING FILE |
| ▮ 4693 | | 08/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4693 | | 08/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4693 | | 08/23/2010 | DMD | 08/23/10 18:36:01 LEFT MESSAGE | DAVOX INCOMING FILE |
| ▮ 4693 | | 08/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4693 | | 08/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4693 | | 08/19/2010 | DMD | 08/19/10 13:59:47 NO ANSWER | DAVOX INCOMING FILE |
| ▮ 4693 | | 08/18/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| ▮ 4693 | HMPS | 08/18/2010 | NT | Home Affordable Modification program sent to | API CSRV |
| ▮ 4693 | HMPS | 08/18/2010 | NT | borrower 8-18-10 | API CSRV |
| ▮ 4693 | | 08/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4693 | | 08/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4693 | | 08/16/2010 | DMD | 08/16/10 18:30:10 ANSWERING MACHINE | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ 4693 | | 08/13/2010 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| ▮ 4693 | | 08/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4693 | | 08/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4693 | | 08/13/2010 | DMD | 08/13/10 19:07:18 NO ANSWER | DAVOX INCOMING FILE |
| ▮ 4693 | | 08/12/2010 | DM | EARLY IND: SCORE 343 MODEL EI30C | SYSTEM ID |
| ▮ 4693 | | 08/12/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 4693 | | 08/12/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

