## Exhibit E

| Account Number | 1 |
|---|---|
| ▬▬▬3900 | |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Name Primary Borrower | Name Secondary Borrower | Property Address | Mailing Address |
|---|---|---|---|---|
| 3900 | LORI TAMMARO | | 24 PLEASANT STREET | 24 PLEASANT STREET |
| | | | EVERETT | EVERETT |
| | | | MA | MA |
| | | | 02149 | 02149 |

**Investor Info**

| | |
|---|---|
| Investor Acct No - Prim | 5153 |
| Investor Number | 10023 |
| Investor Name Full | FANNIE MAE |
| Investor Id | 12666-000-6 |

**Previous Servicer Info**

Previous Account Number

Seller Company Name

**Loan Info**

| | |
|---|---|
| Arm Flag | Y |
| Loan Type | Conventional |
| Lien Position | 01 |
| Interest Rate | 2.000% |
| Collection Status | PO |

**Dates**

| | |
|---|---|
| Int Collected To | 02/01/2013 |
| Next Due | 03/01/2013 |
| Last Payment | 01/15/2013 |
| Last Activity | 02/01/2013 |
| Setup Date | 10/29/1999 |
| Maturity Date | 09/01/2049 |

**Current Balances**

| | |
|---|---|
| Principal | $0.00 |
| Escrow | $0.00 |
| Unapplied | $0.00 |
| Buydown | $0.00 |

**Uncollected**

| | |
|---|---|
| Late Charges | $0.00 |
| Interest | $0.00 |
| Fees | $0.00 |
| Opt | $0.00 |

**Year-To-Date**

| | |
|---|---|
| Interest | $0.00 |
| Taxes | $0.00 |

**Financial**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3900 | 02/01/2013 | 02/01/2013 | $0.00 | Service Release | | SV | 32580 | $0.00 | $48,976.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 02/01/2013 | 02/01/2013 | $48,976.87 | Service Release | | SVT | 32580 | $1,224.49 | $0.00 | $0.00 | $1,224.49 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 01/16/2013 | 02/01/2013 | $48,976.87 | PAYMENT | | AP | 00602 | $1,055.48 | $89.59 | $81.78 | $884.11 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 01/14/2013 | 01/01/2013 | $49,066.46 | Escrow Disb-Tax City | | E91 | 32687 | ($1,137.46) | $0.00 | $0.00 | ($1,137.46) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/31/2012 | 01/01/2013 | $49,066.46 | Interest On Escrow | | EI | 32046 | $5.04 | $0.00 | $0.00 | $5.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/31/2012 | 01/01/2013 | $49,066.46 | PAYMENT | | AP | 00602 | $914.38 | $89.44 | $81.93 | $743.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 11/20/2012 | 12/01/2012 | $49,155.90 | PAYMENT | | AP | 00602 | $914.38 | $89.29 | $82.08 | $743.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/24/2012 | 11/01/2012 | $49,245.19 | PAYMENT | | AP | 00602 | $914.38 | $89.15 | $82.22 | $743.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/15/2012 | 10/01/2012 | $49,334.34 | Escrow Disb-Fire | | E20 | 32022 | ($2,994.00) | $0.00 | $0.00 | ($2,994.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/11/2012 | 10/01/2012 | $49,334.34 | Escrow Disb-Tax City | | E91 | 32687 | ($1,364.00) | $0.00 | $0.00 | ($1,364.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 09/24/2012 | 10/01/2012 | $49,334.34 | PAYMENT | | AP | 00602 | $914.38 | $89.00 | $82.37 | $743.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/08/2012 | 09/01/2012 | $49,423.34 | PAYMENT | | AP | 00602 | $914.38 | $88.85 | $82.52 | $743.01 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3900 | 07/31/2012 | 08/01/2012 | $49,512.19 | Curtailment | | CT | 28732 | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 07/16/2012 | 08/01/2012 | $50,512.19 | Escrow Disb-Tax City | | E91 | 32687 | ($1,364.01) | $0.00 | $0.00 | ($1,364.01) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 07/09/2012 | 08/01/2012 | $50,512.19 | PAYMENT | | AP | 00602 | $914.38 | $87.04 | $84.33 | $743.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 06/20/2012 | 07/01/2012 | $50,599.23 | PAYMENT | | AP | 00602 | $914.38 | $86.89 | $84.48 | $743.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 05/30/2012 | 06/01/2012 | $50,686.12 | PAYMENT | | AP | 00602 | $914.38 | $86.75 | $84.62 | $743.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 04/30/2012 | 05/01/2012 | $50,772.87 | PAYMENT | | AP | 00602 | $914.38 | $86.60 | $84.77 | $743.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 04/12/2012 | 04/01/2012 | $50,859.47 | Escrow Disb-Tax City | | E91 | 32687 | ($1,315.55) | $0.00 | $0.00 | ($1,315.55) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 03/12/2012 | 04/01/2012 | $50,859.47 | PAYMENT | | AP | 00602 | $914.38 | $86.46 | $84.91 | $743.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 02/27/2012 | 03/01/2012 | $50,945.93 | PAYMENT | | AP | 00602 | $914.38 | $86.32 | $85.05 | $743.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 01/30/2012 | 02/01/2012 | $51,032.25 | PAYMENT | | AP | 00602 | $914.38 | $86.17 | $85.20 | $743.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 01/26/2012 | 01/01/2012 | $51,118.42 | Escrow Disb-Tax City | | M91 | 07288 | ($230.90) | $0.00 | $0.00 | ($230.90) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 01/05/2012 | 01/01/2012 | $51,118.42 | Escrow Disb-Tax City | | E91 | 32687 | ($1,315.56) | $0.00 | $0.00 | ($1,315.56) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/30/2011 | 01/01/2012 | $51,118.42 | Interest On Escrow | | EI | 32046 | $0.71 | $0.00 | $0.00 | $0.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/27/2011 | 01/01/2012 | $51,118.42 | PAYMENT | | AP | 00602 | $954.38 | $86.03 | $85.34 | $783.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 11/16/2011 | 12/01/2011 | $51,204.45 | PAYMENT | | AP | 00602 | $954.38 | $85.89 | $85.48 | $783.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/28/2011 | 11/01/2011 | $51,290.34 | PAYMENT | | AP | 00602 | $954.38 | $85.74 | $85.63 | $783.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/14/2011 | 10/01/2011 | $51,376.08 | Escrow Disb-Tax City | | E91 | 32687 | ($1,230.47) | $0.00 | $0.00 | ($1,230.47) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/13/2011 | 10/01/2011 | $51,376.08 | Escrow Disb-Fire | | E20 | 32022 | ($2,994.00) | $0.00 | $0.00 | ($2,994.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 09/29/2011 | 10/01/2011 | $51,376.08 | PAYMENT | | AP | 00602 | $954.38 | $85.60 | $85.77 | $783.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/29/2011 | 09/01/2011 | $51,461.68 | PAYMENT | | AP | 00602 | $954.38 | $85.46 | $85.91 | $783.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 07/29/2011 | 08/01/2011 | $51,547.14 | PAYMENT | | AP | 00602 | $954.38 | $85.32 | $86.05 | $783.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 07/28/2011 | 07/01/2011 | $51,632.46 | Curtailment | | CT | 28732 | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 07/11/2011 | 07/01/2011 | $52,632.46 | Escrow Disb-Tax City | | E91 | 32687 | ($1,230.47) | $0.00 | $0.00 | ($1,230.47) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 06/27/2011 | 07/01/2011 | $52,632.46 | PAYMENT | | AP | 00602 | $954.38 | $83.51 | $87.86 | $783.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 05/16/2011 | 06/01/2011 | $52,715.97 | PAYMENT | | AP | 00602 | $954.38 | $83.37 | $88.00 | $783.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 04/25/2011 | 05/01/2011 | $52,799.34 | PAYMENT | | AP | 00602 | $954.38 | $83.23 | $88.14 | $783.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 04/07/2011 | 04/01/2011 | $52,882.57 | Escrow Disb-Tax City | | E91 | 32687 | ($1,017.12) | $0.00 | $0.00 | ($1,017.12) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 03/25/2011 | 04/01/2011 | $52,882.57 | PAYMENT | | AP | 00602 | $954.38 | $83.09 | $88.28 | $783.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 02/28/2011 | 03/01/2011 | $52,965.66 | PAYMENT | | AP | 00602 | $954.38 | $82.96 | $88.41 | $783.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 01/31/2011 | 02/01/2011 | $53,048.62 | PAYMENT | | AP | 00602 | $954.38 | $82.82 | $88.55 | $783.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 01/13/2011 | 01/01/2011 | $53,131.44 | Escrow Disb-Tax City | | E91 | 32687 | ($1,017.12) | $0.00 | $0.00 | ($1,017.12) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/14/2010 | 01/01/2011 | $53,131.44 | PAYMENT | | AP | 00602 | $828.95 | $82.68 | $88.69 | $657.58 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3900 | 11/23/2010 | 12/01/2010 | $53,214.12 | PAYMENT | | AP | 00602 | $828.95 | $82.54 | $88.83 | $657.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 11/02/2010 | 11/01/2010 | $53,296.66 | Escrow Disb-Fire | | E20 | 32022 | ($2,994.00) | $0.00 | $0.00 | ($2,994.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/26/2010 | 11/01/2010 | $53,296.66 | PAYMENT | | AP | 00602 | $828.95 | $82.40 | $88.97 | $657.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/18/2010 | 10/01/2010 | $53,379.06 | Escrow Disb-Tax City | | E91 | 32687 | ($1,383.80) | $0.00 | $0.00 | ($1,383.80) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 09/27/2010 | 10/01/2010 | $53,379.06 | PAYMENT | | AP | 00602 | $828.95 | $82.27 | $89.10 | $657.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/31/2010 | 09/01/2010 | $53,461.33 | PAYMENT | | AP | 00602 | $828.95 | $82.13 | $89.24 | $657.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/02/2010 | 08/01/2010 | $53,543.46 | Curtailment | | CT | 28732 | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 07/21/2010 | 08/01/2010 | $54,543.46 | PAYMENT | | AP | 00602 | $828.95 | $80.33 | $91.04 | $657.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 07/12/2010 | 07/01/2010 | $54,623.79 | Escrow Disb-Tax City | | E91 | 32687 | ($1,383.80) | $0.00 | $0.00 | ($1,383.80) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 06/30/2010 | 07/01/2010 | $54,623.79 | PAYMENT | | AP | 00602 | $828.95 | $80.20 | $91.17 | $657.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 05/18/2010 | 06/01/2010 | $54,703.99 | PAYMENT | | AP | 00602 | $828.95 | $80.06 | $91.31 | $657.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 04/22/2010 | 05/01/2010 | $54,784.05 | PAYMENT | | AP | 00330 | $828.95 | $79.93 | $91.44 | $657.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 04/16/2010 | 04/01/2010 | $54,863.98 | Escrow Disb-Tax City | | E91 | 32687 | ($1,023.81) | $0.00 | $0.00 | ($1,023.81) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 03/12/2010 | 04/01/2010 | $54,863.98 | PAYMENT | | AP | 00330 | $828.95 | $79.80 | $91.57 | $657.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 02/26/2010 | 03/01/2010 | $54,943.78 | PAYMENT | | AP | 00330 | $828.95 | $79.66 | $91.71 | $657.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 01/28/2010 | 01/01/2010 | $55,102.97 | Escrow Disb-Unapplied | | M76 | 16772 | ($985.93) | $0.00 | $0.00 | ($985.93) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 01/28/2010 | 02/01/2010 | $55,023.44 | PAYMENT | | AP | 00330 | $828.95 | $79.53 | $91.84 | $657.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 01/15/2010 | 01/01/2010 | $55,102.97 | Escrow Disb-Tax City | | E91 | 32687 | ($1,023.81) | $0.00 | $0.00 | ($1,023.81) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/28/2009 | 01/01/2010 | $55,102.97 | PAYMENT | | AP | 00330 | $823.83 | $79.40 | $91.97 | $652.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/10/2009 | 12/01/2009 | $55,182.37 | Curtailment | | CT | 28725 | $1,178.11 | $1,178.11 | $0.00 | $0.00 | $0.00 | ($1,178.11) | $0.00 | $0.00 |
| 3900 | 12/10/2009 | 12/01/2009 | $0.00 | Unapplied | | UFU | 28725 | ($1,178.11) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/01/2009 | 12/01/2009 | $0.00 | FEE | 011 | FE | 15613 | $303.25 | $0.00 | $0.00 | $0.00 | $303.25 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/01/2009 | 12/01/2009 | $0.00 | FEE | 171 | FB | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/01/2009 | 12/01/2009 | $0.00 | FEE | 171 | FE | 15613 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/01/2009 | 12/01/2009 | $0.00 | FEE | 171 | FEA | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/01/2009 | 12/01/2009 | $56,360.48 | PAYMENT | | AP | 00606 | $823.83 | $77.31 | $94.06 | $652.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/01/2009 | 12/01/2009 | $56,360.48 | PAYMENT | | SR | 15613 | ($315.75) | $0.00 | $0.00 | $18.16 | $0.00 | ($1,009.59) | $0.00 | $675.68 |
| 3900 | 12/01/2009 | 12/01/2009 | $0.00 | Unapplied | | UFU | 15613 | $1,178.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/01/2009 | 12/01/2009 | $0.00 | Unapplied | | UFZ | 00000 | ($2,187.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/01/2009 | 12/01/2009 | $0.00 | Unapplied | | UI | 15613 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $675.68 |
| 3900 | 11/17/2009 | 11/01/2009 | $0.00 | FEE | 093 | FP | 07955 | $13,026.89 | $0.00 | $0.00 | $0.00 | $13,026.89 | $0.00 | $0.00 | $0.00 |
| 3900 | 11/02/2009 | 11/01/2009 | $56,437.79 | PAYMENT | | PA | 30905 | $0.00 | $77.18 | $94.19 | $643.38 | $0.00 | ($814.75) | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3900 | 11/02/2009 | 11/01/2009 | $0.00 | Unapplied | | UFN | 30905 | ($814.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/30/2009 | 09/01/2009 | $0.00 | FEE | 040 | FE | 15967 | $125.00 | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/30/2009 | 09/01/2009 | $0.00 | FEE | 093 | FP | 15967 | ($2,312.70) | $0.00 | $0.00 | $0.00 | ($2,312.70) | $0.00 | $0.00 | $0.00 |
| 3900 | 10/30/2009 | 09/01/2009 | $56,592.02 | PAYMENT | | SR | 15967 | $2,187.70 | $0.00 | $0.00 | $875.01 | $0.00 | $1,312.69 | $0.00 | $0.00 |
| 3900 | 10/30/2009 | 09/01/2009 | $0.00 | Unapplied | | UFU | 15967 | ($875.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/30/2009 | 09/01/2009 | $0.00 | Unapplied | | UFZ | 15967 | $2,187.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/30/2009 | 10/01/2009 | $56,514.97 | PAYMENT | | RP | 01112 | $814.75 | $77.05 | $94.32 | $643.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/30/2009 | 10/01/2009 | $0.00 | Unapplied | | UI | 01112 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($5.14) |
| 3900 | 10/29/2009 | 09/01/2008 | $0.00 | FEE | 040 | FWV | 32292 | ($1,279.32) | $0.00 | $0.00 | $0.00 | ($1,279.32) | $0.00 | $0.00 | $0.00 |
| 3900 | 10/29/2009 | 09/01/2008 | $38,118.68 | Non-Cash | | AA | 23321 | $0.00 | $29,113.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/29/2009 | 09/01/2008 | $56,592.02 | Non-Cash | | AA | 32292 | $0.00 | ($18,473.34) | ($5,446.45) | $9,434.87 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/29/2009 | 09/01/2008 | $38,118.68 | PAYMENT | | SR | 31143 | $814.75 | $0.00 | $0.00 | $0.00 | $0.00 | $814.75 | $0.00 | $0.00 |
| 3900 | 10/29/2009 | 09/01/2008 | $0.00 | Unapplied | | UFN | 31143 | $814.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/19/2009 | 09/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/16/2009 | 09/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/15/2009 | 09/01/2008 | $67,231.91 | Escrow Disb-Fire | | E20 | 32022 | ($2,743.00) | $0.00 | $0.00 | ($2,743.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/12/2009 | 09/01/2008 | $67,231.91 | Escrow Disb-Tax City | | E91 | 32687 | ($1,183.32) | $0.00 | $0.00 | ($1,183.32) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/07/2009 | 09/01/2008 | $0.00 | FEE | 040 | FB | 32551 | $125.00 | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 09/23/2009 | 09/01/2008 | $67,231.91 | PAYMENT | | PT | 25101 | ($10,430.13) | $0.00 | $0.00 | ($11,305.14) | $0.00 | $875.01 | $0.00 | $0.00 |
| 3900 | 09/23/2009 | 09/01/2008 | $67,231.91 | PAYMENT | | RT | 25101 | $10,430.13 | $0.00 | $0.00 | $11,305.14 | $0.00 | ($875.01) | $0.00 | $0.00 |
| 3900 | 09/23/2009 | 09/01/2008 | $0.00 | Unapplied | | UFU | 25101 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 09/22/2009 | 09/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3900 | 09/17/2009 | 09/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/18/2009 | 09/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/14/2009 | 09/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/11/2009 | 09/01/2008 | $67,231.91 | PAYMENT | | SR | 19996 | $814.47 | $0.00 | $0.00 | $0.00 | $0.00 | $814.47 | $0.00 | $0.00 |
| 3900 | 08/11/2009 | 09/01/2008 | $0.00 | Unapplied | | UFF | 00000 | ($875.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/11/2009 | 09/01/2008 | $0.00 | Unapplied | | UFF | 19996 | $814.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/11/2009 | 09/01/2008 | $0.00 | Unapplied | | UFU | 19996 | $875.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/11/2009 | 09/01/2008 | $0.00 | Comment | | RPP | 19996 | $814.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/10/2009 | 09/01/2008 | $67,231.91 | PAYMENT | | RP | 20001 | $1,568.40 | $388.00 | $471.93 | $708.47 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/10/2009 | 09/01/2008 | $67,231.91 | PAYMENT | | SR0 | 20001 | ($753.93) | $0.00 | $0.00 | $0.00 | $0.00 | ($753.93) | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3900 | 08/10/2009 | 09/01/2008 | $0.00 | Unapplied | | UFF | 20001 | ($753.93) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/10/2009 | 09/01/2008 | $0.00 | Unapplied | | UI | 20001 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($257.90) |
| 3900 | 08/10/2009 | 08/01/2009 | $0.00 | Comment | | RPP | 20001 | $814.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 07/23/2009 | 08/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3900 | 07/17/2009 | 08/01/2008 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 07/13/2009 | 08/01/2008 | $67,619.91 | Escrow Disb-Tax City | | E91 | 32687 | ($1,183.32) | $0.00 | $0.00 | ($1,183.32) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 06/16/2009 | 08/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3900 | 05/29/2009 | 08/01/2008 | $67,619.91 | PAYMENT | | SR | 01657 | $814.47 | $0.00 | $0.00 | $0.00 | $0.00 | $814.47 | $0.00 | $0.00 |
| 3900 | 05/29/2009 | 08/01/2008 | $0.00 | Unapplied | | UFF | 01657 | $814.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 05/29/2009 | 07/01/2009 | $0.00 | Comment | | RPP | 01657 | $814.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 05/26/2009 | 08/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3900 | 04/15/2009 | 08/01/2008 | $67,619.91 | Escrow Disb-Tax City | | E91 | 32687 | ($896.53) | $0.00 | $0.00 | ($896.53) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 03/03/2009 | 08/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3900 | 02/11/2009 | 08/01/2008 | $0.00 | FEE | 040 | FB | 32551 | $1,279.32 | $0.00 | $0.00 | $0.00 | $1,279.32 | $0.00 | $0.00 | $0.00 |
| 3900 | 01/27/2009 | 08/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3900 | 01/15/2009 | 08/01/2008 | $67,619.91 | Escrow Disb-Unapplied | | M76 | 01756 | ($1,021.17) | $0.00 | $0.00 | ($1,021.17) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 01/08/2009 | 08/01/2008 | $67,619.91 | Escrow Disb-Tax City | | E91 | 32687 | ($896.54) | $0.00 | $0.00 | ($896.54) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/31/2008 | 08/01/2008 | $67,619.91 | Interest On Escrow | | EI | 32046 | $0.03 | $0.00 | $0.00 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/30/2008 | 08/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/02/2008 | 08/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/27/2008 | 08/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/17/2008 | 08/01/2008 | $67,619.91 | Escrow Disb-Fire | | E20 | 32022 | ($2,877.00) | $0.00 | $0.00 | ($2,877.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/14/2008 | 08/01/2008 | $67,619.91 | Escrow Disb-Tax City | | E91 | 32687 | ($1,412.39) | $0.00 | $0.00 | ($1,412.39) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 09/30/2008 | 08/01/2008 | $0.00 | FEE | 171 | FB | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 09/30/2008 | 08/01/2008 | $0.00 | FEE | 171 | FEA | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 09/30/2008 | 08/01/2008 | $67,619.91 | PAYMENT | | AP | 00606 | $251.84 | $385.31 | $474.62 | $708.47 | $0.00 | ($1,316.56) | $0.00 | $0.00 |
| 3900 | 09/30/2008 | 08/01/2008 | $0.00 | Unapplied | | UFU | 00606 | ($1,316.56) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 09/30/2008 | 08/01/2008 | $0.00 | Unapplied | | UI | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.79) |
| 3900 | 09/29/2008 | 07/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/15/2008 | 07/01/2008 | $0.00 | FEE | 171 | FB | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/15/2008 | 07/01/2008 | $68,005.22 | PAYMENT | | SRA | 00606 | $805.50 | $0.00 | $0.00 | $0.00 | $0.00 | $805.50 | $0.00 | $0.00 |
| 3900 | 08/15/2008 | 07/01/2008 | $0.00 | Unapplied | | UFU | 00606 | $805.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3900 | 08/11/2008 | 07/01/2008 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/11/2008 | 07/01/2008 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/11/2008 | 07/01/2008 | $68,005.22 | PAYMENT | | AP | 00607 | $1,057.34 | $382.64 | $477.29 | $708.47 | $0.00 | ($511.06) | $0.00 | $0.00 |
| 3900 | 08/11/2008 | 07/01/2008 | $68,005.22 | PAYMENT | | SWA | 00607 | $511.06 | $0.00 | $0.00 | $0.00 | $0.00 | $511.06 | $0.00 | $0.00 |
| 3900 | 08/11/2008 | 07/01/2008 | $0.00 | Unapplied | | UFU | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 07/16/2008 | 06/01/2008 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 07/16/2008 | 06/01/2008 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 07/16/2008 | 06/01/2008 | $68,387.86 | PAYMENT | | AP | 00607 | $1,057.34 | $379.99 | $479.94 | $708.47 | $0.00 | ($511.06) | $0.00 | $0.00 |
| 3900 | 07/16/2008 | 06/01/2008 | $68,387.86 | PAYMENT | | SWA | 00607 | $511.06 | $0.00 | $0.00 | $0.00 | $0.00 | $511.06 | $0.00 | $0.00 |
| 3900 | 07/16/2008 | 06/01/2008 | $0.00 | Unapplied | | UFU | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 07/14/2008 | 05/01/2008 | $68,767.85 | Escrow Disb-Tax City | | E91 | 32687 | ($1,412.38) | $0.00 | $0.00 | ($1,412.38) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 06/25/2008 | 05/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3900 | 06/19/2008 | 05/01/2008 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 06/19/2008 | 05/01/2008 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 06/19/2008 | 05/01/2008 | $68,767.85 | PAYMENT | | AP | 00607 | $1,057.34 | $377.35 | $482.58 | $708.47 | $0.00 | ($511.06) | $0.00 | $0.00 |
| 3900 | 06/19/2008 | 05/01/2008 | $68,767.85 | PAYMENT | | SWA | 00607 | $511.06 | $0.00 | $0.00 | $0.00 | $0.00 | $511.06 | $0.00 | $0.00 |
| 3900 | 06/19/2008 | 05/01/2008 | $0.00 | Unapplied | | UFU | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 06/19/2008 | 05/01/2008 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.79) |
| 3900 | 05/06/2008 | 04/01/2008 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 05/06/2008 | 04/01/2008 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 05/06/2008 | 04/01/2008 | $69,145.20 | PAYMENT | | AP | 00607 | $1,057.34 | $374.74 | $485.19 | $708.47 | $0.00 | ($511.06) | $0.00 | $0.00 |
| 3900 | 05/06/2008 | 04/01/2008 | $69,145.20 | PAYMENT | | SWA | 00607 | $511.06 | $0.00 | $0.00 | $0.00 | $0.00 | $511.06 | $0.00 | $0.00 |
| 3900 | 05/06/2008 | 04/01/2008 | $0.00 | Unapplied | | UFU | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 04/21/2008 | 03/01/2008 | $69,519.94 | Escrow Disb-Tax City | | E91 | 32687 | ($1,445.29) | $0.00 | $0.00 | ($1,445.29) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 04/11/2008 | 03/01/2008 | $69,519.94 | Escrow Disb-Fire | | E20 | 32022 | ($586.00) | $0.00 | $0.00 | ($586.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 04/10/2008 | 02/01/2008 | $69,892.08 | PAYMENT | | AP | 00607 | $439.90 | $369.56 | $490.37 | $708.47 | $0.00 | ($1,128.50) | $0.00 | $0.00 |
| 3900 | 04/10/2008 | 02/01/2008 | $0.00 | Unapplied | | UFU | 00607 | ($1,128.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 04/10/2008 | 03/01/2008 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 04/10/2008 | 03/01/2008 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 04/10/2008 | 03/01/2008 | $69,519.94 | PAYMENT | | AP | 00607 | $1,568.40 | $372.14 | $487.79 | $708.47 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 04/10/2008 | 03/01/2008 | $69,519.94 | PAYMENT | | SWA | 00607 | $511.06 | $0.00 | $0.00 | $0.00 | $0.00 | $511.06 | $0.00 | $0.00 |
| 3900 | 04/10/2008 | 03/01/2008 | $0.00 | Unapplied | | UFU | 00607 | $511.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3900 | 03/27/2008 | 01/01/2008 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3900 | 03/25/2008 | 01/01/2008 | $0.00 | FEE | 171 | FB | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 03/25/2008 | 01/01/2008 | $0.00 | FEE | 171 | FEA | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 03/25/2008 | 01/01/2008 | $70,261.64 | PAYMENT | | AP | 00606 | $359.00 | $367.00 | $492.93 | $572.12 | $0.00 | ($1,073.05) | $0.00 | $0.00 |
| 3900 | 03/25/2008 | 01/01/2008 | $70,261.64 | PAYMENT | | SWA | 00606 | $1,128.50 | $0.00 | $0.00 | $0.00 | $0.00 | $1,128.50 | $0.00 | $0.00 |
| 3900 | 03/25/2008 | 01/01/2008 | $0.00 | Unapplied | | UFU | 00606 | $55.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 03/25/2008 | 01/01/2008 | $0.00 | Unapplied | | UI | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($51.58) |
| 3900 | 02/25/2008 | 12/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3900 | 02/20/2008 | 12/01/2007 | $70,628.64 | Escrow Refund-Unapplie | R76 | 28727 | | $9,805.64 | $0.00 | $0.00 | $9,805.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 02/19/2008 | 12/01/2007 | $70,628.64 | Escrow Disb-Tax City | | M91 | 02165 | ($4,956.81) | $0.00 | $0.00 | ($4,956.81) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 02/06/2008 | 12/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3900 | 02/01/2008 | 12/01/2007 | $0.00 | FEE | 171 | FB | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 02/01/2008 | 12/01/2007 | $0.00 | FEE | 171 | FEA | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 02/01/2008 | 12/01/2007 | $70,628.64 | PAYMENT | | AP | 00606 | $359.00 | $364.46 | $495.47 | $572.12 | $0.00 | ($1,073.05) | $0.00 | $0.00 |
| 3900 | 02/01/2008 | 12/01/2007 | $70,628.64 | PAYMENT | | SWA | 00606 | $1,073.05 | $0.00 | $0.00 | $0.00 | $0.00 | $1,073.05 | $0.00 | $0.00 |
| 3900 | 02/01/2008 | 12/01/2007 | $0.00 | Unapplied | | UFU | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 02/01/2008 | 12/01/2007 | $0.00 | Unapplied | | UI | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.79) |
| 3900 | 01/28/2008 | 11/01/2007 | $70,993.10 | PAYMENT | | SRA | 00303 | $1,073.05 | $0.00 | $0.00 | $0.00 | $0.00 | $1,073.05 | $0.00 | $0.00 |
| 3900 | 01/28/2008 | 11/01/2007 | $0.00 | Unapplied | | UFU | 00303 | $1,073.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 01/23/2008 | 11/01/2007 | $70,993.10 | Escrow Disb-Unapplied | | M76 | 01138 | ($9,805.64) | $0.00 | $0.00 | ($9,805.64) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 01/15/2008 | 11/01/2007 | $70,993.10 | Escrow Disb-Tax City | | E91 | 32687 | ($1,454.15) | $0.00 | $0.00 | ($1,454.15) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/31/2007 | 11/01/2007 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/31/2007 | 11/01/2007 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/31/2007 | 11/01/2007 | $70,993.10 | Interest On Escrow | | EI | 32046 | $10.15 | $0.00 | $0.00 | $10.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/31/2007 | 11/01/2007 | $70,993.10 | PAYMENT | | AP | 00607 | $1,432.05 | $361.93 | $498.00 | $572.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/31/2007 | 11/01/2007 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.79) |
| 3900 | 11/30/2007 | 10/01/2007 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 11/30/2007 | 10/01/2007 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 11/30/2007 | 10/01/2007 | $71,355.03 | PAYMENT | | AP | 00607 | $1,432.05 | $359.42 | $500.51 | $572.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 11/30/2007 | 10/01/2007 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.79) |
| 3900 | 11/29/2007 | 09/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/31/2007 | 09/01/2007 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3900 | 10/31/2007 | 09/01/2007 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/31/2007 | 09/01/2007 | $71,714.45 | PAYMENT | | AP | 00607 | $1,432.05 | $356.93 | $503.00 | $572.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/31/2007 | 09/01/2007 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.79) |
| 3900 | 10/26/2007 | 08/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/19/2007 | 08/01/2007 | $72,071.38 | Escrow Disb-Fire | | E20 | 32022 | ($1,860.00) | $0.00 | $0.00 | ($1,860.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/12/2007 | 08/01/2007 | $72,071.38 | Escrow Disb-Tax City | | E91 | 32687 | ($1,301.72) | $0.00 | $0.00 | ($1,301.72) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/08/2007 | 08/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3900 | 09/28/2007 | 08/01/2007 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 09/28/2007 | 08/01/2007 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 09/28/2007 | 08/01/2007 | $72,071.38 | PAYMENT | | AP | 00607 | $1,432.05 | $354.46 | $505.47 | $572.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 09/28/2007 | 08/01/2007 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.79) |
| 3900 | 08/30/2007 | 07/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/29/2007 | 07/01/2007 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/29/2007 | 07/01/2007 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/29/2007 | 07/01/2007 | $72,425.84 | PAYMENT | | AP | 00607 | $1,432.05 | $352.00 | $507.93 | $572.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/29/2007 | 07/01/2007 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.79) |
| 3900 | 07/26/2007 | 06/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3900 | 07/25/2007 | 06/01/2007 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 07/25/2007 | 06/01/2007 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 07/25/2007 | 06/01/2007 | $72,777.84 | PAYMENT | | AP | 00607 | $1,432.05 | $349.56 | $510.37 | $572.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 07/25/2007 | 06/01/2007 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.79) |
| 3900 | 07/06/2007 | 05/01/2007 | $73,127.40 | Escrow Disb-Tax City | | E91 | 32687 | ($1,301.72) | $0.00 | $0.00 | ($1,301.72) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 07/04/2007 | 05/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3900 | 06/29/2007 | 05/01/2007 | $0.00 | FEE | 171 | FB | 00606 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 06/29/2007 | 05/01/2007 | $0.00 | FEE | 171 | FEA | 00606 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 06/29/2007 | 05/01/2007 | $73,127.40 | PAYMENT | | AP | 00606 | $1,432.05 | $347.14 | $512.79 | $572.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 06/29/2007 | 05/01/2007 | $0.00 | Unapplied | | UI | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.79) |
| 3900 | 06/05/2007 | 04/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3900 | 05/30/2007 | 04/01/2007 | $0.00 | FEE | 171 | FB | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 05/30/2007 | 04/01/2007 | $0.00 | FEE | 171 | FEA | 00607 | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 3900 | 05/30/2007 | 04/01/2007 | $73,474.54 | PAYMENT | | AP | 00607 | $1,432.05 | $344.73 | $515.20 | $572.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 05/01/2007 | 03/01/2007 | $0.00 | FEE | 171 | FB | 00607 | $5.00 | $0.00 | $0.00 | $0.00 | $5.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3900 | 05/01/2007 | 03/01/2007 | $0.00 | FEE | 171 | FEA | 00607 | $5.00 | $0.00 | $0.00 | $0.00 | $5.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 05/01/2007 | 03/01/2007 | $73,819.27 | PAYMENT | | AP | 00607 | $1,432.05 | $342.34 | $517.59 | $572.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 05/01/2007 | 03/01/2007 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.79) |
| 3900 | 04/26/2007 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3900 | 04/10/2007 | 02/01/2007 | $74,161.61 | Escrow Disb-Tax City | | E91 | 32687 | ($1,390.88) | $0.00 | $0.00 | ($1,390.88) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 04/02/2007 | 02/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 3900 | 03/22/2007 | 02/01/2007 | $0.00 | FEE | 171 | FB | 00607 | $5.00 | $0.00 | $0.00 | $0.00 | $5.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 03/22/2007 | 02/01/2007 | $0.00 | FEE | 171 | FEA | 00607 | $5.00 | $0.00 | $0.00 | $0.00 | $5.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 03/22/2007 | 02/01/2007 | $74,161.61 | PAYMENT | | AP | 00607 | $1,432.05 | $339.97 | $519.96 | $572.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 03/22/2007 | 02/01/2007 | $0.00 | Unapplied | | UI | 00607 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($51.58) |
| 3900 | 01/25/2007 | 01/01/2007 | $0.00 | FEE | 011 | FB | 32506 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 01/24/2007 | 12/01/2006 | $74,839.19 | PAYMENT | | AP | 00321 | $1,452.11 | $335.27 | $524.66 | $592.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 01/24/2007 | 12/01/2006 | $0.00 | Unapplied | | UI | 00321 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($51.58) |
| 3900 | 01/24/2007 | 01/01/2007 | $74,501.58 | PAYMENT | | AP | 00321 | $1,477.90 | $337.61 | $522.32 | $592.18 | $0.00 | $0.00 | $0.00 | $25.79 |
| 3900 | 01/24/2007 | 01/01/2007 | $0.00 | Unapplied | | UI | 00321 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.79 |
| 3900 | 01/11/2007 | 11/01/2006 | $75,174.46 | Escrow Disb-Tax City | | E91 | 32687 | ($1,390.88) | $0.00 | $0.00 | ($1,390.88) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/29/2006 | 11/01/2006 | $75,174.46 | Interest On Escrow | | EI | 32046 | $16.83 | $0.00 | $0.00 | $16.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/06/2006 | 09/01/2006 | $75,838.05 | PAYMENT | | RP | 08065 | $1,452.11 | $328.35 | $531.58 | $592.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/06/2006 | 09/01/2006 | $0.00 | Unapplied | | UI | 08065 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($77.37) |
| 3900 | 12/06/2006 | 10/01/2006 | $75,507.41 | PAYMENT | | RP | 08065 | $1,452.11 | $330.64 | $529.29 | $592.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/06/2006 | 11/01/2006 | $0.00 | FEE | 011 | FWP | 08065 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/06/2006 | 11/01/2006 | $75,174.46 | PAYMENT | | RP | 08065 | $1,463.28 | $332.95 | $526.98 | $592.18 | $0.00 | ($66.20) | $0.00 | $77.37 |
| 3900 | 12/06/2006 | 11/01/2006 | $75,174.46 | PAYMENT | | SR7 | 08065 | ($30.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($30.00) | $0.00 | $0.00 |
| 3900 | 12/06/2006 | 11/01/2006 | $0.00 | Unapplied | | UFU | 08065 | ($96.20) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/06/2006 | 11/01/2006 | $0.00 | Unapplied | | UI | 08065 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $77.37 |
| 3900 | 11/28/2006 | 08/01/2006 | $0.00 | FEE | 011 | FB | 32506 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 11/07/2006 | 08/01/2006 | $0.00 | FEE | 011 | FB | 32506 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/25/2006 | 08/01/2006 | $76,166.40 | Escrow Disb-Tax City | | M91 | 01145 | $1,149.06 | $0.00 | $0.00 | $1,149.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/24/2006 | 08/01/2006 | $76,166.40 | Escrow Disb-Tax City | | M91 | 02153 | ($2,298.13) | $0.00 | $0.00 | ($2,298.13) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 10/23/2006 | 08/01/2006 | $76,166.40 | Escrow Disb-Fire | | E20 | 32022 | ($1,750.00) | $0.00 | $0.00 | ($1,750.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/16/2006 | 05/01/2006 | $77,137.87 | PAYMENT | | RP | 01632 | $1,452.11 | $319.34 | $540.59 | $592.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/16/2006 | 05/01/2006 | $0.00 | Unapplied | | UI | 01632 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($51.58) |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3900 | 08/16/2006 | 06/01/2006 | $76,816.30 | PAYMENT | | RP | 01632 | $1,452.11 | $321.57 | $538.36 | $592.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/16/2006 | 07/01/2006 | $76,492.48 | PAYMENT | | RP | 01632 | $1,452.11 | $323.82 | $536.11 | $592.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/16/2006 | 08/01/2006 | $0.00 | FEE | 011 | FWP | 01632 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/16/2006 | 08/01/2006 | $76,166.40 | PAYMENT | | RP | 01632 | $1,523.93 | $326.08 | $533.85 | $592.18 | $0.00 | $0.00 | $0.00 | $71.82 |
| 3900 | 08/16/2006 | 08/01/2006 | $76,166.40 | PAYMENT | | SR | 01632 | $96.20 | $0.00 | $0.00 | $0.00 | $0.00 | $96.20 | $0.00 | $0.00 |
| 3900 | 08/16/2006 | 08/01/2006 | $0.00 | Unapplied | | UFU | 01632 | $96.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/16/2006 | 08/01/2006 | $0.00 | Unapplied | | UI | 01632 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71.82 |
| 3900 | 07/13/2006 | 04/01/2006 | $77,457.21 | Escrow Disb-Tax City | | E91 | 32074 | ($1,149.06) | $0.00 | $0.00 | ($1,149.06) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 07/08/2006 | 04/01/2006 | $77,457.21 | Escrow Disb | | M01 | 07893 | ($1,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| 3900 | 07/08/2006 | 04/01/2006 | $0.00 | Unapplied | | UFU | 07893 | ($1,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 07/06/2006 | 04/01/2006 | $77,457.21 | PAYMENT | | SRA | 00321 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| 3900 | 07/06/2006 | 04/01/2006 | $0.00 | Unapplied | | UFU | 00321 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 06/21/2006 | 04/01/2006 | $0.00 | FEE | 011 | FB | 32506 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 05/31/2006 | 04/01/2006 | $0.00 | FEE | 171 | FB | 00606 | $16.00 | $0.00 | $0.00 | $0.00 | $16.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 05/31/2006 | 04/01/2006 | $0.00 | FEE | 171 | FEA | 00606 | $16.00 | $0.00 | $0.00 | $0.00 | $16.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 05/31/2006 | 04/01/2006 | $77,457.21 | PAYMENT | | AP | 00606 | $1,500.00 | $317.13 | $542.80 | $592.18 | $0.00 | $0.00 | $16.55 | $31.34 |
| 3900 | 05/31/2006 | 04/01/2006 | $0.00 | PAYMENT | | O31 | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 05/31/2006 | 04/01/2006 | $0.00 | Unapplied | | UI | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($20.24) |
| 3900 | 05/23/2006 | 03/01/2006 | $0.00 | FEE | 011 | FB | 32687 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 04/19/2006 | 03/01/2006 | $77,774.34 | Escrow Disb-Tax City | | E91 | 32687 | ($2,242.07) | $0.00 | $0.00 | ($2,242.07) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 03/13/2006 | 02/01/2006 | $79,377.35 | PAYMENT | | AP | 00701 | $1,468.66 | $303.82 | $556.11 | $592.18 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 03/13/2006 | 02/01/2006 | $0.00 | PAYMENT | | O31 | 00701 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 03/13/2006 | 03/01/2006 | $77,774.34 | Curtailment | | CWA | 00701 | $1,265.59 | $1,297.07 | $0.00 | $0.00 | $0.00 | ($31.48) | $0.00 | $0.00 |
| 3900 | 03/13/2006 | 03/01/2006 | $79,071.41 | PAYMENT | | AP | 00701 | $1,468.66 | $305.94 | $553.99 | $592.18 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 03/13/2006 | 03/01/2006 | $0.00 | PAYMENT | | O31 | 00701 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 03/13/2006 | 03/01/2006 | $0.00 | Unapplied | | UFU | 00701 | ($31.48) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 02/07/2006 | 01/01/2006 | $0.00 | FEE | 011 | FWA | 00701 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 02/07/2006 | 01/01/2006 | $79,681.17 | PAYMENT | | AP | 00701 | $1,403.52 | $301.72 | $558.21 | $524.49 | $0.00 | $0.00 | $16.55 | $2.55 |
| 3900 | 02/07/2006 | 01/01/2006 | $0.00 | PAYMENT | | O31 | 00701 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 02/07/2006 | 01/01/2006 | $79,681.17 | PAYMENT | | SWA | 00701 | $31.48 | $0.00 | $0.00 | $0.00 | $0.00 | $31.48 | $0.00 | $0.00 |
| 3900 | 02/07/2006 | 01/01/2006 | $0.00 | Unapplied | | UFU | 00701 | $31.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 02/07/2006 | 01/01/2006 | $0.00 | Unapplied | | UI | 00701 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.55 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ████3900 | 01/24/2006 | 12/01/2005 | $79,982.89 | PAYMENT | | AP | 00722 | $1,450.00 | $299.62 | $560.31 | $524.49 | $0.00 | $0.00 | $16.55 | $49.03 |
| ████3900 | 01/24/2006 | 12/01/2005 | $0.00 | PAYMENT | | O31 | 00722 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |
| ████3900 | 01/24/2006 | 12/01/2005 | $0.00 | Unapplied | | UI | 00722 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2.55) |
| ████3900 | 01/23/2006 | 11/01/2005 | $0.00 | FEE | 011 | FB | 32506 | $15.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| ████3900 | 01/04/2006 | 11/01/2005 | $80,282.51 | Escrow Disb-Tax City | | E91 | 32687 | ($2,242.08) | $0.00 | $0.00 | ($2,242.08) | $0.00 | $0.00 | $0.00 | $0.00 |
| ████3900 | 12/30/2005 | 11/01/2005 | $80,282.51 | Interest On Escrow | | EI | 32046 | $27.07 | $0.00 | $0.00 | $27.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| ████3900 | 11/11/2005 | 11/01/2005 | $80,282.51 | PAYMENT | | AP | 00701 | $1,400.97 | $297.55 | $562.38 | $524.49 | $0.00 | $0.00 | $16.55 | $0.00 |
| ████3900 | 11/11/2005 | 11/01/2005 | $0.00 | PAYMENT | | O31 | 00701 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |
| ████3900 | 10/25/2005 | 10/01/2005 | $80,580.06 | Escrow Disb-Fire | | E20 | 32022 | ($1,618.00) | $0.00 | $0.00 | ($1,618.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| ████3900 | 10/10/2005 | 10/01/2005 | $80,580.06 | Curtailment | | CTA | 00701 | $200.00 | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ████3900 | 10/10/2005 | 10/01/2005 | $80,780.06 | PAYMENT | | AP | 00701 | $1,400.97 | $294.10 | $565.83 | $524.49 | $0.00 | $0.00 | $16.55 | $0.00 |
| ████3900 | 10/10/2005 | 10/01/2005 | $0.00 | PAYMENT | | O31 | 00701 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |
| ████3900 | 09/15/2005 | 09/01/2005 | $81,074.16 | Curtailment | | CTA | 00701 | $599.03 | $599.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ████3900 | 09/15/2005 | 09/01/2005 | $81,673.19 | PAYMENT | | AP | 00701 | $1,400.97 | $287.91 | $572.02 | $524.49 | $0.00 | $0.00 | $16.55 | $0.00 |
| ████3900 | 09/15/2005 | 09/01/2005 | $0.00 | PAYMENT | | O31 | 00701 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |
| ████3900 | 08/11/2005 | 08/01/2005 | $81,961.10 | Curtailment | | CTA | 00701 | $100.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ████3900 | 08/11/2005 | 08/01/2005 | $82,061.10 | PAYMENT | | AP | 00701 | $1,400.97 | $285.22 | $574.71 | $524.49 | $0.00 | $0.00 | $16.55 | $0.00 |
| ████3900 | 08/11/2005 | 08/01/2005 | $0.00 | PAYMENT | | O31 | 00701 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |
| ████3900 | 07/12/2005 | 07/01/2005 | $82,346.32 | Curtailment | | CTA | 00701 | $100.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ████3900 | 07/12/2005 | 07/01/2005 | $82,446.32 | PAYMENT | | AP | 00701 | $1,400.97 | $282.55 | $577.38 | $524.49 | $0.00 | $0.00 | $16.55 | $0.00 |
| ████3900 | 07/12/2005 | 07/01/2005 | $0.00 | PAYMENT | | O31 | 00701 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |
| ████3900 | 06/10/2005 | 06/01/2005 | $82,728.87 | Curtailment | | CTA | 00701 | $200.03 | $200.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ████3900 | 06/10/2005 | 06/01/2005 | $82,928.90 | PAYMENT | | AP | 00701 | $1,400.97 | $279.21 | $580.72 | $524.49 | $0.00 | $0.00 | $16.55 | $0.00 |
| ████3900 | 06/10/2005 | 06/01/2005 | $0.00 | PAYMENT | | O31 | 00701 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |
| ████3900 | 05/13/2005 | 05/01/2005 | $83,208.11 | PAYMENT | | AP | 00730 | $1,400.97 | $277.27 | $582.66 | $524.49 | $0.00 | $0.00 | $16.55 | $0.00 |
| ████3900 | 05/13/2005 | 05/01/2005 | $0.00 | PAYMENT | | O31 | 00730 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |
| ████3900 | 04/15/2005 | 04/01/2005 | $83,485.38 | Curtailment | | CTA | 00730 | $148.00 | $148.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ████3900 | 04/15/2005 | 04/01/2005 | $83,633.38 | PAYMENT | | AP | 00730 | $1,452.55 | $274.32 | $585.61 | $524.49 | $0.00 | $0.00 | $16.55 | $51.58 |
| ████3900 | 04/15/2005 | 04/01/2005 | $0.00 | PAYMENT | | O31 | 00730 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |
| ████3900 | 04/15/2005 | 04/01/2005 | $0.00 | Unapplied | | UI | 00730 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51.58 |
| ████3900 | 04/13/2005 | 03/01/2005 | $83,907.70 | Escrow Disb-Tax City | | E91 | 32687 | ($2,146.19) | $0.00 | $0.00 | ($2,146.19) | $0.00 | $0.00 | $0.00 | $0.00 |
| ████3900 | 03/15/2005 | 03/01/2005 | $83,907.70 | Curtailment | | CTA | 00722 | $251.03 | $251.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3900 | 03/15/2005 | 03/01/2005 | $84,158.73 | PAYMENT | | AP | 00722 | $1,400.97 | $270.68 | $589.25 | $524.49 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 03/15/2005 | 03/01/2005 | $0.00 | PAYMENT | | O31 | 00722 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 02/14/2005 | 02/01/2005 | $84,429.41 | Curtailment | | CTA | 00701 | $599.03 | $599.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 02/14/2005 | 02/01/2005 | $85,028.44 | PAYMENT | | AP | 00701 | $1,400.97 | $264.66 | $595.27 | $524.49 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 02/14/2005 | 02/01/2005 | $0.00 | PAYMENT | | O31 | 00701 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 01/10/2005 | 01/01/2005 | $85,293.10 | PAYMENT | | AP | 00701 | $1,494.73 | $262.82 | $597.11 | $618.25 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 01/10/2005 | 01/01/2005 | $0.00 | PAYMENT | | O31 | 00701 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 12/31/2004 | 12/01/2004 | $85,555.92 | Interest On Escrow | | EI | 32046 | $11.19 | $0.00 | $0.00 | $11.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/22/2004 | 12/01/2004 | $85,555.92 | Escrow Disb-Tax City | | E91 | 32687 | ($2,146.19) | $0.00 | $0.00 | ($2,146.19) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/08/2004 | 12/01/2004 | $85,555.92 | Curtailment | | CTA | 00001 | $200.00 | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 12/08/2004 | 12/01/2004 | $85,755.92 | PAYMENT | | AP | 00001 | $1,494.73 | $259.61 | $600.32 | $618.25 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 12/08/2004 | 12/01/2004 | $0.00 | PAYMENT | | O31 | 00001 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 11/20/2004 | 11/01/2004 | $86,015.53 | Curtailment | | CTA | 00001 | $300.00 | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 11/20/2004 | 11/01/2004 | $86,315.53 | PAYMENT | | AP | 00001 | $1,494.73 | $255.73 | $604.20 | $618.25 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 11/20/2004 | 11/01/2004 | $0.00 | PAYMENT | | O31 | 00001 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 10/27/2004 | 10/01/2004 | $86,571.26 | PAYMENT | | AP | 00001 | $1,494.73 | $253.96 | $605.97 | $618.25 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 10/27/2004 | 10/01/2004 | $0.00 | PAYMENT | | O31 | 00001 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 10/27/2004 | 10/01/2004 | $0.00 | Unapplied | | UI | 00001 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.79) |
| 3900 | 10/20/2004 | 09/01/2004 | $86,825.22 | Escrow Disb-Fire | | E20 | 32022 | ($1,513.00) | $0.00 | $0.00 | ($1,513.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 09/17/2004 | 09/01/2004 | $86,825.22 | Curtailment | | CTA | 00001 | $200.00 | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 09/17/2004 | 09/01/2004 | $87,025.22 | PAYMENT | | AP | 00001 | $1,494.73 | $250.82 | $609.11 | $618.25 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 09/17/2004 | 09/01/2004 | $0.00 | PAYMENT | | O31 | 00001 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 09/17/2004 | 09/01/2004 | $0.00 | Unapplied | | UI | 00001 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.79) |
| 3900 | 08/07/2004 | 08/01/2004 | $87,276.04 | Curtailment | | CTA | 00001 | $506.73 | $506.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/07/2004 | 08/01/2004 | $87,782.77 | Curtailment | | CWA | 00001 | $0.10 | $0.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 08/07/2004 | 08/01/2004 | $87,782.87 | PAYMENT | | AP | 00001 | $1,494.73 | $245.56 | $614.37 | $618.25 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 08/07/2004 | 08/01/2004 | $0.00 | PAYMENT | | O31 | 00001 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 07/02/2004 | 07/01/2004 | $88,028.43 | Curtailment | | CTA | 00001 | $506.73 | $506.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 07/02/2004 | 07/01/2004 | $88,535.16 | PAYMENT | | AP | 00001 | $1,494.73 | $240.35 | $619.58 | $618.25 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 07/02/2004 | 07/01/2004 | $0.00 | PAYMENT | | O31 | 00001 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 06/05/2004 | 06/01/2004 | $88,775.51 | PAYMENT | | AP | 00001 | $1,494.73 | $238.69 | $621.24 | $618.25 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 06/05/2004 | 06/01/2004 | $0.00 | PAYMENT | | O31 | 00001 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3900 | 06/05/2004 | 06/01/2004 | $88,775.51 | PAYMENT | | SRA | 00001 | $25.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.79 |
| 3900 | 06/05/2004 | 06/01/2004 | $0.00 | Unapplied | | UI | 00001 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.79 |
| 3900 | 05/13/2004 | 05/01/2004 | $89,014.20 | PAYMENT | | AP | 00001 | $1,494.73 | $237.03 | $622.90 | $618.25 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 05/13/2004 | 05/01/2004 | $0.00 | PAYMENT | | O31 | 00001 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 04/26/2004 | 04/01/2004 | $89,251.23 | PAYMENT | | AP | 00001 | $1,494.73 | $235.39 | $624.54 | $618.25 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 04/26/2004 | 04/01/2004 | $0.00 | PAYMENT | | O31 | 00001 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 04/26/2004 | 04/01/2004 | $0.00 | Unapplied | | UI | 00001 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.79) |
| 3900 | 04/14/2004 | 03/01/2004 | $89,486.62 | Escrow Disb-Tax City | | E91 | 32074 | ($1,855.19) | $0.00 | $0.00 | ($1,855.19) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900 | 03/12/2004 | 03/01/2004 | $89,486.62 | PAYMENT | | AP | 00001 | $1,494.73 | $233.76 | $626.17 | $618.25 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 03/12/2004 | 03/01/2004 | $0.00 | PAYMENT | | O31 | 00001 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 02/16/2004 | 02/01/2004 | $89,720.38 | PAYMENT | | AP | 00001 | $1,494.73 | $232.14 | $627.79 | $618.25 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 02/16/2004 | 02/01/2004 | $0.00 | PAYMENT | | O31 | 00001 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 |
| 3900 | 02/16/2004 | 02/01/2004 | $89,720.38 | PAYMENT | | SRA | 00001 | $25.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.80 |
| 3900 | 02/16/2004 | 02/01/2004 | $0.00 | Unapplied | | UI | 00001 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.80 |