## History

| | | | | |
|---|---|---|---|---|
| ███ 4693 | 08/12/2010 | DMD | 08/12/10 09:54:47 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 4693 | 08/12/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ 4693 | 08/12/2010 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ███ 4693 | 08/11/2010 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| ███ 4693 | 08/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4693 | 08/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4693 | 08/10/2010 | DMD | 08/10/10 20:04:34 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 4693 | 08/10/2010 | LMT | LMT BPO/APPRAISAL REC ADDED | CHRISTINE PRESTON |
| ███ 4693 | 08/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4693 | 08/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4693 | 08/09/2010 | DMD | 08/09/10 13:19:27 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| ███ 4693 | 08/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4693 | 08/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4693 | 08/06/2010 | DMD | 08/06/10 11:38:37 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| ███ 4693 | 08/06/2010 | FSV | INSP TP R RESULTS RCVD;  ORD DT=08/05/10 | BKY COURT ORDER RCVE |
| ███ 4693 | 08/05/2010 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | SYSTEM ID |
| ███ 4693 | 08/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4693 | 08/05/2010 | DMD | 08/05/10 19:56:36 NO ANSWER | DAVOX INCOMING FILE |
| ███ 4693 | 08/05/2010 | DMD | 08/05/10 10:40:03 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| ███ 4693 | 08/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4693 | 08/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4693 | 08/04/2010 | DMD | 08/04/10 20:29:19 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 4693 | 08/03/2010 | DM | EARLY IND: SCORE 369 MODEL EI60C | SYSTEM ID |
| ███ 4693 | 08/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4693 | 08/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4693 | 08/03/2010 | DMD | 08/03/10 13:32:01 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 4693 | 08/03/2010 | D19 | BREACH ROBERT K HARRIS | SYSTEM ID |
| ███ 4693 | 08/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 4693 | | 08/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 4693 | | 08/02/2010 | DMD | 08/02/10 13:04:40 HANGUP IN Q | DAVOX INCOMING FILE |
| ███ 4693 | | 07/30/2010 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| ███ 4693 | | 07/30/2010 | DMD | 07/30/10 19:03:02          LEFT MESSAGE | DAVOX INCOMING FILE |
| ███ 4693 | | 07/30/2010 | DMD | 07/30/10 15:11:12                " | DAVOX INCOMING FILE |
| ███ 4693 | | 07/30/2010 | DMD | 07/30/10 10:25:12                " | DAVOX INCOMING FILE |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮4693 | | 07/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4693 | | 07/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4693 | | 07/29/2010 | DMD | 07/28/10 21:01:40    Par3 Exp Msg | DAVOX INCOMING FILE |
| ▮4693 | | 07/23/2010 | DMD | 07/23/10 17:58:51    LEFT MESSAGE | DAVOX INCOMING FILE |
| ▮4693 | | 07/23/2010 | DMD | 07/23/10 13:41:03    " | DAVOX INCOMING FILE |
| ▮4693 | | 07/23/2010 | DMD | 07/23/10 09:42:05    No Answer | DAVOX INCOMING FILE |
| ▮4693 | LMT | 07/22/2010 | NT | Hope letter sent | API CSRV |
| ▮4693 | | 07/21/2010 | FSV | INSP TP D RESULTS RCVD;  ORD DT=07/16/10 | SYSTEM ID |
| ▮4693 | HFIS | 07/20/2010 | NT | Hope letter sent to borrower requesting | SANDY QUINONES |
| ▮4693 | HFIS | 07/20/2010 | NT | a 1 hour phone appointment with HOPE rep | SANDY QUINONES |
| ▮4693 | HFIS | 07/20/2010 | NT | Greta McKinzie to discuss workout option | SANDY QUINONES |
| ▮4693 | HFIS | 07/20/2010 | NT | s.  Appointments will be available from | SANDY QUINONES |
| ▮4693 | HFIS | 07/20/2010 | NT | 8:30am - 2:30pm on Aug 2nd - 6th.  Appoi | SANDY QUINONES |
| ▮4693 | HFIS | 07/20/2010 | NT | ntments can be sheduled via www.louisian | SANDY QUINONES |
| ▮4693 | HFIS | 07/20/2010 | NT | a.timetrade .com or by calling 1800 799- | SANDY QUINONES |
| ▮4693 | HFIS | 07/20/2010 | NT | 9266 | SANDY QUINONES |
| ▮4693 | | 07/20/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮4693 | ATTNC | 07/19/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| ▮4693 | ATTNC | 07/19/2010 | NT | ISGN - 07/16/10 | SAUL SORIANO |
| ▮4693 | ATTNC | 07/19/2010 | NT | Attempt - Answering Machine - No Message | SAUL SORIANO |
| ▮4693 | | 07/16/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▮4693 | ATTNC | 07/16/2010 | NT | ATTNC:Outbound collections attempt by | JEFFREY FERRELL |
| ▮4693 | ATTNC | 07/16/2010 | NT | ISGN - 07/15/10 | JEFFREY FERRELL |
| ▮4693 | ATTNC | 07/16/2010 | NT | Attempt - No Answer/No Contact | JEFFREY FERRELL |
| ▮4693 | ATTNC | 07/15/2010 | NT | ATTNC:Outbound collections attempt by | JEFFREY FERRELL |
| ▮4693 | ATTNC | 07/15/2010 | NT | ISGN - 07/14/10 | JEFFREY FERRELL |
| ▮4693 | ATTNC | 07/15/2010 | NT | Attempt - No Answer/No Contact | JEFFREY FERRELL |
| ▮4693 | ATTNC | 07/14/2010 | NT | ATTNC:Outbound collections attempt by | JEFFREY FERRELL |
| ▮4693 | ATTNC | 07/14/2010 | NT | ISGN - 07/13/10 | JEFFREY FERRELL |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4693 | ATTNC | 07/14/2010 | NT | Attempt - Answering Machine - No Message | JEFFREY FERRELL |
| ▮4693 | ATTNC | 07/13/2010 | NT | ATTNC:Outbound collections attempt by | JAMIE KLATT |
| ▮4693 | ATTNC | 07/13/2010 | NT | ISGN - 07/07/10 | JAMIE KLATT |
| ▮4693 | ATTNC | 07/13/2010 | NT | Attempt - No Answer/No Contact | JAMIE KLATT |
| ▮4693 | ATTNC | 07/13/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮4693 | ATTNC | 07/13/2010 | NT | ISGN - 07/09/10 | SAUL SORIANO |
| ▮4693 | ATTNC | 07/13/2010 | NT | Attempt - Answering Machine - No Message | SAUL SORIANO |
| ▮4693 | ATTNC | 07/13/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ▮4693 | ATTNC | 07/13/2010 | NT | ISGN - 07/12/10 | APRIL LEE |
| ▮4693 | ATTNC | 07/13/2010 | NT | Attempt - Answering Machine - No msg | APRIL LEE |
| ▮4693 | ATTNC | 07/13/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ▮4693 | ATTNC | 07/13/2010 | NT | ISGN - 07/12/10 | APRIL LEE |
| ▮4693 | ATTNC | 07/13/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| ▮4693 | ATTNC | 07/13/2010 | NT | ATTNC:Outbound collections attempt by | APRIL LEE |
| ▮4693 | ATTNC | 07/13/2010 | NT | ISGN - 07/08/10 | APRIL LEE |
| ▮4693 | ATTNC | 07/13/2010 | NT | Attempt - Answering Machine - No Message | APRIL LEE |
| ▮4693 | | 07/13/2010 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ▮4693 | ATTNC | 07/12/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ▮4693 | ATTNC | 07/12/2010 | NT | ISGN - 07/08/10 | APRIL LEE |
| ▮4693 | ATTNC | 07/12/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| ▮4693 | | 07/09/2010 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ▮4693 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4693 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4693 | | 07/09/2010 | DMD | 06/26/10 08:44:04 NO ANSWER | DAVOX INCOMING FILE |
| ▮4693 | ATTNC | 07/09/2010 | NT | ATTNC;Outbound collections attempt by | SAUL SORIANO |
| ▮4693 | ATTNC | 07/09/2010 | NT | ISGN - 06/29/10 | SAUL SORIANO |
| ▮4693 | ATTNC | 07/09/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| ▮4693 | ATTNC | 07/09/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ▮4693 | ATTNC | 07/09/2010 | NT | ISGN - 07/01/10 | APRIL LEE |
| ▮4693 | ATTNC | 07/09/2010 | NT | Attempt - Answering Machine - No msg | APRIL LEE |
| ▮4693 | ATTNC | 07/09/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| ▮4693 | ATTNC | 07/09/2010 | NT | ISGN - 06/29/10 | SAUL SORIANO |
| ▮4693 | ATTNC | 07/09/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| ▮4693 | ATTNC | 07/09/2010 | NT | ATTNC:Outbound collections attempt by | APRIL LEE |
| ▮4693 | ATTNC | 07/09/2010 | NT | ISGN - 06/30/10 | APRIL LEE |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4693 | ATTNC | 07/09/2010 | NT | Attempt - Answering Machine - No Message | APRIL LEE |
| ▮4693 | ATTNC | 07/09/2010 | NT | ATTNC:Outbound collections attempt by | JUSTIN GRIFFIN |
| ▮4693 | ATTNC | 07/09/2010 | NT | ISGN - 06/30/10 | JUSTIN GRIFFIN |
| ▮4693 | ATTNC | 07/09/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▮4693 | ATTNC | 07/09/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▇4693 | ATTNC | 07/08/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ▇4693 | ATTNC | 07/08/2010 | NT | ISGN - 06/29/10 | APRIL LEE |
| ▇4693 | ATTNC | 07/08/2010 | NT | Attempt - Answering Machine - No msg | APRIL LEE |
| ▇4693 | | 07/02/2010 | DM | EARLY IND: SCORE 382 MODEL EI30C | SYSTEM ID |
| ▇4693 | ATTNC | 06/30/2010 | NT | ATTNC:Outbound collections attempt by | LYNTON GRIDER |
| ▇4693 | ATTNC | 06/30/2010 | NT | ISGN - 06/07/10 | LYNTON GRIDER |
| ▇4693 | ATTNC | 06/30/2010 | NT | Attempt - No Answer/No Contact | LYNTON GRIDER |
| ▇4693 | ATTNC | 06/30/2010 | NT | ATTNC:Outbound collections attempt by | LYNTON GRIDER |
| ▇4693 | ATTNC | 06/30/2010 | NT | ISGN - 06/07/10 | LYNTON GRIDER |
| ▇4693 | ATTNC | 06/30/2010 | NT | Attempt - No Answer/No Contact | LYNTON GRIDER |
| ▇4693 | ATTNC | 06/30/2010 | NT | ATTNC:Outbound collections attempt by | LYNTON GRIDER |
| ▇4693 | ATTNC | 06/30/2010 | NT | ISGN - 06/07/10 | LYNTON GRIDER |
| ▇4693 | ATTNC | 06/30/2010 | NT | Attempt - No Answer/No Contact | LYNTON GRIDER |
| ▇4693 | ATTNC | 06/30/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| ▇4693 | ATTNC | 06/30/2010 | NT | ISGN - 06/08/10 | JUSTIN GRIFFIN |
| ▇4693 | ATTNC | 06/30/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▇4693 | ATTNC | 06/30/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| ▇4693 | ATTNC | 06/30/2010 | NT | ISGN - 06/08/10 | JUSTIN GRIFFIN |
| ▇4693 | ATTNC | 06/30/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▇4693 | ATTNC | 06/30/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| ▇4693 | ATTNC | 06/30/2010 | NT | ISGN - 06/08/10 | JUSTIN GRIFFIN |
| ▇4693 | ATTNC | 06/30/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| ▇4693 | ATTNC | 06/29/2010 | NT | ATTNC:Outbound collections attempt by | JAMIE KLATT |
| ▇4693 | ATTNC | 06/29/2010 | NT | ISGN - 06/02/10 | JAMIE KLATT |
| ▇4693 | ATTNC | 06/29/2010 | NT | Attempt - Answering Machine - No Message | JAMIE KLATT |
| ▇4693 | ATTNC | 06/29/2010 | NT | ATTNC:Outbound collections attempt by | TRAVIS HAYES |
| ▇4693 | ATTNC | 06/29/2010 | NT | ISGN - 05/27/10 | TRAVIS HAYES |
| ▇4693 | ATTNC | 06/29/2010 | NT | Attempt - No Answer/No Contact | TRAVIS HAYES |
| ▇4693 | ATTNC | 06/29/2010 | NT | ATTNC:Outbound collections attempt by | TRAVIS HAYES |
| ▇4693 | ATTNC | 06/29/2010 | NT | ISGN - 05/27/10 | TRAVIS HAYES |
| ▇4693 | ATTNC | 06/29/2010 | NT | Attempt - No Answer/No Contact | TRAVIS HAYES |