Comments:

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 03/18/2013 | CBR | SERVICE RELEASE: EFFECTIVE DATE =02/01/13 | SYSTEM ID |
| 3900 | | 02/14/2013 | CBR | MANUAL REQUEST:  CBR SPECIAL COMMENT = CN | SYSTEM ID |
| 3900 | | 02/14/2013 | CBR | CURRENT:   < 30 DAYS | SYSTEM ID |
| 3900 | | 02/14/2013 | CBR | CHANGE IN PRIMARY BORROWERS NAME | SYSTEM ID |
| 3900 | ACQ | 02/05/2013 | NT | b1 ci re the payment she sent to us however the | LEOS ESPOLE |
| 3900 | ACQ | 02/05/2013 | NT | accnt is sold to green tree and it was asking for | LEOS ESPOLE |
| 3900 | ACQ | 02/05/2013 | NT | feb payment adv feb was already made so her first | LEOS ESPOLE |
| 3900 | ACQ | 02/05/2013 | NT | payment with green tree will be for march and we | LEOS ESPOLE |
| 3900 | ACQ | 02/05/2013 | NT | serv rel the accnt eff 02/01/13./ lei e 8412324 | LEOS ESPOLE |
| 3900 | ASM01 | 01/17/2013 | NT | Received Judgment of Divorce which stated name | REBECCA MCDADE |
| 3900 | ASM01 | 01/17/2013 | NT | change, updated name. | REBECCA MCDADE |
| 3900 | | 01/10/2013 | CBR | MANUAL REQUEST:  CBR SPECIAL COMMENT = CN | SYSTEM ID |
| 3900 | | 01/10/2013 | CBR | CURRENT:   < 30 DAYS | SYSTEM ID |
| 3900 | ASM | 01/09/2013 | NT | garbriel oliva emp #9359 from ins serv ctr xfr b1, | ROWENA TERUEL |
| 3900 | ASM | 01/09/2013 | NT | sd has already sent 4 yrs ago the reqmts for last | ROWENA TERUEL |
| 3900 | ASM | 01/09/2013 | NT | name changed, adv have no record of receipt and | ROWENA TERUEL |

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | ASM | 01/09/2013 | NT | adv to sent req to assumption dept and provide | ROWENA TERUEL |
| 3900 | ASM | 01/09/2013 | NT | appropriate expctation. rowie t8413460 | ROWENA TERUEL |
| 3900 | | 01/02/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 12/14/2012 | CBR | MANUAL REQUEST: CBR SPECIAL COMMENT = CN | SYSTEM ID |
| 3900 | | 12/14/2012 | CBR | CURRENT: < 30 DAYS | SYSTEM ID |
| 3900 | | 12/04/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 11/09/2012 | CBR | MANUAL REQUEST: CBR SPECIAL COMMENT = CN | SYSTEM ID |
| 3900 | | 11/09/2012 | CBR | CURRENT: < 30 DAYS | SYSTEM ID |
| 3900 | | 11/02/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | CBR | 10/31/2012 | NT | CBR Special Comment Code CN added with November | API CSRV |
| 3900 | CBR | 10/31/2012 | NT | 2012 tape. Ran a clean up report to correct loans | API CSRV |
| 3900 | CBR | 10/31/2012 | NT | reporting CO instead of CN. | API CSRV |
| 3900 | | 10/02/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 09/04/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 08/02/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | INCEN | 07/31/2012 | NT | Incentive Applied; per govt guidelines, the HMP | SCRIPT-JEN ETRINGER |
| 3900 | INCEN | 07/31/2012 | NT | incentive must be applied as curtailment to the | SCRIPT-JEN ETRINGER |
| 3900 | INCEN | 07/31/2012 | NT | loan. These funds can not be reversed for payments | SCRIPT-JEN ETRINGER |
| 3900 | INCEN | 07/31/2012 | NT | orrefunded to the borrwer. | SCRIPT-JEN ETRINGER |
| 3900 | | 07/03/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 06/04/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 05/02/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 04/03/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 03/02/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 02/02/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | TAX | 01/26/2012 | NT | Disbursed $230.90 out of esc for water/sewer lien | VANH PHROMSAVANH |
| 3900 | | 01/03/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 12/13/2011 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | CHRIS NIEDERT |
| 3900 | | 12/02/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 11/02/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | HAZ | 10/29/2011 | NT | ICC/Balboa/ELR Tracking No 172020 | BALBOA API ID |
| 3900 | HAZ | 10/29/2011 | NT | **Ins Check SignOff** | BALBOA API ID |
| 3900 | HAZ | 10/29/2011 | NT | Ins Check IAO :$ 6607.32 | BALBOA API ID |
| 3900 | HAZ | 10/29/2011 | NT | Sent Via: | BALBOA API ID |
| 3900 | HAZ | 10/29/2011 | NT | Loan Status:Active | BALBOA API ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | HAZ | 10/29/2011 | NT | ICC/Balboa/ELR Tracking No 172020 **File Closed* | BALBOA API ID |
| 3900 | HAZ | 10/29/2011 | NT | ICC/Balboa/172020*User Notes* | BALBOA API ID |
| 3900 | HAZ | 10/29/2011 | NT | MNanni / Cash Services Rep*************QA | BALBOA API ID |
| 3900 | HAZ | 10/29/2011 | NT | COMPLETE*****************  QA OF: SIGN OFF IAO | BALBOA API ID |
| 3900 | HAZ | 10/29/2011 | NT | $6607.32NO ISSUESMAILED VIA: REG MAIL TO BORR | BALBOA API ID |
| 3900 | HAZ | 10/29/2011 | NT | ATADDRESS:24 PLEASANT ST EVERETT MA 02149 | BALBOA API ID |
| 3900 | HAZ | 10/25/2011 | NT | ICC/Balboa/172020*User Notes* | BALBOA API ID |
| 3900 | HAZ | 10/25/2011 | NT | NEW LOSS-SPK W/: Lori h/o CALLER'S #: | BALBOA API ID |
| 3900 | HAZ | 10/25/2011 | NT | 617-548-5674 home LOAN IS: Current DUE DATE: | BALBOA API ID |
| 3900 | HAZ | 10/25/2011 | NT | 11/01/11INS CO.: Massachusetts Fair PlansEst | BALBOA API ID |
| 3900 | HAZ | 10/25/2011 | NT | Dwelling Cov: (Updated)FDDA: (Yes)ADVSD: s/o | BALBOA API ID |
| 3900 | HAZ | 10/25/2011 | NT | process, IVR | BALBOA API ID |
| 3900 | HAZ | 10/25/2011 | NT | ICC/Balboa/172020*Authorized Contact Updated* | BALBOA API ID |
| 3900 | HAZ | 10/25/2011 | NT | ICC/Balboa/ELR Tracking No 172020 | BALBOA API ID |
| 3900 | HAZ | 10/25/2011 | NT | **New Loss Report** | BALBOA API ID |
| 3900 | HAZ | 10/25/2011 | NT | Est.DOL: 08/28/2011 Type of Loss: Wind | BALBOA API ID |
| 3900 | HAZ | 10/25/2011 | NT | Est. Loss Amount:$ 6607.32 | BALBOA API ID |
| 3900 | HAZ | 10/25/2011 | NT | Loan Status:Active | BALBOA API ID |
| 3900 | HAZ | 10/18/2011 | NT | u3p evelyn yarter / philbin ins agency ci re haz | MARY ANN GARCIA |
| 3900 | HAZ | 10/18/2011 | NT | adv xfer to  haz dept  adv no.  MA G8932724 | MARY ANN GARCIA |
| 3900 | INQ60 | 10/06/2011 | CIT | 029 DONE 10/06/11 BY TLR 26437 | LINDSEY EAST |
| 3900 | INQ60 | 10/06/2011 | CIT | TSK TYP 246-EXECUTIVE OFFIC | LINDSEY EAST |
| 3900 | INQ60 | 10/06/2011 | CIT | 029 new/closing cit 246-per J Meester, OB to b1 @ | LINDSEY EAST |
| 3900 | INQ60 | 10/06/2011 | CIT | 850am CST, req she rtrn corrctd mod docs we | LINDSEY EAST |
| 3900 | INQ60 | 10/06/2011 | CIT | snt in Aug11. explnd error,she undrstd, sd wll | LINDSEY EAST |
| 3900 | INQ60 | 10/06/2011 | CIT | sign/rtrn asap.  she also ? hw to get heloc & | LINDSEY EAST |
| 3900 | INQ60 | 10/06/2011 | CIT | if would chng loan. adv we arent orig helocs | LINDSEY EAST |
| 3900 | INQ60 | 10/06/2011 | CIT | now, but if got w/anothr bnk wouldnt chng this | LINDSEY EAST |
| 3900 | INQ60 | 10/06/2011 | CIT | loan. lindseye, ext2365165 | LINDSEY EAST |
| 3900 | | 10/04/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | CBR | 09/19/2011 | NT | Removed Credit Suppression Flag | API CSRV |
| 3900 | | 09/02/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 08/02/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | INCEN | 07/28/2011 | NT | HMP Incentive Applied; per govt | SCRIPT-JEN ETRINGER |
| 3900 | INCEN | 07/28/2011 | NT | guidelines, the HMP incentive must be | SCRIPT-JEN ETRINGER |