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▇4693 | ATTNC | 06/29/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| ▇4693 | ATTNC | 06/29/2010 | NT | ISGN - 06/02/10 | SAUL SORIANO |
| ▇4693 | ATTNC | 06/29/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| ▇4693 | | 06/28/2010 | DMD | 00/00/00 00:00:00 | PAYOX INCOMING FILE |

## Loan History

| | | | | | | |
|---|---|---|---|---|---|---|
| 4693 | | 06/28/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4693 | | 06/28/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4693 | | 06/28/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4693 | ATTNC | 06/28/2010 | NT | ATTNC:Outbound collections attempt by | | TRAVIS HAYES |
| 4693 | ATTNC | 06/28/2010 | NT | ISGN - 05/27/10 | | TRAVIS HAYES |
| 4693 | ATTNC | 06/28/2010 | NT | Attempt - No Answer/No Contact | | TRAVIS HAYES |
| 4693 | ATTNC | 06/28/2010 | NT | ATTNC:Outbound collections attempt by | | SAUL SORIANO |
| 4693 | ATTNC | 06/28/2010 | NT | ISGN - 06/01/10 | | SAUL SORIANO |
| 4693 | ATTNC | 06/28/2010 | NT | Attempt - No Answer/No Contact | | SAUL SORIANO |
| 4693 | ATTNC | 06/28/2010 | NT | ATTNC:Outbound collections attempt by | | SAUL SORIANO |
| 4693 | ATTNC | 06/28/2010 | NT | ISGN - 06/01/10 | | SAUL SORIANO |
| 4693 | ATTNC | 06/28/2010 | NT | Attempt - No Answer/No Contact | | SAUL SORIANO |
| 4693 | ATTNC | 06/28/2010 | NT | ATTNC: Outbound Collections attempt by | | APRIL LEE |
| 4693 | ATTNC | 06/28/2010 | NT | ISGN - 05/28/10 | | APRIL LEE |
| 4693 | ATTNC | 06/28/2010 | NT | Attempt - No Answer/No Contact | | APRIL LEE |
| 4693 | ATTNC | 06/28/2010 | NT | ATTNC: Outbound Collections attempt by | | APRIL LEE |
| 4693 | ATTNC | 06/28/2010 | NT | ISGN - 05/28/10 | | APRIL LEE |
| 4693 | ATTNC | 06/28/2010 | NT | Attempt - No Answer/No Contact | | APRIL LEE |
| 4693 | | 06/25/2010 | DMD | 06/25/10 17:10:04 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 4693 | | 06/25/2010 | DMD | 06/25/10 13:13:08 | " | DAVOX INCOMING FILE |
| 4693 | | 06/25/2010 | DMD | 06/25/10 08:56:20 | No Answer | DAVOX INCOMING FILE |
| 4693 | | 06/24/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4693 | | 06/24/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4693 | | 06/24/2010 | DMD | 06/24/10 16:01:35 NO MESSAGE LEFT | | DAVOX INCOMING FILE |
| 4693 | | 06/22/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4693 | | 06/22/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4693 | | 06/22/2010 | DMD | 06/22/10 19:56:36 ANSWERING MACHINE | | DAVOX INCOMING FILE |
| 4693 | | 06/18/2010 | CBR | DELINQUENT:  30  DAYS | | SYSTEM ID |
| 4693 | | 06/18/2010 | DMD | 06/18/10 18:06:40 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 4693 | | 06/18/2010 | DMD | 06/18/10 14:50:06 | No Answer | DAVOX INCOMING FILE |
| 4693 | | 06/18/2010 | DMD | 06/18/10 10:16:26 | " | DAVOX INCOMING FILE |
| 4693 | ATTNC | 06/15/2010 | NT | ATTNC: Outbound Collections attempt by | | JUSTIN GRIFFIN |

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | ATTNC | 06/15/2010 | NT | ISGN - 05/10/10 | JUSTIN GRIFFIN |
| 4693 | ATTNC | 06/15/2010 | NT | Attempt - Answering Machine - No msg | JUSTIN GRIFFIN |
| 4693 | ATTNC | 06/15/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |

## n History

| | 4693 | ATTNC | 06/15/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
|---|---|---|---|---|---|---|
| | 4693 | ATTNC | 06/15/2010 | NT | ISGN - 05/10/10 | JUSTIN GRIFFIN |
| | 4693 | ATTNC | 06/15/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| | 4693 | ATTNC | 06/14/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| | 4693 | ATTNC | 06/14/2010 | NT | ISGN - 05/07/10 | APRIL LEE |
| | 4693 | ATTNC | 06/14/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| | 4693 | ATTNC | 06/11/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| | 4693 | ATTNC | 06/11/2010 | NT | ISGN - 05/06/10 | APRIL LEE |
| | 4693 | ATTNC | 06/11/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| | 4693 | ATTNC | 06/10/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| | 4693 | ATTNC | 06/10/2010 | NT | ISGN - 05/06/10 | APRIL LEE |
| | 4693 | ATTNC | 06/10/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| | 4693 | ATTNC | 06/10/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| | 4693 | ATTNC | 06/10/2010 | NT | ISGN - 05/06/10 | APRIL LEE |
| | 4693 | ATTNC | 06/10/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| | 4693 | | 06/09/2010 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| | 4693 | | 06/09/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 4693 | ATTNC | 06/08/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| | 4693 | ATTNC | 06/08/2010 | NT | ISGN - 05/04/10 | APRIL LEE |
| | 4693 | ATTNC | 06/08/2010 | NT | Attempt - Answering Machine - No msg | APRIL LEE |
| | 4693 | CSH | 06/08/2010 | NT | looked like a pmt with tax stuff posted in error | DIANE BOWMAN |
| | 4693 | | 06/08/2010 | NT | 1033.98      REVERSED-MISAPPLIED | DIANE BOWMAN |
| | 4693 | ATTNC | 06/08/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| | 4693 | ATTNC | 06/08/2010 | NT | ISGN - 04/30/10 | SAUL SORIANO |
| | 4693 | ATTNC | 06/08/2010 | NT | Attempt - Answering Machine - No Message | SAUL SORIANO |
| | 4693 | ATTNC | 06/08/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| | 4693 | ATTNC | 06/08/2010 | NT | ISGN - 05/04/10 | APRIL LEE |
| | 4693 | ATTNC | 06/08/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| | 4693 | ATTNC | 06/04/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| | 4693 | ATTNC | 06/04/2010 | NT | ISGN - 04/30/10 | SAUL SORIANO |
| | 4693 | ATTNC | 06/04/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| | 4693 | | 06/04/2010 | DM | | MAUREEN JOHANNINGME |
| | 4693 | | 06/04/2010 | DM | DFLT REASON 1 CHANGED TO: PAYMENT ADJUSTMENT | MAUREEN JOHANNINGME |