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | INCEN | 07/28/2011 | NT | applied as curtailment to the loan. | SCRIPT-JEN ETRINGER |
| 3900 | INCEN | 07/28/2011 | NT | These funds can not be reversed for | SCRIPT-JEN ETRINGER |
| 3900 | INCEN | 07/28/2011 | NT | payments or refunded to borrower. | SCRIPT-JEN ETRINGER |
| 3900 | | 07/04/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | FEDEX | 06/13/2011 | NT | sent mod docs fed exp tracking # 7971 9981 8313, | JAYLYNN BOLIN |
| 3900 | FEDEX | 06/13/2011 | NT | retrn fed exp tracking # 7948 5898 8415. | JAYLYNN BOLIN |
| 3900 | LMT | 06/10/2011 | NT | ltr sent 6.10.11 w/ copies of amended mod docs | SHARON ROBINSON |
| 3900 | LMT | 06/10/2011 | NT | from prior mod; req they b signed & returned by | SHARON ROBINSON |
| 3900 | LMT | 06/10/2011 | NT | 6-24-11, orig docs had incorrect amt deferred. | SHARON ROBINSON |
| 3900 | | 06/02/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | LSMIT | 06/01/2011 | NT | LSMIT Pesce125703900.doc  Uploaded | MARK KRUG |
| 3900 | COL27 | 06/01/2011 | CIT | 028 DONE 06/01/11 BY TLR 23443 | MARK KRUG |
| 3900 | COL27 | 06/01/2011 | CIT | TSK TYP 987-LOSS MIT COR DO | MARK KRUG |
| 3900 | COL27 | 06/01/2011 | CIT | 028 Closing CIT 987, Corrected HMP docs sent to | MARK KRUG |
| 3900 | COL27 | 06/01/2011 | CIT | borrower to have signed & returned | MARK KRUG |
| 3900 | COL27 | 06/01/2011 | CIT | 028 New CIT 987, Corrected docs need to be sent as | MARK KRUG |
| 3900 | COL27 | 06/01/2011 | CIT | principal forbearance was listed as $29563.26 | MARK KRUG |
| 3900 | COL27 | 06/01/2011 | CIT | in docs rather than $29113.23 | MARK KRUG |
| 3900 | | 05/03/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 04/04/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 03/02/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 02/02/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 01/04/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 12/17/2010 | D28 | MANUAL BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | ESC | 12/16/2010 | NT | Shortage spread 44 months eff 2/11 | CONNIE TRASK |
| 3900 | | 12/16/2010 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | CONNIE TRASK |
| 3900 | | 12/02/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 11/02/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | CBR | 10/22/2010 | NT | CBR added deferred PB to Current Balance on 10 08 | API CSRV |
| 3900 | CBR | 10/22/2010 | NT | 10 tape | API CSRV |
| 3900 | | 10/04/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | HAZ | 09/29/2010 | NT | ICC/BALBOA/KARESSA/RE OCC#1 1016383 | KARESSA TURNER |
| 3900 | HAZ | 09/29/2010 | NT | ********File Closed*********** | KARESSA TURNER |
| 3900 | HAZ | 09/29/2010 | NT | File closure due to:qualifies for s/o, gmac not | KARESSA TURNER |
| 3900 | HAZ | 09/29/2010 | NT | payee per notes on 1-22-10 | KARESSA TURNER |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | HAZ | 09/29/2010 | NT | DOL/TOL: 05/19/09 Water from Plumbing | KARESSA TURNER |
| 3900 | HAZ | 09/29/2010 | NT | Loan Status:  Current | KARESSA TURNER |
| 3900 | HAZ | 09/29/2010 | NT | Total $ Rec:       $0 | KARESSA TURNER |
| 3900 | HAZ | 09/29/2010 | NT | Total Deposited:    $0    Total $ Released:    $0 | KARESSA TURNER |
| 3900 | HAZ | 09/29/2010 | NT | % Repairs Comp: n/a | KARESSA TURNER |
| 3900 | HAZ | 09/29/2010 | NT | Investor Notified: n/a | KARESSA TURNER |
| 3900 | HAZ | 09/29/2010 | NT | Structure on Land form: n/a | KARESSA TURNER |
| 3900 | HAZ | 09/29/2010 | NT | *******File Closed*********** | KARESSA TURNER |
| 3900 | CSTDN | 09/21/2010 | NT | Original executed mod sent to ALLY BANK in box # | SARAH JUNK |
| 3900 | CSTDN | 09/21/2010 | NT | 17020145100-6 | SARAH JUNK |
| 3900 | LMT | 09/17/2010 | NT | Sending orig mod doc to Kenwood to be sent to | LAURA SAUL |
| 3900 | LMT | 09/17/2010 | NT | custodian for storage. We arent recording docs due | LAURA SAUL |
| 3900 | LMT | 09/17/2010 | NT | to:mod doesn't meet req | LAURA SAUL |
| 3900 | HAZ | 09/13/2010 | NT | ICC/BALBOA/Andrea /LD OB  OCC#1 | ANDREA GARCIA |
| 3900 | HAZ | 09/13/2010 | NT | ******** FOLLOW UP ******* | ANDREA GARCIA |
| 3900 | HAZ | 09/13/2010 | NT | TYPE OF LOSS:water from plumbing 05/19/09 | ANDREA GARCIA |
| 3900 | HAZ | 09/13/2010 | NT | LOAN STATUS:currm 10/01/10 | ANDREA GARCIA |
| 3900 | HAZ | 09/13/2010 | NT | RE/BALANCE: $0.00 | ANDREA GARCIA |
| 3900 | HAZ | 09/13/2010 | NT | CLD BRW @617-548-5674 lft msg | ANDREA GARCIA |
| 3900 | HAZ | 09/13/2010 | NT | SENT STATUS LETTER:yes | ANDREA GARCIA |
| 3900 | HAZ | 09/13/2010 | NT | NEXT STEP:s/o | ANDREA GARCIA |
| 3900 | HAZ | 09/13/2010 | NT | PENDING ITEMS FOR NEXT STEP:ins ck | ANDREA GARCIA |
| 3900 | HAZ | 09/13/2010 | NT | R/C:08 | ANDREA GARCIA |
| 3900 |  | 09/02/2010 | D28 |      BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | HAZ | 08/13/2010 | NT | ICC/BALBOA/Carlos/LD OB      OCC #1 | CARLOS REYNOSO |
| 3900 | HAZ | 08/13/2010 | NT | ********  INSURANCE CONTACT  ******** | CARLOS REYNOSO |
| 3900 | HAZ | 08/13/2010 | NT | INSURANCE CO:  Mass property Insurance | CARLOS REYNOSO |
| 3900 | HAZ | 08/13/2010 | NT | CONTACT NUMBER: 617.723.3800 | CARLOS REYNOSO |
| 3900 | HAZ | 08/13/2010 | NT | CONTACT NAME: Sorali Rep | CARLOS REYNOSO |
| 3900 | HAZ | 08/13/2010 | NT | CLAIM NUMBER: 263686 | CARLOS REYNOSO |
| 3900 | HAZ | 08/13/2010 | NT | POLICY NUMBER: 068770018 | CARLOS REYNOSO |
| 3900 | HAZ | 08/13/2010 | NT | DATE/TYPE LOSS: 5/19/09 water from plumbing | CARLOS REYNOSO |
| 3900 | HAZ | 08/13/2010 | NT | left det vcml for adj Sorali reqst f/b copy | CARLOS REYNOSO |
| 3900 | HAZ | 08/13/2010 | NT | of ck iao: 15,732.00 and copy of ins est & | CARLOS REYNOSO |
| 3900 | HAZ | 08/13/2010 | NT | sent status letter. | CARLOS REYNOSO |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | HAZ | 08/13/2010 | NT | r/c: 08 | CARLOS REYNOSO |
| 3900 | INCEN | 08/06/2010 | NT | HMP Incentive Applied; per govt | SCRIPT-JEN ETRINGER |
| 3900 | INCEN | 08/06/2010 | NT | guidelines, the HMP incentive must be | SCRIPT-JEN ETRINGER |
| 3900 | INCEN | 08/06/2010 | NT | applied as curtailment to the loan. | SCRIPT-JEN ETRINGER |
| 3900 | INCEN | 08/06/2010 | NT | These funds can not be reversed or | SCRIPT-JEN ETRINGER |
| 3900 | INCEN | 08/06/2010 | NT | refunded to borrower. | SCRIPT-JEN ETRINGER |
| 3900 | | 08/03/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | HAZ | 07/20/2010 | NT | ICC/BALBOA/P.B.GONZALEZ /LD OB OCC#01 | ANGELA MARTENS |
| 3900 | HAZ | 07/20/2010 | NT | ***********FOLLOW UP*************R/C#:09 | ANGELA MARTENS |
| 3900 | HAZ | 07/20/2010 | NT | Loan Status: CURR-08/01/2010 | ANGELA MARTENS |
| 3900 | HAZ | 07/20/2010 | NT | TYPE OF LOSS: WPLM-05/19/2009 | ANGELA MARTENS |
| 3900 | HAZ | 07/20/2010 | NT | LAST INSPECTION: N/A | ANGELA MARTENS |
| 3900 | HAZ | 07/20/2010 | NT | R/E Balance: $0.00 | ANGELA MARTENS |
| 3900 | HAZ | 07/20/2010 | NT | Status Letter Sent:yes | ANGELA MARTENS |
| 3900 | HAZ | 07/20/2010 | NT | CLD BRWR: @617-548-5674 | ANGELA MARTENS |
| 3900 | HAZ | 07/20/2010 | NT | Next Step:Close File | ANGELA MARTENS |
| 3900 | HAZ | 07/20/2010 | NT | Pending: f/b copy of ck,scope,90% Insp | ANGELA MARTENS |
| 3900 | | 07/02/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | HAZ | 06/21/2010 | NT | ICC/BALBOA/Caleb/LDOB/OCC #1 | CALEB FOSTER |
| 3900 | HAZ | 06/21/2010 | NT | ******FOLLOW UP***** *R/C:08 | CALEB FOSTER |
| 3900 | HAZ | 06/21/2010 | NT | Current:  Yes 07/01/2010 | CALEB FOSTER |
| 3900 | HAZ | 06/21/2010 | NT | Type of Loss: Water | CALEB FOSTER |
| 3900 | HAZ | 06/21/2010 | NT | Last Inspec:  N/A | CALEB FOSTER |
| 3900 | HAZ | 06/21/2010 | NT | R/E Balance:  $0.00 | CALEB FOSTER |
| 3900 | HAZ | 06/21/2010 | NT | Called BBRW:  @617-548-5674, left vm | CALEB FOSTER |
| 3900 | HAZ | 06/21/2010 | NT | Sent Status Letter: Yes. ins co will not send f/b | CALEB FOSTER |
| 3900 | HAZ | 06/21/2010 | NT | Next Step:  File Close   copy of ck | CALEB FOSTER |
| 3900 | HAZ | 06/21/2010 | NT | Pending For Next Step:  Pending f/b copy of ck, | CALEB FOSTER |
| 3900 | HAZ | 06/21/2010 | NT | scope, & 90% Insp | CALEB FOSTER |
| 3900 | | 06/02/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | HAZ | 05/18/2010 | NT | ICC/BALBOA/Rico/LD OB: OCC # 1 | RICO GUTIERREZ |
| 3900 | HAZ | 05/18/2010 | NT | ******FOLLOW UP***** | RICO GUTIERREZ |
| 3900 | HAZ | 05/18/2010 | NT | Loan Status: currnt (06/01/10) | RICO GUTIERREZ |
| 3900 | HAZ | 05/18/2010 | NT | Type of Loss: plumbing (05/19/09) | RICO GUTIERREZ |
| 3900 | HAZ | 05/18/2010 | NT | R/E bal: $ 0 | RICO GUTIERREZ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | HAZ | 05/18/2010 | NT | Called BBRW @ 617-548-5674, someone pickd up | RICO GUTIERREZ |
| 3900 | HAZ | 05/18/2010 | NT | phone, but no one answrd me Next Step: s/o process | RICO GUTIERREZ |
| 3900 | HAZ | 05/18/2010 | NT | Items For Next Step: unend chk | RICO GUTIERREZ |
| 3900 | HAZ | 05/18/2010 | NT | R/C: 09 (sent reqst ltr) | RICO GUTIERREZ |
| 3900 | | 05/14/2010 | CBR | AFFECTED BY NATURAL DISASTER | SYSTEM ID |
| 3900 | | 05/04/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | HAZ | 04/14/2010 | NT | ICC/BALBOA/LIZ/LD OB  OCC#1 | LIZZETTE VILLEZCAS |
| 3900 | HAZ | 04/14/2010 | NT | ****** FOLLOW UP ****** | R/C: 08 | LIZZETTE VILLEZCAS |
| 3900 | HAZ | 04/14/2010 | NT | TYPE OF LOSS: water from plumbing | LIZZETTE VILLEZCAS |
| 3900 | HAZ | 04/14/2010 | NT | LOAN STATUS: Curr DD: 05/01/10 | LIZZETTE VILLEZCAS |
| 3900 | HAZ | 04/14/2010 | NT | LAST INSPECTION: n/a | LIZZETTE VILLEZCAS |
| 3900 | HAZ | 04/14/2010 | NT | RE/BALANCE: $0.00 | LIZZETTE VILLEZCAS |
| 3900 | HAZ | 04/14/2010 | NT | CLD BRW: 617-548-5674, lft vm | LIZZETTE VILLEZCAS |
| 3900 | HAZ | 04/14/2010 | NT | SENT STATUS LETTER: yes | NEXT STEP: s/o | LIZZETTE VILLEZCAS |
| 3900 | HAZ | 04/14/2010 | NT | PENDING ITEMS FOR NEXT STEP: Chk, | LIZZETTE VILLEZCAS |
| 3900 | | 04/02/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | DIS | 04/01/2010 | NT | FEMA dec 03/29/10 due to storms and | SHANE HENSLEY |
| 3900 | DIS | 04/01/2010 | NT | flooding. Individual assistance. | SHANE HENSLEY |
| 3900 | | 04/01/2010 | DM | BREACH HOLD PLACED-EXPIRATION DATE 06/27/10 | SHANE HENSLEY |
| 3900 | HAZ | 03/15/2010 | NT | ***FOLLOW UP W/BORROWER**** R/C : 08 | ALWANDA JACKSON |
| 3900 | HAZ | 03/15/2010 | NT | ICC/BALBOA/ALWANDA  J/  LD OB:   OCC#1 | ALWANDA JACKSON |
| 3900 | HAZ | 03/15/2010 | NT | TYPE OF LOSS: wplm 05/19 /09 | ALWANDA JACKSON |
| 3900 | HAZ | 03/15/2010 | NT | LOAN STATUS:  current 05/01/10 | ALWANDA JACKSON |
| 3900 | HAZ | 03/15/2010 | NT | LAST INSPECTION: 0% | ALWANDA JACKSON |
| 3900 | HAZ | 03/15/2010 | NT | RE/BALANCE: $0 | ALWANDA JACKSON |
| 3900 | HAZ | 03/15/2010 | NT | CLD BRWR@  617-548-5674 lft vm | ALWANDA JACKSON |
| 3900 | HAZ | 03/15/2010 | NT | SENT STATUS LTR:  yes | ALWANDA JACKSON |
| 3900 | HAZ | 03/15/2010 | NT | NEXT STEP: s/o | ALWANDA JACKSON |
| 3900 | HAZ | 03/15/2010 | NT | PENDING ITEMS FOR NXT STEP: chk | ALWANDA JACKSON |
| 3900 | | 03/02/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | LMT | 02/23/2010 | NT | Placed HMP perms in record tray for | LINDSEY RITTGERS |
| 3900 | LMT | 02/23/2010 | NT | title. | LINDSEY RITTGERS |
| 3900 | HAZ | 02/18/2010 | NT | ICC/BALBOA/J.CORTEZ/LD OB/  OCC# 1 | JORICK CORTEZ |
| 3900 | HAZ | 02/18/2010 | NT | ******FOLLOW  UP***** | JORICK CORTEZ |
| 3900 | HAZ | 02/18/2010 | NT | Current:current        R/C:08 | JORICK CORTEZ |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | HAZ | 02/18/2010 | NT | Type of Loss:water from plumbing | JORICK CORTEZ |
| 3900 | HAZ | 02/18/2010 | NT | Last Inspection: N/A | JORICK CORTEZ |
| 3900 | HAZ | 02/18/2010 | NT | Re/Balance: $0.00 | JORICK CORTEZ |
| 3900 | HAZ | 02/18/2010 | NT | Called BRW:6175485674 lft vm | JORICK CORTEZ |
| 3900 | HAZ | 02/18/2010 | NT | Sent Status Letter:yes | JORICK CORTEZ |
| 3900 | HAZ | 02/18/2010 | NT | Next Step:s/o | JORICK CORTEZ |
| 3900 | HAZ | 02/18/2010 | NT | Pending For Next Step:chk | JORICK CORTEZ |
| 3900 | | 02/02/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | HAZ | 01/22/2010 | NT | ICC/BALBOA/ERIKA / LD OB    OCC  1 | ERIKA SOTO |
| 3900 | HAZ | 01/22/2010 | NT | ********  INSURANCE CONTACT  ******** | ERIKA SOTO |
| 3900 | HAZ | 01/22/2010 | NT | INSURANCE:  Mass Property Ins | ERIKA SOTO |
| 3900 | HAZ | 01/22/2010 | NT | CONTACT NUMBER:   617.723.3800 | ERIKA SOTO |
| 3900 | HAZ | 01/22/2010 | NT | CONTACT NAME:   Sorali Rep  CLAIM #:  263686 | ERIKA SOTO |
| 3900 | HAZ | 01/22/2010 | NT | POLICY NUMBER:   068770018 | ERIKA SOTO |
| 3900 | HAZ | 01/22/2010 | NT | DATE/TYPE LOSS: 5/19/09 wplm   R/C: 08 | ERIKA SOTO |
| 3900 | HAZ | 01/22/2010 | NT | Ins Rep stat ck was mailed to H/O on 6/03/09 | ERIKA SOTO |
| 3900 | HAZ | 01/22/2010 | NT | but ck IAO $14,487.29 was only made out to H/O | ERIKA SOTO |
| 3900 | HAZ | 01/22/2010 | NT | Not GMAC, Ins refuse to send copy of f/b ck since | ERIKA SOTO |
| 3900 | HAZ | 01/22/2010 | NT | gmac name not on ck, Send STAT LTR TO H/O REQ ALL | ERIKA SOTO |
| 3900 | HAZ | 01/22/2010 | NT | DOCS & 100% INSP | ERIKA SOTO |
| 3900 | | 01/04/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | HAZ | 12/23/2009 | NT | ICC/BALBOA/MARY/ LD OB  OCC#1 | MARY SULLIVAN |
| 3900 | HAZ | 12/23/2009 | NT | ****CORRECTION TO FOLLOW UP**** | MARY SULLIVAN |
| 3900 | HAZ | 12/23/2009 | NT | SENT STATUS LETTER: NO - SENT 12/3/09 | MARY SULLIVAN |
| 3900 | HAZ | 12/23/2009 | NT | ICC/BALBOA/Mary/ LD OB    OCC #1 | MARY SULLIVAN |
| 3900 | HAZ | 12/23/2009 | NT | ****** FOLLOW UP ******** | MARY SULLIVAN |
| 3900 | HAZ | 12/23/2009 | NT | TOL: Water from Plumbing  LOAN STATUS: CUR | MARY SULLIVAN |
| 3900 | HAZ | 12/23/2009 | NT | 1/1/2010 LAST INSPECTION: N/A  RE/BALANCE: $0.00 | MARY SULLIVAN |
| 3900 | HAZ | 12/23/2009 | NT | CLD BRWR @ 617-548-5674 SENT STATUS LETTER: Yes | MARY SULLIVAN |
| 3900 | HAZ | 12/23/2009 | NT | NEXT STEP: S/O of chk based on calculator PENDING | MARY SULLIVAN |
| 3900 | HAZ | 12/23/2009 | NT | ITEMS FOR NEXT STEP: Chk  R/C: 08 | MARY SULLIVAN |
| 3900 | ESC | 12/15/2009 | NT | shtg spread 56 months eff 02/10 | KARISHMA KATHURIA |
| 3900 | | 12/15/2009 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | KARISHMA KATHURIA |
| 3900 | HAZ | 12/03/2009 | NT | ICC/BALBOA/JESSICA.O/LD OB: OCC # 1 | JESSICA OCEJO |
| 3900 | HAZ | 12/03/2009 | NT | ******FOLLOW  UP***** | JESSICA OCEJO |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | HAZ | 12/03/2009 | NT | Loan Status: CURRENT 01/01/10 | JESSICA OCEJO |
| 3900 | HAZ | 12/03/2009 | NT | Type of Loss: WATER FROM PLUMBING | JESSICA OCEJO |
| 3900 | HAZ | 12/03/2009 | NT | R/E bal: $0.00 | JESSICA OCEJO |
| 3900 | HAZ | 12/03/2009 | NT | Called H/O: YES @ 617-548-5674 | JESSICA OCEJO |
| 3900 | HAZ | 12/03/2009 | NT | Sent Status Letter: YES | JESSICA OCEJO |
| 3900 | HAZ | 12/03/2009 | NT | Next Step:S/O BASED ON CALCULATOR | JESSICA OCEJO |
| 3900 | HAZ | 12/03/2009 | NT | Pending Items For Next Step: CHK | JESSICA OCEJO |
| 3900 | HAZ | 12/03/2009 | NT | R/C:08 | JESSICA OCEJO |
| 3900 | | 12/02/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | 15613 | 12/01/2009 | NT | PADRE RI FCL | MADHU SUDHAN |
| 3900 | INQ | 11/28/2009 | NT | b1 ci askd if paper mas will be rcvd regularly; | ELSA WILLIAMS |
| 3900 | INQ | 11/28/2009 | NT | adv yes; wanted to change her last name; adv to | ELSA WILLIAMS |
| 3900 | INQ | 11/28/2009 | NT | send req with docs to asm dept// venus s 8978107 | ELSA WILLIAMS |
| 3900 | | 11/28/2009 | DM | PRD AND CRED WILL BE AFFECTED IF PMT IS NOT MADE | TAYLOR SMITH |
| 3900 | | 11/28/2009 | DM | W/N THE MONTH.XFERRED TO CARE FOR BILLING | TAYLOR SMITH |
| 3900 | | 11/28/2009 | DM | STATEMENTS AND COUPONS. | TAYLOR SMITH |
| 3900 | | 11/28/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | TAYLOR SMITH |
| 3900 | | 11/28/2009 | DM | B1 CI VI ADV THAT ACCOUNT IS CURRENT.B1 ASKED | TAYLOR SMITH |
| 3900 | | 11/28/2009 | DM | ABOUT UNCOL.GAVE INFO AND ADV THAT UNCOL CAN BE | TAYLOR SMITH |
| 3900 | | 11/28/2009 | DM | PAID TOWARDS END OF LOAN.B1 ACK.PROCESSED PDPBP | TAYLOR SMITH |
| 3900 | | 11/28/2009 | DM | FOR 12/01/09 DUE IAO 823.83 + 12.50 TF CF | TAYLOR SMITH |
| 3900 | | 11/28/2009 | DM | 2009120179323190 TO BE DRAFTED ON 12/01/09.ADV LC | TAYLOR SMITH |
| 3900 | | 11/28/2009 | DM | WILL BE ASSESSED IF PMT IS NOT MADE W/N THE GRC | TAYLOR SMITH |
| 3900 | | 11/28/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | TAYLOR SMITH |
| 3900 | LMT | 11/28/2009 | NT | B1 CI TO RQTS ABOUT XFER TO LOSS MIT FOR DISPUTE | ARMANDO MASCOTT |
| 3900 | LMT | 11/28/2009 | NT | ON THE CHARGES AND WHY THE HOLDING FUNDS ADVXFER | ARMANDO MASCOTT |
| 3900 | LMT | 11/28/2009 | NT | TO LM ARMANDO M/8977110 | ARMANDO MASCOTT |
| 3900 | | 11/13/2009 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 3900 | | 11/13/2009 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 3900 | INQ20 | 11/09/2009 | CIT | 027 DONE 11/09/09 BY TLR 01394 | NORMA JEAN MANGRICH |
| 3900 | INQ20 | 11/09/2009 | CIT | TSK TYP 103-DOCUMENT REQUES | NORMA JEAN MANGRICH |
| 3900 | INQ20 | 11/09/2009 | CIT | 027 close cit 103-esan mld. nj | NORMA JEAN MANGRICH |
| 3900 | | 11/09/2009 | OL | WDOYCUS - GENERAL INQUIRY INFO ENCLOSED | NORMA JEAN MANGRICH |
| 3900 | LMT | 11/06/2009 | NT | closed cit 960 shows hmp completed | CRAIG MCDANIEL |
| 3900 | COL11 | 11/06/2009 | CIT | 018 DONE 11/06/09 BY TLR 15256 | CRAIG MCDANIEL |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | COL11 | 11/06/2009 | CIT | TSK TYP 960-LM FOLLOW UP CA | CRAIG MCDANIEL |
| 3900 | INQ | 11/05/2009 | NT | b1 ci re: want to somehow put a password to vru | JENNYLYN GUNA |
| 3900 | INQ | 11/05/2009 | NT | so that no one can access or know her info tru vru | JENNYLYN GUNA |
| 3900 | INQ | 11/05/2009 | NT | adv no option for that adv to just request it make | JENNYLYN GUNA |
| 3900 | INQ | 11/05/2009 | NT | a letter. jhen g 8976811 | JENNYLYN GUNA |
| 3900 | | 11/05/2009 | DM | B1 CI VRFD ACCT CURRENT, SD SHE IS GETTING DIFF | CHANHDA LY |
| 3900 | | 11/05/2009 | DM | INFO FROM VRU THAT SHE OWES 27,000+ ADV LOAN MOD | CHANHDA LY |
| 3900 | | 11/05/2009 | DM | COMPLETED AND NEW PYMNT AMT IS 823.83, SD PYMNT IS | CHANHDA LY |
| 3900 | | 11/05/2009 | DM | 814.75 ADV CHANGE IN ESCROW, SD SHE WANTS | CHANHDA LY |
| 3900 | | 11/05/2009 | DM | PAPERWORK RE THIS. OPENED 103 TO SEND ESC LETTER. | CHANHDA LY |
| 3900 | | 11/05/2009 | DM | ALSO XFERD TO CS FOR PW. ADV CC,CL-CR AND LC | CHANHDA LY |
| 3900 | | 11/05/2009 | DM | DFLT REASON 2 CHANGED TO: BLANK | CHANHDA LY |
| 3900 | | 11/05/2009 | DM | DFLT REASON 3 CHANGED TO: BLANK | CHANHDA LY |
| 3900 | | 11/05/2009 | DM | DFLT REASON 4 CHANGED TO: BLANK | CHANHDA LY |
| 3900 | | 11/05/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | CHANHDA LY |
| 3900 | COL61 | 11/05/2009 | CIT | 027 new cit 103 - pls send escrow adjustment | CHANHDA LY |
| 3900 | COL61 | 11/05/2009 | CIT | letter to b1's mailing address tnx reggieh | CHANHDA LY |
| 3900 | COL61 | 11/05/2009 | CIT | 20167 | CHANHDA LY |
| 3900 | CSH | 11/05/2009 | NT | b1 ci rg the she has snt the money for the LC adn | VANYA MENDOZA |
| 3900 | CSH | 11/05/2009 | NT | she supose to be current xfd to col bket3 vanyam | VANYA MENDOZA |
| 3900 | CSH | 11/05/2009 | NT | 8977122* | VANYA MENDOZA |
| 3900 | | 11/04/2009 | DM | A3P SMITA DAS CI VFD ADV UNCOL.CI TO CHECK IF WE | MARIFE BARRETT |
| 3900 | | 11/04/2009 | DM | RCVD THE LOAM DOM AGREEMENT. ADV WE RCVD IT ON | MARIFE BARRETT |
| 3900 | | 11/04/2009 | DM | 10/30/09. ADV NEXT DUE WILL  WILL BE ON DEC. BUT | MARIFE BARRETT |
| 3900 | | 11/04/2009 | DM | LOAN MOD EFF OCT 2009. | MARIFE BARRETT |
| 3900 | | 11/04/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | MARIFE BARRETT |
| 3900 | LMT | 11/04/2009 | NT | a3p SMITA DAS ci asking if loan mod agreement | JOCELYN TANIOG |
| 3900 | LMT | 11/04/2009 | NT | rcvd, xfr to lmt dept/jcoelynt8978235 | JOCELYN TANIOG |
| 3900 | | 11/03/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | LMT | 11/02/2009 | NT | Applied funds towards payment shorting escrow by | RAMYA SELVARAJAN |
| 3900 | LMT | 11/02/2009 | NT | $9.08l | RAMYA SELVARAJAN |
| 3900 | | 11/02/2009 | ET | 10300 SHORT PAYMENT LETTER PMT APPD  11/02 | RAMYA SELVARAJAN |
| 3900 | | 10/30/2009 | DM | EARLY IND: SCORE 000 MODEL EI16C | SYSTEM ID |
| 3900 | HSSNP | 10/30/2009 | NT | Closed HSSN | ABDUL SHAFEEQ |
| 3900 | | 10/30/2009 | ET | 10300 SHORT PAYMENT LETTER PMT APPD  10/30 | KAREN PETERSEN |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | ALT03 | 10/30/2009 | NT | HMP mod - loaded trailers and contract | JILL SCHARES |
| 3900 | ALT03 | 10/30/2009 | NT | per BO report and script | JILL SCHARES |
| 3900 | ESC05 | 10/30/2009 | CIT | 026 DONE 10/30/09 BY TLR 01682 | MICHELE HUBER |
| 3900 | ESC05 | 10/30/2009 | CIT | TSK TYP 318-FINAL OBAMA PLA | MICHELE HUBER |
| 3900 | ESC05 | 10/30/2009 | CIT | 026 closing cit #318 - new pmt 823.83 eff 10/09. | MICHELE HUBER |
| 3900 | ESC | 10/30/2009 | NT | spread 4634.80 shortage over 60 mos eff 10/09. | MICHELE HUBER |
| 3900 | | 10/30/2009 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | MICHELE HUBER |
| 3900 | COL07 | 10/30/2009 | CIT | 025 DONE 10/30/09 BY TLR 15967 | SAREENA ANTONY |
| 3900 | COL07 | 10/30/2009 | CIT | TSK TYP 917-PRIV INV LOSS M | SAREENA ANTONY |
| 3900 | LMT | 10/30/2009 | NT | removed dummy amt of 2312.70 and applied 125 to | SAREENA ANTONY |
| 3900 | LMT | 10/30/2009 | NT | fee 040 and 2187.7 to 3Z | SAREENA ANTONY |
| 3900 | COL07 | 10/30/2009 | CIT | 026 New CIT 318- Mod completed, final analysis | SAREENA ANTONY |
| 3900 | COL07 | 10/30/2009 | CIT | needed, please run effective with 11/1/2009 | SAREENA ANTONY |
| 3900 | COL07 | 10/30/2009 | CIT | Payment. If there is escrow shtg please spread | SAREENA ANTONY |
| 3900 | COL07 | 10/30/2009 | CIT | it over 60 months. | SAREENA ANTONY |
| 3900 | | 10/30/2009 | LMT | FILE CLOSED        (7)     COMPLETED 10/30/09 | SAREENA ANTONY |
| 3900 | LMT | 10/30/2009 | NT | 875.01 to escrow | SAREENA ANTONY |
| 3900 | COL07 | 10/30/2009 | CIT | 024 DONE 10/30/09 BY TLR 15967 | SAREENA ANTONY |
| 3900 | COL07 | 10/30/2009 | CIT | TSK TYP 431-ARM LOSS MIT | SAREENA ANTONY |
| 3900 | | 10/30/2009 | HMP | HMP MOD COMPLETE DT     CHGD 00/00/00 TO 10/30/09 | SAREENA ANTONY |
| 3900 | | 10/30/2009 | HMP | HMP MOD COMPLETED      10/30/09 | SAREENA ANTONY |
| 3900 | COL07 | 10/30/2009 | CIT | 025 New CIT 917, system changes will be made due | SAREENA ANTONY |
| 3900 | COL07 | 10/30/2009 | CIT | to modification. UPB  56592.02, PI 171.37, | SAREENA ANTONY |
| 3900 | COL07 | 10/30/2009 | CIT | Term 480, Rate 2.00000, Effective 10/01/09. | SAREENA ANTONY |
| 3900 | COL07 | 10/30/2009 | CIT | Capped Items: 5446.45 to del int, 9434.87 to | SAREENA ANTONY |
| 3900 | COL07 | 10/30/2009 | CIT | escrow, 1279.32 to default fee, 2312.70 to att | SAREENA ANTONY |
| 3900 | COL07 | 10/30/2009 | CIT | fee Debt Forgiveness:  0.00 Amount posted to | SAREENA ANTONY |
| 3900 | COL07 | 10/30/2009 | CIT | interest: 0.00 Principal deferred: 29113.23 | SAREENA ANTONY |
| 3900 | | 10/30/2009 | DM | B1 CI ADV TAD VI XREF WNTD TO KNOW WHY WE CLLD ADV | CARRIE MASTELLER |
| 3900 | | 10/30/2009 | DM | BC WE HAVEN'T REC PERM MOD DOCS YET ADV SHE SNT | CARRIE MASTELLER |
| 3900 | | 10/30/2009 | DM | THEM ON MON FED EX WITH TWO PMTS. SHE IS GOING TO | CARRIE MASTELLER |
| 3900 | | 10/30/2009 | DM | CALL BACK NEXT WEEK TO CHECK ON THEM ADV CLLS LTRS | CARRIE MASTELLER |
| 3900 | | 10/30/2009 | DM | CR LC. | CARRIE MASTELLER |
| 3900 | | 10/30/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | CARRIE MASTELLER |
| 3900 | | 10/29/2009 | D19 | BREACH LORI PESCE | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 10/29/2009 | FOR | 10/29/09 - 11:09 - 64006 | NEW TRAK SYSTEM ID |
| 3900 | | 10/29/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3900 | | 10/29/2009 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 3900 | | 10/29/2009 | FOR | File Closed, completed on 10/29/2009 | NEW TRAK SYSTEM ID |
| 3900 | HMP | 10/29/2009 | NT | hmp outbound, call made to advs bwr of missing | JEFFREY HEIM |
| 3900 | HMP | 10/29/2009 | NT | perm mod docs. Left mssg. jeffh2364091 | JEFFREY HEIM |
| 3900 | COL07 | 10/29/2009 | CIT | 024 New CIT 431 HMP Mod, | SHOBIT BA |
| 3900 | COL07 | 10/29/2009 | CIT | STEPS Rate Rate Chg  PI Pmt efctv | SHOBIT BA |
| 3900 | COL07 | 10/29/2009 | CIT | 1st 2.0000% 9/1/2009 $171.37 10/1/2009 | SHOBIT BA |
| 3900 | COL07 | 10/29/2009 | CIT | 2nd 3.0000% 9/1/2014 $199.10 10/1/2014 | SHOBIT BA |
| 3900 | COL07 | 10/29/2009 | CIT | 3rd 4.0000% 9/1/2015 $228.36 10/1/2015 | SHOBIT BA |
| 3900 | COL07 | 10/29/2009 | CIT | 4th 5.0000% 9/1/2016 $258.93 10/1/2016 | SHOBIT BA |
| 3900 | COL07 | 10/29/2009 | CIT | 5th 5.1250% 9/1/2017 $262.80 10/1/2017  upb | SHOBIT BA |
| 3900 | COL07 | 10/29/2009 | CIT | defrred $29113.23 | SHOBIT BA |
| 3900 | | 10/29/2009 | LMT | LN MODIFICATION CMP  (1002) COMPLETED 10/29/09 | SHOBIT BA |
| 3900 | PFD | 10/29/2009 | NT | HMP mod with $29113.23 deferred principal | NICHOLE SCHLARMANN |
| 3900 | LMT | 10/29/2009 | NT | Signed HMP P/M sent to image. | SHERI HEIDEMAN |
| 3900 | | 10/28/2009 | FOR | 10/28/09 - 16:06 - 63342 | NEW TRAK SYSTEM ID |
| 3900 | | 10/28/2009 | FOR | Process opened 10/28/2009 by user | NEW TRAK SYSTEM ID |
| 3900 | | 10/28/2009 | FOR | Peter Eltham. | NEW TRAK SYSTEM ID |
| 3900 | | 10/28/2009 | FOR | 10/28/09 - 16:06 - 63342 | NEW TRAK SYSTEM ID |
| 3900 | | 10/28/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3900 | | 10/28/2009 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 3900 | | 10/28/2009 | FOR | to Close and Bill, completed on | NEW TRAK SYSTEM ID |
| 3900 | | 10/29/2009 | FOR | | NEW TRAK SYSTEM ID |
| 3900 | LMT | 10/28/2009 | NT | Loan reinstated through a Loss Mit Workout .FC | PETER ELTHAM |
| 3900 | LMT | 10/28/2009 | NT | stopped in New Trak | PETER ELTHAM |
| 3900 | | 10/28/2009 | FOR | FILE CLOSED     (1000) COMPLETED 10/28/09 | PETER ELTHAM |
| 3900 | LMT | 10/28/2009 | NT |  Mat Dt  11/19 ,org term 240.UPB deffered | PETER ELTHAM |
| 3900 | | 10/28/2009 | LMT | RECV EXEC DOCS     (1031) COMPLETED 10/28/09 | PETER ELTHAM |
| 3900 | | 10/28/2009 | DM | A3P ADRIANA ROJAS CI. VI. ADV FRECLRSE. A3P CHKING | JULIE BARTH |
| 3900 | | 10/28/2009 | DM | ON STATUS OF LOAN MOD DOCS. ADV A3P DO NOT SHOW | JULIE BARTH |
| 3900 | | 10/28/2009 | DM | THE DOCS HAVE BEEN UPDATED AS BEING RECVD YET AND | JULIE BARTH |
| 3900 | | 10/28/2009 | DM | TO CHK BACK PERIODICALLY TO CONFIRM THEY HAVE BEEN | JULIE BARTH |
| 3900 | | 10/28/2009 | DM | RECVD. | JULIE BARTH |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 10/28/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | JULIE BARTH |
| 3900 | | 10/27/2009 | LMT | HMP MOD COMPLETE    (1061) COMPLETED 10/23/09 | CINDY RUSCH |
| 3900 | | 10/27/2009 | DM | USING THE RETURN FED EX LABEL WE SNT, B1 SAID WLL | CYNTHIA RHODEN |
| 3900 | | 10/27/2009 | DM | SND PAYMNT BY MONEY ORDER & THEN ASKED WHEN CN SHI | CYNTHIA RHODEN |
| 3900 | | 10/27/2009 | DM | START SNDING PERSONAL CHCKS, I ADV SHE WLL HVE 2 | CYNTHIA RHODEN |
| 3900 | | 10/27/2009 | DM | WAIT TIL SYSTEM IS UPDATED WITH ALL PERM MOD INFO | CYNTHIA RHODEN |
| 3900 | | 10/27/2009 | DM | & THE 4CLOSURE ALERT REMOVED | CYNTHIA RHODEN |
| 3900 | | 10/27/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | CYNTHIA RHODEN |
| 3900 | | 10/27/2009 | DM | B1 CLLED N V/I ADV HOW MANY MONTHS ACCT OWING 4 | CYNTHIA RHODEN |
| 3900 | | 10/27/2009 | DM | AND N 4CLOSURE, B1 SAID SHE IS RETURNING A CLL | CYNTHIA RHODEN |
| 3900 | | 10/27/2009 | DM | THAT A REP FROM R CO JUST MDE 2 HER, I ADV B1 CLL | CYNTHIA RHODEN |
| 3900 | | 10/27/2009 | DM | WS N REF 2 IF SHE RECEIVED THE PERM MOD DOCS & IF | CYNTHIA RHODEN |
| 3900 | | 10/27/2009 | DM | SO SHE NDS 2 SIGN/DTE & SND BCK, B1 SAID YES SHE | CYNTHIA RHODEN |
| 3900 | | 10/27/2009 | DM | DID RECEIVE DOCS & WLL B SNDING BCK 2MORROW | CYNTHIA RHODEN |
| 3900 | | 10/27/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | CYNTHIA RHODEN |
| 3900 | HRWRK | 10/27/2009 | NT | called and lmom at home # trying to see if perm | CRAIG MCDANIEL |
| 3900 | HRWRK | 10/27/2009 | NT | mod docs revd (copy is imaged 10/1 of what we | CRAIG MCDANIEL |
| 3900 | HRWRK | 10/27/2009 | NT | sent) we do need signed copy back also see cit 960 | CRAIG MCDANIEL |
| 3900 | HRWRK | 10/27/2009 | NT | on other items needed | CRAIG MCDANIEL |
| 3900 | HAZ | 10/27/2009 | NT | ICC/BALBOA/Caleb/RE/OCC #1 | CALEB FOSTER |
| 3900 | HAZ | 10/27/2009 | NT | ******FOLLOW  UP***** | CALEB FOSTER |
| 3900 | HAZ | 10/27/2009 | NT | Current:  NO  F/C 10/08/2008 | CALEB FOSTER |
| 3900 | HAZ | 10/27/2009 | NT | Type of Loss: Water Damage | CALEB FOSTER |
| 3900 | HAZ | 10/27/2009 | NT | Last Inspec:  N/A | CALEB FOSTER |
| 3900 | HAZ | 10/27/2009 | NT | R/E Balance:  $0.00 | CALEB FOSTER |
| 3900 | HAZ | 10/27/2009 | NT | Called BBRW:  @617-548-5674, Just rang | CALEB FOSTER |
| 3900 | HAZ | 10/27/2009 | NT | Sent Status Letter: Yes | CALEB FOSTER |
| 3900 | HAZ | 10/27/2009 | NT | Next Step:  1st Draw | CALEB FOSTER |
| 3900 | HAZ | 10/27/2009 | NT | Pending For Next Step: Pending CK & ALL DOCS | CALEB FOSTER |
| 3900 | | 10/22/2009 | DM | AU 3RD PTY ADRIANA ROJAS CONFUSED ON AMNT OF NEW | KESHAVA NARAYANA |
| 3900 | | 10/22/2009 | DM | PRIN BAL AND PRIN BAL OF BAL PMNT SD NEW PRIN | KESHAVA NARAYANA |
| 3900 | | 10/22/2009 | DM | WRONG SHOULD BE(ESTIMATE) 85,000 SD DOCS | KESHAVA NARAYANA |
| 3900 | | 10/22/2009 | DM | INCORRECT, TRIED TO EXPLAIN DIFF IN AMNT THAT BAL | KESHAVA NARAYANA |
| 3900 | | 10/22/2009 | DM | PRIN IS NOT PRT OF NEW PRN BAL OF LOAN | KESHAVA NARAYANA |
| 3900 | | 10/22/2009 | DM | G.THOMPSON8930370 | KESHAVA NARAYANA |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 10/22/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | KESHAVA NARAYANA |
| 3900 | COL04 | 10/21/2009 | CIT | 023 DONE 10/21/09 BY TLR 22627 | NICK DOYLE |
| 3900 | COL04 | 10/21/2009 | CIT | TSK TYP 941-TEAM LEAD ELEVA | NICK DOYLE |
| 3900 | COL04 | 10/21/2009 | CIT | 023 Closing CIT 941: we will be forebearing | NICK DOYLE |
| 3900 | COL04 | 10/21/2009 | CIT | $29,123.23. That does not get added on to the | NICK DOYLE |
| 3900 | COL04 | 10/21/2009 | CIT | prin bal, We are capping $18,473.34 which is | NICK DOYLE |
| 3900 | COL04 | 10/21/2009 | CIT | added to the prin bal to give us $56,592.02. | NICK DOYLE |
| 3900 | COL04 | 10/21/2009 | CIT | The $29,123.23 will be due at the end of the | NICK DOYLE |
| 3900 | COL04 | 10/21/2009 | CIT | loan, but will no accure intrest. | NICK DOYLE |
| 3900 | | 10/20/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | LMT | 10/17/2009 | NT | hmp outbound: call placed to collect signed perm | JAYMI LUCK |
| 3900 | LMT | 10/17/2009 | NT | mod docs. Left message.jaymil/4024 | JAYMI LUCK |
| 3900 | | 10/16/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 3900 | | 10/16/2009 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 3900 | | 10/16/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=10/09/09 | SYSTEM ID |
| 3900 | | 10/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/15/2009 | DMD | 10/15/09 18:08:43 INCOMPLETE | DAVOX INCOMING FILE |
| 3900 | LMT | 10/15/2009 | NT | hmpob: no answer johnW/4205 | JOHN WEIRES |
| 3900 | | 10/15/2009 | DM | A3P ADRIANA ROJAS CIVI, INFORMED HER NO NEW INFO | ROBERT BRINKLEY |
| 3900 | | 10/15/2009 | DM | ON RESEARCH. JPEARSON 8930320 | ROBERT BRINKLEY |
| 3900 | | 10/15/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | ROBERT BRINKLEY |
| 3900 | HAZ | 10/13/2009 | NT | icc/balboa/erica/cs: **follow up** called the ins | ERICA MOSHER |
| 3900 | HAZ | 10/13/2009 | NT | company and they were closed for the day | ERICA MOSHER |
| 3900 | COL04 | 10/12/2009 | CIT | 023 NEW CIT 941: will note account once rec update | NICK DOYLE |
| 3900 | COL04 | 10/12/2009 | CIT | 022 DONE 10/12/09 BY TLR 22627 | NICK DOYLE |
| 3900 | COL04 | 10/12/2009 | CIT | TSK TYP 940-TEAM LEAD ELEVA | NICK DOYLE |
| 3900 | COL04 | 10/12/2009 | CIT | 022 Closing CIT 940: emailed back office for | NICK DOYLE |
| 3900 | COL04 | 10/12/2009 | CIT | clarification on docs. | NICK DOYLE |
| 3900 | | 10/09/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | COL04 | 10/08/2009 | CIT | 022 new cit 940-please look into the way docs read | SEAN BOWMAN |
| 3900 | COL04 | 10/08/2009 | CIT | as looks like 29k should be subtracted from | SEAN BOWMAN |
| 3900 | COL04 | 10/08/2009 | CIT | the 59k spoke with tl on same and will eamil | SEAN BOWMAN |
| 3900 | COL04 | 10/08/2009 | CIT | loss mot | SEAN BOWMAN |
| 3900 | | 10/08/2009 | DM | A3P CI VI ADVAD FCL AND REVIEW 3P ADVSD CEHCKIN | SEAN BOWMAN |