**Date Data as-of:** March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | | 06/03/2010 | DM | B1 CI TO KNOW ABOOUT HIS LCF, CALL WAS DISCONECTED | ENRIQUE JIMENEZ |
| 4693 | | 06/03/2010 | DM | ENRIQUE.J 8978830 | ENRIQUE JIMENEZ |

## History

| | | | | | |
|---|---|---|---|---|---|
| 4693 | | 06/03/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | ENRIQUE JIMENEZ |
| 4693 | | 06/02/2010 | DM | EARLY IND: SCORE 376 MODEL EI30C | SYSTEM ID |
| 4693 | ATTNC | 06/02/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| 4693 | ATTNC | 06/02/2010 | NT | ISGN - 04/30/10 | SAUL SORIANO |
| 4693 | ATTNC | 06/02/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| 4693 | ATTNC | 06/02/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 4693 | ATTNC | 06/02/2010 | NT | ISGN - 05/03/10 | JUSTIN GRIFFIN |
| 4693 | ATTNC | 06/02/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 4693 | ATTNC | 06/02/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 4693 | ATTNC | 06/02/2010 | NT | ISGN - 05/03/10 | JUSTIN GRIFFIN |
| 4693 | ATTNC | 06/02/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 4693 | | 06/02/2010 | DM | VM/NO MSG LFT...KENYATA | RESTORED 081210 |
| 4693 | | 06/02/2010 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO BRUN | RESTORED 081210 |
| 4693 | ATTNC | 06/01/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 4693 | ATTNC | 06/01/2010 | NT | ISGN - 04/29/10 | APRIL LEE |
| 4693 | ATTNC | 06/01/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 4693 | ATTNC | 06/01/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 4693 | ATTNC | 06/01/2010 | NT | ISGN - 04/29/10 | APRIL LEE |
| 4693 | ATTNC | 06/01/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 4693 | ATTNC | 06/01/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 4693 | ATTNC | 06/01/2010 | NT | ISGN - 04/29/10 | APRIL LEE |
| 4693 | ATTNC | 06/01/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 4693 | ATTNC | 06/01/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| 4693 | ATTNC | 06/01/2010 | NT | ISGN - 04/28/10 | SAUL SORIANO |
| 4693 | ATTNC | 06/01/2010 | NT | Attempt - Answering Machine - No Message | SAUL SORIANO |
| 4693 | ATTNC | 05/27/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 4693 | ATTNC | 05/27/2010 | NT | ISGN - 04/28/10 | APRIL LEE |
| 4693 | ATTNC | 05/27/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 4693 | ATTNC | 05/27/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 4693 | ATTNC | 05/27/2010 | NT | ISGN - 04/27/10 | APRIL LEE |
| 4693 | ATTNC | 05/27/2010 | NT | Attempt - Answering Machine - No msg | APRIL LEE |
| 4693 | | 05/26/2010 | DMD | 05/26/10 18:30:13    LEFT MESSAGE | DAVOX INCOMING FILE |
| 4693 | | 05/26/2010 | DMD | 05/26/10 14:37:36    No Answer | DAVOX INCOMING FILE |

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 4693 | | 05/26/2010 | DMD | 05/26/10 09:16:13 | No Answer | DAVOX INCOMING FILE |

## History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | | 05/21/2010 | DMD | 05/21/10 18:33:05          LEFT MESSAGE | DAVOX INCOMING FILE |
| 4693 | | 05/21/2010 | DMD | 05/21/10 14:04:07          No Answer | DAVOX INCOMING FILE |
| 4693 | | 05/21/2010 | DMD | 05/21/10 09:30:03          No Answer | DAVOX INCOMING FILE |
| 4693 | | 05/14/2010 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 4693 | | 05/11/2010 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| 4693 | | 05/11/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | ATTNC | 05/10/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 4693 | ATTNC | 05/10/2010 | NT | ISGN - 04/12/10 | APRIL LEE |
| 4693 | ATTNC | 05/10/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 4693 | ATTNC | 05/07/2010 | NT | ATTNC: outbound Collections attempt by | APRIL LEE |
| 4693 | ATTNC | 05/07/2010 | NT | ISGN - 04/09/10 | APRIL LEE |
| 4693 | ATTNC | 05/07/2010 | NT | Attempt - Answering Machine - No msg | APRIL LEE |
| 4693 | ATTNC | 05/07/2010 | NT | ATTNC:Outbound collection attempt by | SAUL SORIANO |
| 4693 | ATTNC | 05/07/2010 | NT | ISGN - 04/08/10 | SAUL SORIANO |
| 4693 | ATTNC | 05/07/2010 | NT | Attempt -Answering Machine -Left Message | SAUL SORIANO |
| 4693 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 05/05/2010 | DMD | 04/26/10 17:11:14 No message left | DAVOX INCOMING FILE |
| 4693 | | 05/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 05/05/2010 | DMD | 04/22/10 20:50:55 No message left | DAVOX INCOMING FILE |
| 4693 | TAX | 05/05/2010 | NT | b1 ci to confirm that the account is escrowed for | GERARD MANUEL |
| 4693 | TAX | 05/05/2010 | NT | taxes. advise yes. advise of last payment for | GERARD MANUEL |
| 4693 | TAX | 05/05/2010 | NT | taxes. advise of next projected tax payment. | GERARD MANUEL |
| 4693 | TAX | 05/05/2010 | NT | gerardm.8978081 | GERARD MANUEL |
| 4693 | | 05/05/2010 | DM | TT B1 XREF CALL TO CC | JOSE MONZON |
| 4693 | | 05/05/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRTR | JOSE MONZON |
| 4693 | | 05/05/2010 | DM | TTB1 VAI TAD LC NEG CR,B1 IS CALLING IN BECAUSE | ARATHI VENKATARAMAN/ |
| 4693 | | 05/05/2010 | DM | RECIEVED A STMNT SAING HAS ESCROW,WANTED TO KNOW | ARATHI VENKATARAMAN/ |
| 4693 | | 05/05/2010 | DM | WHAT IT WAS ,ADV INSURANCE IN HOME,AND TAX,B1 STTD | ARATHI VENKATARAMAN/ |
| 4693 | | 05/05/2010 | DM | PAYS OWN INSURANCE,RFD WE PUT ESCROW IN ACCNT. | ARATHI VENKATARAMAN/ |
| 4693 | | 05/05/2010 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRUN | ARATHI VENKATARAMAN/ |
| 4693 | | 05/04/2010 | DM | EARLY IND: SCORE 376 MODEL EI30C | SYSTEM ID |
| 4693 | ATTNC | 05/04/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |