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 10/08/2009 | DM | STAT OF REVIEW OF PAPER WORK DISPUTING AMOUNTS | SEAN BOWMAN |
| 3900 | | 10/08/2009 | DM | BECAUSE OF THE WAY IT READ 29K SHOULD BE SUBTRACED | SEAN BOWMAN |
| 3900 | | 10/08/2009 | DM | FROM THE 59K TRIED EXPLAINING THE WAY IT WORK | SEAN BOWMAN |
| 3900 | | 10/08/2009 | DM | SPOKE WITH TL AND WILL HAVE ELEVATED BECAUSE IT | SEAN BOWMAN |
| 3900 | | 10/08/2009 | DM | READS LIKE THE UPB SHOULD BE 30K CLLS LTTRS LC CR | SEAN BOWMAN |
| 3900 | | 10/08/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | SEAN BOWMAN |
| 3900 | | 10/07/2009 | DM | B1 CI VI. RETURNING CALL. ADV NOTES INDIC NEED HMP | JOSEPH GOOD |
| 3900 | | 10/07/2009 | DM | DOX BACK. ALSO ADV NOTES INDIC ATTEMPTS TO CONTACT | JOSEPH GOOD |
| 3900 | | 10/07/2009 | DM | A3P REGARDING DISPUTE ON BALANCE FIGS SHOWN IN | JOSEPH GOOD |
| 3900 | | 10/07/2009 | DM | PERM MOD DOX. ADV B1 TO CONTACT AND NOTIF A3P | JOSEPH GOOD |
| 3900 | | 10/07/2009 | DM | SHOULD CALL GMAC CONTACT RE RSCH FINDINGS. B1 | JOSEPH GOOD |
| 3900 | | 10/07/2009 | DM | WILL CALL ASAP. SWAGNER8930329 | JOSEPH GOOD |
| 3900 | | 10/07/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | JOSEPH GOOD |
| 3900 | LMT | 10/07/2009 | NT | Called left message reguarding HMP PERM loan mod | NICK MACMAHON |
| 3900 | LMT | 10/07/2009 | NT | docs, docs need to be recieved back by 10/9 for | NICK MACMAHON |
| 3900 | LMT | 10/07/2009 | NT | completion of HMP Mod. | NICK MACMAHON |
| 3900 | COL11 | 10/06/2009 | CIT | 021 DONE 10/06/09 BY TLR 02626 | TIA MANCHESTER |
| 3900 | COL11 | 10/06/2009 | CIT | TSK TYP 942-HMP TEAM LEAD E | TIA MANCHESTER |
| 3900 | COL11 | 10/06/2009 | CIT | 021 closing cit942...msg lft for a3p regarding upb | TIA MANCHESTER |
| 3900 | COL11 | 10/06/2009 | CIT | dispute.. | TIA MANCHESTER |
| 3900 | COL04 | 10/06/2009 | CIT | 020 DONE 10/06/09 BY TLR 23838 | DUKE PLUMLEY |
| 3900 | COL04 | 10/06/2009 | CIT | TSK TYP 940-TEAM LEAD ELEVA | DUKE PLUMLEY |
| 3900 | COL04 | 10/06/2009 | CIT | 020 CLOSING CIT 940 attempted to contact a3p, | DUKE PLUMLEY |
| 3900 | COL04 | 10/06/2009 | CIT | emailed LM to research amounts are as follows, | DUKE PLUMLEY |
| 3900 | COL04 | 10/06/2009 | CIT | these are the figures once ran through the | DUKE PLUMLEY |
| 3900 | COL04 | 10/06/2009 | CIT | water fall calc. and are correct per. docs. | DUKE PLUMLEY |
| 3900 | COL04 | 10/06/2009 | CIT | The deferred amount is 29113.23 | DUKE PLUMLEY |
| 3900 | COL04 | 10/06/2009 | CIT | The capped amount is 18473.34 | DUKE PLUMLEY |
| 3900 | COL04 | 10/06/2009 | CIT | The ending UPB is 56592.02 | DUKE PLUMLEY |
| 3900 | DM | 10/06/2009 | NT | FNMA DELQ 09/30/09   28 | LAILA BEGUM |
| 3900 | COL04 | 10/06/2009 | CIT | 021 new cit 942-cstr has questions about the hmp. | KRISTI MARTICOFF |
| 3900 | COL04 | 10/06/2009 | CIT | they do not want to sign docs till these | KRISTI MARTICOFF |
| 3900 | COL04 | 10/06/2009 | CIT | questions are answseered. please call the cstr. | KRISTI MARTICOFF |
| 3900 | COL04 | 10/06/2009 | CIT | 019 DONE 10/06/09 BY TLR 01568 | KRISTI MARTICOFF |
| 3900 | COL04 | 10/06/2009 | CIT | TSK TYP 941-TEAM LEAD ELEVA | KRISTI MARTICOFF |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | COL04 | 10/06/2009 | CIT | 019 closing cit 941 and opening cit 942 instead. I | KRISTI MARTICOFF |
| 3900 | COL04 | 10/06/2009 | CIT | sent 2 emails about this account and haven't | KRISTI MARTICOFF |
| 3900 | COL04 | 10/06/2009 | CIT | received any response. The cstr has questions | KRISTI MARTICOFF |
| 3900 | COL04 | 10/06/2009 | CIT | abt the HMP and will not sign docs until the | KRISTI MARTICOFF |
| 3900 | COL04 | 10/06/2009 | CIT | questions are answered.thanks kristi | KRISTI MARTICOFF |
| 3900 | HAZ | 10/05/2009 | NT | ***icc/balboa/yolanda/cs: follow up*** | YOLANDA COLE |
| 3900 | HAZ | 10/05/2009 | NT | calld ins co.@ 1-800-392-6180 office closed, | YOLANDA COLE |
| 3900 | HAZ | 10/05/2009 | NT | contacted borr left vm to call cust serv in ref to | YOLANDA COLE |
| 3900 | HAZ | 10/05/2009 | NT | water damage clm, and ins chk will follow up next | YOLANDA COLE |
| 3900 | HAZ | 10/05/2009 | NT | bus day | YOLANDA COLE |
| 3900 | COL04 | 10/05/2009 | CIT | 020 new cit # 940 - a3p Adriana Rajas of N.o.a.h. | HEATHER LEIGHTON |
| 3900 | COL04 | 10/05/2009 | CIT | clld in @ 12:30 pm on 10/5/09 & would like | HEATHER LEIGHTON |
| 3900 | COL04 | 10/05/2009 | CIT | for a supervisor 2 cll her back @ ph# | HEATHER LEIGHTON |
| 3900 | COL04 | 10/05/2009 | CIT | 617-968-3789 regarding the error on the mod | HEATHER LEIGHTON |
| 3900 | COL04 | 10/05/2009 | CIT | docs (the upb is incorrect), a3p is concernd | HEATHER LEIGHTON |
| 3900 | COL04 | 10/05/2009 | CIT | the mod will expire before we get this | HEATHER LEIGHTON |
| 3900 | COL04 | 10/05/2009 | CIT | correctd. thanks | HEATHER LEIGHTON |
| 3900 | | 10/05/2009 | DM | SUPERVISOR REV & CONTACT HER BACK @ PH# | HEATHER LEIGHTON |
| 3900 | | 10/05/2009 | DM | 617-968-3789, A3P STTD SHE IS JUST CONCERND THT | HEATHER LEIGHTON |
| 3900 | | 10/05/2009 | DM | THE MOD WILL EXPIRE BEFORE THIS GETS RESOLVED | HEATHER LEIGHTON |
| 3900 | | 10/05/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | HEATHER LEIGHTON |
| 3900 | | 10/05/2009 | DM | A3P ADRIANA RAJAS OF N.O.A.H. CI, VI, ADVD ACCT IN | HEATHER LEIGHTON |
| 3900 | | 10/05/2009 | DM | FCL, A3P STTD THT B1 HS BN APPRVD 4 A PERM MOD, | HEATHER LEIGHTON |
| 3900 | | 10/05/2009 | DM | HOWEVER, THY R WAITING ON A RESPONSE FRM US | HEATHER LEIGHTON |
| 3900 | | 10/05/2009 | DM | REGARDING THE ERROR ON THE UPB, PER NOTES ON | HEATHER LEIGHTON |
| 3900 | | 10/05/2009 | DM | 9/24/09 ACCT WS SNT 2 TRIAGE DEPT 4 REV, HOWEVER, | HEATHER LEIGHTON |
| 3900 | | 10/05/2009 | DM | NO RESPONSE & NOTHING SINCE THEN, A3P ASKD THT A | HEATHER LEIGHTON |
| 3900 | | 10/05/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | HEATHER LEIGHTON |
| 3900 | | 10/02/2009 | DM | EARLY IND: SCORE 262 MODEL EIFRC | SYSTEM ID |
| 3900 | | 10/01/2009 | DM | TT A3P ADRIANA ROJAS WANTED TO KNOW IF THERE HAD | DEBORAH RIGEL |
| 3900 | | 10/01/2009 | DM | BEEN RESOLUTION FOR THE UPB THERE WAS MISTAKE MADE | DEBORAH RIGEL |
| 3900 | | 10/01/2009 | DM | IN PERM MOD DOCS CALL HAS BEEN ELVATED AND WAITING | DEBORAH RIGEL |
| 3900 | | 10/01/2009 | DM | FOR RESP FROM TRIAGE BEFORE SENDING THE DOCS BACK | DEBORAH RIGEL |
| 3900 | | 10/01/2009 | DM | WITH PYMNT FOR OCT 1ST. VI,CL,LT,LC,NC,FCL. | DEBORAH RIGEL |
| 3900 | | 10/01/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | DEBORAH RIGEL |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 09/29/2009 | DM | A3P ADRIANA ROJAS VI CI, INFORMED HER NOT TO SEND | ROBERT BRINKLEY |
| 3900 | | 09/29/2009 | DM | DOCS OR PAYMENTS UNTIL TL CALLBACK TO EXPLAIN MOD. | ROBERT BRINKLEY |
| 3900 | | 09/29/2009 | DM | ISSUE WITH SECTION 3 QUESTION B AND C. 1ST PAYMENT | ROBERT BRINKLEY |
| 3900 | | 09/29/2009 | DM | DUE OCT 1, ADV. NOT TO SEND UNTI CONTACTED AT | ROBERT BRINKLEY |
| 3900 | | 09/29/2009 | DM | 6179683789   JPEARSON 8930320 | ROBERT BRINKLEY |
| 3900 | | 09/29/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | ROBERT BRINKLEY |
| 3900 | | 09/24/2009 | OL | WDOYWDOYCUS - AUTHORIZATION CONFIRMATION | MENSON RAMOS |
| 3900 | AUTH | 09/24/2009 | NT | Auth received-auth added_Adriana Rajas of | MENSON RAMOS |
| 3900 | AUTH | 09/24/2009 | NT | Noah_IMAGE in ISS_KANA case ID_4078897_menson | MENSON RAMOS |
| 3900 | AUTH | 09/24/2009 | NT | r8976894 | MENSON RAMOS |
| 3900 | COL04 | 09/24/2009 | CIT | 019 sent an email to Triage tl to have them check | KRISTI MARTICOFF |
| 3900 | COL04 | 09/24/2009 | CIT | the principal balance and confirm it. waiting | KRISTI MARTICOFF |
| 3900 | COL04 | 09/24/2009 | CIT | for response.thanks kristi | KRISTI MARTICOFF |
| 3900 | COL04 | 09/23/2009 | CIT | 019 new cit 940:please research acct for specific | DANA NIEMAN |
| 3900 | COL04 | 09/23/2009 | CIT | info in the notes regarding 'new prin bal' due | DANA NIEMAN |
| 3900 | COL04 | 09/23/2009 | CIT | date showing diff dates and why is the new | DANA NIEMAN |
| 3900 | COL04 | 09/23/2009 | CIT | prin bal and int bearing bal same # | DANA NIEMAN |
| 3900 | | 09/23/2009 | DM | * * * *A3P IS QUESTIONING PRIN FORGIVENESS OR | DANA NIEMAN |
| 3900 | | 09/23/2009 | DM | ERROR SHLDNT NEW PRIN BAL BE 86155, IS B1 STILL | DANA NIEMAN |
| 3900 | | 09/23/2009 | DM | GOING TO BE CERT TO RES FUNDS FOR PERM MOD? | DANA NIEMAN |
| 3900 | | 09/23/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | DANA NIEMAN |
| 3900 | | 09/23/2009 | DM | B1 GV VERBAL AUTH TO SPK W/ADRIANA ROJAS IN REF TO | DANA NIEMAN |
| 3900 | | 09/23/2009 | DM | PERM MOD DOCS, A3P ADV DESCEPANCY BTW PKGS OF DOCS | DANA NIEMAN |
| 3900 | | 09/23/2009 | DM | THEMSELVES, SPECIFICALLY:ONE PKG STATES DUE DATE | DANA NIEMAN |
| 3900 | | 09/23/2009 | DM | 10/1/09 OTHER PKG DUE DATE 9/1/49, IN REFERENCE TO | DANA NIEMAN |
| 3900 | | 09/23/2009 | DM | INT. BEARING BAL AND NEW PRIN BAL LISTED AS SAME # | DANA NIEMAN |
| 3900 | | 09/23/2009 | DM | ADV NEW PRIN BAL LISTED AS 56592.02 * * * * * | DANA NIEMAN |
| 3900 | | 09/23/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | DANA NIEMAN |
| 3900 | HMPPM | 09/23/2009 | NT | HMP PERM MOD APPROVED: Terms; New P&I:171.37 New | TRENT MICHEL |
| 3900 | HMPPM | 09/23/2009 | NT | Rate:0.02 New Term:480 Forbearance:29563.26 | TRENT MICHEL |
| 3900 | HMPPM | 09/23/2009 | NT | PITI:814.746833333333New Ceiling:0.05125 After 5 | TRENT MICHEL |
| 3900 | HMPPM | 09/23/2009 | NT | years Rate will increase 1% a year until reaching | TRENT MICHEL |
| 3900 | HMPPM | 09/23/2009 | NT | the ceiling | TRENT MICHEL |
| 3900 | | 09/22/2009 | FSV | INSP TP F RESULTS RCVD;   ORD DT=09/09/09 | SYSTEM ID |
| 3900 | | 09/21/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 09/17/2009 | LMT | SEND EXEC DOCS        (1040) COMPLETED 09/17/09 | PETE HOECKER-SCRIPT |
| 3900 | | 09/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/16/2009 | DMD | 09/16/09 10:17:17 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 09/15/2009 | DMD | 09/15/09 12:10:01 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 09/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/15/2009 | DMD | 09/15/09 12:10:01 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 09/15/2009 | LMT | HMP MOD APPROVED    (1060) COMPLETED 09/15/09 | LM51 |
| 3900 | COL27 | 09/15/2009 | CIT | 017 DONE 09/15/09 BY TLR 02457 | TRENT MICHEL |
| 3900 | COL27 | 09/15/2009 | CIT | TSK TYP 959-REVIEW FOR PERM | TRENT MICHEL |
| 3900 | COL27 | 09/15/2009 | CIT | 017 Close CIT#959; Account ready for HMP Perm Doc | TRENT MICHEL |
| 3900 | COL27 | 09/15/2009 | CIT | Prep | TRENT MICHEL |
| 3900 | HSSNR | 09/15/2009 | NT | hmp loaded 2nd trial into hssn | RENEE CARPENTER |
| 3900 | HSSNR | 09/15/2009 | NT | so loan will reclass | RENEE CARPENTER |
| 3900 | | 09/11/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 3900 | | 09/11/2009 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 3900 | | 09/10/2009 | LMT | LOAN MOD STARTED    (1001) COMPLETED 09/10/09 | AMITY BUCK |
| 3900 | | 09/09/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | COL27 | 09/08/2009 | CIT | 017 Retarget CIT#959: Account ready for Pre-Mod | TRENT MICHEL |
| 3900 | COL27 | 09/08/2009 | CIT | Screen Set-up | TRENT MICHEL |
| 3900 | DM | 09/08/2009 | NT | FNMA DELQ 8/31/09    43 | LAILA BEGUM |
| 3900 | HMPS | 09/03/2009 | NT | Obama workout package provided in today's HOPE | API CSRV |
| 3900 | HMPS | 09/03/2009 | NT | letter campaign | API CSRV |
| 3900 | | 09/02/2009 | DM | EARLY IND: SCORE 275 MODEL EIFRC | SYSTEM ID |
| 3900 | HFIA | 09/02/2009 | NT | Invitation sent  to borrower by HOPE to | SALLY TORRES |
| 3900 | HFIA | 09/02/2009 | NT | attend a HOPENOW event  on Sept | SALLY TORRES |
| 3900 | HFIA | 09/02/2009 | NT | 17th, 2009 at the Boston Convention & | SALLY TORRES |
| 3900 | HFIA | 09/02/2009 | NT | Exhibition Center on 415 Summer St. | SALLY TORRES |
| 3900 | HFIA | 09/02/2009 | NT | in Boston, MA 02210. A HOPE specialist | SALLY TORRES |
| 3900 | HFIA | 09/02/2009 | NT | will be there to discuss mrtg with bwr | SALLY TORRES |
| 3900 | HFIA | 09/02/2009 | NT | in person. | SALLY TORRES |
| 3900 | | 09/01/2009 | DM | PROMISE BROKEN 09/01/09 PROMISE DT 09/01/09 | SYSTEM ID |
| 3900 | HAZ | 09/01/2009 | NT | ICC/BALBOA/Caleb/RE/OCC #1 | CALEB FOSTER |
| 3900 | HAZ | 09/01/2009 | NT | ******FOLLOW UP***** | CALEB FOSTER |
| 3900 | HAZ | 09/01/2009 | NT | Current: NO  10/01/2008 | CALEB FOSTER |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | HAZ | 09/01/2009 | NT | Type of Loss: Water Damage | CALEB FOSTER |
| 3900 | HAZ | 09/01/2009 | NT | Last Inspec: N/A | CALEB FOSTER |
| 3900 | HAZ | 09/01/2009 | NT | R/E Balance: $0.00 | CALEB FOSTER |
| 3900 | HAZ | 09/01/2009 | NT | Called Borr: @617-548-5674, Left VM | CALEB FOSTER |
| 3900 | HAZ | 09/01/2009 | NT | Sent Status Letter: YES | CALEB FOSTER |
| 3900 | HAZ | 09/01/2009 | NT | Next Step:  1st Draw | CALEB FOSTER |
| 3900 | HAZ | 09/01/2009 | NT | Pending For Next Step: Pending CK & ALL DOCS | CALEB FOSTER |
| 3900 | DM | 08/28/2009 | NT | FNMA DELQ  07/31/09    9 | LAILA BEGUM |
| 3900 |  | 08/27/2009 | FOR | DEED EXECT-RETRN ATT (622)  COMPLETED 08/27/09 | MARC GRANDINETTI |
| 3900 | NAC3 | 08/17/2009 | NT | 02-16-2009 | PATRICIA SCULLY |
| 3900 |  | 08/14/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 3900 |  | 08/14/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 3900 |  | 08/14/2009 | FSV | INSP TP F RESULTS RCVD;   ORD DT=08/10/09 | SYSTEM ID |
| 3900 | LMT | 08/12/2009 | NT | Fax Recvd:Correspondence from borrower. Forwarded | MATTHEW VEJEYA |
| 3900 | LMT | 08/12/2009 | NT | to Loss Mitigation Correspondence. Imaged as | MATTHEW VEJEYA |
| 3900 | LMT | 08/12/2009 | NT | CORR.glee1@2863. | MATTHEW VEJEYA |
| 3900 | COL11 | 08/12/2009 | CIT | 018 update cit 960 need 2 current paystubs | BROCK NIEBUHR |
| 3900 | COL11 | 08/12/2009 | CIT | 018 update cit 960 need 2 current paystubs | BROCK NIEBUHR |
| 3900 | COL11 | 08/12/2009 | CIT | 018 update cit 960 need 2 current paystubs | BROCK NIEBUHR |
| 3900 |  | 08/12/2009 | LMT | FED TAX RETURN RECD  (33)   COMPLETED 08/12/09 | BROCK NIEBUHR |
| 3900 | COL10 | 08/12/2009 | CIT | 018 Open CIT#960 New CIT 960 Task 3 Incomplete | KELLEY NEUENDORF |
| 3900 |  | 08/12/2009 | LMT | 0000000000 TASK:0000-LMT-REJECTED OPTION  08/12/09 | KELLEY NEUENDORF |
| 3900 |  | 08/12/2009 | LMT |   REJECTED BY:SERVICER | KELLEY NEUENDORF |
| 3900 |  | 08/12/2009 | LMT | REJECT REASON: OTHER | KELLEY NEUENDORF |
| 3900 |  | 08/12/2009 | LMT | REJECTED WORKOUT | KELLEY NEUENDORF |
| 3900 |  | 08/12/2009 | LMT | HMP TRIAL COMPLETED  (537)  COMPLETED 08/12/09 | KELLEY NEUENDORF |
| 3900 | STOP | 08/12/2009 | NT | HMP Perm Mod in Process all monies to 4N | KELLEY NEUENDORF |
| 3900 | COL10 | 08/12/2009 | CIT | 017 New CIT#959 - Account Ready for HMP Perm Mod | KELLEY NEUENDORF |
| 3900 | LMT | 08/11/2009 | NT | leaving fc on hold due to hmp approval | RACHEL VOTROUBEK |
| 3900 |  | 08/11/2009 | D28 |     BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 |  | 08/10/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | LMT | 08/10/2009 | NT | rcvd  mod correspondence  from bwr  trk# 7008 | CHARLIE JOHNSON |
| 3900 | LMT | 08/10/2009 | NT | 32300000 7980 0687 ; snt to Jeana Moore | CHARLIE JOHNSON |
| 3900 |  | 08/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 |  | 08/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 08/06/2009 | DMD | 08/06/09 09:14:41          LEFT MESSAGE | DAVOX INCOMING FILE |
| 3900 | | 08/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/05/2009 | DMD | 08/05/09 11:36:18          PAR3 CONNECT | DAVOX INCOMING FILE |
| 3900 | COL04 | 08/05/2009 | CIT | 016 DONE 08/05/09 BY TLR 31335 | CANDICE BUCHANAN |
| 3900 | COL04 | 08/05/2009 | CIT | TSK TYP 940-TEAM LEAD ELEVA | CANDICE BUCHANAN |
| 3900 | COL04 | 08/05/2009 | CIT | 016 closing cit 940- placed sto code 2-1 on | CANDICE BUCHANAN |
| 3900 | COL04 | 08/05/2009 | CIT | account should take care of problem with cash | CANDICE BUCHANAN |
| 3900 | COL04 | 08/05/2009 | CIT | dept not accepting trial pmts | CANDICE BUCHANAN |
| 3900 | | 08/05/2009 | DM | IS GOING TO HAVE B1 RE-SND IN PYMNT | HEATHER LEIGHTON |
| 3900 | | 08/05/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | HEATHER LEIGHTON |
| 3900 | | 08/05/2009 | DM | A3P CONSTANCE THEDDASSION CI, VI, ADVD ACCT IN | HEATHER LEIGHTON |
| 3900 | | 08/05/2009 | DM | FCL, A3P STTD THT B1 WS IN THE TRIAL PLAN BUT HER | HEATHER LEIGHTON |
| 3900 | | 08/05/2009 | DM | LST PYMNT WS JUST RETURND BACK 2 HER, REV'D NOTES | HEATHER LEIGHTON |
| 3900 | | 08/05/2009 | DM | & IT APPRS PYMNT WS RETURND IN ERROR (WE RECVD | HEATHER LEIGHTON |
| 3900 | | 08/05/2009 | DM | SIGND DOCS & 1ST PYMNT), DISCUSSED W/FLOOR WALKER | HEATHER LEIGHTON |
| 3900 | | 08/05/2009 | DM | & WS INFORMD 2 E-MAIL SUPERVISOR 4 HELP, A3P | HEATHER LEIGHTON |
| 3900 | | 08/05/2009 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO BRUN | HEATHER LEIGHTON |
| 3900 | COL04 | 08/05/2009 | CIT | 016 new cit # 940 - please review this acct, we | HEATHER LEIGHTON |
| 3900 | COL04 | 08/05/2009 | CIT | returned a pymnt back 2 b1 in error, spoke | HEATHER LEIGHTON |
| 3900 | COL04 | 08/05/2009 | CIT | w/a3p & she is going to have b1 re-snd pymnt | HEATHER LEIGHTON |
| 3900 | COL04 | 08/05/2009 | CIT | again | HEATHER LEIGHTON |
| 3900 | LMT | 08/05/2009 | NT | 3p constance ci re would like to inq re why pmt | EMMANUEL TRIMUCHA |
| 3900 | LMT | 08/05/2009 | NT | has been returned to the borrower. xfr call to los | EMMANUEL TRIMUCHA |
| 3900 | LMT | 08/05/2009 | NT | mit. emmanuel t8978248 | EMMANUEL TRIMUCHA |
| 3900 | | 08/05/2009 | DM | TT A3P CONSTANCE THEDDASSION, TRANSFERRED CALL TO | VANESSA GONZALEZ |
| 3900 | | 08/05/2009 | DM | LOSS MIT. | VANESSA GONZALEZ |
| 3900 | | 08/05/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRTR | VANESSA GONZALEZ |
| 3900 | | 08/05/2009 | DM | TTA3P, VAI XFRED TO WATERLOO | STANSHA COLE |
| 3900 | | 08/05/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | STANSHA COLE |
| 3900 | | 08/05/2009 | DM | VAR CALL TT B1 ADV DUE AUG, B1 SD ALREADY SENT BUT | MATHEW KRULL |
| 3900 | | 08/05/2009 | DM | WAS RETURNED, ADV SHOW NOTED IN ACCT, ASKED IF | MATHEW KRULL |
| 3900 | | 08/05/2009 | DM | RESENT, B1 SD SENT 08/04, SD ALSO INCLDED 09/01 | MATHEW KRULL |
| 3900 | | 08/05/2009 | DM | PMNT; ADV SHLD NOT HAVE INCLD 09/01 PMNT, ADV | MATHEW KRULL |
| 3900 | | 08/05/2009 | DM | TRIAL IS T OSHOW ABILITY TO MAKE REG MONTHLY PMNTS | MATHEW KRULL |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 08/05/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | MATHEW KRULL |
| 3900 | | 08/04/2009 | DM | EARLY IND: SCORE 272 MODEL EIFRC | SYSTEM ID |
| 3900 | NAC1 | 08/04/2009 | NT | 08-25-2008 | API CSRV |
| 3900 | NACA | 08/03/2009 | NT | Script: This file was referred by Naca | SOMMER HUGHES |
| 3900 | NACA | 08/03/2009 | NT | from October 07- July 09. Shughes | SOMMER HUGHES |
| 3900 | | 08/03/2009 | DM | WOULD REFLECT AS LATE PMNT, ADV IS NOTED THAT PMNT | KEVIN TAYLOR |
| 3900 | | 08/03/2009 | DM | ARRIVED PRIOR TO THE DUE DATE, AND WAS SENT BACK | KEVIN TAYLOR |
| 3900 | | 08/03/2009 | DM | IN ERROR | KEVIN TAYLOR |
| 3900 | | 08/03/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | KEVIN TAYLOR |
| 3900 | | 08/03/2009 | DM | B1 CLD V/I; ADV FC, B1 SD RECEIVED CHECK BACK AS | KEVIN TAYLOR |
| 3900 | | 08/03/2009 | DM | WASNT ENOUGH MONEY WNTD TO KNOW HOW MUCH WAS | KEVIN TAYLOR |
| 3900 | | 08/03/2009 | DM | SUPPOSE TO PAY, ADV NOTED ON ACC THAT CHECK FOR | KEVIN TAYLOR |
| 3900 | | 08/03/2009 | DM | 814.47 WAS RETURNED IN ERROR AS IS SET UP ON TRIAL | KEVIN TAYLOR |
| 3900 | | 08/03/2009 | DM | PLAN WITH PMNTS DUE JULY,AUG,SEP, ADV TO SEND PMT | KEVIN TAYLOR |
| 3900 | | 08/03/2009 | DM | BACK IN AND WILL GET TAKEN CARE OF, B1 ASKED IF... | KEVIN TAYLOR |
| 3900 | | 08/03/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRSS | KEVIN TAYLOR |
| 3900 | STOP | 07/29/2009 | NT | WARNING CODE 5; Returning official check number | LUIS GIRON |
| 3900 | STOP | 07/29/2009 | NT | 510032837-5 in amount of $814.47; not enough to | LUIS GIRON |
| 3900 | STOP | 07/29/2009 | NT | reinstate | LUIS GIRON |
| 3900 | | 07/29/2009 | OL | WDOYCSH-PYMT PROC-RTRN PYMT TO CUSTOMER | LUIS GIRON |
| 3900 | HAZ | 07/27/2009 | NT | ICC/BALBOA/TRINIQUE/RE  (OCC 1  ) | TRINIQUE REEVES |
| 3900 | HAZ | 07/27/2009 | NT | **************FOLLOW UP CRRT********* | TRINIQUE REEVES |
| 3900 | HAZ | 07/27/2009 | NT | NEXT STEP: SIGN OFF | TRINIQUE REEVES |
| 3900 | HAZ | 07/27/2009 | NT | PENDING ITEMS FOR NEXT STEP: CHECK, ACCT FRVB CRRT | TRINIQUE REEVES |
| 3900 | HAZ | 07/27/2009 | NT | 09/01/09 EXP | TRINIQUE REEVES |
| 3900 | HAZ | 07/27/2009 | NT | ICC/BALBOA/Caleb/RE: | CALEB FOSTER |
| 3900 | HAZ | 07/27/2009 | NT | ********FOLLOW UP******** | CALEB FOSTER |
| 3900 | HAZ | 07/27/2009 | NT | TYPE OF LOSS:   Water Damage | CALEB FOSTER |
| 3900 | HAZ | 07/27/2009 | NT | LOAN CURRENT:   NO  09/01/2008 | CALEB FOSTER |
| 3900 | HAZ | 07/27/2009 | NT | LAST INSPECTION: n/a | CALEB FOSTER |
| 3900 | HAZ | 07/27/2009 | NT | RE/BALANCE:    $0.00 | CALEB FOSTER |
| 3900 | HAZ | 07/27/2009 | NT | SENT STATUS LETTER:  YES | CALEB FOSTER |
| 3900 | HAZ | 07/27/2009 | NT | CALLED: H/O @  617-548-5674, VM full | CALEB FOSTER |
| 3900 | HAZ | 07/27/2009 | NT | NEXT STEP: 1ST DRAW | CALEB FOSTER |
| 3900 | HAZ | 07/27/2009 | NT | PENDING NEXT STEP: PENDING CK &  ALL DOCS | CALEB FOSTER |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 07/23/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=07/10/09 | SYSTEM ID |
| 3900 | | 07/21/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 07/10/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 3900 | | 07/10/2009 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 3900 | | 07/10/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | | 07/02/2009 | DM | EARLY IND: SCORE 329 MODEL EIFRC | SYSTEM ID |
| 3900 | DM | 07/02/2009 | NT | FNMA DELQ 06/30/09  9 | LAILA BEGUM |
| 3900 | | 06/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 06/16/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=06/10/09 | SYSTEM ID |
| 3900 | | 06/12/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  06/01/09 | SYSTEM ID |
| 3900 | HSSNC | 06/11/2009 | NT | loaded HSSN with 1st trial payment | KRISTI VOHSMAN |
| 3900 | | 06/11/2009 | LMT | TRIAL MOD EXECUTED   (1055) UNCOMPLETED | BOBBIE JO MCDOWELL |
| 3900 | | 06/10/2009 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | | 06/10/2009 | LMT | E-DOCS APPROVED      (1099) COMPLETED 05/27/09 | THOMAS SMALLRIDGE |
| 3900 | LMT | 06/05/2009 | NT | REC AND IMAGED:  2008 FEDERAL, 2008 W-2 | CHRISTINA KHOUNCHANH |
| 3900 | DM | 06/04/2009 | NT | FNMA DELQ 05/29/09  9 | LAILA BEGUM |
| 3900 | | 06/02/2009 | DM | EARLY IND: SCORE 342 MODEL EIFRC | SYSTEM ID |
| 3900 | | 06/02/2009 | LMT | TRIAL MOD EXECUTED   (1055) COMPLETED 05/27/09 | KIM MURPHY |
| 3900 | | 06/02/2009 | LMT | RECV EXECUTED DOC    (531)  COMPLETED 06/01/09 | PAMELA DEMPSEY |
| 3900 | | 06/02/2009 | LMT | Repay deposit received | PAMELA DEMPSEY |
| 3900 | | 06/01/2009 | DM | TT B1 V/I ADV TAD AND TRIAL HMP B1 CLD WNTED TO | ELIZABETH MCDONALD |
| 3900 | | 06/01/2009 | DM | KNOW IF RCVD JULY TRIAL PMNT ADV YES ADV FCL/BR | ELIZABETH MCDONALD |
| 3900 | | 06/01/2009 | DM | ACTION/RESULT CD CHANGED FROM LMPP TO LMDC | ELIZABETH MCDONALD |
| 3900 | HAZ | 06/01/2009 | NT | ICC/BALBOA/SERENA/CS: OCC#1 | SERENA DANIELS |
| 3900 | HAZ | 06/01/2009 | NT | NEW LOSS | SERENA DANIELS |
| 3900 | HAZ | 06/01/2009 | NT | SPOKE W/ LORI | SERENA DANIELS |
| 3900 | HAZ | 06/01/2009 | NT | LOAN IS: FORECLOSURE DD: 09/01/08 | SERENA DANIELS |
| 3900 | HAZ | 06/01/2009 | NT | TOL: WATER DAMAGE FROM PLUMBING DOL: 05/19/09 | SERENA DANIELS |
| 3900 | HAZ | 06/01/2009 | NT | FEDERAL DECLARED DISASTER AREA? N | SERENA DANIELS |
| 3900 | HAZ | 06/01/2009 | NT | CHECK AMOUNT: $15,732.00 (APPROX) | SERENA DANIELS |
| 3900 | HAZ | 06/01/2009 | NT | INS CARRIER: MASS PROPERTY INSURANCE | SERENA DANIELS |
| 3900 | HAZ | 06/01/2009 | NT | CONTACT NUMBER: 617-548-5674 | SERENA DANIELS |
| 3900 | HAZ | 06/01/2009 | NT | ADV: SEND IN FOR R/E | SERENA DANIELS |
| 3900 | AGRMT | 05/29/2009 | NT | Received signed HMP trial document. | CINDY RUSCH |
| 3900 | | 05/26/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=05/11/09 | SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▓▓3900 | LMT | 05/20/2009 | NT | Doc sent to image. | SHERI HEIDEMAN |
| ▓▓3900 | | 05/20/2009 | LMT | MONITOR TERMS      (532)  COMPLETED 05/20/09 | PETE HOECKER |
| ▓▓3900 | COL10 | 05/19/2009 | CIT | 015 DONE 05/19/09 BY TLR 11498 | KATIE JACOBI |
| ▓▓3900 | COL10 | 05/19/2009 | CIT | TSK TYP 836-HEAT | KATIE JACOBI |
| ▓▓3900 | COL10 | 05/19/2009 | CIT | 015  clld to disc apprvd hmp trial, clld res # tt | KATIE JACOBI |
| ▓▓3900 | COL10 | 05/19/2009 | CIT | b1 adv apprvd trial and terms, adv pmnt amnt, | KATIE JACOBI |
| ▓▓3900 | COL10 | 05/19/2009 | CIT | start date and no grace, adv to watch for docs | KATIE JACOBI |
| ▓▓3900 | COL07 | 05/19/2009 | CIT | 015 Retarget CIT 836 Trail Payment Plan has been | SRI KANTH |
| ▓▓3900 | COL07 | 05/19/2009 | CIT | set up. | SRI KANTH |
| ▓▓3900 | | 05/19/2009 | DM | PROMISE PLAN 01 ACTIVE | SRI KANTH |
| ▓▓3900 | | 05/19/2009 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO LMPP | SRI KANTH |
| ▓▓3900 | | 05/19/2009 | LMT | FORBEARNC APPRVD INV (732)  COMPLETED 05/19/09 | SRI KANTH |
| ▓▓3900 | | 05/19/2009 | LMT | FORBEARNC RECMMD INV (731)  COMPLETED 05/19/09 | SRI KANTH |
| ▓▓3900 | | 05/19/2009 | LMT | HMP TRIAL STARTED   (534)  COMPLETED 05/19/09 | SRI KANTH |
| ▓▓3900 | | 05/19/2009 | LMT | SEND FOR EXECUTION   (501)  COMPLETED 05/19/09 | SRI KANTH |
| ▓▓3900 | | 05/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▓▓3900 | COL10 | 05/18/2009 | CIT | 015 NEW CIT 836: Start Date:07/01/09; Pmnt Amt: | TRENT MICHEL |
| ▓▓3900 | COL10 | 05/18/2009 | CIT | 814.47; No Pmnts: 3; DM Pass:Yes | TRENT MICHEL |
| ▓▓3900 | COL10 | 05/18/2009 | CIT | 014 DONE 05/18/09 BY TLR 02457 | TRENT MICHEL |
| ▓▓3900 | COL10 | 05/18/2009 | CIT | TSK TYP 854-FHLMC CLAIM REC | TRENT MICHEL |
| ▓▓3900 | COL10 | 05/18/2009 | CIT | 014 Close CIT 854: Opening CIT 836 for HMP Doc | TRENT MICHEL |
| ▓▓3900 | COL10 | 05/18/2009 | CIT | Prep | TRENT MICHEL |
| ▓▓3900 | | 05/15/2009 | FOR | 05/15/09 - 12:15 - 42639 | NEW TRAK SYSTEM ID |
| ▓▓3900 | | 05/15/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | | | | | ███ |
| ███ | | | | | ███ |
| ███ 3900 | COL10 | 05/15/2009 | CIT | 014 RETARGET CIT 854: PM EFFECT 09/01/09, DEL INT | DIAHN DIAZ |
| ███ 3900 | COL10 | 05/15/2009 | CIT | $4539.07. ACCT READY FOR TRIAL PMNT CALC. | DIAHN DIAZ |
| ███ 3900 | HLDFC | 05/15/2009 | NT | HMP LMT PKG  STOPPED SALE, PLACED FC ON HOLD | DIAHN DIAZ |
| ███ 3900 | | 05/15/2009 | LMT | LMT SOLUTN PURSUED   (6)   COMPLETED 05/15/09 | DIAHN DIAZ |
| ███ 3900 | | 05/15/2009 | LMT | BPO OBTAINED        (5)   COMPLETED 05/15/09 | DIAHN DIAZ |
| ███ 3900 | | 05/15/2009 | LMT | BPO ORDERED        (4)   COMPLETED 05/15/09 | DIAHN DIAZ |
| ███ 3900 | | 05/15/2009 | LMT | PURSUE FORBEARANCE  (500) COMPLETED 05/15/09 | DIAHN DIAZ |
| ███ 3900 | | 05/15/2009 | LMT | PURSUE LN MODIFCATN (1000) COMPLETED 05/15/09 | DIAHN DIAZ |
| ███ 3900 | | 05/14/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | PETE HOECKER |
| ███ 3900 | | 05/13/2009 | LMT | ASSESS FINANCL PKG   (2)   COMPLETED 05/13/09 | BARRY JESSE |
| ███ 3900 | COL10 | 05/13/2009 | CIT | 014 retarget CIT 854 projected 1st trial payment | BARRY JESSE |
| ███ 3900 | COL10 | 05/13/2009 | CIT | 06/01/09 with a perm mod 1st pmt 09/01/2009, | BARRY JESSE |
| ███ 3900 | COL10 | 05/13/2009 | CIT | capped escrow $10309.88 escrow payment 581.58 | BARRY JESSE |
| ███ 3900 | COL10 | 05/13/2009 | CIT | escrow Shortage $3707.81 account is ready to | BARRY JESSE |
| ███ 3900 | COL10 | 05/13/2009 | CIT | run thru the DTI Calc" still need two years | BARRY JESSE |
| ███ 3900 | COL10 | 05/13/2009 | CIT | tax returns for the rental income | BARRY JESSE |
| ███ 3900 | COL10 | 05/13/2009 | CIT | 014 spoke with lori going to fax the 2007-2008 | BARRY JESSE |
| ███ 3900 | COL10 | 05/13/2009 | CIT | signed tax returns | BARRY JESSE |
| ███ 3900 | COL10 | 05/13/2009 | CIT | 014 spoke with lori going to fax the 2007-2008 | BARRY JESSE |
| ███ 3900 | COL10 | 05/13/2009 | CIT | signed tax returns | BARRY JESSE |
| ███ 3900 | COL10 | 05/13/2009 | CIT | 014 Hmp progress stopped need 2 years signed tax | BARRY JESSE |
| ███ 3900 | COL10 | 05/13/2009 | CIT | returns and schedule E 2007& 2008 faxed to | BARRY JESSE |
| ███ 3900 | COL10 | 05/13/2009 | CIT | 8665017570 Attn Barry | BARRY JESSE |
| ███ 3900 | | 05/13/2009 | OL | WDOYLM - 10 DAY DOCUMENT - NO NOTICE | BARRY JESSE |
| ███ 3900 | | 05/13/2009 | LMT | HARDSHIP AFFDVT RECD (35)  COMPLETED 05/13/09 | BARRY JESSE |
| ███ 3900 | | 05/13/2009 | LMT | IRS FORM 4506-T RECD (34)  COMPLETED 05/13/09 | BARRY JESSE |
| ███ 3900 | | 05/13/2009 | LMT | FINANCIAL STMT RECD  (31)  COMPLETED 05/13/09 | BARRY JESSE |
| ███ 3900 | | 05/13/2009 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 05/13/09 | BARRY JESSE |
| ███ 3900 | | 05/13/2009 | LMT | APPROVED FOR LMT 05/13/09 | BARRY JESSE |
| ███ 3900 | | 05/13/2009 | LMT | FILE CLOSED        (7)   COMPLETED 05/13/09 | BARRY JESSE |
| ███ 3900 | | 05/13/2009 | LMT | 0000000000 TASK:0000-LMT-REJECTED OPTION  05/13/09 | BARRY JESSE |
| ███ 3900 | | 05/13/2009 | LMT | REJECTED BY:SERVICER | BARRY JESSE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 05/13/2009 | LMT | REJECT REASON: OTHER | BARRY JESSE |
| 3900 | | 05/13/2009 | LMT | REVIEWING FOR HMP | BARRY JESSE |
| 3900 | INQ35 | 05/13/2009 | CIT | 013 DONE 05/13/09 BY TLR 11412 | CRISTINA MAGAT |
| 3900 | INQ35 | 05/13/2009 | CIT | TSK TYP 155-CC TRACK - LM F | CRISTINA MAGAT |
| 3900 | INQ35 | 05/13/2009 | CIT | 013 Close CIT 155 - LM Package Received. | CRISTINA MAGAT |
| 3900 | | 05/11/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | | 05/11/2009 | FSV | DELINQ INSP HOLD RELEASED | SYSTEM ID |
| 3900 | | 05/11/2009 | FOR | 05/11/09 - 11:10 - 53260 | NEW TRAK SYSTEM ID |
| 3900 | | 05/11/2009 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 3900 | | 05/11/2009 | FOR | Through:6/11/2009 Fees: 525.00 | NEW TRAK SYSTEM ID |
| 3900 | | 05/11/2009 | FOR | Costs: 1787.70 Comment: | NEW TRAK SYSTEM ID |
| 3900 | | 05/11/2009 | FOR | 05/11/09 - 11:10 - 53260 | NEW TRAK SYSTEM ID |
| 3900 | | 05/11/2009 | FOR | equested processes. | NEW TRAK SYSTEM ID |
| 3900 | | 05/11/2009 | FOR | 05/11/09 - 11:10 - 53260 | NEW TRAK SYSTEM ID |
| 3900 | | 05/11/2009 | FOR | Intercom From: Travis Dover, | NEW TRAK SYSTEM ID |
| ██ | ██ | ██ | ██ | ███████████ | ███████ |
| ██ | ██ | ██ | ██ | ███████████ | ███████ |
| ██ | ██ | ██ | ██ | ███████████ | ███████ |
| 3900 | | 05/11/2009 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 3900 | | 05/11/2009 | FOR | 05/11/09 - 15:14 - 42639 | NEW TRAK SYSTEM ID |
| 3900 | | 05/11/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3900 | | 05/11/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 3900 | | 05/11/2009 | FOR | step Service Complete to 6/11/2009. | NEW TRAK SYSTEM ID |
| 3900 | | 05/11/2009 | FOR | Reason: Other. Comments: Service has | NEW TRAK SYSTEM ID |
| 3900 | | 05/11/2009 | FOR | 05/10/09 - 19:50 - 80169 | NEW TRAK SYSTEM ID |
| 3900 | | 05/11/2009 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 3900 | | 05/11/2009 | FOR | entered for this loan by Shiela | NEW TRAK SYSTEM ID |
| 3900 | | 05/11/2009 | FOR | Lacambra, good through 6/11/2009 | NEW TRAK SYSTEM ID |
| 3900 | | 05/10/2009 | FOR | LMT BORR FIN REC ADDED | SHIELA LACAMBRA |
| 3900 | CMPPK | 05/10/2009 | NT | see previous notes, ict-glee1@2863 | SHIELA LACAMBRA |
| 3900 | | 05/10/2009 | DM | ICT-GLEE1@2863 | SHIELA LACAMBRA |
| 3900 | | 05/10/2009 | DM | DFLT REASON 2 CHANGED TO: MARITAL DIFFICULTIES | SHIELA LACAMBRA |
| 3900 | | 05/10/2009 | DM | DFLT REASON 3 CHANGED TO: EXCESSIVE OBLIGATIONS | SHIELA LACAMBRA |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 05/10/2009 | DM | DFLT REASON 4 CHANGED TO: OTHER | SHIELA LACAMBRA |
| 3900 | | 05/10/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO NOTE | SHIELA LACAMBRA |
| 3900 | COL08 | 05/10/2009 | CIT | 014 new cit 854 fax rcvd Hardship Letter, Hardship | SHIELA LACAMBRA |
| 3900 | COL08 | 05/10/2009 | CIT | Affidavit, Financial Statement, Paystubs, | SHIELA LACAMBRA |
| 3900 | COL08 | 05/10/2009 | CIT | Income Tax Return, Form 4506-T, bank | SHIELA LACAMBRA |
| 3900 | COL08 | 05/10/2009 | CIT | statement, w-2, rental agreement, health care | SHIELA LACAMBRA |
| 3900 | COL08 | 05/10/2009 | CIT | coverage, monthly budget worksheet, artp, | SHIELA LACAMBRA |
| 3900 | COL08 | 05/10/2009 | CIT | imaged as wout, ict-glee1@2863 | SHIELA LACAMBRA |
| 3900 | | 05/10/2009 | OL | WDOYWDOYCUS - AUTHORIZATION CONFIRMATION | SHIELA LACAMBRA |
| 3900 | LMT | 05/10/2009 | NT | Authorization rcvd - Added Carlos Cespedes, | SHIELA LACAMBRA |
| 3900 | LMT | 05/10/2009 | NT | Carolina Trujillo, Kathy Objio, Constance | SHIELA LACAMBRA |
| 3900 | LMT | 05/10/2009 | NT | Theddossion, Smita Das, John Arpe of NOAH, imaged | SHIELA LACAMBRA |
| 3900 | LMT | 05/10/2009 | NT | as artp, ict-glee1@2863 | SHIELA LACAMBRA |
| 3900 | | 05/08/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  06/01/09 | SYSTEM ID |
| 3900 | DM | 05/07/2009 | NT | FNMA DELQ  04/30/09    28 | LAILA BEGUM |
| 3900 | | 05/04/2009 | DM | EARLY IND: SCORE 354 MODEL EIFRC | SYSTEM ID |
| 3900 | CBR | 04/23/2009 | NT | Suppressed Credit due to (Loan Modification). | API CSRV |
| 3900 | CBR | 04/23/2009 | NT | Suppression will expire (06/01/09). | API CSRV |
| 3900 | CIT | 04/23/2009 | NT | CIT155-LM Package Sent | RICK CZERWIN |
| 3900 | | 04/22/2009 | DM | B1 CLD B1 WANTS HMP MOD RFD DIVORCE STARTING | KATHERINE ROCHHOLZ |
| 3900 | | 04/22/2009 | DM | AUG OWES ATTNY 25K WENT DOWN TO INCOME GOING | KATHERINE ROCHHOLZ |
| 3900 | | 04/22/2009 | DM | TO SCHOOL SO PART TIME JOB ONLY SCHOOL FULL | KATHERINE ROCHHOLZ |
| 3900 | | 04/22/2009 | DM | TIME ADV TO KIT IN FCL ADV LC CREDIT CLS AND | KATHERINE ROCHHOLZ |
| 3900 | | 04/22/2009 | DM | LETTERS V/I | KATHERINE ROCHHOLZ |
| 3900 | | 04/22/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | KATHERINE ROCHHOLZ |
| 3900 | COL05 | 04/22/2009 | CIT | 013 cit 155 b1 wants hmp mod rfd divorce starting | KATHERINE ROCHHOLZ |
| 3900 | COL05 | 04/22/2009 | CIT | aug owes attny 25k went down to income going | KATHERINE ROCHHOLZ |
| 3900 | COL05 | 04/22/2009 | CIT | to school so part time job only school full | KATHERINE ROCHHOLZ |
| 3900 | COL05 | 04/22/2009 | CIT | time | KATHERINE ROCHHOLZ |
| 3900 | | 04/21/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/13/2009 | DMD | 03/10/09 08:08:38          LEFT MESSAGE | DAVOX INCOMING FILE |
| 3900 | | 04/10/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 3900 | | 04/10/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 04/07/2009 | FOR | 04/07/09 - 08:43 - 42639 | NEW TRAK SYSTEM ID |
| 3900 | | 04/07/2009 | FOR | not yet been completed    . Status: | NEW TRAK SYSTEM ID |
| 3900 | | 04/07/2009 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 3900 | | 04/07/2009 | FOR | 04/07/09 - 08:43 - 42639 | NEW TRAK SYSTEM ID |
| 3900 | | 04/07/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3900 | | 04/07/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 3900 | | 04/07/2009 | FOR | step Service Complete to 5/8/2009. | NEW TRAK SYSTEM ID |
| 3900 | | 04/07/2009 | FOR | Reason: Other. Comments: service has | NEW TRAK SYSTEM ID |
| 3900 | DM | 04/03/2009 | NT | FNMA DELQ  03/31/09   28 | LAILA BEGUM |
| 3900 | | 04/02/2009 | DM | EARLY IND: SCORE 353 MODEL EIFRC | SYSTEM ID |
| 3900 | | 03/24/2009 | DM | QUALIFY FOR HMP. SHE ADVSD WLL CLL COUNSELOR BK & | DAWN WELLS |
| 3900 | | 03/24/2009 | DM | DISCUSS AS SHE NDS A PLAN TO HELP HER LONG TERM NT | DAWN WELLS |
| 3900 | | 03/24/2009 | DM | JUST FOR 2YRS. SHE ?D IF MOD NO LONGER VALID. | DAWN WELLS |
| 3900 | | 03/24/2009 | DM | ADVSD TRY TO WRK W/ CUSTOMERS & IF ND MORE TIME TO | DAWN WELLS |
| 3900 | | 03/24/2009 | DM | SIGN CN DO. | DAWN WELLS |
| 3900 | | 03/24/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | DAWN WELLS |
| 3900 | | 03/24/2009 | DM | YOU MEET THAT AMT. 2% IS LOWEST YOU CN GO. THEN | DAWN WELLS |
| 3900 | | 03/24/2009 | DM | YOU START EXT TERM TO MEET THAT AMT. 480 IS THE | DAWN WELLS |
| 3900 | | 03/24/2009 | DM | FARTHEST YOU CN GO. IF YOU ARE STILL NT AT YOUR | DAWN WELLS |
| 3900 | | 03/24/2009 | DM | PYMNT AMT THEN YOU LK AT REDUCING THE UPB-HOWEVER | DAWN WELLS |
| 3900 | | 03/24/2009 | DM | DUE TO PROP VALUE BEING HIGHER THAN WHAT IS OWED | DAWN WELLS |
| 3900 | | 03/24/2009 | DM | WE CANNOT REDUCE THE UPB. THEREFORE DOES NOT | DAWN WELLS |
| 3900 | | 03/24/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | DAWN WELLS |
| 3900 | | 03/24/2009 | DM | REC'D EMAIL FRM GRETA/HOPE ASKING TO CLL MRS BK | DAWN WELLS |
| 3900 | | 03/24/2009 | DM | REGARDING ?S ON MOD. RET'D CLL. MRS ADVSD SPK W/ | DAWN WELLS |
| 3900 | | 03/24/2009 | DM | HUD COUNSELOR & THEY ARE NOT UNDERSTANDING WHY DC | DAWN WELLS |
| 3900 | | 03/24/2009 | DM | NOT QUALIFY FOR HMP. ADVSD COUNSELOR WLD HV SAME | DAWN WELLS |
| 3900 | | 03/24/2009 | DM | GUIDELINES THAT I'M USING WHN REVIEWING. ND TO TK | DAWN WELLS |
| 3900 | | 03/24/2009 | DM | GROSS INC & TIMES 31%. THEN YOU REDUCE RATE UNTIL | DAWN WELLS |
| 3900 | | 03/24/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | DAWN WELLS |
| 3900 | LMT | 03/23/2009 | NT | B1 called and stated that she had spoken to AR and | GRETA MCKENZIE-CARVE |
| 3900 | LMT | 03/23/2009 | NT | that she needs to know about most recent MOD plan | GRETA MCKENZIE-CARVE |
| 3900 | LMT | 03/23/2009 | NT | before she meets with HUD later today.  Emailed | GRETA MCKENZIE-CARVE |
| 3900 | LMT | 03/23/2009 | NT | AR..G. Mc Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| 3900 | LMT | 03/19/2009 | NT | email- infmd to contact loss mit due to status of | KAYLYN HUNT |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | LMT | 03/19/2009 | NT | acct. kaylynh7553 | KAYLYN HUNT |
| 3900 | | 03/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 03/18/2009 | DM | CLLD MRS BK & ADVSD DISCUSSED W/ NATHAN/SUPER & | DAWN WELLS |
| 3900 | | 03/18/2009 | DM | DAVID/FNMA. BASED OFF EXT BPO VALUE OF 402,000. | DAWN WELLS |
| 3900 | | 03/18/2009 | DM | MRS ADVSD WAS WORTH MORE. ADVSD DUE TO UPB UNDER | DAWN WELLS |
| 3900 | | 03/18/2009 | DM | CURRENT VALUE UNABLE TO F/B UPB. DOES NOT QUALIFY | DAWN WELLS |
| 3900 | | 03/18/2009 | DM | FOR OBAMA PLAN. CN LK AT MOD PREV OFFERED. | DAWN WELLS |
| 3900 | | 03/18/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | DAWN WELLS |
| 3900 | | 03/18/2009 | DM | ADVSD ESC PYMNT 670 SO WLDN'T QUALIFY FOR OBAMA | DAWN WELLS |
| 3900 | | 03/18/2009 | DM | PLAN. SHE ADVSD EVERYTHING SHE READS SHOWS SHE WLD | DAWN WELLS |
| 3900 | | 03/18/2009 | DM | QUALIFY FOR PROGRAM & DOESN'T UNDERSTAND WHY CAN'T | DAWN WELLS |
| 3900 | | 03/18/2009 | DM | HV PYMNT TO BE 828-31% OF GROSS INCOME. ADVSD WLL | DAWN WELLS |
| 3900 | | 03/18/2009 | DM | CK TO SEE IF ANYTHING HAS CHNGD REGARDING OBAMA | DAWN WELLS |
| 3900 | | 03/18/2009 | DM | PLAN. | DAWN WELLS |
| 3900 | | 03/18/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | DAWN WELLS |
| 3900 | | 03/18/2009 | DM | RECD EMAIL FRM GRETA TO CLL MRS REGARDING MOD. | DAWN WELLS |
| 3900 | | 03/18/2009 | DM | CLLD MRS & SHE ADVSD HAS BN TRYING TO GET WRKOUT. | DAWN WELLS |
| 3900 | | 03/18/2009 | DM | ADVSD DENIED FOR SMP IN DEC. APPRVD MOD 2/09 AND | DAWN WELLS |
| 3900 | | 03/18/2009 | DM | RE-APPRVD MOD 3/09. SHE ADVSD NT HELPING HER. | DAWN WELLS |
| 3900 | | 03/18/2009 | DM | ADVSD LOWERED HER PYMNT BY $280. SHE ADVSD ND TO | DAWN WELLS |
| 3900 | | 03/18/2009 | DM | BE MORE FEESIBLE & NACA SD CLD MK PYMNT AROUND 700 | DAWN WELLS |
| 3900 | | 03/18/2009 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO LMDC | DAWN WELLS |
| 3900 | | 03/13/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 3900 | | 03/13/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 3900 | RCORD | 03/12/2009 | NT | Title ordered with First Am order # 4993238 | EVA CARSON |
| 3900 | RCORD | 03/11/2009 | NT | Ordered title as loan moad requires | ERICKA GREEN |
| 3900 | RCORD | 03/11/2009 | NT | recording, date of file 03 11 09 MPG. | ERICKA GREEN |
| 3900 | LMT | 03/11/2009 | NT | Mail Merge docs are located in 03 11 09. | ERICKA GREEN |
| 3900 | LMT | 03/11/2009 | NT | Customer called to FU on resubmission..G. Mc | GRETA MCKENZIE-CARVE |
| 3900 | LMT | 03/11/2009 | NT | Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| 3900 | | 03/10/2009 | FSV | DELINQ INSP HOLD PLACED; REL DT =05/10/09 | ERICKA GREEN |
| 3900 | | 03/10/2009 | LMT | TASK:1031-LMT-CHANGD FUPDT 04/10/09 | ERICKA GREEN |
| 3900 | | 03/10/2009 | LMT | SEND EXEC DOCS    (1040) COMPLETED 03/10/09 | ERICKA GREEN |
| 3900 | | 03/10/2009 | LMT | LN MODIFICATION CMP  (1002) UNCOMPLETED | ERICKA GREEN |
| 3900 | | 03/10/2009 | LMT | MODIFICATION CANCELED | ERICKA GREEN |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 03/10/2009 | LMT | LN MODIFICATION CMP  (1002) COMPLETED 03/10/09 | ERICKA GREEN |
| 3900 | LMT | 03/06/2009 | NT | eml frm joel naca, brrwr dsn't feel can affrd mod | DIAHN DIAZ |
| 3900 | LMT | 03/06/2009 | NT | done prvsly, dawn redid today. | DIAHN DIAZ |
| 3900 | LMT | 03/06/2009 | NT | revised step rate mod. eff 4/09, int 6.375, p&I | DAWN WELLS |
| 3900 | LMT | 03/06/2009 | NT | 490.34. eff 4/10, int 7.375, P&I 551.06. eff 4/11, | DAWN WELLS |
| 3900 | LMT | 03/06/2009 | NT | int 8.375, P&I 613.22. esc pymnt 670.30. upb | DAWN WELLS |
| 3900 | LMT | 03/06/2009 | NT | 85,044.23. term 480. cash 500. cap 17,424.32 | DAWN WELLS |
| 3900 | | 03/06/2009 | LMT | MODIFCATN APPRVD INV (1232) COMPLETED 03/06/09 | DAWN WELLS |
| 3900 | | 03/06/2009 | LMT | SEND EXEC DOCS     (1040) UNCOMPLETED | DAWN WELLS |
| 3900 | | 03/06/2009 | LMT | new docs being sent out. | DAWN WELLS |
| 3900 | | 03/06/2009 | LMT | TASK:1232-LMT-CHANGD FUPDT  03/18/09 | DAWN WELLS |
| 3900 | | 03/06/2009 | LMT | MODIFCATN RECMMD INV (1231) COMPLETED 03/06/09 | DAWN WELLS |
| 3900 | | 03/06/2009 | LMT | MODIFCATN RECMMD INV (1231) UNCOMPLETED | DAWN WELLS |
| 3900 | | 03/06/2009 | LMT | MODIFCATN APPRVD INV (1232) UNCOMPLETED | DAWN WELLS |
| 3900 | LMT | 03/06/2009 | NT | MOD APPRVD: PM CNTRBTN OF $500.00 DUE 3/4/2009; | API LOSS MITIGATION |
| 3900 | LMT | 03/06/2009 | NT | NEW UPB $85,044.23, TTL CPPD $17,424.32 (INT | API LOSS MITIGATION |
| 3900 | LMT | 03/06/2009 | NT | $3,245.98 / ESC $12,559.02), OLD PPTD 09/08, NEW | API LOSS MITIGATION |
| 3900 | LMT | 03/06/2009 | NT | 03/09, OLD RATE 8.3750%, NEW RATE 8.3750%, ORGNL | API LOSS MITIGATION |
| 3900 | LMT | 03/06/2009 | NT | TERM 240, CRRNT TERM 135, MOD TERM 480, MAT DATE | API LOSS MITIGATION |
| 3900 | LMT | 03/06/2009 | NT | 3/1/2049 , OLD PI $859.93, NEW PI $613.22, OLD | API LOSS MITIGATION |
| 3900 | LMT | 03/06/2009 | NT | PITI $1,568.40, NEW PITI $1,283.52 INC RATIO 0.00% | API LOSS MITIGATION |
| 3900 | LMT | 03/06/2009 | NT | WITH SRPLS OF $0.00; RFD: Marital Difficulties- | API LOSS MITIGATION |
| 3900 | LMT | 03/06/2009 | NT | SUBMITTED BY: Dawn Wells APPROVED BY: Dawn Wells | API LOSS MITIGATION |
| 3900 | | 03/05/2009 | FOR | 03/05/09 - 07:09 - 42639 | NEW TRAK SYSTEM ID |
| 3900 | | 03/05/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 3900 | | 03/05/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 3900 | | 03/05/2009 | FOR | step Service Complete to 4/6/2009. | NEW TRAK SYSTEM ID |
| 3900 | | 03/05/2009 | FOR | Reason: Other. Comments: Service has | NEW TRAK SYSTEM ID |
| 3900 | | 03/05/2009 | FOR | 03/05/09 - 07:09 - 42639 | NEW TRAK SYSTEM ID |
| 3900 | | 03/05/2009 | FOR | not yet been completed.   . | NEW TRAK SYSTEM ID |
| 3900 | | 03/05/2009 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 3900 | | 03/05/2009 | FOR | required. | NEW TRAK SYSTEM ID |
| 3900 | NACA | 03/05/2009 | NT | File received from Naca Shughes | SOMMER HUGHES |
| 3900 | | 03/04/2009 | ARC | AUTO RESET STOP CODE 2 = 1 | SYSTEM ID |
| 3900 | LMT | 03/04/2009 | NT | Customer called to FU on MOD agreement and stated | GRETA MCKENZIE-CARVE |