Date Data as-of:  March 5, 2014

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| 4693 | ATTNC | 05/04/2010 | NT | ISGN - 04/07/10 | APRIL LEE |
| 4693 | ATTNC | 05/04/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 4693 | | 05/04/2010 | DM | OB NO AWR, NO MSG LEFT. CSCOTT | RESTORED 081210 |
| 4693 | | 05/04/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRNA | RESTORED 081210 |
| 4693 | ATTNC | 05/04/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| 4693 | ATTNC | 05/04/2010 | NT | ISGN - 04/06/10 | SAUL SORIANO |
| 4693 | ATTNC | 05/04/2010 | NT | Attempt - Answering Machine - No Message | SAUL SORIANO |
| 4693 | ATTNC | 05/03/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| 4693 | ATTNC | 05/03/2010 | NT | ISGN - 04/06/10 | SAUL SORIANO |
| 4693 | ATTNC | 05/03/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| 4693 | INQ20 | 05/03/2010 | CIT | 005 DONE 05/03/10 BY TLR 01340 | MARCHELL HARMON |
| 4693 | INQ20 | 05/03/2010 | CIT | TSK TYP 130-MANUAL ESCROW A | MARCHELL HARMON |
| 4693 | INQ20 | 05/03/2010 | CIT | 005 closing cit 103 analysis snt thnks mh 4110 | MARCHELL HARMON |
| 4693 | | 05/03/2010 | OL | WDOYCUS - GENERAL INQUIRY INFO ENCLOSED | MARCHELL HARMON |
| 4693 | INQ20 | 05/03/2010 | CIT | 004 DONE 05/03/10 BY TLR 01340 | MARCHELL HARMON |
| 4693 | INQ20 | 05/03/2010 | CIT | TSK TYP 110-HISTORY REQUEST | MARCHELL HARMON |
| 4693 | INQ20 | 05/03/2010 | CIT | 004 closign cit 110 hist snt as to many fx #'s | MARCHELL HARMON |
| 4693 | INQ20 | 05/03/2010 | CIT | thnks mh 4110 | MARCHELL HARMON |
| 4693 | INQ20 | 05/03/2010 | NT | ENHANCED HISTORY LETTER PRINTED | MARCHELL HARMON |
| 4693 | INQ85 | 04/30/2010 | CIT | 005 NEW CIT 130, PLEASE SEND A CPY OF THE ANALYSIS | LAQUETA BEDFORD |
| 4693 | INQ85 | 04/30/2010 | CIT | OF ESC LAST YEAR. TO MAILING ADDRS | LAQUETA BEDFORD |
| 4693 | INQ85 | 04/30/2010 | CIT | 004 NEW CIT 110, PLEASE SEND AN ACC HISTORY SINCE | LAQUETA BEDFORD |
| 4693 | INQ85 | 04/30/2010 | CIT | LAST YEAR TO FAX NUM 50444360961, AND ALSO | LAQUETA BEDFORD |
| 4693 | INQ85 | 04/30/2010 | CIT | MAILING ADDRSS. | LAQUETA BEDFORD |
| 4693 | ESC | 04/30/2010 | NT | b1 ci ask about why he is late, adv the acc turned | LAQUETA BEDFORD |
| 4693 | ESC | 04/30/2010 | NT | to esc as tax deliq last year, payment increase, | LAQUETA BEDFORD |
| 4693 | ESC | 04/30/2010 | NT | b1 req a paymnt history and a copy of the analysis | LAQUETA BEDFORD |
| 4693 | ESC | 04/30/2010 | NT | rev. martha s/8977092 | LAQUETA BEDFORD |
| 4693 | | 04/30/2010 | DM | TT B1 BUT VERIFIED SR AS SUFFIX-ADV WE HAVE WRONG | MIKE SASALA |
| 4693 | | 04/30/2010 | DM | SUFFIX AND CANNOT CONTINUE CALL-GAVE RESEARCH DEPT | MIKE SASALA |
| 4693 | | 04/30/2010 | DM | # TO HAVE CHANGED.MSASALA6391 | MIKE SASALA |
| 4693 | | 04/30/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE | MIKE SASALA |
| 4693 | COL | 04/30/2010 | NT | b1 ci to inq reg the del notification xfer to col | PETER ROMERO |
| 4693 | COL | 04/30/2010 | NT | ,. peterr 8978050 | PETER ROMERO |
| 4693 | ATTNC | 04/29/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |

Date Data as-of: March 5, 2014

Transaction  
s Account  
          Trans Added    Trans

## Loan History

| s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | ATTNC | 04/29/2010 | NT | ISGN - 04/06/10 | APRIL LEE |
| 4693 | ATTNC | 04/29/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 4693 | ATTNC | 04/28/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 4693 | ATTNC | 04/28/2010 | NT | ISGN - 04/05/10 | APRIL LEE |
| 4693 | ATTNC | 04/28/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 4693 | | 04/28/2010 | DM | OUTBOUND U3P PARTY UNAVALIABLE CALL AFTER 5PM NO | RESTORED 081210 |
| 4693 | | 04/28/2010 | DM | MSG LEFT. MA | RESTORED 081210 |
| 4693 | | 04/28/2010 | DM | ACTION/RESULT CD CHANGED FROM BRIN TO BRUN | RESTORED 081210 |
| 4693 | | 04/27/2010 | DM | U3P STTD B1 NOT THERE N/MSG LEFT. KDLUGOSZ | RESTORED 081210 |
| 4693 | | 04/27/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRIN | RESTORED 081210 |
| 4693 | | 04/22/2010 | DMD | 04/21/10 19:51:50    PAR3 CONNECT | DAVOX INCOMING FILE |
| 4693 | | 04/22/2010 | DMD | 04/21/10 16:13:08    No Answer | DAVOX INCOMING FILE |
| 4693 | | 04/22/2010 | DMD | 04/21/10 11:21:20    No Answer | DAVOX INCOMING FILE |
| 4693 | ATTNC | 04/20/2010 | NT | ATTNC: Outbound collections attempt by | SAUL SORIANO |
| 4693 | ATTNC | 04/20/2010 | NT | ISGN - 03/29/10 | SAUL SORIANO |
| 4693 | ATTNC | 04/20/2010 | NT | Attempt - Answering Machine - No Message | SAUL SORIANO |
| 4693 | ATTNC | 04/16/2010 | NT | ATTNC: outbound Collections attempt by | APRIL LEE |
| 4693 | ATTNC | 04/16/2010 | NT | ISGN - 03/29/10 | APRIL LEE |
| 4693 | ATTNC | 04/16/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 4693 | ATTNC | 04/14/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 4693 | ATTNC | 04/14/2010 | NT | ISGN - 03/26/10 | APRIL LEE |
| 4693 | ATTNC | 04/14/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 4693 | | 04/13/2010 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| 4693 | | 04/13/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 04/12/2010 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 4693 | | 04/09/2010 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 4693 | | 04/02/2010 | DM | EARLY IND: SCORE 350 MODEL EI30C | SYSTEM ID |
| 4693 | | 03/29/2010 | DM | OUTBOUND COLLECTION ATTEMPT U3P PARTY | RESTORED 081210 |
| 4693 | | 03/29/2010 | DM | UNAVALIABLECALL BACK AFTER 6PM NO MSG  LEFT. MA | RESTORED 081210 |
| 4693 | | 03/29/2010 | DM | ACTION/RESULT CD CHANGED FROM BRIP TO BRUN | RESTORED 081210 |
| 4693 | | 03/18/2010 | DMD | 03/17/10 20:04:25    LEFT MESSAGE | DAVOX INCOMING FILE |
| 4693 | | 03/18/2010 | DMD | 03/17/10 15:59:19    " | DAVOX INCOMING FILE |
| 4693 | | 03/18/2010 | DMD | 03/17/10 11:20:28    No Answer | DAVOX INCOMING FILE |
| 4693 | ATTNC | 03/16/2010 | NT | ATTNC: Outbound collections attempt by | SAUL SORIANO |
| 4693 | ATTNC | 03/16/2010 | NT | ISGN - 03/08/10 | SAUL SORIANO |