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | LMT | 03/04/2009 | NT | that the payment was kept the same and | GRETA MCKENZIE-CARVE |
| 3900 | LMT | 03/04/2009 | NT | inquired about the escrow. Informed | GRETA MCKENZIE-CARVE |
| 3900 | LMT | 03/04/2009 | NT | customer that I will contact the AR and for her to | GRETA MCKENZIE-CARVE |
| 3900 | LMT | 03/04/2009 | NT | Fu with me if she does not hear back from me by | GRETA MCKENZIE-CARVE |
| 3900 | LMT | 03/04/2009 | NT | 2/6/09..G. Mc Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| 3900 | DM | 03/04/2009 | NT | FNMA DELQ 02/27/09  28 | LAILA BEGUM |
| 3900 | LMT | 03/04/2009 | NT | Mail merge info is located in 02 20 09 | CINDY RUSCH |
| 3900 | | 03/03/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=02/13/09 | SYSTEM ID |
| 3900 | | 03/03/2009 | DM | EARLY IND: SCORE 361 MODEL EIFRC | SYSTEM ID |
| 3900 | | 02/19/2009 | FSV | DELINQ INSP HOLD PLACED; REL DT =04/18/09 | KARIS GRUNDY |
| 3900 | | 02/19/2009 | LMT | TASK:1031-LMT-CHANGD FUPDT 03/18/09 | KARIS GRUNDY |
| 3900 | | 02/19/2009 | LMT | SEND EXEC DOCS     (1040) COMPLETED 02/19/09 | KARIS GRUNDY |
| 3900 | | 02/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 02/17/2009 | FOR | 02/17/09 - 08:06 - 42639 | NEW TRAK SYSTEM ID |
| 3900 | | 02/17/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3900 | | 02/17/2009 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| 3900 | | 02/17/2009 | FOR | Received, completed on 2/17/2009 | NEW TRAK SYSTEM ID |
| 3900 | LMT | 02/17/2009 | NT | B1 called to FU on progress with referral. | GRETA MCKENZIE-CARVE |
| 3900 | LMT | 02/17/2009 | NT | Informed her that I will email the AR SKant..G. Mc | GRETA MCKENZIE-CARVE |
| 3900 | LMT | 02/17/2009 | NT | Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| 3900 | | 02/16/2009 | FOR | 02/16/09 - 07:25 - 67472 | NEW TRAK SYSTEM ID |
| 3900 | | 02/16/2009 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 3900 | | 02/16/2009 | FOR | completed for this loan by Sri Kanth | NEW TRAK SYSTEM ID |
| 3900 | LMT | 02/16/2009 | NT | MOD APPRVD: PM CNTRBTN OF $500.00 DUE 3/4/2009; | API LOSS MITIGATION |
| 3900 | LMT | 02/16/2009 | NT | NEW UPB $86,026.05, TTL CPPD $18,406.14 (INT | API LOSS MITIGATION |
| 3900 | LMT | 02/16/2009 | NT | $3,245.98 / ESC $12,559.02), OLD PPTD 09/08, NEW | API LOSS MITIGATION |
| 3900 | LMT | 02/16/2009 | NT | 03/09, OLD RATE 8.3750%, NEW RATE 8.3750%, ORGNL | API LOSS MITIGATION |
| 3900 | LMT | 02/16/2009 | NT | TERM 240, CRRNT TERM 135, MOD TERM 263, MAT DATE | API LOSS MITIGATION |
| 3900 | LMT | 02/16/2009 | NT | 2/1/2031 , OLD PI $859.93, NEW PI $709.77, OLD | API LOSS MITIGATION |
| 3900 | LMT | 02/16/2009 | NT | PITI $1,568.40, NEW PITI $1,380.07 INC RATIO 0.00% | API LOSS MITIGATION |
| 3900 | LMT | 02/16/2009 | NT | WITH SRPLS OF $0.00; RFD: Marital Difficulties- | API LOSS MITIGATION |
| 3900 | LMT | 02/16/2009 | NT | SUBMITTED BY: Sri Kanth APPROVED BY: Sri Kanth | API LOSS MITIGATION |
| 3900 | STOP | 02/16/2009 | NT | Modification approved, RFD  Curtailment of | SRI KANTH |
| 3900 | STOP | 02/16/2009 | NT | Income. Cntr of $500.00 and Mod docs are due back | SRI KANTH |
| 3900 | STOP | 02/16/2009 | NT | by 03/04/2009. Accept $ and deposit to 4n SEND CIT | SRI KANTH |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | STOP | 02/16/2009 | NT | #840.  Mod approved for new piti amt of $1278.20 | SRI KANTH |
| 3900 | STOP | 02/16/2009 | NT | starting 04/01/09, with step rate mod for 1st year | SRI KANTH |
| 3900 | STOP | 02/16/2009 | NT | i.e. effective from 04/01/09 through 03/01/10 | SRI KANTH |
| 3900 | STOP | 02/16/2009 | NT | interest rate would be 6.37500%. brwr's fincl show | SRI KANTH |
| 3900 | STOP | 02/16/2009 | NT | affordability of payment with left over surplus is | SRI KANTH |
| 3900 | STOP | 02/16/2009 | NT | of $227.05 after mod payment.Seasoned, Cannot opt | SRI KANTH |
| 3900 | STOP | 02/16/2009 | NT | for H S A as very low surplus and Borrower cannot | SRI KANTH |
| 3900 | STOP | 02/16/2009 | NT | afford, Normal modification not possible, Step | SRI KANTH |
| 3900 | STOP | 02/16/2009 | NT | rate modification is the best option | SRI KANTH |
| 3900 | | 02/16/2009 | FSV | DELINQ INSP HOLD PLACED; REL DT =03/18/09 | SRI KANTH |
| 3900 | | 02/16/2009 | LMT | MODIFCATN APPRVD INV (1232) COMPLETED 02/16/09 | SRI KANTH |
| 3900 | | 02/16/2009 | LMT | MODIFCATN RECMMD INV (1231) COMPLETED 02/16/09 | SRI KANTH |
| 3900 | | 02/16/2009 | LMT | LOAN MOD STARTED   (1001) COMPLETED 02/16/09 | SRI KANTH |
| 3900 | | 02/16/2009 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 02/16/09 | SRI KANTH |
| 3900 | CMPPK | 02/16/2009 | NT | List items received from customer and Imaged? Loss | SRI KANTH |
| 3900 | CMPPK | 02/16/2009 | NT | Fin  ; Income? Loss Fin; Expenses? Loss Fin; Total | SRI KANTH |
| 3900 | CMPPK | 02/16/2009 | NT | Amount of Surplus or Shortage? Loss Fin; Loss Mit | SRI KANTH |
| 3900 | CMPPK | 02/16/2009 | NT | Rep/Site File was Assigned to? CIT 847 TEAM; If | SRI KANTH |
| 3900 | CMPPK | 02/16/2009 | NT | account in Foreclosure, requested Foreclosure fees | SRI KANTH |
| 3900 | CMPPK | 02/16/2009 | NT | and costs good thru date? 03/12/2009. | SRI KANTH |
| 3900 | | 02/16/2009 | LMT | LMT SOLUTN PURSUED  (6)   COMPLETED 02/16/09 | SRI KANTH |
| 3900 | | 02/16/2009 | LMT | COMPLETE FIN PKG REC (3)   COMPLETED 02/16/09 | SRI KANTH |
| 3900 | | 02/16/2009 | LMT | ASSESS FINANCL PKG  (2)   COMPLETED 02/16/09 | SRI KANTH |
| 3900 | | 02/16/2009 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 02/16/09 | SRI KANTH |
| 3900 | | 02/16/2009 | LMT | APPROVED FOR LMT 02/16/09 | SRI KANTH |
| 3900 | COL07 | 02/16/2009 | CIT | 012 DONE 02/16/09 BY TLR 31204 | SRI KANTH |
| 3900 | COL07 | 02/16/2009 | CIT | TSK TYP 847-LOAN MOD REFERR | SRI KANTH |
| 3900 | | 02/16/2009 | LMT | FILE CLOSED      (7)   COMPLETED 02/16/09 | SRI KANTH |
| 3900 | | 02/13/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 3900 | | 02/13/2009 | CBR | DELINQUENT: 150  DAYS | SYSTEM ID |
| 3900 | | 02/13/2009 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | CPCAL | 02/13/2009 | NT | outbound call made to advise borrower that | API CSRV |
| 3900 | CPCAL | 02/13/2009 | NT | complete workout package received and that we will | API CSRV |
| 3900 | CPCAL | 02/13/2009 | NT | contact them. | API CSRV |
| 3900 | | 02/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 02/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/12/2009 | DMD | 02/12/09 15:16:01 MSG ANS MACH | DAVOX INCOMING FILE |
| 3900 | | 02/12/2009 | FOR | 02/12/09 - 09:06 - 53260 | NEW TRAK SYSTEM ID |
| 3900 | | 02/12/2009 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 3900 | | 02/12/2009 | FOR | Through:3/12/2009 Fees: 0 Costs: 0 | NEW TRAK SYSTEM ID |
| 3900 | | 02/12/2009 | FOR | Comment: Duplicate request, please | NEW TRAK SYSTEM ID |
| 3900 | | 02/12/2009 | FOR | see attached quote. | NEW TRAK SYSTEM ID |
| 3900 | | 02/12/2009 | FOR | 02/12/09 - 09:06 - 53260 | NEW TRAK SYSTEM ID |
| 3900 | | 02/12/2009 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| 3900 | | 02/12/2009 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |
| 3900 | | 02/12/2009 | FOR | Travis Dover | NEW TRAK SYSTEM ID |
| 3900 | | 02/12/2009 | FOR | 02/12/09 - 09:06 - 53260 | NEW TRAK SYSTEM ID |
| 3900 | | 02/12/2009 | FOR | Intercom From: Travis Dover, | NEW TRAK SYSTEM ID |
| 3900 | | 02/12/2009 | FOR | at-harm - To: Celeste Soriano | NEW TRAK SYSTEM ID |
| 3900 | | 02/12/2009 | FOR | (GMAC) / Message: Fees and costs | NEW TRAK SYSTEM ID |
| 3900 | | 02/12/2009 | FOR | have been submitted for all of the r | NEW TRAK SYSTEM ID |
| 3900 | | 02/12/2009 | FOR | 02/12/09 - 09:06 - 53260 | NEW TRAK SYSTEM ID |
| 3900 | | 02/12/2009 | FOR | equested processes. | NEW TRAK SYSTEM ID |
| 3900 | | 02/12/2009 | FOR | 02/12/09 - 09:06 - 53260 | NEW TRAK SYSTEM ID |
| 3900 | | 02/12/2009 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 3900 | | 02/12/2009 | FOR | Through:3/12/2009 Fees: 775.00 | NEW TRAK SYSTEM ID |
| 3900 | | 02/12/2009 | FOR | Costs: 504.32 Comment: | NEW TRAK SYSTEM ID |
| 3900 | | 02/12/2009 | FOR | 02/11/09 - 23:56 - 64282 | NEW TRAK SYSTEM ID |
| 3900 | | 02/12/2009 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 3900 | | 02/12/2009 | FOR | entered for this loan by Celeste | NEW TRAK SYSTEM ID |
| 3900 | | 02/12/2009 | FOR | Soriano, good through 3/12/2009 | NEW TRAK SYSTEM ID |
| 3900 | COL10 | 02/12/2009 | CIT | 012 Open CIT#847 New CIT: Fax received for Loss | TONYA EVANS |
| 3900 | COL10 | 02/12/2009 | CIT | Mit Resolution. | TONYA EVANS |
| 3900 | | 02/12/2009 | NT | **no imaged attach in FIS due to no attachment was | MAHESH DODDI |
| 3900 | | 02/12/2009 | NT | received | MAHESH DODDI |
| 3900 | | 02/12/2009 | DM | IMAGED AS WOUT, ICT-GLEE1@2863 | MAHESH DODDI |
| 3900 | | 02/12/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO NOTE | MAHESH DODDI |
| 3900 | CMPPK | 02/12/2009 | NT | List items received from customer and Imaged? hope | MAHESH DODDI |
| 3900 | CMPPK | 02/12/2009 | NT | referral financial sheet  rfd: na; Income? in loss | MAHESH DODDI |
| 3900 | CMPPK | 02/12/2009 | NT | fin; Expenses? in loss fin; Total Amount of | MAHESH DODDI |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | CMPPK | 02/12/2009 | NT | Surplus or Shortage? in loss fin; Loss Mit | MAHESH DODDI |
| 3900 | CMPPK | 02/12/2009 | NT | Rep/Site File was Assigned to? Dwells; If account | MAHESH DODDI |
| 3900 | CMPPK | 02/12/2009 | NT | in Foreclosure, requested Foreclosure fees and | MAHESH DODDI |
| 3900 | CMPPK | 02/12/2009 | NT | costs good thru date? 03/12/09. | MAHESH DODDI |
| 3900 | | 02/12/2009 | LMT | LMT SOLUTN PURSUED   (6)    COMPLETED 02/12/09 | MAHESH DODDI |
| 3900 | | 02/12/2009 | LMT | COMPLETE FIN PKG REC (3)    COMPLETED 02/12/09 | MAHESH DODDI |
| 3900 | | 02/12/2009 | LMT | ASSESS FINANCL PKG   (2)    COMPLETED 02/12/09 | MAHESH DODDI |
| 3900 | | 02/12/2009 | LMT | REFERRD TO LOSS MIT  (1)    COMPLETED 02/12/09 | MAHESH DODDI |
| 3900 | | 02/12/2009 | LMT | APPROVED FOR LMT 02/12/09 | MAHESH DODDI |
| 3900 | | 02/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/11/2009 | DMD | 02/11/09 15:00:07 MSG ANS MACH | DAVOX INCOMING FILE |
| 3900 | HPRP | 02/11/2009 | NT | HOPE referral to loan res admin inbox. jcampagna | JOEL CAMPAGNA |
| 3900 | COL10 | 02/11/2009 | CIT | 011 DONE 02/11/09 BY TLR 20597 | JOEL CAMPAGNA |
| 3900 | COL10 | 02/11/2009 | CIT | TSK TYP 939-HOPE REFERRAL T | JOEL CAMPAGNA |
| 3900 | | 02/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/10/2009 | DMD | 02/10/09 18:43:33 MSG ANS MACH | DAVOX INCOMING FILE |
| 3900 | | 02/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/09/2009 | DMD | 02/09/09 19:28:22 MSG ANS MACH | DAVOX INCOMING FILE |
| 3900 | LMT | 02/09/2009 | NT | Customer called and stated that she received a | GRETA MCKENZIE-CARVE |
| 3900 | LMT | 02/09/2009 | NT | call from Shanna at Hamon Law in ref. to possible | GRETA MCKENZIE-CARVE |
| 3900 | LMT | 02/09/2009 | NT | SPO and other solutions.  Informed B1 that her | GRETA MCKENZIE-CARVE |
| 3900 | LMT | 02/09/2009 | NT | file was referred for a solution.  Called and left | GRETA MCKENZIE-CARVE |
| 3900 | LMT | 02/09/2009 | NT | vm requesting a return call..G. Mc Kenzie Indy | GRETA MCKENZIE-CARVE |
| 3900 | LMT | 02/09/2009 | NT | HOPE. | GRETA MCKENZIE-CARVE |
| 3900 | | 02/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/06/2009 | DMD | 02/06/09 11:28:20 MSG ANS MACH | DAVOX INCOMING FILE |
| 3900 | COL10 | 02/06/2009 | CIT | 011 New CIT # 939 | GRETA MCKENZIE-CARVE |
| 3900 | COL10 | 02/06/2009 | CIT | Please review and refer for Solution. | GRETA MCKENZIE-CARVE |
| 3900 | COL10 | 02/06/2009 | CIT | Thanks, | GRETA MCKENZIE-CARVE |
| 3900 | COL10 | 02/06/2009 | CIT | G. Mc Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| 3900 | | 02/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 02/05/2009 | DMD | 02/05/09 18:59:28 MSG ANS MACH | DAVOX INCOMING FILE |
| 3900 | | 02/05/2009 | DMD | 02/05/09 12:20:21 NO ANS | DAVOX INCOMING FILE |
| 3900 | HUPO | 02/05/2009 | NT | Customer stated that she will have $3000 by | GRETA MCKENZIE-CARVE |
| 3900 | HUPO | 02/05/2009 | NT | 2/20/09....G. Mc Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| 3900 | | 02/05/2009 | FOR | LMT BORR FIN REC ADDED | GRETA MCKENZIE-CARVE |
| 3900 | DM05 | 02/05/2009 | NT | RFD:  Divorce as of 8/08.  Spouse's monthly net | GRETA MCKENZIE-CARVE |
| 3900 | DM05 | 02/05/2009 | NT | income was approx.$7000 monthly.  B1 got house in | GRETA MCKENZIE-CARVE |
| 3900 | DM05 | 02/05/2009 | NT | divorce, and is suppose to get $350 per wk | GRETA MCKENZIE-CARVE |
| 3900 | DM05 | 02/05/2009 | NT | in child support; however, spouse has not | GRETA MCKENZIE-CARVE |
| 3900 | DM05 | 02/05/2009 | NT | been paying as he is suppose to....G. Mc Kenzie | GRETA MCKENZIE-CARVE |
| 3900 | DM05 | 02/05/2009 | NT | Indy HOPE | GRETA MCKENZIE-CARVE |
| 3900 | LMT | 02/05/2009 | NT | Conducted meeting with customer via phone. | GRETA MCKENZIE-CARVE |
| 3900 | LMT | 02/05/2009 | NT | Reviewed financial information with customer..G. | GRETA MCKENZIE-CARVE |
| 3900 | LMT | 02/05/2009 | NT | Mc Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| 3900 | ARTP | 02/05/2009 | NT | Received signed 3rd party auth. to discuss account | GRETA MCKENZIE-CARVE |
| 3900 | ARTP | 02/05/2009 | NT | with NACA - dtd.  8/08.  Forwarded for imaging..G. | GRETA MCKENZIE-CARVE |
| 3900 | ARTP | 02/05/2009 | NT | Mc Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| 3900 | HCRP | 02/05/2009 | NT | Received NACA referral.  Accessed website to | GRETA MCKENZIE-CARVE |
| 3900 | HCRP | 02/05/2009 | NT | obtain wkout docs.  Called and spoke with B1 | GRETA MCKENZIE-CARVE |
| 3900 | HCRP | 02/05/2009 | NT | briefly - stated that she was in the middle of | GRETA MCKENZIE-CARVE |
| 3900 | HCRP | 02/05/2009 | NT | something and that she would callo back in the | GRETA MCKENZIE-CARVE |
| 3900 | HCRP | 02/05/2009 | NT | next 10 minutes..G. Mc Kenzie Indy HOPE. | GRETA MCKENZIE-CARVE |
| 3900 | DM | 02/05/2009 | NT | FNMA DELQ  01/30/09    43 | LAILA BEGUM |
| 3900 | | 02/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/04/2009 | DMD | 02/04/09 19:13:42 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 02/04/2009 | DMD | 02/04/09 13:55:25 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 02/03/2009 | DM | EARLY IND: SCORE 367 MODEL EIFRC | SYSTEM ID |
| 3900 | | 02/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/03/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/03/2009 | DMD | 02/03/09 18:40:44 MSG ANS MACH | DAVOX INCOMING FILE |
| 3900 | | 02/03/2009 | FOR | FIRST LEGAL ACTION   (601)  COMPLETED 02/03/09 | NEW TRAK SYSTEM ID |
| 3900 | | 02/03/2009 | FOR | 02/03/09 - 07:12 - 42639 | NEW TRAK SYSTEM ID |
| 3900 | | 02/03/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3900 | | 02/03/2009 | FOR | following event: Complaint Filed, | NEW TRAK SYSTEM ID |
| 3900 | | 02/03/2009 | FOR | completed on 2/3/2009 | NEW TRAK SYSTEM ID |

12-12020-mg    Doc 9396-7    Filed 12/11/15    Entered 12/11/15 15:25:08    Decl.