Date Data as-of:  March 5, 2014

## Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▆4693 | ATTNC | 03/16/2010 | NT | Attempt - Invalid Number | SAUL SORIANO |
| ▆4693 | | 03/12/2010 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ▆4693 | | 03/12/2010 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| ▆4693 | | 03/10/2010 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| ▆4693 | | 03/10/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▆4693 | ATTNC | 03/08/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| ▆4693 | ATTNC | 03/08/2010 | NT | ISGN - 03/03/10 | JUSTIN GRIFFIN |
| ▆4693 | ATTNC | 03/08/2010 | NT | Attempt - Invalid Number | JUSTIN GRIFFIN |
| ▆4693 | ATTNC | 03/08/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| ▆4693 | ATTNC | 03/08/2010 | NT | ISGN - 03/02/10 | SAUL SORIANO |
| ▆4693 | ATTNC | 03/08/2010 | NT | Attempt - Invalid Number | SAUL SORIANO |
| ▆4693 | | 03/08/2010 | DM | TT U3P THAT STATED THAT THERE IS NO B1 THERE AND | RESTORED 081210 |
| ▆4693 | | 03/08/2010 | DM | THAT THIS IS A BUSINESS..#5043410565 TAKING NUM | RESTORED 081210 |
| ▆4693 | | 03/08/2010 | DM | OUT..DJACKSON | RESTORED 081210 |
| ▆4693 | | 03/08/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRIP | RESTORED 081210 |
| ▆4693 | | 03/05/2010 | DM | PERSON ADV THAT THIS IS THE WRONG | LORI CALL |
| ▆4693 | | 03/05/2010 | DM | NO#5043410565...PLANGSTON | LORI CALL |
| ▆4693 | | 03/05/2010 | DM | DFLT REASON 1 CHANGED TO: OTHER | LORI CALL |
| ▆4693 | | 03/05/2010 | DM | ACTION/RESULT CD CHANGED FROM BRIP TO BRUN | LORI CALL |
| ▆4693 | | 03/03/2010 | DM | PERSON ADV THAT THIS IS THE WRONG | RESTORED 081210 |
| ▆4693 | | 03/03/2010 | DM | NO#5043410565...KCLUBBS | RESTORED 081210 |
| ▆4693 | | 03/03/2010 | DM | DFLT REASON 1 CHANGED TO: OTHER | RESTORED 081210 |
| ▆4693 | | 03/03/2010 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRIP | RESTORED 081210 |
| ▆4693 | | 03/02/2010 | DM | EARLY IND: SCORE 332 MODEL EI30C | SYSTEM ID |
| ▆4693 | | 02/26/2010 | DMD | 02/26/10 19:24:01          LEFT MESSAGE | DAVOX INCOMING FILE |
| ▆4693 | | 02/26/2010 | DMD | 02/26/10 15:45:33          " | DAVOX INCOMING FILE |
| ▆4693 | | 02/26/2010 | DMD | 02/26/10 11:33:02          No Answer | DAVOX INCOMING FILE |
| ▆4693 | | 02/25/2010 | DMD | 02/24/10 20:20:10          LEFT MESSAGE | DAVOX INCOMING FILE |
| ▆4693 | | 02/25/2010 | DMD | 02/24/10 16:22:16          No Answer | DAVOX INCOMING FILE |
| ▆4693 | | 02/25/2010 | DMD | 02/24/10 11:43:20          No Answer | DAVOX INCOMING FILE |
| ▆4693 | ATTNC | 02/25/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ▆4693 | ATTNC | 02/25/2010 | NT | ISGN - 02/17/10 | APRIL LEE |
| ▆4693 | ATTNC | 02/25/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| ▆4693 | ATTNC | 02/25/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| ▆4693 | ATTNC | 02/25/2010 | NT | ISGN - 02/17/10 | APRIL LEE |