Exhibit E    Pg 49 of 96

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 02/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/02/2009 | DMD | 02/02/09 18:02:21 MSG ANS MACH | DAVOX INCOMING FILE |
| 3900 | | 02/02/2009 | FOR | 02/02/09 - 07:26 - 00000 | NEW TRAK SYSTEM ID |
| 3900 | | 02/02/2009 | FOR | Foreclosure (NIE Id# 10319638) | NEW TRAK SYSTEM ID |
| 3900 | | 02/02/2009 | FOR | picked up by firm Harmon Law | NEW TRAK SYSTEM ID |
| 3900 | | 02/02/2009 | FOR | Offices, PC at 2/2/2009 7:25:54 AM | NEW TRAK SYSTEM ID |
| 3900 | | 02/02/2009 | FOR | by Leonard Provost | NEW TRAK SYSTEM ID |
| 3900 | | 02/02/2009 | FOR | 02/01/09 - 20:41 - 00007 | NEW TRAK SYSTEM ID |
| 3900 | | 02/02/2009 | FOR | Foreclosure (NIE Id# 10319638) sent | NEW TRAK SYSTEM ID |
| 3900 | | 02/02/2009 | FOR | to Harmon Law Offices, PC at | NEW TRAK SYSTEM ID |
| 3900 | | 02/02/2009 | FOR | 2/1/2009 8:40:42 PM by Automated | NEW TRAK SYSTEM ID |
| 3900 | | 02/02/2009 | FOR | Tasks | NEW TRAK SYSTEM ID |
| 3900 | | 01/31/2009 | FOR | 01/30/09 - 07:04 - 42639 | NEW TRAK SYSTEM ID |
| 3900 | | 01/31/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3900 | | 01/31/2009 | FOR | following event: Attorney | NEW TRAK SYSTEM ID |
| 3900 | | 01/31/2009 | FOR | Acknowledgement of Affidavit, | NEW TRAK SYSTEM ID |
| 3900 | | 01/31/2009 | FOR | completed on 1/30/2009 | NEW TRAK SYSTEM ID |
| 3900 | | 01/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/30/2009 | DMD | 01/30/09 11:34:30 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 01/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/29/2009 | DMD | 01/29/09 17:23:06 FAST BSY | DAVOX INCOMING FILE |
| 3900 | | 01/29/2009 | DMD | 01/29/09 12:57:24 INCOMPLETE | DAVOX INCOMING FILE |
| 3900 | | 01/29/2009 | FOR | 01/29/09 - 12:04 - 00007 | NEW TRAK SYSTEM ID |
| 3900 | | 01/29/2009 | FOR | Foreclosure (NIE Id# 10319638) sent | NEW TRAK SYSTEM ID |
| 3900 | | 01/29/2009 | FOR | to Harmon Law Offices, PC at | NEW TRAK SYSTEM ID |
| 3900 | | 01/29/2009 | FOR | 1/29/2009 12:04:02 PM by Automated | NEW TRAK SYSTEM ID |
| 3900 | | 01/29/2009 | FOR | Tasks | NEW TRAK SYSTEM ID |
| 3900 | | 01/29/2009 | FOR | 01/29/09 - 13:43 - 00007 | NEW TRAK SYSTEM ID |
| 3900 | | 01/29/2009 | FOR | Foreclosure (NIE Id# 10319638) | NEW TRAK SYSTEM ID |
| 3900 | | 01/29/2009 | FOR | picked up by firm Harmon Law | NEW TRAK SYSTEM ID |
| 3900 | | 01/29/2009 | FOR | Offices, PC at 1/29/2009 1:43:03 PM | NEW TRAK SYSTEM ID |
| 3900 | | 01/29/2009 | FOR | by Leonard Provost | NEW TRAK SYSTEM ID |
| 3900 | | 01/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 01/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/28/2009 | DMD | 01/28/09 14:13:36 HANGUP IN Q | DAVOX INCOMING FILE |
| 3900 | LMT | 01/28/2009 | NT | rcvd email from Jessica Mosley @ harmon law | DARCIA MEIER |
| 3900 | LMT | 01/28/2009 | NT | regarding a workout.  advised he had not received | DARCIA MEIER |
| 3900 | LMT | 01/28/2009 | NT | any financial info from the borrower and until | DARCIA MEIER |
| 3900 | LMT | 01/28/2009 | NT | rcvd, cannot review.  dm 5325 | DARCIA MEIER |
| 3900 | LMT | 01/28/2009 | NT | file assigned to Darcia Meier, glee1@2863. | GEVONA LEE |
| 3900 | | 01/27/2009 | FSV | INSP TP D RESULTS RCVD;   ORD DT=01/14/09 | SYSTEM ID |
| 3900 | | 01/27/2009 | FOR | 01/27/09 - 08:08 - 00007 | NEW TRAK SYSTEM ID |
| 3900 | | 01/27/2009 | FOR | Foreclosure (NIE Id# 10319638) | NEW TRAK SYSTEM ID |
| 3900 | | 01/27/2009 | FOR | picked up by firm Harmon Law | NEW TRAK SYSTEM ID |
| 3900 | | 01/27/2009 | FOR | Offices, PC at 1/27/2009 8:07:53 AM | NEW TRAK SYSTEM ID |
| 3900 | | 01/27/2009 | FOR | by David Rees | NEW TRAK SYSTEM ID |
| 3900 | | 01/27/2009 | FOR | 01/27/09 - 07:15 - 49060 | NEW TRAK SYSTEM ID |
| ███ | | ███ | ██ | ██████████ | ████████ |
| ███ | | ███ | ██ | ██████████████ | ████████ |
| ███ | | ███ | ██ | ███ | ████████ |
| ███ | | ███ | ██ | █████████ | ████████ |
| ███ | | ███ | ██ | ███████████ | ████████ |
| ███ | | ███ | ██ | █████████ | ████████ |
| 3900 | | 01/27/2009 | FOR | 01/27/09 - 09:12 - 00007 | NEW TRAK SYSTEM ID |
| 3900 | | 01/27/2009 | FOR | Foreclosure (NIE Id# 10319638) sent | NEW TRAK SYSTEM ID |
| 3900 | | 01/27/2009 | FOR | to Harmon Law Offices, PC at | NEW TRAK SYSTEM ID |
| 3900 | | 01/27/2009 | FOR | 1/27/2009 9:12:17 AM by Automated | NEW TRAK SYSTEM ID |
| 3900 | | 01/27/2009 | FOR | Tasks | NEW TRAK SYSTEM ID |
| 3900 | | 01/27/2009 | FOR | 01/27/09 - 12:36 - 00007 | NEW TRAK SYSTEM ID |
| 3900 | | 01/27/2009 | FOR | Foreclosure (NIE Id# 10319638) | NEW TRAK SYSTEM ID |
| 3900 | | 01/27/2009 | FOR | picked up by firm Harmon Law | NEW TRAK SYSTEM ID |
| 3900 | | 01/27/2009 | FOR | Offices, PC at 1/27/2009 12:35:44 | NEW TRAK SYSTEM ID |
| 3900 | | 01/27/2009 | FOR | PM by Leonard Provost | NEW TRAK SYSTEM ID |
| 3900 | | 01/27/2009 | DM | BREACH HOLD REMOVED MANUALLY | JESSICA BULLERMAN |
| 3900 | | 01/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 01/26/2009 | DMD | 01/26/09 11:51:56 SUCCESSFUL | DAVOX INCOMING FILE |
| 3900 | | 01/26/2009 | FOR | 01/26/09 - 17:17 - 00007 | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | Foreclosure (NIE Id# 10319638) sent | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | to Harmon Law Offices, PC at | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | 1/26/2009 5:17:18 PM by Automated | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | Tasks | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | 01/24/09 - 09:22 - 00007 | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | Process opened 1/24/2009 by user | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | 01/24/09 - 10:41 - 00007 | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | Process opened 1/24/2009 by user | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | 01/24/09 - 10:34 - 00007 | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | Foreclosure (NIE Id# 10319638) sent | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | to Harmon Law Offices, PC at | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | 1/24/2009 10:33:36 AM by Automated | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | Tasks | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | 01/26/09 - 06:49 - 00007 | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | Foreclosure (NIE Id# 10319638) | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | picked up by firm Harmon Law | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | Offices, PC at 1/26/2009 6:48:34 AM | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | by Nicole Mckeever | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | 01/26/09 - 06:53 - 00007 | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | Attorney, completed on 1/26/2009 | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | 01/24/09 - 10:40 - 00007 | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | Attorney, completed on 1/24/2009 | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | REFERRED TO ATTORNEY (2)    COMPLETED 01/24/09 | NEW TRAK SYSTEM ID |
| 3900 | | 01/26/2009 | FOR | LMT BORR FIN REC ADDED | MARIO LEWIS |
| 3900 | | 01/23/2009 | FOR | FORECLOSURE APPROVAL (1)    COMPLETED 01/23/09 | API CSRV |
| 3900 | FCL | 01/23/2009 | NT | Foreclosure Referral Review Completed | API CSRV |
| 3900 | FCL | 01/23/2009 | NT | and Management Approved | API CSRV |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 01/23/2009 | FOR | APPROVED FOR FCL 01/23/09 | API CSRV |
| 3900 | | 01/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/20/2009 | DMD | 01/20/09 14:49:06 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 3900 | | 01/20/2009 | DM | TT B1. VI.MM. SAYS THAT WAITING ON STATUS OF MOD | GREGORY WHITE |
| 3900 | | 01/20/2009 | DM | RQST.GWHITE6446 | GREGORY WHITE |
| 3900 | | 01/20/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC | GREGORY WHITE |
| 3900 | | 01/20/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 01/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/19/2009 | DMD | 01/19/09 14:55:53 INCOMPLETE | DAVOX INCOMING FILE |
| 3900 | | 01/16/2009 | CBR | DELINQUENT: 120 DAYS | SYSTEM ID |
| 3900 | | 01/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/16/2009 | DMD | 01/16/09 11:31:06 NO ANS | DAVOX INCOMING FILE |
| 3900 | TAX10 | 01/15/2009 | CIT | 010 DONE 01/15/09 BY TLR 01756 | SASHA GLASPIE-SCRIPT |
| 3900 | TAX10 | 01/15/2009 | CIT | TSK TYP 561-1ST AM RQST TO | SASHA GLASPIE-SCRIPT |
| 3900 | TAX10 | 01/15/2009 | CIT | 010 Closing cit 561-Per tax bill, paid lien iao | SASHA GLASPIE-SCRIPT |
| 3900 | TAX10 | 01/15/2009 | CIT | $1021.17 from escrow, code 76. | SASHA GLASPIE-SCRIPT |
| 3900 | | 01/14/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | | 01/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/14/2009 | DMD | 01/14/09 10:52:44 MSG TO VOICE | DAVOX INCOMING FILE |
| 3900 | DM | 01/13/2009 | NT | FNMA DELQ 12/31/08   42 | LAILA BEGUM |
| 3900 | TAX60 | 01/12/2009 | CIT | 010 NEW CIT 561 - FA REPORTING PRIOR DELINQUENT | ARLEEN JIMENEZ |
| 3900 | TAX60 | 01/12/2009 | CIT | ALLOWING CURRENT TO PAY ON TAR 8370. | ARLEEN JIMENEZ |
| 3900 | TAX60 | 01/12/2009 | CIT | DELINQUENT BREAKDOWN WILL BE FORWARDED UNDER | ARLEEN JIMENEZ |
| 3900 | TAX60 | 01/12/2009 | CIT | SEPARATE COVER BY ASC, ONCE RECIEVED PLEASE | ARLEEN JIMENEZ |
| 3900 | TAX60 | 01/12/2009 | CIT | RESEARCH AND PAY DELINQUENT TAXES, | ARLEEN JIMENEZ |
| 3900 | TAX60 | 01/12/2009 | CIT | EVERETT CITY ELD 2/01/09. | ARLEEN JIMENEZ |
| 3900 | | 01/02/2009 | DM | EARLY IND: SCORE 381 MODEL EI90C | SYSTEM ID |
| 3900 | | 12/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 12/31/2008 | DMD | 12/31/08 08:28:38          No Answer | DAVOX INCOMING FILE |
| 3900 | | 12/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 12/30/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=12/15/08 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███3900 | | 12/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3900 | | 12/24/2008 | DMD | 12/24/08 10:14:10        PAR3 CONNECT | DAVOX INCOMING FILE |
| ███3900 | | 12/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3900 | | 12/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3900 | | 12/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3900 | | 12/19/2008 | DMD | 12/19/08 14:07:46        Left Message | DAVOX INCOMING FILE |
| ███3900 | | 12/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3900 | | 12/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3900 | | 12/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3900 | | 12/19/2008 | DMD | 12/19/08 09:52:30        Left Message | DAVOX INCOMING FILE |
| ███3900 | | 12/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3900 | NOSMP | 12/19/2008 | NT | Not SMP Eligible - Can be reviewed for other | TONYA EVANS |
| ███3900 | NOSMP | 12/19/2008 | NT | LossMit Options | TONYA EVANS |
| ███3900 | | 12/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3900 | | 12/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3900 | | 12/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3900 | | 12/18/2008 | DMD | 12/17/08 14:03:21        No Answer | DAVOX INCOMING FILE |
| ███3900 | | 12/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3900 | | 12/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3900 | | 12/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3900 | | 12/18/2008 | DMD | 12/18/08 11:43:10  4 | DAVOX INCOMING FILE |
| ███3900 | | 12/16/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3900 | | 12/16/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3900 | | 12/16/2008 | DMD | 12/16/08 13:13:17 FAST BSY | DAVOX INCOMING FILE |
| ███3900 | | 12/16/2008 | LMT | LMT BPO/APPRAISAL REC ADDED | COURTNEY GRIMM |
| ███3900 | | 12/15/2008 | FSV | INSP TYPE D ORDERED;     REQ CD =AUTO DELQ | SYSTEM ID |
| ███3900 | | 12/12/2008 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |
| ███3900 | | 12/11/2008 | DMD | 12/10/08 15:38:08        No Answer | DAVOX INCOMING FILE |
| ███3900 | | 12/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3900 | | 12/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3900 | | 12/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 12/11/2008 | DMD | 12/11/08 09:11:42 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 3900 | | 12/11/2008 | DM | --CONT--SAID SHE PROVIDED ALL THAT TO AN | TAMARA KROGH |
| 3900 | | 12/11/2008 | DM | ORGINIZATION BCK IN AUG, CKD NOTES, ADV MRS NOT | TAMARA KROGH |
| 3900 | | 12/11/2008 | DM | SHWING WE ARE WRKING ON HER ACCT & NOTHING EVER | TAMARA KROGH |
| 3900 | | 12/11/2008 | DM | RCV, ADV WLD NEED FIN'S FIRST TO SEE IF ANY | TAMARA KROGH |
| 3900 | | 12/11/2008 | DM | OPTIONS AVAILBLE, MRS DIDNT HVE RIGHT NOW, WL HVE | TAMARA KROGH |
| 3900 | | 12/11/2008 | DM | TO GET THEM TOGETHER & CALL US BCK. | TAMARA KROGH |
| 3900 | | 12/11/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | TAMARA KROGH |
| 3900 | | 12/11/2008 | DM | --CONT--INCOME LOSS FROM THE DIVORCE & ALSO | TAMARA KROGH |
| 3900 | | 12/11/2008 | DM | EXPENSES FROM THE DIVORCE SHE'S STILL PAYING ON, | TAMARA KROGH |
| 3900 | | 12/11/2008 | DM | NOT SURE HOW MUCH LNGR HAS TO PAY, ONLY HER | TAMARA KROGH |
| 3900 | | 12/11/2008 | DM | INCOME, NO 401K OR ANYONE TO BRW FROM, NO | TAMARA KROGH |
| 3900 | | 12/11/2008 | DM | SAVINGS/RETIREMENT OR ANYTHING, HAS NO PMTS AT | TAMARA KROGH |
| 3900 | | 12/11/2008 | DM | THIS TIME, QD MRS ON FIN'S FOR PSSBLE OPTIONS, MRS | TAMARA KROGH |
| 3900 | | 12/11/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | TAMARA KROGH |
| 3900 | | 12/11/2008 | DM | CLD B1, VRF INFO, QD MRS ON SEP-DEC PMTS, TAD | TAMARA KROGH |
| 3900 | | 12/11/2008 | DM | $6952.32, QD IF CAN DO PBP FOR TAD, MRS SAID NO, | TAMARA KROGH |
| 3900 | | 12/11/2008 | DM | SAID SHE'S BEEN WAITING TO HEAR FROM US SINCE AUG | TAMARA KROGH |
| 3900 | | 12/11/2008 | DM | ON RESTRUCTURING HER LOAN, ADV OF | TAMARA KROGH |
| 3900 | | 12/11/2008 | DM | BRCH/LC/CR/CLS/LTRS, ESCRW, RFD/MRS WENT THRU | TAMARA KROGH |
| 3900 | | 12/11/2008 | DM | DIVORCE, SRTED 3 YRS PRIOR BUT WS FINAL 8/08, HAD | TAMARA KROGH |
| 3900 | | 12/11/2008 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO BRUN | TAMARA KROGH |
| 3900 | | 12/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 12/03/2008 | DMD | 12/03/08 09:22:17          No Answer | DAVOX INCOMING FILE |
| 3900 | | 12/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 12/02/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=11/14/08 | SYSTEM ID |
| 3900 | | 12/02/2008 | DM | EARLY IND: SCORE 387 MODEL EI90C | SYSTEM ID |
| 3900 | | 11/25/2008 | DMD | 11/25/08 14:35:01          No Answer | DAVOX INCOMING FILE |
| 3900 | | 11/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 11/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 11/25/2008 | DMD | 11/25/08 11:12:08          Left Message | DAVOX INCOMING FILE |
| 3900 | | 11/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 11/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 11/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 11/24/2008 | DMD | 11/22/08 11:03:48 INCOMPLETE | DAVOX INCOMING FILE |
| 3900 | | 11/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 11/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 11/18/2008 | DMD | 11/18/08 11:07:15          PAR3 CONNECT | DAVOX INCOMING FILE |
| 3900 | | 11/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 11/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 11/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 11/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 11/17/2008 | DMD | 11/15/08 10:03:21          No Answer | DAVOX INCOMING FILE |
| 3900 | | 11/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 11/14/2008 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 3900 | | 11/14/2008 | FSV | INSP TYPE D ORDERED;     REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | | 11/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 11/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 11/13/2008 | DMD | 11/13/08 13:29:44  MSG ANS MACH | DAVOX INCOMING FILE |
| 3900 | | 11/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 11/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 11/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 11/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 11/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 11/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 11/12/2008 | DMD | 11/12/08 09:25:44          Left Message | DAVOX INCOMING FILE |
| 3900 | | 11/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 11/06/2008 | DMD | 11/05/08 14:52:18          No Answer | DAVOX INCOMING FILE |
| 3900 | | 11/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 11/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 11/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 11/06/2008 | DMD | 11/06/08 16:23:55 HANGUP IN Q | DAVOX INCOMING FILE |
| 3900 | | 11/04/2008 | DM | EARLY IND: SCORE 391 MODEL EI60C | SYSTEM ID |
| 3900 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/29/2008 | DMD | 10/15/08 10:46:50          PAR3 CONNECT | DAVOX INCOMING FILE |
| 3900 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 10/29/2008 | DMD | 10/17/08 12:04:17          No Answer | DAVOX INCOMING FILE |
| 3900 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/29/2008 | DMD | 10/17/08 08:29:05          No Answer | DAVOX INCOMING FILE |
| 3900 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/29/2008 | DMD | 10/22/08 09:19:52          PAR3 CONNECT | DAVOX INCOMING FILE |
| 3900 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/27/2008 | FSV | INSP TP D RESULTS RCVD;   ORD DT=10/15/08 | SYSTEM ID |
| 3900 | | 10/23/2008 | DM | S/W CUST, TRFR TO COLL DEPT, CEDRICB 6894 | CEDRIC BANKSTON |
| 3900 | | 10/23/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRTR | CEDRIC BANKSTON |
| 3900 | | 10/23/2008 | DM | +..SHE HU. | FRANCIS VELARDE |
| 3900 | | 10/23/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | FRANCIS VELARDE |
| 3900 | | 10/23/2008 | DM | TT B1 VFI ADV LC, -CRDT, SD SHE DONT KNOW WHEN SHE | FRANCIS VELARDE |
| 3900 | | 10/23/2008 | DM | CAN MAKE ANY PMNT. ASKING FOR SALLY FROM LM. ADV | FRANCIS VELARDE |
| 3900 | | 10/23/2008 | DM | ACCT IS IN COLL. TRYING TO OFFER PMNT ARRANGEMENTS | FRANCIS VELARDE |
| 3900 | | 10/23/2008 | DM | AND OPTIONS BUT SHE INSISTED TO BE XFER TO LM | FRANCIS VELARDE |
| 3900 | | 10/23/2008 | DM | BECAUSE SHE SD SHE WAS TOLD THAT SHE NEEDS TO TT | FRANCIS VELARDE |
| 3900 | | 10/23/2008 | DM | SALLT TORRES. PROVIDED CONTACT INFOS OF LM THEN | FRANCIS VELARDE |
| 3900 | | 10/23/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRUN | FRANCIS VELARDE |
| 3900 | | 10/21/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 10/15/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | | 10/14/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 3900 | MA 90 | 10/14/2008 | NT | Sent 90 day breach per MA state regulations. | JESSICA BULLERMAN |
| 3900 | | 10/14/2008 | OL | WDOYMA Breach Letter | JESSICA BULLERMAN |
| 3900 | | 10/10/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 3900 | | 10/10/2008 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 3900 | | 10/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/10/2008 | DMD | 10/10/08 12:06:16          Left Message | DAVOX INCOMING FILE |
| 3900 | | 10/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 10/10/2008 | DMD | 10/10/08 09:11:17           No Answer | DAVOX INCOMING FILE |
| 3900 | | 10/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/08/2008 | DMD | 10/08/08 09:56:23           PAR3 CONNECT | DAVOX INCOMING FILE |
| 3900 | | 10/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/07/2008 | DMD | 10/07/08 13:53:10 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 10/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/06/2008 | DMD | 10/06/08 14:09:01  4 | DAVOX INCOMING FILE |
| 3900 | | 10/02/2008 | DM | EARLY IND: SCORE 393 MODEL EI30C | SYSTEM ID |
| 3900 | | 10/01/2008 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 3900 | | 10/01/2008 | OL | WDOYCSH - PAY-BY-PHONE LETTER | API CSRV |
| 3900 | | 09/30/2008 | DM | B2 CI V/I ADV OF THE TAD VERIFIED RFD AS OF | DENDI CONCEPCION |
| 3900 | | 09/30/2008 | DM | 09/23/08. CS MADE A PBP TODAY IAO$251.84 TO | DENDI CONCEPCION |
| 3900 | | 09/30/2008 | DM | COMPLETE THE DIFFERENCE OF THE AUG DUE IN 1U. ADV | DENDI CONCEPCION |
| 3900 | | 09/30/2008 | DM | TO PROVIDE THE F/I NEXT CS WILL CB. REM OF | DENDI CONCEPCION |
| 3900 | | 09/30/2008 | DM | LC,CC,-CR,LTR. | DENDI CONCEPCION |
| 3900 | | 09/30/2008 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRSS | DENDI CONCEPCION |
| 3900 | | 09/29/2008 | FSV | INSP TP D RESULTS RCVD;   ORD DT=09/15/08 | SYSTEM ID |
| 3900 | | 09/23/2008 | DM | CONT............SINCE SHE GOT DIVORCED ON AUG , B1 | MARK BAUN |
| 3900 | | 09/23/2008 | DM | IS THE ONE LIVING IN THE PROP AND MAKING THE MGT | MARK BAUN |
| 3900 | | 09/23/2008 | DM | PY , B1 IS THE ONLY SOURCE OF INCOME IN THE FAM , | MARK BAUN |
| 3900 | | 09/23/2008 | DM | INF CC CL LF NEG CRED | MARK BAUN |
| 3900 | | 09/23/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | MARK BAUN |
| 3900 | | 09/23/2008 | DM | TT B1 , VER , ADV TAD , B1 CANT MAKE THE TAD BY | MARK BAUN |
| 3900 | | 09/23/2008 | DM | THE EOM , B1 WANTS TO KNOW THE STATUS OF HER LOAN | MARK BAUN |
| 3900 | | 09/23/2008 | DM | MOD , B1 CLAIMS THAT SHE ALREADY SENT HER DOCUS | MARK BAUN |
| 3900 | | 09/23/2008 | DM | THROUGH AN ORGANIZATION , INF NO LOAN MOD YET AND | MARK BAUN |
| 3900 | | 09/23/2008 | DM | NO DOCUS RCVD , INF PY ARRANGEMENT , B1 CANT | MARK BAUN |
| 3900 | | 09/23/2008 | DM | PROVIDE FIN INFO , B1 WILL CB , B1 GOT BEHIND | MARK BAUN |
| 3900 | | 09/23/2008 | DM | DFLT REASON 1 CHANGED TO: MARITAL DIFFICULTIES | MARK BAUN |
| 3900 | | 09/23/2008 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | MARK BAUN |
| 3900 | | 09/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 09/22/2008 | DMD | 09/22/08 17:25:49  MSG ANS MACH | DAVOX INCOMING FILE |
| 3900 | | 09/22/2008 | DMD | 09/21/08 18:04:23 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 09/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/19/2008 | DMD | 09/19/08 09:03:32          No Answer | DAVOX INCOMING FILE |
| 3900 | | 09/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/19/2008 | D28 |          BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 09/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/18/2008 | DMD | 09/18/08 15:48:30 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 09/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/17/2008 | DMD | 09/17/08 17:09:22          PAR3 ALERT RETRIVAL | DAVOX INCOMING FILE |
| 3900 | | 09/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/17/2008 | DMD | 09/17/08 12:04:15          Left Message | DAVOX INCOMING FILE |
| 3900 | | 09/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/17/2008 | DMD | 09/17/08 09:19:04          No Answer | DAVOX INCOMING FILE |
| 3900 | | 09/17/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/15/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | | 09/12/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 3900 | | 09/12/2008 | DMD | 09/12/08 12:27:31          PAR3 CONNECT | DAVOX INCOMING FILE |
| 3900 | | 09/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/12/2008 | DMD | 09/12/08 09:26:29          Left Message | DAVOX INCOMING FILE |
| 3900 | | 09/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/12/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 3900 | | 09/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/10/2008 | DMD | 09/10/08 12:18:25          No Answer | DAVOX INCOMING FILE |
| 3900 | | 09/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 3900 | | 09/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 09/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 09/10/2008 | DMD | 09/10/08 09:28:02 | No Answer | DAVOX INCOMING FILE |
| 3900 | | 09/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 09/05/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 09/05/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 09/05/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 09/05/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 09/05/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 09/05/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 09/05/2008 | DMD | 09/05/08 12:52:19 | No Answer | DAVOX INCOMING FILE |
| 3900 | | 09/05/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 09/05/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 09/05/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 09/05/2008 | DMD | 09/05/08 09:18:15 | Left Message | DAVOX INCOMING FILE |
| 3900 | | 09/05/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 09/04/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 09/04/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 09/04/2008 | DMD | 09/04/08 14:37:23  MSG ANS MACH | | DAVOX INCOMING FILE |
| 3900 | | 09/03/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 09/03/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 09/03/2008 | DMD | 09/03/08 12:50:38 | Left Message | DAVOX INCOMING FILE |
| 3900 | | 09/03/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 09/03/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 09/03/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 09/03/2008 | DMD | 09/03/08 09:58:40 | Left Message | DAVOX INCOMING FILE |
| 3900 | | 09/03/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 09/02/2008 | DM | EARLY IND: SCORE 397 MODEL EI30C | | SYSTEM ID |
| 3900 | | 08/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 08/29/2008 | DMD | 08/30/08 08:51:11 NO ANS | | DAVOX INCOMING FILE |
| 3900 | | 08/29/2008 | DMD | 08/29/08 16:55:55 ANS MACH | | DAVOX INCOMING FILE |
| 3900 | | 08/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 08/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 08/29/2008 | DMD | 08/29/08 16:55:55 ANS MACH | | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| ⬛3900 | | 08/28/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ⬛3900 | | 08/28/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ⬛3900 | | 08/28/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ⬛3900 | | 08/27/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ⬛3900 | | 08/27/2008 | DMD | 08/27/08 14:53:52 | PAR3 ALERT RETRIVAL | DAVOX INCOMING FILE |
| ⬛3900 | | 08/27/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ⬛3900 | | 08/26/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ⬛3900 | | 08/26/2008 | DMD | 08/26/08 19:32:19 | LEFT MESSAGE | DAVOX INCOMING FILE |
| ⬛3900 | | 08/26/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ⬛3900 | | 08/25/2008 | DMD | 08/23/08 14:25:27 | LEFT MESSAGE | DAVOX INCOMING FILE |
| ⬛3900 | | 08/25/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ⬛3900 | | 08/25/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ⬛3900 | | 08/25/2008 | DMD | 08/23/08 09:03:15 | No Answer | DAVOX INCOMING FILE |
| ⬛3900 | | 08/25/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ⬛3900 | | 08/21/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ⬛3900 | | 08/21/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ⬛3900 | | 08/21/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ⬛3900 | | 08/21/2008 | DMD | 08/21/08 14:47:17 | Left Message | DAVOX INCOMING FILE |
| ⬛3900 | | 08/21/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ⬛3900 | | 08/21/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ⬛3900 | | 08/21/2008 | DMD | 08/21/08 09:03:26 | Left Message | DAVOX INCOMING FILE |
| ⬛3900 | | 08/21/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ⬛3900 | | 08/19/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ⬛3900 | | 08/19/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ⬛3900 | | 08/19/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ⬛3900 | | 08/19/2008 | DMD | 08/19/08 14:28:06 | Left Message | DAVOX INCOMING FILE |
| ⬛3900 | | 08/19/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ⬛3900 | | 08/19/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ⬛3900 | | 08/19/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ⬛3900 | | 08/19/2008 | DMD | 08/19/08 10:43:09 | No Answer | DAVOX INCOMING FILE |
| ⬛3900 | | 08/19/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ⬛3900 | EOY | 08/19/2008 | NT | B1 called in to request a duplicate of the 1098 | | EMMANUEL COMUNIDAD |
| ⬛3900 | EOY | 08/19/2008 | NT | from 2007 to be sent ot Fax # : 617-422-1428 Emmi | | EMMANUEL COMUNIDAD |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | EOY | 08/19/2008 | NT | C / 77642 | EMMANUEL COMUNIDAD |
| 3900 | | 08/19/2008 | OL | WDOYSubstitute 1098 Form | EMMANUEL COMUNIDAD |
| 3900 | | 08/18/2008 | OL | WDOYCSH - PAY-BY-PHONE LETTER | API CSRV |
| 3900 | CSH | 08/15/2008 | NT | 3p steven\husband wanted pbp adv cant give | GLADDYS GARCIA |
| 3900 | CSH | 08/15/2008 | NT | acct info, he wanted pbp for $793.00\ Total Debit: | GLADDYS GARCIA |
| 3900 | CSH | 08/15/2008 | NT | $805.50  Transaction Confirmation Number: | GLADDYS GARCIA |
| 3900 | CSH | 08/15/2008 | NT | 2008081553789241 anng73898 | GLADDYS GARCIA |
| 3900 | | 08/15/2008 | NT | PO Total Amount =73673.30 | API VRU |
| 3900 | | 08/15/2008 | NT | PO Principal =68005.22 | API VRU |
| 3900 | | 08/15/2008 | NT | PO Interest =1120.88 | API VRU |
| 3900 | | 08/15/2008 | NT | PO Latecharge =386.85 | API VRU |
| 3900 | | 08/15/2008 | NT | PO Unpaid Fees  =236.25 | API VRU |
| 3900 | | 08/15/2008 | NT | PO Escrow Balance =4435.16 | API VRU |
| 3900 | | 08/15/2008 | NT | PO Interest To Date =09/12/08 | API VRU |
| 3900 | | 08/15/2008 | NT | PO PHN =6175485674 | API VRU |
| 3900 | | 08/15/2008 | NT | PO FAX =0000000000 | API VRU |
| 3900 | | 08/15/2008 | NT | PO TYPE =VERBAL | API VRU |
| 3900 | CSH | 08/15/2008 | NT | b1 ci askig if we recvd the payment and asked how | MARK ANTHONY ALGOSO |
| 3900 | CSH | 08/15/2008 | NT | much the payment amnt for this month.adv yes and | MARK ANTHONY ALGOSO |
| 3900 | CSH | 08/15/2008 | NT | provide the figure.MARK A 73768 | MARK ANTHONY ALGOSO |
| 3900 | | 08/12/2008 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 3900 | | 08/12/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 08/09/2008 | NT | PBP VRU12  CONF # 2008080953438697  AMT $1568.40 | API VRU |
| 3900 | | 08/08/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 3900 | | 08/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/06/2008 | DMD | 08/06/08 12:41:16              No Answer | DAVOX INCOMING FILE |
| 3900 | | 08/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/06/2008 | DMD | 08/06/08 09:58:23              Left Message | DAVOX INCOMING FILE |
| 3900 | | 08/06/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 08/05/2008 | DMD | 08/05/08 17:52:41  MSG ANS MACH | DAVOX INCOMING FILE |
| 3900 | | 08/04/2008 | DM | EARLY IND: SCORE 397 MODEL EI30C | SYSTEM ID |
| 3900 | | 07/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/31/2008 | DMD | 07/31/08 09:17:40  MSG ANS MACH | DAVOX INCOMING FILE |
| 3900 | INQ | 07/31/2008 | NT | b1 ci to find out amt due adv amt due as of today | HECTOR SANCHEZ |
| 3900 | INQ | 07/31/2008 | NT | total including the amt from UFunds $3173.84 with | HECTOR SANCHEZ |
| 3900 | INQ | 07/31/2008 | NT | pmt for augost. hector s/77282 | HECTOR SANCHEZ |
| 3900 | | 07/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/30/2008 | DMD | 07/30/08 12:35:34            Left Message | DAVOX INCOMING FILE |
| 3900 | | 07/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/30/2008 | DMD | 07/30/08 09:28:18            Left Message | DAVOX INCOMING FILE |
| 3900 | | 07/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/29/2008 | DMD | 07/29/08 07:06:46 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 07/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/28/2008 | DMD | 07/28/08 15:27:22 ANS MACH | DAVOX INCOMING FILE |
| 3900 | | 07/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/25/2008 | DMD | 07/25/08 09:46:19            Left Message | DAVOX INCOMING FILE |
| 3900 | | 07/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/24/2008 | DMD | 07/24/08 09:57:14  MSG ANS MACH | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | 3900 | 07/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/23/2008 | DMD | 07/23/08 13:46:16          Left Message | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/23/2008 | DMD | 07/23/08 09:20:39          Left Message | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/22/2008 | DMD | 07/22/08 18:58:09  MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/18/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ▮ | 3900 | 07/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/18/2008 | DMD | 07/18/08 13:25:08          Left Message | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/18/2008 | DMD | 07/18/08 09:45:41          No Answer | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/17/2008 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| ▮ | 3900 | 07/17/2008 | D28 |          BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ | 3900 | 07/16/2008 | DMD | 07/16/08 12:41:41          Left Message | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/16/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/16/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/16/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/16/2008 | DMD | 07/16/08 09:46:22          No Answer | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/16/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/16/2008 | NT | PBP VRU04  CONF # 2008071652289606  AMT $1568.40 | API VRU |
| ▮ | 3900 | 07/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/15/2008 | DMD | 07/15/08 15:50:07 ANS MACH | DAVOX INCOMING FILE |
| ▮ | 3900 | 07/14/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 3900 | | 07/14/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/14/2008 | DMD | 07/14/08 17:31:57 ANS MACH | | DAVOX INCOMING FILE |
| 3900 | | 07/14/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | | SYSTEM ID |
| 3900 | | 07/11/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/11/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/11/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/11/2008 | DMD | 07/11/08 12:48:35 | Left Message | DAVOX INCOMING FILE |
| 3900 | | 07/11/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/11/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/11/2008 | DMD | 07/11/08 09:23:17 | Left Message | DAVOX INCOMING FILE |
| 3900 | | 07/11/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/09/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/09/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/09/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/09/2008 | DMD | 07/09/08 13:42:22 | Left Message | DAVOX INCOMING FILE |
| 3900 | | 07/09/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/09/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/09/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/09/2008 | DMD | 07/09/08 11:08:08 | Left Message | DAVOX INCOMING FILE |
| 3900 | | 07/09/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/08/2008 | DMD | 07/08/08 15:19:44 ANS MACH | | DAVOX INCOMING FILE |
| 3900 | | 07/07/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/07/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/07/2008 | DMD | 07/07/08 07:11:19 NO ANS | | DAVOX INCOMING FILE |
| 3900 | | 07/04/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/04/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/04/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/04/2008 | DMD | 07/04/08 12:29:20 | Left Message | DAVOX INCOMING FILE |
| 3900 | | 07/04/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/04/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/04/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/04/2008 | DMD | 07/04/08 09:56:12 | Left Message | DAVOX INCOMING FILE |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 3900 | | 07/04/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/02/2008 | DM | EARLY IND: SCORE 397 MODEL EI30C | | SYSTEM ID |
| 3900 | | 07/02/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/02/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/02/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/02/2008 | DMD | 07/02/08 13:40:47 | Left Message | DAVOX INCOMING FILE |
| 3900 | | 07/02/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/02/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/02/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 07/02/2008 | DMD | 07/02/08 09:11:49 | Left Message | DAVOX INCOMING FILE |
| 3900 | | 07/02/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 06/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 06/30/2008 | DMD | 06/30/08 11:40:04  2 | | DAVOX INCOMING FILE |
| 3900 | | 06/30/2008 | DMD | 06/28/08 11:31:21 ANS MACH | | DAVOX INCOMING FILE |
| 3900 | | 06/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 06/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 06/30/2008 | DMD | 06/28/08 11:31:21 ANS MACH | | DAVOX INCOMING FILE |
| 3900 | | 06/27/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 06/27/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 06/27/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 06/27/2008 | DMD | 06/27/08 12:40:23 | Left Message | DAVOX INCOMING FILE |
| 3900 | | 06/27/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 06/27/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 06/27/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 06/27/2008 | DMD | 06/27/08 10:05:41 | Left Message | DAVOX INCOMING FILE |
| 3900 | | 06/27/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 06/26/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 06/26/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 06/26/2008 | DMD | 06/26/08 18:33:18 ANS MACH | | DAVOX INCOMING FILE |
| 3900 | | 06/25/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=06/16/08 | | SYSTEM ID |
| 3900 | | 06/25/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 06/25/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 06/25/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 3900 | | 06/25/2008 | DMD | 06/25/08 15:15:23 | Left Message | DAVOX INCOMING FILE |
| 3900 | | 06/25/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 06/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/25/2008 | DMD | 06/25/08 09:27:47          Left Message | DAVOX INCOMING FILE |
| 3900 | | 06/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/20/2008 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 3900 | | 06/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/19/2008 | DMD | 06/19/08 09:55:11          PAR3 ALERT RETRIVAL | DAVOX INCOMING FILE |
| 3900 | | 06/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/19/2008 | NT | PBP VRU14  CONF # 2008061951009483  AMT $1568.40 | API VRU |
| 3900 | | 06/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 06/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/18/2008 | DMD | 06/18/08 14:52:40          No Answer | DAVOX INCOMING FILE |
| 3900 | | 06/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/18/2008 | DMD | 06/18/08 09:54:24          No Answer | DAVOX INCOMING FILE |
| 3900 | | 06/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/16/2008 | FSV | INSP TYPE D ORDERED;      REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | | 06/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/13/2008 | DMD | 06/13/08 13:13:52          Left Message | DAVOX INCOMING FILE |
| 3900 | | 06/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/13/2008 | DMD | 06/13/08 09:04:46          No Answer | DAVOX INCOMING FILE |
| 3900 | | 06/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/12/2008 | DMD | 06/12/08 12:38:09 NO ANS | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| ▮ | 3900 | 06/12/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | | SYSTEM ID |
| ▮ | 3900 | 06/11/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | 3900 | 06/11/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | 3900 | 06/11/2008 | DMD | 06/11/08 18:24:00  MSG ANS MACH | | DAVOX INCOMING FILE |
| ▮ | 3900 | 06/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | 3900 | 06/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | 3900 | 06/10/2008 | DMD | 06/10/08 15:17:48 ANS MACH | | DAVOX INCOMING FILE |
| ▮ | 3900 | 06/06/2008 | CBR | DELINQUENT:  30  DAYS | | SYSTEM ID |
| ▮ | 3900 | 06/04/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | 3900 | 06/04/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | 3900 | 06/04/2008 | DMD | 06/04/08 14:53:59 ANS MACH | | DAVOX INCOMING FILE |
| ▮ | 3900 | 06/03/2008 | DM | EARLY IND: SCORE 396 MODEL EI30C | | SYSTEM ID |
| ▮ | 3900 | 05/30/2008 | DMD | 05/31/08 10:01:19 NO ANS | | DAVOX INCOMING FILE |
| ▮ | 3900 | 05/30/2008 | DMD | 05/30/08 11:21:21 ANS MACH | | DAVOX INCOMING FILE |
| ▮ | 3900 | 05/30/2008 | DMD | 05/30/08 07:23:32 NO ANS | | DAVOX INCOMING FILE |
| ▮ | 3900 | 05/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | 3900 | 05/30/2008 | DMD | 05/30/08 11:21:21 ANS MACH | | DAVOX INCOMING FILE |
| ▮ | 3900 | 05/30/2008 | DMD | 05/30/08 07:23:32 NO ANS | | DAVOX INCOMING FILE |
| ▮ | 3900 | 05/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | 3900 | 05/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | 3900 | 05/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | 3900 | 05/30/2008 | DMD | 05/30/08 12:55:13 | No Answer | DAVOX INCOMING FILE |
| ▮ | 3900 | 05/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | 3900 | 05/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | 3900 | 05/30/2008 | DMD | 05/30/08 09:33:40 | No Answer | DAVOX INCOMING FILE |
| ▮ | 3900 | 05/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | 3900 | 05/29/2008 | DMD | 05/28/08 16:18:19 | No Answer | DAVOX INCOMING FILE |
| ▮ | 3900 | 05/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | 3900 | 05/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | 3900 | 05/29/2008 | DMD | 05/28/08 09:26:22 | No Answer | DAVOX INCOMING FILE |
| ▮ | 3900 | 05/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | 3900 | 05/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮ | 3900 | 05/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 05/29/2008 | DMD | 05/29/08 16:25:36 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 05/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/23/2008 | DMD | 05/23/08 12:37:09          PAR3 ALERT RETRIVAL | DAVOX INCOMING FILE |
| 3900 | | 05/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/21/2008 | DMD | 05/21/08 13:52:14          No Answer | DAVOX INCOMING FILE |
| 3900 | | 05/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/21/2008 | DMD | 05/21/08 10:44:10          No Answer | DAVOX INCOMING FILE |
| 3900 | | 05/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/09/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 3900 | | 05/07/2008 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| 3900 | | 05/07/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 05/06/2008 | NT | PBP VRU02  CONF # 2008050648988829  AMT $1568.40 | API VRU |
| 3900 | | 05/02/2008 | DM | EARLY IND: SCORE 396 MODEL EI30C | SYSTEM ID |
| 3900 | | 04/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/30/2008 | DMD | 04/30/08 07:08:26  MSG ANS MACH | DAVOX INCOMING FILE |
| 3900 | | 04/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/29/2008 | DMD | 04/29/08 14:11:39          Left Message | DAVOX INCOMING FILE |
| 3900 | | 04/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/29/2008 | DMD | 04/29/08 10:16:33          No Answer | DAVOX INCOMING FILE |
| 3900 | | 04/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/25/2008 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 3900 | | 04/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/25/2008 | DMD | 04/25/08 15:33:06  MSG ANS MACH | DAVOX INCOMING FILE |
| 3900 | | 04/23/2008 | DM | BREACH HOLD PLACED-EXPIRATION DATE 01/30/40 | SHELLY DEVRIES |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 04/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/22/2008 | DMD | 04/22/08 14:34:12          No Answer | DAVOX INCOMING FILE |
| 3900 | | 04/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/22/2008 | DMD | 04/22/08 09:21:20          Left Message | DAVOX INCOMING FILE |
| 3900 | | 04/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/18/2008 | DMD | 04/18/08 07:22:31  MSG ANS MACH | DAVOX INCOMING FILE |
| 3900 | | 04/11/2008 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| 3900 | | 04/11/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 04/10/2008 | NT | PBP VRU04  CONF # 2008041047937879  AMT $2519.36 | API VRU |
| 3900 | | 04/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/08/2008 | DMD | 04/08/08 13:55:10 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 04/02/2008 | DM | EARLY IND: SCORE 397 MODEL EI60C | SYSTEM ID |
| 3900 | | 04/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/02/2008 | DMD | 04/02/08 14:24:53 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 04/02/2008 | D19 | BREACH LORI PESCE | SYSTEM ID |
| 3900 | | 03/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/31/2008 | DMD | 03/31/08 09:39:52 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 03/29/2008 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO NOTE | CHAKRADHAR GOJE |
| 3900 | | 03/27/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=03/17/08 | SYSTEM ID |
| 3900 | | 03/26/2008 | DM | PROMISE BROKEN 03/26/08 PROMISE DT 03/26/08 | SYSTEM ID |
| 3900 | | 03/26/2008 | OL | WDOYCSH - PAY-BY-PHONE LETTER | API CSRV |
| 3900 | | 03/25/2008 | DM | U3P STEVEN, CI, WANTS TO MAKE A PMT W/ TOTAL AMNT | KARL LLEGUE |
| 3900 | | 03/25/2008 | DM | $1500.00 W/ THE PRCS FEE. GAVE CONFIRMATION # TO | KARL LLEGUE |
| 3900 | | 03/25/2008 | DM | THE CALLER W/ IS 2008032547329866. | KARL LLEGUE |
| 3900 | | 03/25/2008 | DM | DFLT REASON 1 CHANGED TO: OTHER | KARL LLEGUE |
| 3900 | | 03/25/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE | KARL LLEGUE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 03/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/24/2008 | DMD | 03/24/08 16:50:41 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 03/24/2008 | DMD | 03/22/08 14:26:56 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 03/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/24/2008 | DMD | 03/22/08 14:26:56 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 03/21/2008 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 3900 | | 03/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/20/2008 | DMD | 03/20/08 15:06:52 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 03/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 03/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/18/2008 | DMD | 03/18/08 14:14:39 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 03/17/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | | 03/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/11/2008 | DMD | 03/11/08 13:34:53 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 3900 | | 03/11/2008 | DM | TT B1, ADV ACCT OWING FOR JAN-MARCH PMT, B1 SD 3P | BRETT DECKER |
| 3900 | | 03/11/2008 | DM | SHOULD BE MAKING PMTS BY COURT ORDER, B1 WILL SEE | BRETT DECKER |
| 3900 | | 03/11/2008 | DM | WHY 3P NOT PAYING, ADV TO CI WHEN NEXT PMT CAN | BRETT DECKER |
| 3900 | | 03/11/2008 | DM | BE MADE, V/I, ADV, LC, -CR, CC, CL, BRCH LTR, ESCR | BRETT DECKER |
| 3900 | | 03/11/2008 | DM | CHANGE | BRETT DECKER |
| 3900 | | 03/11/2008 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | BRETT DECKER |
| 3900 | | 03/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/07/2008 | DMD | 03/07/08 15:36:16 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 03/04/2008 | DM | EARLY IND: SCORE 396 MODEL EI60C | SYSTEM ID |
| 3900 | | 03/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/04/2008 | DMD | 03/04/08 07:28:05 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 03/04/2008 | D19 | BREACH LORI PESCE | SYSTEM ID |
| 3900 | | 03/03/2008 | DM | RISK PROFILER SCORE 037 | SYSTEM ID |
| 3900 | | 02/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 02/27/2008 | DMD | 02/27/08 13:13:11 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 02/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/26/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/26/2008 | DMD | 02/26/08 18:49:19 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 02/25/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=02/14/08 | SYSTEM ID |
| 3900 | | 02/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/25/2008 | DMD | 02/25/08 07:25:03 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 02/25/2008 | DMD | 02/23/08 10:40:49 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 02/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/25/2008 | DMD | 02/23/08 10:40:49 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 02/22/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 3900 | | 02/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/22/2008 | DMD | 02/22/08 10:40:59 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 02/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/20/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/20/2008 | DMD | 02/20/08 14:13:48 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 02/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/19/2008 | DMD | 02/19/08 07:08:59 NO ANS | DAVOX INCOMING FILE |
| 3900 | TAX | 02/19/2008 | NT | PD DLQNT SPECIAL ASSMTS $4956.81 | MIGUEL IBELLEZ |
| 3900 | | 02/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/18/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/18/2008 | DMD | 02/16/08 10:50:31 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 02/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/15/2008 | DMD | 02/15/08 07:07:54 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 02/14/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | CSH | 02/13/2008 | NT | b1 ci. asking how payments posted 01/28/08 were | PETER HASSELMO |
| 3900 | CSH | 02/13/2008 | NT | made. one amt is $648.53 and other amt is $424.52. | PETER HASSELMO |
| 3900 | CSH | 02/13/2008 | NT | adv checks she sent and we rcvd ds on 01/26/08. | PETER HASSELMO |
| 3900 | CSH | 02/13/2008 | NT | reymaliza s73684 | PETER HASSELMO |
| 3900 | | 02/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 02/12/2008 | DMD | 02/12/08 07:03:29 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 02/12/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 3900 | | 02/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/11/2008 | DMD | 02/11/08 16:12:47 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 02/09/2008 | DM | REMOVAL OF STALE PROMISE DATE | CHAKRADHAR GOJE |
| 3900 | | 02/09/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO NOTE | CHAKRADHAR GOJE |
| 3900 | | 02/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/08/2008 | DMD | 02/08/08 17:20:52 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 02/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/07/2008 | DMD | 02/07/08 07:07:09 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 02/06/2008 | FSV | INSP TYPE D CANCELLED;  REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | | 02/06/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=01/15/08 | SYSTEM ID |
| 3900 | | 02/05/2008 | OL | WDOYCSH - PAY-BY-PHONE LETTER | API CSRV |
| 3900 | | 02/04/2008 | DM | EARLY IND: SCORE 396 MODEL EI30C | SYSTEM ID |
| 3900 | | 02/04/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 02/01/2008 | DM | PROMISE BROKEN 02/01/08 PROMISE DT 02/01/08 | SYSTEM ID |
| 3900 | | 01/31/2008 | DM | B1 CI VFI,VFY TAD IAO 3289.83,MADE APBP IAO | NINO NOEL LOMBOY |
| 3900 | | 01/31/2008 | DM | 1432.05+12.50 FEE PSDT ON 02/01,NO SCHED FOR JAN | NINO NOEL LOMBOY |
| 3900 | | 01/31/2008 | DM | AND FEB RFD OOW, ADV OF CC,CL,LC,NC,EC | NINO NOEL LOMBOY |
| 3900 | | 01/31/2008 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | NINO NOEL LOMBOY |
| 3900 | | 01/31/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | NINO NOEL LOMBOY |
| 3900 | | 01/30/2008 | DM | RISK PROFILER SCORE 035 | SYSTEM ID |
| 3900 | | 01/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/28/2008 | DMD | 01/28/08 16:04:27 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 01/28/2008 | DMD | 01/26/08 10:25:29 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 01/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/28/2008 | DMD | 01/26/08 10:25:29 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 01/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/25/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/25/2008 | DMD | 01/25/08 07:01:56 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 01/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 01/24/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/24/2008 | DMD | 01/24/08 14:07:49 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 01/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/23/2008 | DMD | 01/23/08 15:30:52 NO ANS | DAVOX INCOMING FILE |
| 3900 | ESC05 | 01/23/2008 | CIT | 009 DONE 01/23/08 BY TLR 13857 | JOSHUA SCHNELL |
| 3900 | ESC05 | 01/23/2008 | CIT | TSK TYP 561-1ST AM RQST TO | JOSHUA SCHNELL |
| 3900 | ESC05 | 01/23/2008 | CIT | 009 Closing CIT 561 - paid delq | JOSHUA SCHNELL |
| 3900 | ESC05 | 01/23/2008 | CIT | water/sewer/special assessment lien using | JOSHUA SCHNELL |
| 3900 | ESC05 | 01/23/2008 | CIT | escrow type 76 for the full amount due for | JOSHUA SCHNELL |
| 3900 | ESC05 | 01/23/2008 | CIT | fiscal year 2008. | JOSHUA SCHNELL |
| 3900 | | 01/21/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | TAX60 | 01/16/2008 | CIT | 009 Open CIT#561 NEW CIT # 561 MA--FA IS REPORTING | RHONDA JACKSON |
| 3900 | TAX60 | 01/16/2008 | CIT | DLQ TAXES DUE..CURRENT WILL PAY ON TAR PLEASE | RHONDA JACKSON |
| 3900 | TAX60 | 01/16/2008 | CIT | RSCH AND PAY DLQ TAXES DUE. | RHONDA JACKSON |
| 3900 | | 01/15/2008 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | | 01/14/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 3900 | | 01/11/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 3900 | | 01/03/2008 | DM | RISK PROFILER SCORE 081 | SYSTEM ID |
| 3900 | | 01/02/2008 | DM | EARLY IND: SCORE 392 MODEL EI30C | SYSTEM ID |
| 3900 | | 01/01/2008 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| 3900 | | 12/31/2007 | NT | PBP VRU01  CONF # 2007123143892534  AMT $1432.05 | API VRU |
| 3900 | | 12/24/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 12/24/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 12/24/2007 | DMD | 12/24/07 09:07:06 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 12/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 12/14/2007 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 3900 | | 12/13/2007 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 3900 | | 12/04/2007 | DM | EARLY IND: SCORE 392 MODEL EI30C | SYSTEM ID |
| 3900 | | 12/04/2007 | D19 | BREACH LORI PESCE | SYSTEM ID |
| 3900 | | 12/03/2007 | DM | RISK PROFILER SCORE 075 | SYSTEM ID |
| 3900 | | 12/03/2007 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 3900 | | 11/30/2007 | NT | PBP VRU14  CONF # 2007113042788114  AMT $1432.05 | API VRU |
| 3900 | | 11/29/2007 | FSV | INSP TP D RESULTS RCVD;  ORD DT=11/28/07 | SYSTEM ID |
| 3900 | | 11/20/2007 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 11/16/2007 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | | 11/12/2007 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 3900 | | 11/09/2007 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 3900 | | 11/09/2007 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 3900 | | 11/05/2007 | D19 | BREACH LORI PESCE | SYSTEM ID |
| 3900 | | 11/02/2007 | DM | RISK PROFILER SCORE 073 | SYSTEM ID |
| 3900 | | 11/02/2007 | DM | EARLY IND: SCORE 393 MODEL EI30C | SYSTEM ID |
| 3900 | | 11/01/2007 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 3900 | | 10/31/2007 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| 3900 | | 10/31/2007 | NT | PBP VRU11  CONF # 2007103141675674  AMT $1432.05 | API VRU |
| 3900 | | 10/30/2007 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 3900 | | 10/30/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/30/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/30/2007 | DMD | 10/30/07 14:14:14 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 3900 | | 10/30/2007 | DM | TT B1 VER INFO ADV OF PYMNT DUE B1 STATED MR | LISA BERINOBIS |
| 3900 | | 10/30/2007 | DM | USUALLY PAYS 2 MOS BHND RFD DIVORCE SHE IS NOT | LISA BERINOBIS |
| 3900 | | 10/30/2007 | DM | SURE WN PYMNT WILL BE MADE ADV CR CLLS LTTR LC | LISA BERINOBIS |
| 3900 | | 10/30/2007 | DM | BREACH | LISA BERINOBIS |
| 3900 | | 10/30/2007 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRUN | LISA BERINOBIS |
| 3900 | | 10/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/29/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/29/2007 | DMD | 10/29/07 15:44:57  2 | DAVOX INCOMING FILE |
| 3900 | | 10/29/2007 | DM | ACTION/RESULT CD CHANGED FROM OASK TO OASK | JARED MEASE |
| 3900 | SKIP | 10/29/2007 | NT | Phone number update from Innovis skip file | JARED MEASE |
| 3900 | | 10/26/2007 | FSV | INSP TP D RESULTS RCVD;   ORD DT=10/17/07 | SYSTEM ID |
| 3900 | | 10/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/26/2007 | DMD | 10/26/07 07:12:06 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 10/23/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/23/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/23/2007 | DMD | 10/23/07 08:20:54 DISCON | DAVOX INCOMING FILE |
| 3900 | | 10/23/2007 | DM | ACTION/RESULT CD CHANGED FROM OASK TO OASK | JARED MEASE |
| 3900 | SKIP | 10/23/2007 | NT | Phone number update from Innovis skip file | JARED MEASE |
| 3900 | | 10/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 10/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 10/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/18/2007 | DMD | 10/18/07 07:04:58 DISCON | DAVOX INCOMING FILE |
| 3900 | | 10/17/2007 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | | 10/15/2007 | DM | RISK PROFILER SCORE 051 | SYSTEM ID |
| 3900 | | 10/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/15/2007 | DMD | 10/15/07 16:56:45 DISCON | DAVOX INCOMING FILE |
| 3900 | | 10/12/2007 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 3900 | | 10/12/2007 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 3900 | | 10/11/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/11/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/11/2007 | DMD | 10/11/07 07:11:42 DISCON | DAVOX INCOMING FILE |
| 3900 | | 10/09/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/09/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/09/2007 | DMD | 10/09/07 13:03:56 DISCON | DAVOX INCOMING FILE |
| 3900 | | 10/08/2007 | FSV | INSP TP D RESULTS RCVD;  ORD DT=09/17/07 | SYSTEM ID |
| 3900 | | 10/04/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/04/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/04/2007 | DMD | 10/04/07 13:50:27 DISCON | DAVOX INCOMING FILE |
| 3900 | | 10/04/2007 | D19 | BREACH LORI PESCE | SYSTEM ID |
| 3900 | | 10/02/2007 | DM | EARLY IND: SCORE 393 MODEL EI30C | SYSTEM ID |
| 3900 | | 10/01/2007 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 3900 | | 09/28/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/28/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/28/2007 | DMD | 09/28/07 10:05:21 DISCON | DAVOX INCOMING FILE |
| 3900 | | 09/28/2007 | NT | PBP VRU12  CONF # 2007092940521240  AMT $1432.05 | API VRU |
| 3900 | | 09/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/27/2007 | DMD | 09/27/07 10:31:58 DISCON | DAVOX INCOMING FILE |
| 3900 | | 09/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/19/2007 | DMD | 09/19/07 07:03:35 DISCON | DAVOX INCOMING FILE |
| 3900 | | 09/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 09/17/2007 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | | 09/14/2007 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |

12-12020-mg    Doc 9396-7    Filed 12/11/15    Entered 12/11/15 15:25:08    Decl.

Exhibit E    Pg 76 of 96

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 09/14/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/14/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/14/2007 | DMD | 09/14/07 11:26:30 DISCON | DAVOX INCOMING FILE |
| 3900 | | 09/13/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/13/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/13/2007 | DMD | 09/13/07 15:08:39 DISCON | DAVOX INCOMING FILE |
| 3900 | | 09/11/2007 | DM | RISK PROFILER SCORE 045 | SYSTEM ID |
| 3900 | | 09/11/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/11/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/11/2007 | DMD | 09/11/07 07:43:57 DISCON | DAVOX INCOMING FILE |
| 3900 | | 09/11/2007 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 3900 | | 09/07/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/07/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/07/2007 | DMD | 09/07/07 09:25:54 DISCON | DAVOX INCOMING FILE |
| 3900 | | 09/06/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/06/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/06/2007 | DMD | 09/06/07 08:55:09 DISCON | DAVOX INCOMING FILE |
| 3900 | | 09/04/2007 | DM | EARLY IND: SCORE 392 MODEL EI30C | SYSTEM ID |
| 3900 | | 09/04/2007 | D19 | BREACH LORI PESCE | SYSTEM ID |
| 3900 | | 08/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/31/2007 | DMD | 08/31/07 17:19:37 DISCON | DAVOX INCOMING FILE |
| 3900 | | 08/30/2007 | FSV | INSP TP D RESULTS RCVD;  ORD DT=08/17/07 | SYSTEM ID |
| 3900 | | 08/30/2007 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 3900 | | 08/29/2007 | NT | PBP VRU2  CONF # 2007082939389875  AMT $1432.05 | API VRU |
| 3900 | | 08/28/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/28/2007 | DMD | 08/28/07 08:06:39 DISCON | DAVOX INCOMING FILE |
| 3900 | | 08/28/2007 | DMD | 08/28/07 07:07:59 DISCON | DAVOX INCOMING FILE |
| 3900 | | 08/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/27/2007 | DMD | 08/25/07 10:55:59 DISCON | DAVOX INCOMING FILE |
| 3900 | | 08/24/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/24/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/24/2007 | DMD | 08/24/07 07:35:22 DISCON | DAVOX INCOMING FILE |
| 3900 | | 08/22/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 08/22/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/22/2007 | DMD | 08/22/07 08:15:28 DISCON | DAVOX INCOMING FILE |
| 3900 | | 08/21/2007 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 08/17/2007 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | | 08/17/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/17/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/17/2007 | DMD | 08/17/07 07:33:23 DISCON | DAVOX INCOMING FILE |
| 3900 | | 08/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/15/2007 | DMD | 08/15/07 15:51:33 DISCON | DAVOX INCOMING FILE |
| 3900 | | 08/13/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/13/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/13/2007 | DMD | 08/11/07 09:16:54 DISCON | DAVOX INCOMING FILE |
| 3900 | | 08/13/2007 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 3900 | | 08/10/2007 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 3900 | | 08/09/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/09/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/09/2007 | DMD | 08/09/07 12:30:13 DISCON | DAVOX INCOMING FILE |
| 3900 | | 08/07/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/07/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/07/2007 | DMD | 08/07/07 13:53:13 DISCON | DAVOX INCOMING FILE |
| 3900 | | 08/03/2007 | D19 | BREACH LORI PESCE | SYSTEM ID |
| 3900 | | 08/02/2007 | DM | RISK PROFILER SCORE 045 | SYSTEM ID |
| 3900 | | 08/02/2007 | DM | EARLY IND: SCORE 392 MODEL EI30C | SYSTEM ID |
| 3900 | | 08/02/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/02/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 08/02/2007 | DMD | 08/02/07 07:51:11 DISCON | DAVOX INCOMING FILE |
| 3900 | | 07/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/27/2007 | DMD | 07/27/07 07:05:31 DISCON | DAVOX INCOMING FILE |
| 3900 | | 07/26/2007 | FSV | INSP TP D RESULTS RCVD;  ORD DT=07/18/07 | SYSTEM ID |
| 3900 | | 07/26/2007 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 3900 | | 07/25/2007 | NT | PBP VRU1  CONF # 2007072538121481  AMT $1432.05 | API VRU |
| 3900 | | 07/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 07/18/2007 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 07/17/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/17/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/17/2007 | DMD | 07/17/07 09:46:47 DISCON | DAVOX INCOMING FILE |
| 3900 | | 07/16/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/16/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/16/2007 | DMD | 07/14/07 09:13:05 DISCON | DAVOX INCOMING FILE |
| 3900 | | 07/13/2007 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 3900 | | 07/13/2007 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 3900 | | 07/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/12/2007 | DMD | 07/12/07 15:31:01 DISCON | DAVOX INCOMING FILE |
| 3900 | | 07/12/2007 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 3900 | | 07/11/2007 | DM | RISK PROFILER SCORE 096 | SYSTEM ID |
| 3900 | | 07/11/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/11/2007 | DMD | 07/11/07 07:10:46 DISCON | DAVOX INCOMING FILE |
| 3900 | | 07/05/2007 | DM | MRS CLD/ADV JUNE-JULY DUE.RFD DVRCE-MR ORDERED TO | MAURITANIA DECLARE |
| 3900 | | 07/05/2007 | DM | MKE THE PMTS.ADV OF NOTES FROM 6/29-SHE THNKS MR'S | MAURITANIA DECLARE |
| 3900 | | 07/05/2007 | DM | GIRLFRND IS CLLNG & PRETNDNG SHE IS HER.SHE CNT | MAURITANIA DECLARE |
| 3900 | | 07/05/2007 | DM | MKE ANY PMTS;SD HE HAS TO.ADV | MAURITANIA DECLARE |
| 3900 | | 07/05/2007 | DM | LC,CRDT,CLLS/LTRS,BRCH.RMVD RES 617-548-5674.OK 2 | MAURITANIA DECLARE |
| 3900 | | 07/05/2007 | DM | CALL CELL. | MAURITANIA DECLARE |
| 3900 | | 07/05/2007 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | MAURITANIA DECLARE |
| 3900 | | 07/04/2007 | FSV | INSP TP D RESULTS RCVD;  ORD DT=06/18/07 | SYSTEM ID |
| 3900 | | 07/04/2007 | D19 | BREACH LORI PESCE | SYSTEM ID |
| 3900 | | 07/03/2007 | DM | EARLY IND: SCORE 391 MODEL EI30C | SYSTEM ID |
| 3900 | | 07/02/2007 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| 3900 | | 07/02/2007 | DM | B1 CI, V/I, ADV -CR, RFD: HUBAND SHOULD PAY IT BUT | MA. CARLA MIJARES |
| 3900 | | 07/02/2007 | DM | ITS NOT BEING PAID. REP ADV OF THE 2MOS PMT ADV | MA. CARLA MIJARES |
| 3900 | | 07/02/2007 | DM | CC, CB EVRYTIME WILL PAY. B1 WONT ANSWR IF SHE CAN | MA. CARLA MIJARES |
| 3900 | | 07/02/2007 | DM | PAY FOR PRTLS. | MA. CARLA MIJARES |
| 3900 | | 07/02/2007 | DM | DFLT REASON 1 CHANGED TO: MARITAL DIFFICULTIES | MA. CARLA MIJARES |
| 3900 | | 07/02/2007 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | MA. CARLA MIJARES |
| 3900 | | 06/29/2007 | DM | PYMNT AND PROCESSED A NEW PBP FOR MAY DUE IAO | CHRIS OLDS |
| 3900 | | 06/29/2007 | DM | $1432.05 + $7.50 REDUCED FEE AS COURTESY,VERIFIED | CHRIS OLDS |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 06/29/2007 | DM | ALL BANK INFO BEFORE PROCESSING THE PBP PYMNT,? | CHRIS OLDS |
| 3900 | | 06/29/2007 | DM | FOR JUNE PYMNT SAID IT WILL BE MADE IN A FEW WEEKS | CHRIS OLDS |
| 3900 | | 06/29/2007 | DM | TIME. | CHRIS OLDS |
| 3900 | | 06/29/2007 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | CHRIS OLDS |
| 3900 | | 06/29/2007 | DM | B1 CI,VFI,ADV BREACH,ADV TAD FOR MAY-JUNE IAO | CHRIS OLDS |
| 3900 | | 06/29/2007 | DM | $3041.80,ADV LC,CC AND LTRS,-CR,RFD-JUST FELL | CHRIS OLDS |
| 3900 | | 06/29/2007 | DM | BEHIND,CI TO ADVZD THAT HE MADE A PBP THRU THE | CHRIS OLDS |
| 3900 | | 06/29/2007 | DM | AUTO SYS,CHKD IN CSI AND FOUND OUT THAT THE PBP HE | CHRIS OLDS |
| 3900 | | 06/29/2007 | DM | MADE WAS POSTDATED FOR 7/2/07,ADVZD B1 TO CANCEL | CHRIS OLDS |
| 3900 | | 06/29/2007 | DM | SAID PYMNT AND PROCESS A NEW ONE,CANCELLED SAID | CHRIS OLDS |
| 3900 | | 06/29/2007 | DM | DFLT REASON 1 CHANGED TO: OTHER | CHRIS OLDS |
| 3900 | | 06/29/2007 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | CHRIS OLDS |
| 3900 | | 06/29/2007 | DM | B1 CI VI, SD MDE PMT THRU VRU. CHKD CSI SHOWS NO | EDWARD NARCELLES |
| 3900 | | 06/29/2007 | DM | PNDNG PMT UNDER ACCT. ADV CUST TO CALLBCK TODAY TO | EDWARD NARCELLES |
| 3900 | | 06/29/2007 | DM | CHK PMT. | EDWARD NARCELLES |
| 3900 | | 06/29/2007 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | EDWARD NARCELLES |
| 3900 | | 06/29/2007 | NT | PBP VRU2  CONF # 2007070237245839  AMT $1432.05 | API VRU |
| 3900 | | 06/25/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/25/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/25/2007 | DMD | 06/23/07 09:04:04 DISCON | DAVOX INCOMING FILE |
| 3900 | | 06/25/2007 | DM | B1 CI, VI, PROP PRIMARY HOME, UPDATED PH#, OK TO | ALVIN DE GUZMAN |
| 3900 | | 06/25/2007 | DM | CALL CEL#, SD THAT SHE CANT MAKE ANY PMT, MR IS | ALVIN DE GUZMAN |
| 3900 | | 06/25/2007 | DM | MAKING PMT, ADV TO MAKE MAY PMT BY EOM, INQ | ALVIN DE GUZMAN |
| 3900 | | 06/25/2007 | DM | ABT PRO INSP & LATEST MAS, RFD: B1 SD THAT THEY'RE | ALVIN DE GUZMAN |
| 3900 | | 06/25/2007 | DM | GOING THRU DIVORCE, ADV LC, NEG CRED, BREACH, | ALVIN DE GUZMAN |
| 3900 | | 06/25/2007 | DM | DFLT REASON 1 CHANGED TO: MARITAL DIFFICULTIES | ALVIN DE GUZMAN |
| 3900 | | 06/25/2007 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRUN | ALVIN DE GUZMAN |
| 3900 | | 06/22/2007 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 3900 | | 06/22/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/22/2007 | DMD | 06/22/07 18:24:29 DISCON | DAVOX INCOMING FILE |
| 3900 | | 06/22/2007 | DMD | 06/22/07 07:07:58 DISCON | DAVOX INCOMING FILE |
| 3900 | | 06/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/21/2007 | DMD | 06/21/07 07:32:10 DISCON | DAVOX INCOMING FILE |
| 3900 | | 06/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 06/18/2007 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | | 06/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/18/2007 | DMD | 06/16/07 13:56:01 DISCON | DAVOX INCOMING FILE |
| 3900 | | 06/18/2007 | DMD | 06/16/07 08:49:48 DISCON | DAVOX INCOMING FILE |
| 3900 | | 06/12/2007 | DM | RISK PROFILER SCORE 105 | SYSTEM ID |
| 3900 | | 06/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/12/2007 | DMD | 06/12/07 10:35:12 DISCON | DAVOX INCOMING FILE |
| 3900 | | 06/12/2007 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 3900 | | 06/07/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/07/2007 | DMD | 06/07/07 16:08:15 DISCON | DAVOX INCOMING FILE |
| 3900 | | 06/07/2007 | DMD | 06/07/07 07:11:15 DISCON | DAVOX INCOMING FILE |
| 3900 | | 06/05/2007 | FSV | INSP TP D RESULTS RCVD;   ORD DT=05/18/07 | SYSTEM ID |
| 3900 | | 06/05/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/05/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/05/2007 | DMD | 06/05/07 10:21:21  2 | DAVOX INCOMING FILE |
| 3900 | | 06/05/2007 | D19 | BREACH LORI PESCE | SYSTEM ID |
| 3900 | | 06/04/2007 | DM | EARLY IND: SCORE 397 MODEL EI30C | SYSTEM ID |
| 3900 | | 05/31/2007 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 3900 | | 05/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/31/2007 | DMD | 05/31/07 09:16:21 DISCON | DAVOX INCOMING FILE |
| 3900 | | 05/30/2007 | NT | PBP VRU1  CONF # 2007053036059360  AMT $1432.05 | API VRU |
| 3900 | | 05/25/2007 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 3900 | | 05/25/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/25/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/25/2007 | DMD | 05/25/07 07:55:48 DISCON | DAVOX INCOMING FILE |
| 3900 | | 05/24/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/24/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/24/2007 | DMD | 05/24/07 07:38:34 DISCON | DAVOX INCOMING FILE |
| 3900 | | 05/18/2007 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | | 05/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/18/2007 | DMD | 05/18/07 08:20:35 DISCON | DAVOX INCOMING FILE |
| 3900 | | 05/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 05/15/2007 | DMD | 05/15/07 15:25:04  2 | DAVOX INCOMING FILE |
| 3900 | | 05/15/2007 | DMD | 05/15/07 15:24:59  2 | DAVOX INCOMING FILE |
| 3900 | | 05/14/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/14/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/14/2007 | DMD | 05/12/07 10:08:59 DISCON | DAVOX INCOMING FILE |
| 3900 | | 05/14/2007 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 3900 | | 05/10/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/10/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/10/2007 | DMD | 05/08/07 14:17:16 DISCON | DAVOX INCOMING FILE |
| 3900 | | 05/08/2007 | D19 | BREACH LORI PESCE | SYSTEM ID |
| 3900 | | 05/04/2007 | DM | RISK PROFILER SCORE 086 | SYSTEM ID |
| 3900 | | 05/02/2007 | DM | EARLY IND: SCORE 395 MODEL EI30C | SYSTEM ID |
| 3900 | | 05/02/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/02/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/02/2007 | DMD | 05/01/07 17:46:14 DISCON | DAVOX INCOMING FILE |
| 3900 | | 05/02/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 05/01/2007 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| 3900 | INQ20 | 05/01/2007 | CIT | 008 DONE 05/01/07 BY TLR 01276 | THOMAS CUSH |
| 3900 | INQ20 | 05/01/2007 | CIT | TSK TYP 110-HISTORY REQUEST | THOMAS CUSH |
| 3900 | INQ20 | 05/01/2007 | CIT | 008 closed cit#110 mailed hsty dbx4144 | THOMAS CUSH |
| 3900 | | 05/01/2007 | OL | WDOYCUS - COPY OF HISTORY ENCLOSED | THOMAS CUSH |
| 3900 | | 05/01/2007 | NT | PBP VRU3  CONF # 2007050135034997  AMT $1432.05 | API VRU |
| 3900 | INQ | 05/01/2007 | NT | b1 ci inq reg total pmnt due..ronald c83187 | ANN MACHEAK |
| 3900 | INQ75 | 05/01/2007 | CIT | 008 New cit 110.pls send pmnt history in the mail | ANN MACHEAK |
| 3900 | INQ75 | 05/01/2007 | CIT | as b1 wants to track pmnts..ronald c83187 | ANN MACHEAK |
| 3900 | | 04/30/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/30/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/30/2007 | DMD | 04/28/07 13:59:02 DISCON | DAVOX INCOMING FILE |
| 3900 | | 04/27/2007 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 3900 | | 04/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/27/2007 | DMD | 04/27/07 07:48:59 DISCON | DAVOX INCOMING FILE |
| 3900 | SKIP | 04/27/2007 | NT | No phone number returned from Innovis skip file | TRENT LITTLETON |
| 3900 | | 04/26/2007 | FSV | INSP TP D RESULTS RCVD;  ORD DT=04/18/07 | SYSTEM ID |
| 3900 | | 04/25/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 04/25/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/25/2007 | DMD | 04/25/07 15:28:08 DISCON | DAVOX INCOMING FILE |
| 3900 | | 04/23/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/23/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/23/2007 | DMD | 04/23/07 12:52:49 DISCON | DAVOX INCOMING FILE |
| 3900 | | 04/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/20/2007 | DMD | 04/20/07 08:40:10 DISCON | DAVOX INCOMING FILE |
| 3900 | | 04/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 04/18/2007 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | | 04/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/18/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/18/2007 | DMD | 04/18/07 08:14:42 DISCON | DAVOX INCOMING FILE |
| 3900 | | 04/16/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/16/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/16/2007 | DMD | 04/14/07 09:50:03 DISCON | DAVOX INCOMING FILE |
| 3900 | | 04/13/2007 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 3900 | | 04/11/2007 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 3900 | | 04/10/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/10/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/10/2007 | DMD | 04/10/07 08:10:51 DISCON | DAVOX INCOMING FILE |
| 3900 | | 04/06/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/06/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 04/06/2007 | DMD | 04/06/07 11:51:45 DISCON | DAVOX INCOMING FILE |
| 3900 | | 04/03/2007 | DM | EARLY IND: SCORE 393 MODEL EI30C | SYSTEM ID |
| 3900 | | 04/03/2007 | D19 | BREACH LORI PESCE | SYSTEM ID |
| 3900 | | 04/02/2007 | DM | RISK PROFILER SCORE 052 | SYSTEM ID |
| 3900 | | 04/02/2007 | FSV | INSP TP D RESULTS RCVD;  ORD DT=03/19/07 | SYSTEM ID |
| 3900 | | 03/30/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/30/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/30/2007 | DMD | 03/30/07 10:21:31 DISCON | DAVOX INCOMING FILE |
| 3900 | | 03/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/26/2007 | DMD | 03/26/07 11:35:16 DISCON | DAVOX INCOMING FILE |
| 3900 | | 03/23/2007 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 03/23/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/23/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/23/2007 | DMD | 03/23/07 08:10:55 DISCON | DAVOX INCOMING FILE |
| 3900 | | 03/22/2007 | NT | PBP VRU3 CONF # 2007032233791808 AMT $1432.05 | API VRU |
| 3900 | CSH | 03/22/2007 | NT | 3p mr pesce wants to make a pmt bt cnnt verfy ssn | MARIE GONZALES |
| 3900 | CSH | 03/22/2007 | NT | of b1 3p will cb marie g 73796 | MARIE GONZALES |
| 3900 | | 03/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/21/2007 | DMD | 03/21/07 08:42:09 DISCON | DAVOX INCOMING FILE |
| 3900 | | 03/20/2007 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 03/19/2007 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | | 03/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/15/2007 | DMD | 03/15/07 17:07:38 DISCON | DAVOX INCOMING FILE |
| 3900 | | 03/14/2007 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 3900 | | 03/13/2007 | DM | RISK PROFILER SCORE 031 | SYSTEM ID |
| 3900 | | 03/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/12/2007 | DMD | 03/12/07 14:34:05 DISCON | DAVOX INCOMING FILE |
| 3900 | | 03/09/2007 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 3900 | | 03/09/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/09/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/09/2007 | DMD | 03/09/07 09:25:13 DISCON | DAVOX INCOMING FILE |
| 3900 | | 03/07/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/07/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/07/2007 | DMD | 03/07/07 07:28:00 DISCON | DAVOX INCOMING FILE |
| 3900 | | 03/06/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/06/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/06/2007 | DMD | 03/06/07 12:17:18 DISCON | DAVOX INCOMING FILE |
| 3900 | | 03/06/2007 | D19 | BREACH LORI PESCE | SYSTEM ID |
| 3900 | | 03/02/2007 | DM | EARLY IND: SCORE 393 MODEL EI30C | SYSTEM ID |
| 3900 | | 02/28/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/28/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/28/2007 | DMD | 02/28/07 18:19:06 DISCON | DAVOX INCOMING FILE |
| 3900 | | 02/23/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 02/23/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/23/2007 | DMD | 02/23/07 09:21:17 DISCON | DAVOX INCOMING FILE |
| 3900 | | 02/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/21/2007 | DMD | 02/21/07 07:57:50 DISCON | DAVOX INCOMING FILE |
| 3900 | | 02/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/20/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/20/2007 | DMD | 02/20/07 14:41:51 DISCON | DAVOX INCOMING FILE |
| 3900 | | 02/20/2007 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 02/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/19/2007 | DMD | 02/17/07 12:33:47 DISCON | DAVOX INCOMING FILE |
| 3900 | | 02/14/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/14/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/14/2007 | DMD | 02/14/07 10:40:01 DISCON | DAVOX INCOMING FILE |
| 3900 | | 02/09/2007 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 3900 | INQ | 02/08/2007 | NT | B1 called asking if loan is current. Roberto | MOHAMMAD AZEEM |
| 3900 | INQ | 02/08/2007 | NT | 77561. | MOHAMMAD AZEEM |
| 3900 | | 02/07/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/07/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 02/07/2007 | DMD | 02/07/07 07:55:11 DISCON | DAVOX INCOMING FILE |
| 3900 | | 02/06/2007 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| 3900 | | 01/31/2007 | DM | RISK PROFILER SCORE 058 | SYSTEM ID |
| 3900 | | 01/25/2007 | FSV | INSP TP D RESULTS RCVD;   ORD DT=01/15/07 | SYSTEM ID |
| 3900 | | 01/24/2007 | FSV | INSP TYPE D CANCELLED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | | 01/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/19/2007 | DMD | 01/19/07 08:17:32 DISCON | DAVOX INCOMING FILE |
| 3900 | | 01/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 01/15/2007 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | | 01/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/15/2007 | DMD | 01/15/07 15:57:55 DISCON | DAVOX INCOMING FILE |
| 3900 | | 01/12/2007 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 3900 | | 01/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 01/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/12/2007 | DMD | 01/12/07 09:30:46 DISCON | DAVOX INCOMING FILE |
| 3900 | | 01/11/2007 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 3900 | | 01/09/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/09/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/09/2007 | DMD | 01/09/07 10:57:20 DISCON | DAVOX INCOMING FILE |
| 3900 | | 01/08/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/08/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/08/2007 | DMD | 01/06/07 07:37:52 DISCON | DAVOX INCOMING FILE |
| 3900 | | 01/03/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/03/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/03/2007 | DMD | 01/03/07 11:50:04 DISCON | DAVOX INCOMING FILE |
| 3900 | | 01/03/2007 | D19 | BREACH LORI PESCE | SYSTEM ID |
| 3900 | | 01/02/2007 | DM | EARLY IND: SCORE 395 MODEL EI30C | SYSTEM ID |
| 3900 | | 12/29/2006 | DM | RISK PROFILER SCORE 032 | SYSTEM ID |
| 3900 | 00 | 12/29/2006 | EDR | FNMA   DELINQUENCY CODE CHANGED FROM 43 TO | ANITA BELOW |
| 3900 | | 12/28/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 12/28/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 12/28/2006 | DMD | 12/28/06 13:04:50 DISCON | DAVOX INCOMING FILE |
| 3900 | | 12/26/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 12/26/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 12/26/2006 | DMD | 12/26/06 10:51:30 DISCON | DAVOX INCOMING FILE |
| 3900 | | 12/22/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 12/22/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 12/22/2006 | DMD | 12/22/06 15:25:58 DISCON | DAVOX INCOMING FILE |
| 3900 | | 12/20/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 12/20/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 12/20/2006 | DMD | 12/20/06 08:19:21 DISCON | DAVOX INCOMING FILE |
| 3900 | | 12/15/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 12/15/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 12/15/2006 | DMD | 12/15/06 11:22:26 DISCON | DAVOX INCOMING FILE |
| 3900 | | 12/11/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 12/11/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 12/11/2006 | DMD | 12/11/06 11:04:22 DISCON | DAVOX INCOMING FILE |
| 3900 | | 12/08/2006 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |

# Loan History

Date Data as-of:   March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███3900 | | 12/08/2006 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| ███3900 | | 12/07/2006 | DM | EARLY IND: SCORE 398 MODEL EIFRC | SYSTEM ID |
| ███3900 | | 12/07/2006 | FOR | FILE CLOSED        (1000) COMPLETED 12/07/06 | MARY LYNCH |
| ███3900 | FCL20 | 12/07/2006 | CIT | 007 DONE 12/07/06 BY TLR 01817 | MARY LYNCH |
| ███3900 | FCL20 | 12/07/2006 | CIT | TSK TYP 858-REINSTATEMENT F | MARY LYNCH |
| ███3900 | FCL20 | 12/07/2006 | CIT | 007 Closing CIT 858, Loan R/I | MARY LYNCH |
| ███3900 | | 12/07/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3900 | | 12/06/2006 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| ███3900 | CSH05 | 12/06/2006 | CIT | 007 new cit 858- Reinstated $ 4367.50 | KIMBERLY WINDERS |
| ███3900 | CSH05 | 12/06/2006 | CIT | mbrooks\4553\pa | KIMBERLY WINDERS |
| ███3900 | | 12/04/2006 | DM | EARLY IND: SCORE 394 MODEL EIFRC | SYSTEM ID |
| ███3900 | DM | 12/01/2006 | NT | FNMA DELQ  08/31/06   43 | API CSRV |
| ███3900 | | 11/30/2006 | DM | RISK PROFILER SCORE 057 | SYSTEM ID |
| ███3900 | | 11/28/2006 | FSV | INSP TP F RESULTS RCVD;   ORD DT=11/16/06 | SYSTEM ID |
| ███3900 | | 11/21/2006 | DM | SKIPTRACE-FOUND #617-548-5674 PER CBC, LOADED # TO | PETER EGGENBURG |
| ███3900 | | 11/21/2006 | DM | ACT. PE | PETER EGGENBURG |
| ███3900 | | 11/21/2006 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRNA | PETER EGGENBURG |
| ███3900 | | 11/21/2006 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3900 | | 11/17/2006 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| ███3900 | FCL20 | 11/17/2006 | CIT | 006 DONE 11/17/06 BY TLR 15049 | VICTOR TORRES |
| ███3900 | FCL20 | 11/17/2006 | CIT | TSK TYP 860-REINSTATEMENT Q | VICTOR TORRES |
| ███3900 | FCL20 | 11/17/2006 | CIT | 006 cit 860. reinstatement gt 11/30/06 | STEVEN HARRIS |
| ███3900 | | 11/16/2006 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ███3900 | | 11/15/2006 | TPP | THIRD PARTY REIMBURSE POSTED 00004        40.55 | SERGIO MEJIA |
| ███3900 | | 11/14/2006 | FOR | TASK:0500-FCL-Q-CHGD FUPDT  11/14/06 | MARY LYNCH |
| ███3900 | OCC | 11/09/2006 | NT | Updated occupancy due to address change. | SHEILA JESSEN |
| ███3900 | | 11/08/2006 | FOR | REFERRED TO ATTORNEY (2)   COMPLETED 11/08/06 | PIERRE PAUL |
| ███3900 | | 11/08/2006 | FOR | FORECLOSURE APPROVAL (1)    COMPLETED 11/08/06 | PIERRE PAUL |
| ███3900 | FCL | 11/08/2006 | NT | Foreclosure Referral Review Completed | PIERRE PAUL |
| ███3900 | FCL | 11/08/2006 | NT | and Management Approved | PIERRE PAUL |
| ███3900 | | 11/08/2006 | FOR | APPROVED FOR FCL 11/08/06 | PIERRE PAUL |
| ███3900 | | 11/07/2006 | FSV | INSP TP D RESULTS RCVD;   ORD DT=10/17/06 | SYSTEM ID |
| ███3900 | | 11/06/2006 | DM | RISK PROFILER SCORE 042 | SYSTEM ID |
| ███3900 | INQ | 11/06/2006 | NT | 3p ( atty caroline) w/ auth of b1 ci inq account | MARY ANNE MANANSALA |
| ███3900 | INQ | 11/06/2006 | NT | info.gve info. maryam 73864 | MARY ANNE MANANSALA |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 11/06/2006 | DM | NAUTH 3P CI, ADV THAT HER NAME IS NOT ON ACCT, ADV | ALVIN DE GUZMAN |
| 3900 | | 11/06/2006 | DM | NO INFO CAN BE DISCLOSED | ALVIN DE GUZMAN |
| 3900 | | 11/06/2006 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ALVIN DE GUZMAN |
| 3900 | | 11/03/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 11/03/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 11/03/2006 | DMD | 11/03/06 12:08:15 DISCON | DAVOX INCOMING FILE |
| 3900 | | 11/03/2006 | D19 | LM - LOSS MIT FCL REFERRAL - FNMA/FHLMC | SYSTEM ID |
| 3900 | | 11/02/2006 | DM | EARLY IND: SCORE 397 MODEL EI60C | SYSTEM ID |
| 3900 | | 11/01/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 11/01/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 11/01/2006 | DMD | 11/01/06 18:27:59 DISCON | DAVOX INCOMING FILE |
| 3900 | | 10/30/2006 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 3900 | | 10/27/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/27/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/27/2006 | DMD | 10/27/06 11:39:04 DISCON | DAVOX INCOMING FILE |
| 3900 | | 10/25/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/25/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/25/2006 | DMD | 10/25/06 10:27:27 DISCON | DAVOX INCOMING FILE |
| 3900 | CSH25 | 10/25/2006 | CIT | 005 DONE 10/25/06 BY TLR 01145 | BONNIE BERGMANN |
| 3900 | CSH25 | 10/25/2006 | CIT | TSK TYP 727-CHECK VOID AND | BONNIE BERGMANN |
| 3900 | TAX30 | 10/24/2006 | CIT | 004 DONE 10/24/06 BY TLR 02153 | EDGAR ALVAREZ |
| 3900 | TAX30 | 10/24/2006 | CIT | TSK TYP 564-1ST AM TAX RQST | EDGAR ALVAREZ |
| 3900 | TAX30 | 10/24/2006 | CIT | 004 closing cit 564.. removed stop code.. Spoke to | EDGAR ALVAREZ |
| 3900 | TAX30 | 10/24/2006 | CIT | Everett City T/C, adv never recvd GMAC ck | EDGAR ALVAREZ |
| 3900 | TAX30 | 10/24/2006 | CIT | 80094840 in amt $1149.06 for 8/1/06 tax inst. | EDGAR ALVAREZ |
| 3900 | TAX30 | 10/24/2006 | CIT | Check is outstanding, had gmac ck voided. Disb | EDGAR ALVAREZ |
| 3900 | TAX30 | 10/24/2006 | CIT | 8/1/06 base amt $1149.06 plus 11/1/06 base amt | EDGAR ALVAREZ |
| 3900 | TAX30 | 10/24/2006 | CIT | $1149.07 from h/o's escrow. Charged O/S p&i in | EDGAR ALVAREZ |
| 3900 | TAX30 | 10/24/2006 | CIT | amt $40.55 on 8/1/06 tax inst since tax pmt | EDGAR ALVAREZ |
| 3900 | TAX30 | 10/24/2006 | CIT | wasn't recvd timely. | EDGAR ALVAREZ |
| 3900 | | 10/24/2006 | TPR | THIRD PARTY RECOVERABLE CODE 00004          40.55 | EDGAR ALVAREZ |
| 3900 | TAX30 | 10/24/2006 | CIT | 005 NEW CIT 727... PLEASE VOID GMAC CK 80094840 | EDGAR ALVAREZ |
| 3900 | TAX30 | 10/24/2006 | CIT | PAYABLE TO EVERETT CITY T/C ON 7/13/06 IN AMT | EDGAR ALVAREZ |
| 3900 | TAX30 | 10/24/2006 | CIT | $1149.06 (R91). SPOKE TO T/C ADVISED NEVER | EDGAR ALVAREZ |
| 3900 | TAX30 | 10/24/2006 | CIT | RECEIVED THIS CHECK. | EDGAR ALVAREZ |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 10/23/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/23/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/23/2006 | DMD | 10/21/06 14:08:32 DISCON | DAVOX INCOMING FILE |
| 3900 | | 10/19/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 10/17/2006 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | TAX60 | 10/17/2006 | CIT | 004 MA 11/1/06 NEW CIT 564 PCL C00005-000065 | RUSSELL FOWLIE |
| 3900 | TAX60 | 10/17/2006 | CIT | EVERETT BASE 1149.07 PRIOR 1149.06 INT 40.55 | RUSSELL FOWLIE |
| 3900 | TAX60 | 10/17/2006 | CIT | TOTAL 2338.68 FWDING BILL TO HOMECONNECTS ATTN | RUSSELL FOWLIE |
| 3900 | TAX60 | 10/17/2006 | CIT | CATHY CAMPBELL IN PERSONAL AND CONFIDENTIAL | RUSSELL FOWLIE |
| 3900 | TAX60 | 10/17/2006 | CIT | ENVELOPE PLS SEND BILLS WITH PAYMENTS BILLS | RUSSELL FOWLIE |
| 3900 | TAX60 | 10/17/2006 | CIT | ONLY AGENCY | RUSSELL FOWLIE |
| 3900 | | 10/17/2006 | DM | CONT: RFD; HUSBAND WAS ORDERED TO MAKE PAYMNT ON | AISA CLAIRE ROBLES |
| 3900 | | 10/17/2006 | DM | THE ACCNT | AISA CLAIRE ROBLES |
| 3900 | | 10/17/2006 | DM | DFLT REASON 1 CHANGED TO: PAYMENT DISPUTE | AISA CLAIRE ROBLES |
| 3900 | | 10/17/2006 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | AISA CLAIRE ROBLES |
| 3900 | | 10/17/2006 | DM | B1 CI, V/I, ADV OWING FOR SEPT AND OCT, ADV TAD, | AISA CLAIRE ROBLES |
| 3900 | | 10/17/2006 | DM | LC, UNAPPLIED,  NEG CREDIT,SD SHE GOT A | AISA CLAIRE ROBLES |
| 3900 | | 10/17/2006 | DM | LETTER STATING THE OVERDUE CHARGES, ASKING FOR THE | AISA CLAIRE ROBLES |
| 3900 | | 10/17/2006 | DM | LAST PAYMNT, ADV IT WAS ON 08/16/06 TO COVER MAY | AISA CLAIRE ROBLES |
| 3900 | | 10/17/2006 | DM | AND AUG, OFFER PBP, SD CAN'T MAKE ANY PAYMNT, SD | AISA CLAIRE ROBLES |
| 3900 | | 10/17/2006 | DM | WILL CALL LAWYER FIRST, ADV CC, LETTERS, B/L | AISA CLAIRE ROBLES |
| 3900 | | 10/17/2006 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRUN | AISA CLAIRE ROBLES |
| 3900 | | 10/13/2006 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 3900 | | 10/12/2006 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 3900 | | 10/09/2006 | DM | RISK PROFILER SCORE 032 | SYSTEM ID |
| 3900 | | 10/04/2006 | D19 | BREACH LORI PESCE | SYSTEM ID |
| 3900 | | 10/03/2006 | DM | EARLY IND: SCORE 390 MODEL EI30C | SYSTEM ID |
| 3900 | | 10/03/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/03/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 10/03/2006 | DMD | 10/03/06 14:08:51 DISCON | DAVOX INCOMING FILE |
| 3900 | | 09/28/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/28/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/28/2006 | DMD | 09/28/06 09:23:49 DISCON | DAVOX INCOMING FILE |
| 3900 | | 09/26/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/26/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 09/26/2006 | DMD | 09/26/06 08:47:45 DISCON | DAVOX INCOMING FILE |
| 3900 | | 09/22/2006 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 3900 | | 09/22/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/22/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/22/2006 | DMD | 09/22/06 09:13:48 DISCON | DAVOX INCOMING FILE |
| 3900 | | 09/21/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/21/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/21/2006 | DMD | 09/21/06 10:16:12 DISCON | DAVOX INCOMING FILE |
| 3900 | | 09/19/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/19/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 09/19/2006 | DMD | 09/19/06 09:02:15 DISCON | DAVOX INCOMING FILE |
| 3900 | | 09/19/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 09/11/2006 | DM | PROMISE BROKEN 09/11/06 PROMISE DT 09/10/06 | SYSTEM ID |
| 3900 | | 09/05/2006 | DM | EARLY IND: SCORE 001 MODEL EI16C | SYSTEM ID |
| 3900 | HAZ | 09/05/2006 | NT | b1 ci stating she received insur notification, | KARIS GRUNDY |
| 3900 | HAZ | 09/05/2006 | NT | advised cust to fax notice to 866-336-9021. karis | KARIS GRUNDY |
| 3900 | HAZ | 09/05/2006 | NT | g/4014 | KARIS GRUNDY |
| 3900 | | 09/05/2006 | DM | ADVSD B1 THT MAS INTRPTD FRM PRV DELNQNCY BT WL PK | AMANDA KAMP |
| 3900 | | 09/05/2006 | DM | UP W/NXT CYCL, ADVSD OF NO COUP ADD TO SND PMT, | AMANDA KAMP |
| 3900 | | 09/05/2006 | DM | TRNS TO INS DPT FR NTC OF LPSE OF CVRG FRM INS CO, | AMANDA KAMP |
| 3900 | | 09/05/2006 | DM | AMANDA K 4230 | AMANDA KAMP |
| 3900 | | 09/05/2006 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRSS | AMANDA KAMP |
| 3900 | 00 | 08/30/2006 | EDR | FNMA   DELINQUENCY CODE CHANGED FROM 43 TO | DEBI POND |
| 3900 | | 08/18/2006 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |
| 3900 | CBR | 08/18/2006 | NT | Removed Credit Suppression Flag | API CSRV |
| 3900 | | 08/17/2006 | FOR | FILE CLOSED      (1000) COMPLETED 08/16/06 | MARY LYNCH |
| 3900 | FCL20 | 08/17/2006 | CIT | 003 DONE 08/17/06 BY TLR 01817 | MARY LYNCH |
| 3900 | FCL20 | 08/17/2006 | CIT | TSK TYP 858-REINSTATEMENT F | MARY LYNCH |
| 3900 | FCL20 | 08/17/2006 | CIT | 003 Closing CIT 858, Loan R/I | MARY LYNCH |
| 3900 | | 08/17/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 08/16/2006 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| 3900 | | 08/16/2006 | FSV | INSP TYPE F CANCELLED;  REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | CSH10 | 08/16/2006 | CIT | 003 New CIT#858-Reinstated $6006.46 | CHRISTINA ZAYAS |
| 3900 | CSH10 | 08/16/2006 | CIT | ccarrion/3973/pa | CHRISTINA ZAYAS |
| 3900 | | 08/15/2006 | FOR | TASK:0500-FCL-CHANGD FUPDT  09/15/06 | MARY LYNCH |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | FCL | 08/14/2006 | NT | FILE CLOSED DATE OF 8/11/2006 WAS ENTERED BY DONNA | API TRANS TELLER 1 |
| 3900 | FCL | 08/14/2006 | NT | CASTRO ON 8/11/2006.LOAN REINSTATED | API TRANS TELLER 1 |
| 3900 | | 08/03/2006 | DM | RISK PROFILER SCORE 044 | SYSTEM ID |
| 3900 | | 08/02/2006 | DM | EARLY IND: SCORE 393 MODEL EIFRC | SYSTEM ID |
| 3900 | DM | 08/01/2006 | NT | FNMA DELQ 07/31/06   43 | API CSRV |
| 3900 | INQ | 07/28/2006 | NT | Letter mailed to customer. | CRISTINA YBANEZ |
| 3900 | INQ | 07/28/2006 | NT | Letter: 2:68 | CRISTINA YBANEZ |
| 3900 | | 07/28/2006 | OL | WDOYCUS - RELEASE OF INFO COVER LTR & AU | CRISTINA YBANEZ |
| 3900 | | 07/28/2006 | DM | B1 CALLED IN AND WANTED ME TO MAIL HER AN AUTH | CRISTINA YBANEZ |
| 3900 | | 07/28/2006 | DM | FORM, I ADVISED I WILL DO THAT. SHE STATED THAT | CRISTINA YBANEZ |
| 3900 | | 07/28/2006 | DM | HER HUSBAND HAS BEEN COURT ORDERED TO TAKE CARE OI | CRISTINA YBANEZ |
| 3900 | | 07/28/2006 | DM | THE PAYMENTS SO WE NEED TO SPEAK TO HIM IN REGARDS | CRISTINA YBANEZ |
| 3900 | | 07/28/2006 | DM | TO THE FORECLOSURE. | CRISTINA YBANEZ |
| 3900 | | 07/28/2006 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | CRISTINA YBANEZ |
| 3900 | | 07/19/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/19/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 07/19/2006 | DMD | 07/19/06 19:39:49 SUCCESSFUL | DAVOX INCOMING FILE |
| 3900 | | 07/19/2006 | DM | CLD RE LOSS MIT OPTS, DID NOT LEAVE MESSAGE, CLD | STEPHANIE BRUSTKERN |
| 3900 | | 07/19/2006 | DM | IN TODAY | STEPHANIE BRUSTKERN |
| 3900 | | 07/19/2006 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRRS | STEPHANIE BRUSTKERN |
| 3900 | | 07/19/2006 | DM | UNAUTH 3P STEVEN PESCE CLLD IN REQEUSTING ACCOUNT | BRAD VAN GUNDY |
| 3900 | | 07/19/2006 | DM | INFO ADVS NOT AUTH SO CANT DISCLOSE ACCOUNT INFO | BRAD VAN GUNDY |
| 3900 | | 07/19/2006 | DM | TRIED CONF CALL BUT B1 NOT AVAIL ADVS 3P TO CALL | BRAD VAN GUNDY |
| 3900 | | 07/19/2006 | DM | BCK | BRAD VAN GUNDY |
| 3900 | | 07/19/2006 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI | BRAD VAN GUNDY |
| 3900 | | 07/19/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 07/17/2006 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | | 07/14/2006 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 3900 | LMT | 07/12/2006 | NT | advsd b1 husband not auth on acct and to have b1 | BOBBIE MCDOWELL |
| 3900 | LMT | 07/12/2006 | NT | call in. | BOBBIE MCDOWELL |
| 3900 | FCL | 07/11/2006 | NT | FILE RECEIVED BY ATTORNEY COMPLETED DATE OF | API TRANS TELLER 1 |
| 3900 | FCL | 07/11/2006 | NT | 7/10/2006 WAS ENTERED BY JOE SWEENEY ON 7/10/2006. | API TRANS TELLER 1 |
| 3900 | | 07/11/2006 | FOR | TASK:0500-FCL-CHANGD FUPDT 08/14/06 | HELEN HUESSERMCDERM |
| 3900 | INQ | 07/10/2006 | NT | Ltr fxd: caroline | VICKY MONTGOMERY |
| 3900 | INQ | 07/10/2006 | NT | Fax number: 6174221428 | VICKY MONTGOMERY |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | INQ | 07/10/2006 | NT | Letter: 2:68 | VICKY MONTGOMERY |
| 3900 | INQ | 07/10/2006 | NT | Copy not mailed to customer. | VICKY MONTGOMERY |
| 3900 | | 07/10/2006 | OL | WDOYCUS - RELEASE OF INFO COVER LTR & AU | VICKY MONTGOMERY |
| 3900 | | 07/10/2006 | DM | CUS CLLD WNTD TO AUTH ATTNY ADV HER HAVE TO DO | VICKY MONTGOMERY |
| 3900 | | 07/10/2006 | DM | 3WAY CALL IF NEEDED TO DAY WILL FAX AUTH FOR | VICKY MONTGOMERY |
| 3900 | | 07/10/2006 | DM | FUTURE RFD=GOING THRU DIV THOUGHT HUSB WAS PAYING | VICKY MONTGOMERY |
| 3900 | | 07/10/2006 | DM | MORTG ADV HER OF ATTNY INFO ALSO ADV IF CANNOT | VICKY MONTGOMERY |
| 3900 | | 07/10/2006 | DM | COME UP W/ THE R/I AMNT TO CB TO LOOK INTO LM OPTS | VICKY MONTGOMERY |
| 3900 | | 07/10/2006 | DM | FAXED ATTNY AUTH FORM AT 617-422-1428 CAROLINE | VICKY MONTGOMERY |
| 3900 | | 07/10/2006 | DM | DFLT REASON 1 CHANGED TO: MARITAL DIFFICULTIES | VICKY MONTGOMERY |
| 3900 | | 07/10/2006 | DM | ACTION/RESULT CD CHANGED FROM      TO LMDC | VICKY MONTGOMERY |
| 3900 | | 07/10/2006 | FOR | REFERRED TO ATTORNEY (2)   COMPLETED 07/10/06 | KYLE ROSS |
| 3900 | | 07/10/2006 | FOR | FORECLOSURE APPROVAL (1)   COMPLETED 07/10/06 | KYLE ROSS |
| 3900 | FCL | 07/10/2006 | NT | Foreclosure Referral Review Completed | KYLE ROSS |
| 3900 | FCL | 07/10/2006 | NT | and Management Approved | KYLE ROSS |
| 3900 | | 07/10/2006 | FOR | APPROVED FOR FCL 07/10/06 | KYLE ROSS |
| 3900 | STOP | 07/08/2006 | NT | Sent check for 1000.00 to cus as only 0 of 3 due | JERMAINE GRAY |
| 3900 | | 07/08/2006 | OL | WDOYCUS-PMT PROCESSING PART OF TOTAL DUE | JERMAINE GRAY |
| 3900 | | 07/04/2006 | DM | EARLY IND: SCORE 396 MODEL EI60C | SYSTEM ID |
| 3900 | | 07/03/2006 | DM | RISK PROFILER SCORE 034 | SYSTEM ID |
| 3900 | | 06/29/2006 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 3900 | | 06/26/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/26/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/26/2006 | DMD | 06/26/06 16:19:05 HANGUP IN Q | DAVOX INCOMING FILE |
| 3900 | | 06/23/2006 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 3900 | | 06/21/2006 | FSV | INSP TP D RESULTS RCVD;  ORD DT=06/15/06 | SYSTEM ID |
| 3900 | | 06/20/2006 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 06/19/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/19/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/19/2006 | DMD | 06/19/06 10:50:57 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 06/15/2006 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | | 06/13/2006 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 3900 | | 06/08/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/08/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 06/08/2006 | DMD | 06/08/06 19:30:15 UN-SUCCESSFUL | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 06/05/2006 | D19 | BREACH LORI PESCE | SYSTEM ID |
| 3900 | | 06/02/2006 | DM | EARLY IND: SCORE 398 MODEL EI30C | SYSTEM ID |
| 3900 | | 06/01/2006 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 3900 | | 05/31/2006 | DM | RISK PROFILER SCORE 033 | SYSTEM ID |
| 3900 | | 05/31/2006 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| 3900 | | 05/31/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/31/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/31/2006 | DMD | 05/31/06 14:17:38 INCOMPLETE | DAVOX INCOMING FILE |
| 3900 | | 05/31/2006 | P31 | 16.55  PAYEE = 1512.00000 | |
| 3900 | | 05/31/2006 | DM | 3P NOT AUTH CI MADE PBP TODAY FOR $1500.00 + $16 | GURURAJ LAXMAN |
| 3900 | | 05/31/2006 | DM | TRANS FEE. | GURURAJ LAXMAN |
| 3900 | | 05/31/2006 | DM | ACTION/RESULT CD CHANGED FROM     TO OAAI | GURURAJ LAXMAN |
| 3900 | | 05/30/2006 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 3900 | | 05/23/2006 | FSV | INSP TP D RESULTS RCVD;  ORD DT=05/16/06 | SYSTEM ID |
| 3900 | | 05/23/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/23/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/23/2006 | DMD | 05/23/06 11:49:41 INCOMPLETE | DAVOX INCOMING FILE |
| 3900 | | 05/19/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 05/16/2006 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 3900 | | 05/16/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/16/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/16/2006 | DMD | 05/16/06 13:54:50 INCOMPLETE | DAVOX INCOMING FILE |
| 3900 | | 05/12/2006 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 3900 | | 05/12/2006 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 3900 | | 05/11/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/11/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/11/2006 | DMD | 05/11/06 14:48:54 INCOMPLETE | DAVOX INCOMING FILE |
| 3900 | | 05/11/2006 | DM | ACTION/RESULT CD CHANGED FROM     TO DMNC | MAURITANIA DECLARE |
| 3900 | | 05/04/2006 | D19 | BREACH LORI PESCE | SYSTEM ID |
| 3900 | | 05/03/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/03/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 05/03/2006 | DMD | 05/03/06 11:00:17 INCOMPLETE | DAVOX INCOMING FILE |
| 3900 | | 05/02/2006 | DM | EARLY IND: SCORE 398 MODEL EI30C | SYSTEM ID |
| 3900 | | 04/28/2006 | DM | RISK PROFILER SCORE 025 | SYSTEM ID |
| 3900 | | 04/19/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | EOY | 04/18/2006 | NT | b1 askin for tin #..provided..camille p/73918 | REANN VAUGHN |
| 3900 | | 04/14/2006 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 3900 | | 04/05/2006 | DM | EARLY IND: SCORE 002 MODEL EI16C | SYSTEM ID |
| 3900 | | 04/04/2006 | DM | RISK PROFILER SCORE 032 | SYSTEM ID |
| 3900 | | 03/31/2006 | P31 | 33.10  PAYEE = 1512.00000 | |
| 3900 | | 03/17/2006 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 3900 | | 03/14/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 03/09/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/09/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 03/09/2006 | DMD | 03/09/06 19:24:30 SUCCESSFUL | DAVOX INCOMING FILE |
| 3900 | | 03/09/2006 | DM | COMFORT CALL NO CONTACT | CHARY NARSIMHA |
| 3900 | | 03/09/2006 | DM | ACTION/RESULT CD CHANGED FROM    TO DMNC | CHARY NARSIMHA |
| 3900 | INQ | 03/09/2006 | NT | 3p husband of b1 ci to get amt of what they | ZALDY RETUGAL |
| 3900 | INQ | 03/09/2006 | NT | owe..cannot verify acct info..advsd him to let ho | ZALDY RETUGAL |
| 3900 | INQ | 03/09/2006 | NT | call us //zaldy r. 83099 | ZALDY RETUGAL |
| 3900 | | 03/08/2006 | DM | RISK PROFILER SCORE 031 | SYSTEM ID |
| 3900 | | 03/07/2006 | D19 | BREACH LORI PESCE | SYSTEM ID |
| 3900 | | 03/02/2006 | DM | EARLY IND: SCORE 399 MODEL EI30C | SYSTEM ID |
| 3900 | | 02/24/2006 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 3900 | | 02/13/2006 | FSV | DELINQ INSP HOLD RELEASED | SYSTEM ID |
| 3900 | | 02/08/2006 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| 3900 | | 02/08/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 02/03/2006 | D19 | BREACH LORI PESCE | SYSTEM ID |
| 3900 | | 02/02/2006 | DM | EARLY IND: SCORE 399 MODEL EI30C | SYSTEM ID |
| 3900 | | 01/31/2006 | DM | RISK PROFILER SCORE 030 | SYSTEM ID |
| 3900 | | 01/31/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/31/2006 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 3900 | | 01/31/2006 | DMD | 01/31/06 17:22:02 HANGUP IN Q | DAVOX INCOMING FILE |
| 3900 | | 01/27/2006 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 3900 | | 01/25/2006 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| 3900 | | 01/24/2006 | DMD | 01/24/06 12:36:49 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 01/24/2006 | DMD | 01/24/06 12:24:23 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 01/24/2006 | DMD | 01/24/06 12:13:41 NO ANS | DAVOX INCOMING FILE |
| 3900 | | 01/24/2006 | FSV | DELINQ INSP HOLD PLACED; REL DT =02/12/06 | API CSRV |
| 3900 | | 01/23/2006 | FSV | INSP TP D RESULTS RCVD;  ORD DT=01/16/06 | |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███3900 | | 01/20/2006 | DMD | 01/20/06 15:01:17 INCOMPLETE | DAVOX INCOMING FILE |
| ███3900 | | 01/20/2006 | DMD | 01/20/06 14:50:30 NO ANS | DAVOX INCOMING FILE |
| ███3900 | | 01/20/2006 | DMD | 01/20/06 14:39:47 NO ANS | DAVOX INCOMING FILE |
| ███3900 | | 01/20/2006 | DM | ACTION/RESULT CD CHANGED FROM     TO DMNC | KEMON HART |
| ███3900 | | 01/19/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3900 | | 01/16/2006 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ███3900 | | 01/11/2006 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ███3900 | | 01/05/2006 | DM | RISK PROFILER SCORE 003 | SYSTEM ID |
| ███3900 | | 01/03/2006 | DM | EARLY IND: SCORE 399 MODEL EI30C | SYSTEM ID |
| ███3900 | | 12/21/2005 | DMD | 12/21/05 08:53:49 DISCON | DAVOX INCOMING FILE |
| ███3900 | | 12/21/2005 | DMD | 12/21/05 08:53:34 FAX MODEM | DAVOX INCOMING FILE |
| ███3900 | | 12/21/2005 | DMD | 12/21/05 08:38:06 FAX MODEM | DAVOX INCOMING FILE |
| ███3900 | | 12/20/2005 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3900 | | 12/13/2005 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3900 | | 12/13/2005 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███3900 | | 12/13/2005 | DMD | 12/13/05 19:51:36  4 | DAVOX INCOMING FILE |
| ███3900 | | 12/06/2005 | DM | RISK PROFILER SCORE 003 | SYSTEM ID |
| ███3900 | | 12/06/2005 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3900 | FSV | 11/16/2005 | NT | 90-day default timeline hold   FEMA declaration | KIM BERRY |
| ███3900 | | 11/14/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3900 | | 11/07/2005 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3900 | | 11/03/2005 | DM | RISK PROFILER SCORE 003 | SYSTEM ID |
| ███3900 | | 10/11/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3900 | | 10/06/2005 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3900 | | 10/06/2005 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3900 | | 10/03/2005 | DM | RISK PROFILER SCORE 003 | SYSTEM ID |
| ███3900 | | 09/30/2005 | P31 | 16.55  PAYEE = 1512.00000 | |
| ███3900 | | 09/16/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3900 | | 09/06/2005 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3900 | | 09/02/2005 | DM | RISK PROFILER SCORE 003 | SYSTEM ID |
| ███3900 | | 08/12/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3900 | | 08/08/2005 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3900 | | 08/01/2005 | DM | RISK PROFILER SCORE 003 | SYSTEM ID |
| ███3900 | | 07/13/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3900 | | 07/06/2005 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███3900 | | 07/06/2005 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3900 | | 07/05/2005 | DM | RISK PROFILER SCORE 003 | SYSTEM ID |
| ███3900 | | 06/13/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3900 | | 06/09/2005 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3900 | | 05/16/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3900 | | 05/06/2005 | DM | RISK PROFILER SCORE 003 | SYSTEM ID |
| ███3900 | | 05/05/2005 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| ███3900 | | 04/29/2005 | P31 | 16.55  PAYEE = 1512.00000 | |
| ███3900 | | 04/18/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3900 | | 04/07/2005 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| ███3900 | | 04/06/2005 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| ███3900 | INQ30 | 03/23/2005 | CIT | 002 DONE 03/23/05 BY TLR 01461 | DAVID CARVER |
| ███3900 | INQ30 | 03/23/2005 | CIT | TSK TYP 109-CC COR TRACKING | DAVID CARVER |
| ███3900 | INQ30 | 03/23/2005 | CIT | 002 CLSG CIT 109.FWD REFI REQUEST TO MARK ELLIOTT. | DAVID CARVER |
| ███3900 | INQ30 | 03/23/2005 | CIT | SNT LTR TO CUSTOMER ADVISING THE APPROPRIATE | DAVID CARVER |
| ███3900 | INQ30 | 03/23/2005 | CIT | DEPT WILL RESPOND UNDER SEPERATE COVER. | DAVID CARVER |
| ███3900 | INQ30 | 03/23/2005 | CIT | PROVIDED VENDOR NUMBER FOR INFO ON A/D. JENN S | DAVID CARVER |
| ███3900 | INQ30 | 03/23/2005 | CIT | 4692 | DAVID CARVER |
| ███3900 | INQ30 | 03/18/2005 | CIT | 002 new cit 109 - rcvd corr. | ROBERT MOONBLATT |
| ███3900 | | 03/16/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3900 | | 03/07/2005 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| ███3900 | | 02/15/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3900 | | 02/07/2005 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| ███3900 | | 01/11/2005 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3900 | | 01/05/2005 | DM | EARLY IND: SCORE 068 MODEL EI16C | SYSTEM ID |
| ███3900 | | 12/31/2004 | P31 | 16.55  PAYEE = 1512.00000 | |
| ███3900 | | 12/30/2004 | DM | RISK PROFILER SCORE 000 | SYSTEM ID |
| ███3900 | | 12/09/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3900 | | 12/07/2004 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| ███3900 | | 11/19/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███3900 | | 11/05/2004 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| ███3900 | | 10/27/2004 | DMD | 10/27/04 15:38:32 sit_tone | DAVOX INCOMING FILE |
| ███3900 | | 10/27/2004 | DMD | 10/27/04 15:38:32 e | DAVOX INCOMING FILE |
| ███3900 | | 10/27/2004 | DMD | 10/27/04 15:38:32 NA | DAVOX INCOMING FILE |
| ███3900 | | 10/27/2004 | DM | NA | MATTHEW BOHNER |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 3900 | | 10/27/2004 | DM | ACTION/RESULT CD CHANGED FROM        TO BENA | MATTHEW BOHNER |
| 3900 | | 10/19/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 10/06/2004 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 3900 | | 10/05/2004 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 3900 | | 09/20/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 09/07/2004 | DM | EARLY IND: SCORE 068 MODEL EI16C | SYSTEM ID |
| 3900 | | 08/30/2004 | DM | RISK PROFILER SCORE 000 | SYSTEM ID |
| 3900 | | 08/10/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 08/05/2004 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 3900 | | 07/30/2004 | P31 | 16.55  PAYEE = 1512.00000 | |
| 3900 | | 07/05/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 06/08/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 06/07/2004 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| 3900 | | 05/14/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 05/05/2004 | DM | EARLY IND: SCORE 097 MODEL EI16C | SYSTEM ID |
| 3900 | | 04/30/2004 | P31 | 16.55  PAYEE = 1512.00000 | |
| 3900 | | 04/27/2004 | DM | RISK PROFILER SCORE 000 | SYSTEM ID |
| 3900 | | 04/21/2004 | DMD | 04/21/04 13:05:10 sit_tone | DAVOX INCOMING FILE |
| 3900 | | 04/20/2004 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 04/06/2004 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3900 | | 03/15/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | INQ30 | 03/09/2004 | CIT | 001 CLOSING CIT 109-FORW. REQ. INQ. TO MARK | TRACY NOSBISCH |
| 3900 | INQ30 | 03/09/2004 | CIT | ELLIOTT@DIRECT LENDING. TN 7517 | TRACY NOSBISCH |
| 3900 | | 03/05/2004 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3900 | INQ30 | 02/19/2004 | CIT | 001 NEW CIT 109 LOWER RATE | KARI KRULL |
| 3900 | | 02/17/2004 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 3900 | | 02/13/2004 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 3900 | | 02/01/2004 | NT | ----- CONVERTED  HISTORY  ENDS  02/01/04 ------ | |