Date Data as-of:  March 5, 2014

## Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | ATTNC | 02/25/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 4693 | ATTNC | 02/25/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 4693 | ATTNC | 02/25/2010 | NT | ISGN - 02/17/10 | APRIL LEE |
| 4693 | ATTNC | 02/25/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 4693 | | 02/23/2010 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 4693 | | 02/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 02/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 02/22/2010 | DMD | 02/22/10 11:29:59 MSG ANS MACH | DAVOX INCOMING FILE |
| 4693 | ATTNC | 02/17/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 4693 | ATTNC | 02/17/2010 | NT | ISGN - 02/09/10 | JUSTIN GRIFFIN |
| 4693 | ATTNC | 02/17/2010 | NT | Attempt - Answering Machine - No msg | JUSTIN GRIFFIN |
| 4693 | ATTNC | 02/15/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 4693 | ATTNC | 02/15/2010 | NT | ISGN - 02/08/10 | JUSTIN GRIFFIN |
| 4693 | ATTNC | 02/15/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 4693 | ATTNC | 02/15/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 4693 | ATTNC | 02/15/2010 | NT | ISGN - 02/08/10 | JUSTIN GRIFFIN |
| 4693 | ATTNC | 02/15/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 4693 | | 02/11/2010 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| 4693 | | 02/11/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | ATTNC | 02/10/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| 4693 | ATTNC | 02/10/2010 | NT | ISGN - 02/05/10 | SAUL SORIANO |
| 4693 | ATTNC | 02/10/2010 | NT | Attempt - Invalid Number | SAUL SORIANO |
| 4693 | ATTNC | 02/09/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 4693 | ATTNC | 02/09/2010 | NT | ISGN - 02/04/10 | JUSTIN GRIFFIN |
| 4693 | ATTNC | 02/09/2010 | NT | Attempt - Invalid Number | JUSTIN GRIFFIN |
| 4693 | ATTNC | 02/05/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 4693 | ATTNC | 02/05/2010 | NT | ISGN - 01/29/10 | APRIL LEE |
| 4693 | ATTNC | 02/05/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 4693 | ATTNC | 02/04/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 4693 | ATTNC | 02/04/2010 | NT | ISGN - 01/28/10 | APRIL LEE |
| 4693 | ATTNC | 02/04/2010 | NT | Attempt - Answering Machine - No msg | APRIL LEE |
| 4693 | ATTNC | 02/03/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 4693 | ATTNC | 02/03/2010 | NT | ISGN - 01/27/10 | JUSTIN GRIFFIN |
| 4693 | ATTNC | 02/03/2010 | NT | Attempt - Answering Machine - Left msg | JUSTIN GRIFFIN |
| 4693 | | 02/02/2010 | DM | EARLY IND: SCORE 351 MODEL EI30C | SYSTEM ID |

## Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | ATTNC | 02/02/2010 | NT | ATTNC:Outbound collections attempt by | SAUL SORIANO |
| 4693 | ATTNC | 02/02/2010 | NT | ISGN - 01/25/10 | SAUL SORIANO |
| 4693 | ATTNC | 02/02/2010 | NT | Attempt - No Answer/No Contact | SAUL SORIANO |
| 4693 | ATTNC | 02/01/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 4693 | ATTNC | 02/01/2010 | NT | ISGN - 01/26/10 | APRIL LEE |
| 4693 | ATTNC | 02/01/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 4693 | ATTNC | 01/28/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 4693 | ATTNC | 01/28/2010 | NT | ISGN - 01/22/10 | JUSTIN GRIFFIN |
| 4693 | ATTNC | 01/28/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 4693 | ATTNC | 01/28/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 4693 | ATTNC | 01/28/2010 | NT | ISGN - 01/22/10 | APRIL LEE |
| 4693 | ATTNC | 01/28/2010 | NT | Attempt - Answering Machine - Left msg | APRIL LEE |
| 4693 | ATTNC | 01/27/2010 | NT | ATTNC: Outbound Collections attempt by | JUSTIN GRIFFIN |
| 4693 | ATTNC | 01/27/2010 | NT | ISGN - 01/21/10 | JUSTIN GRIFFIN |
| 4693 | ATTNC | 01/27/2010 | NT | Attempt - No Answer/No Contact | JUSTIN GRIFFIN |
| 4693 | ATTNC | 01/25/2010 | NT | ATTNC: Outbound Collections attempt by | APRIL LEE |
| 4693 | ATTNC | 01/25/2010 | NT | ISGN - 01/19/10 | APRIL LEE |
| 4693 | ATTNC | 01/25/2010 | NT | Attempt - No Answer/No Contact | APRIL LEE |
| 4693 | TAX | 01/20/2010 | NT | *TAXNON-FA MAILED DLQ LTR 2 ON 06/23/2009 WLW | WENDELL WEST |
| 4693 | | 01/15/2010 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 4693 | | 01/12/2010 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| 4693 | | 01/12/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 01/04/2010 | DM | EARLY IND: SCORE 365 MODEL EI30C | SYSTEM ID |
| 4693 | | 12/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/28/2009 | DMD | 12/28/09 11:10:42 HANGUP IN Q | DAVOX INCOMING FILE |
| 4693 | | 12/28/2009 | DMD | 12/28/09 11:10:01 HANGUP IN Q | DAVOX INCOMING FILE |
| 4693 | | 12/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/21/2009 | DMD | 12/21/09 12:10:42 MSG ANS MACH | DAVOX INCOMING FILE |
| 4693 | | 12/21/2009 | DMD | 12/21/09 12:09:38 HANGUP IN Q | DAVOX INCOMING FILE |
| 4693 | | 12/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4693 | | 12/21/2009 | DMD | 12/18/09 19:37:35          LEFT MESSAGE | DAVOX INCOMING FILE |
| 4693 | | 12/21/2009 | DMD | 12/18/09 15:49:26          No Answer | DAVOX INCOMING FILE |
| 4693 | | 12/14/2009 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| 4693 | | 12/14/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 12/11/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |

## ▓▓ History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▓▓4693 | | 12/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▓▓4693 | | 12/10/2009 | DMD | 12/10/09 10:40:45 MSG ANS MACH | DAVOX INCOMING FILE |
| ▓▓4693 | | 12/10/2009 | DMD | 12/10/09 10:38:43 HANGUP IN Q | DAVOX INCOMING FILE |
| ▓▓4693 | | 12/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▓▓4693 | | 12/08/2009 | DMD | 12/08/09 10:49:41 MSG ANS MACH | DAVOX INCOMING FILE |
| ▓▓4693 | | 12/08/2009 | DMD | 12/08/09 10:47:39 HANGUP IN Q | DAVOX INCOMING FILE |
| ▓▓4693 | | 12/04/2009 | DMD | 12/04/09 19:23:29        LEFT MESSAGE | DAVOX INCOMING FILE |
| ▓▓4693 | | 12/04/2009 | DMD | 12/04/09 14:50:33        No Answer | DAVOX INCOMING FILE |
| ▓▓4693 | | 12/04/2009 | DMD | 12/04/09 10:48:46        No Answer | DAVOX INCOMING FILE |
| ▓▓4693 | | 12/03/2009 | DMD | 12/02/09 19:50:09        PAR3 CONNECT | DAVOX INCOMING FILE |
| ▓▓4693 | | 12/03/2009 | DMD | 12/02/09 15:34:45        No Answer | DAVOX INCOMING FILE |
| ▓▓4693 | | 12/03/2009 | DMD | 12/02/09 11:23:01        No Answer | DAVOX INCOMING FILE |
| ▓▓4693 | | 12/02/2009 | DM | EARLY IND: SCORE 365 MODEL EI30C | SYSTEM ID |
| ▓▓4693 | | 11/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▓▓4693 | | 11/27/2009 | DMD | 11/27/09 15:31:42        PAR3 CONNECT | DAVOX INCOMING FILE |
| ▓▓4693 | | 11/27/2009 | DMD | 11/27/09 11:05:40        No Answer | DAVOX INCOMING FILE |
| ▓▓4693 | | 11/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▓▓4693 | | 11/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▓▓4693 | | 11/23/2009 | DMD | 11/23/09 11:56:46 MSG TO VOICE | DAVOX INCOMING FILE |
| ▓▓4693 | | 11/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▓▓4693 | | 11/20/2009 | DMD | 11/20/09 19:08:25        LEFT MESSAGE | DAVOX INCOMING FILE |
| ▓▓4693 | | 11/20/2009 | DMD | 11/20/09 15:14:24        " | DAVOX INCOMING FILE |
| ▓▓4693 | | 11/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▓▓4693 | | 11/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ▓▓4693 | | 10/12/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▓▓4693 | | 10/06/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ▓▓4693 | | 09/14/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▓▓4693 | | 09/07/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ▓▓4693 | | 08/12/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▓▓4693 | | 08/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ▓▓4693 | TAX | 07/21/2009 | NT | "As per Efile 20090720 taxes are delinquent | JAYAKUMAR DEVARAJ |
| ▓▓4693 | TAX | 07/21/2009 | NT | details as follows: FOR:JEFFERSON PARISH: (Parcel | JAYAKUMAR DEVARAJ |
| ▓▓4693 | TAX | 07/21/2009 | NT | ID: 420006277),2008 Annual base$228.22, Pen$22.98, | JAYAKUMAR DEVARAJ |
| ▓▓4693 | TAX | 07/21/2009 | NT | GTD 07/31/09Total CK $251.20,  Loan converted to | JAYAKUMAR DEVARAJ |

## History

| | 4693 | TAX | 07/21/2009 | NT | Escrow.JJ." | | JAYAKUMAR DEVARAJ |

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4693 | TAX | 07/13/2009 | NT | *TAXNON-FA RCVD RTS 07/10/2009.WLW | WENDELL WEST |
| 4693 | | 07/10/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 07/07/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4693 | | 06/15/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 06/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4693 | TAX | 05/26/2009 | NT | *TAXNON-FA MAILED DLQ LTR ON 05/22/2009. WLW | WENDELL WEST |
| 4693 | TAX | 05/26/2009 | NT | *TAXNON-FA MAILED BK LTR TO JANINE YAMOAH ON | WENDELL WEST |
| 4693 | TAX | 05/26/2009 | NT | 05/22/2009. WLW | WENDELL WEST |
| 4693 | TAX | 05/22/2009 | NT | *TAXNON-FA MAILED DLQ LTR ON 05/21/2009. WLW | WENDELL WEST |
| 4693 | | 05/12/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 05/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4693 | | 04/14/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 04/07/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4693 | | 03/12/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 03/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4693 | | 02/11/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 02/05/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4693 | | 01/13/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 01/06/2009 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4693 | | 12/09/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 12/05/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4693 | | 11/12/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 11/05/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4693 | | 10/10/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 10/07/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4693 | DIS | 09/17/2008 | NT | fema decloration hurican ike; indivual | KURT BOEVERS |
| 4693 | DIS | 09/17/2008 | NT | assistance 9/13/08. | KURT BOEVERS |
| 4693 | | 09/17/2008 | DM | BREACH HOLD PLACED-EXPIRATION DATE 12/12/08 | KURT BOEVERS |
| 4693 | | 09/09/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 09/05/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4693 | | 08/12/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4693 | | 08/05/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4693 | | 07/15/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

## Loan History

| | | | | | |
|---|---|---|---|---|---|
| ▮4693 | | 07/07/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ▮4693 | | 06/12/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4693 | | 06/05/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ▮4693 | | 05/12/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮4693 | | 05/06/2008 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ▮4693 | | 04/14/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮4693 | | 04/07/2008 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| ▮4693 | | 03/12/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮4693 | | 03/05/2008 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| ▮4693 | EOY50 | 02/22/2008 | CIT | 003 DONE 02/22/08 BY TLR 01371 | SHEILA JESSEN |
| ▮4693 | EOY50 | 02/22/2008 | CIT | TSK TYP 193-CORRECTED YEAR | SHEILA JESSEN |
| ▮4693 | EOY50 | 02/22/2008 | CIT | 003 closing cit 193-corr 1098 not including 1/1 | SHEILA JESSEN |
| ▮4693 | EOY50 | 02/22/2008 | CIT | pmt, adj 2008 int +739.51. sheila j 2364154 | SHEILA JESSEN |
| ▮4693 | | 02/14/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮4693 | | 02/13/2008 | DMD | 02/13/08 09:34:13        NO ANSWER | DAVOX INCOMING FILE |
| ▮4693 | | 02/13/2008 | DMD | 02/13/08 13:02:43        NO ANSWER | DAVOX INCOMING FILE |
| ▮4693 | | 02/13/2008 | DMD | 02/13/08 09:34:13        NO ANSWER | DAVOX INCOMING FILE |
| ▮4693 | | 02/05/2008 | DM | EARLY IND: SCORE 008 MODEL EI16C | SYSTEM ID |
| ▮4693 | CSH | 01/10/2008 | NT | $621.38 posted on 12/08/07 s/h/b posted on acc | MANOHAR KHANDEKAR |
| ▮4693 | CSH | 01/10/2008 | NT | #7434012753, reversed funds and post to correct | MANOHAR KHANDEKAR |
| ▮4693 | CSH | 01/10/2008 | NT | loan. | MANOHAR KHANDEKAR |
| ▮4693 | | 01/10/2008 | NT | 1470.53        REVERSED-MISAPPLIED | MANOHAR KHANDEKAR |
| ▮4693 | CSH05 | 01/10/2008 | CIT | 003 New cit #193 | CARLOTA YUCATE |
| ▮4693 | CSH05 | 01/10/2008 | CIT | PY correction made. 01/08 pmt posted eff dated | CARLOTA YUCATE |
| ▮4693 | CSH05 | 01/10/2008 | CIT | 12/08/07 has been reversed. Plz have an | CARLOTA YUCATE |
| ▮4693 | CSH05 | 01/10/2008 | CIT | annual loan statement correction done. Thanks! | CARLOTA YUCATE |
| ▮4693 | CSH | 01/10/2008 | NT | $621.26 posted on 12/08/07 s/h/b posted to loan | CARLOTA YUCATE |
| ▮4693 | CSH | 01/10/2008 | NT | #7433998267, reversed funds and posted to correct | CARLOTA YUCATE |
| ▮4693 | CSH | 01/10/2008 | NT | acct. | CARLOTA YUCATE |
| ▮4693 | | 01/10/2008 | NT | 1258.97        REVERSED-MISAPPLIED | CARLOTA YUCATE |
| ▮4693 | | 01/10/2008 | NT | 832.82        REVERSED-MISAPPLIED | CARLOTA YUCATE |
| ▮4693 | | 01/02/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮4693 | | 12/11/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮4693 | | 12/05/2007 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |