**<u>Exhibit D</u>**

# Loan History

Date Data as-of: March 5, 2014

| Account Number | Name Primary Borrower | Name Secondary Borrower | Property Address | Mailing Address |
|---|---|---|---|---|
| ███4562 | ROSALIND ALEXANDER-KASPARIK | | 1021 SCOTT STREET #149 | 1021 SCOTT STREET |
| | | | | #149 |
| | | | SAN DIEGO | SAN DIEGO |
| | | | CA | CA |
| | | | 92106 | 92106 |

**Investor Info**

| | |
|---|---|
| Investor Acct No - Prim | ███9336 |
| Investor Number | 40407 |
| Investor Name Full | FREDDIE MAC |
| Investor Id | |

**Previous Servicer Info**

| | |
|---|---|
| Previous Account Number | ███4562 |
| Seller Company Name | UNITRUST MORTGAGE INC. |

**Loan Info**

| | |
|---|---|
| Arm Flag | Y |
| Loan Type | Conventional |
| Lien Position | 01 |
| Interest Rate | 2.000% |
| Collection Status | PO |

**Dates**

| | |
|---|---|
| Int Collected To | 06/01/2010 |
| Next Due | 07/01/2010 |
| Last Payment | 08/30/2010 |
| Last Activity | 01/03/2014 |
| Setup Date | 06/16/2006 |
| Maturity Date | 03/01/2050 |

**Current Balances**

| | |
|---|---|
| Principal | $0.00 |
| Escrow | $0.00 |
| Unapplied | $0.00 |
| Buydown | $0.00 |

**Uncollected**

| | |
|---|---|
| Late Charges | $0.00 |
| Interest | $0.00 |
| Fees | $0.00 |
| Opt | $0.00 |

**Year-To-Date**

| | |
|---|---|
| Interest | $0.00 |
| Taxes | $0.00 |

**Financial**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███4562 | 01/03/2014 | 06/01/2010 | $0.00 | FEE | 096 | FP | 25101 | $781.23 | $0.00 | $0.00 | $0.00 | $781.23 | $0.00 | $0.00 | $0.00 |
| ███4562 | 12/16/2013 | 06/01/2010 | $0.00 | FEE | 011 | FWV | 32580 | ($149.25) | $0.00 | $0.00 | $0.00 | ($149.25) | $0.00 | $0.00 | $0.00 |
| ███4562 | 12/16/2013 | 06/01/2010 | $0.00 | FEE | 040 | FWV | 32580 | ($790.23) | $0.00 | $0.00 | $0.00 | ($790.23) | $0.00 | $0.00 | $0.00 |
| ███4562 | 12/16/2013 | 06/01/2010 | $0.00 | FEE | 164 | FWV | 32580 | ($4,728.70) | $0.00 | $0.00 | $0.00 | ($4,728.70) | $0.00 | $0.00 | $0.00 |
| ███4562 | 12/16/2013 | 06/01/2010 | $0.00 | Service Release | | SV | 32580 | $0.00 | $267,884.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $447.92 |
| ███4562 | 12/16/2013 | 06/01/2010 | $267,884.37 | Service Release | | SVT | 32580 | $5,711.23 | $0.00 | $0.00 | $5,711.23 | $0.00 | $0.00 | $0.00 | $0.00 |
| ███4562 | 12/16/2013 | 06/01/2010 | $0.00 | Unapplied | | UI | 32580 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $447.92 |
| ███4562 | 11/29/2013 | 06/01/2010 | $0.00 | FEE | 164 | FB | 12003 | $245.00 | $0.00 | $0.00 | $0.00 | $245.00 | $0.00 | $0.00 | $0.00 |
| ███4562 | 11/11/2013 | 06/01/2010 | $267,884.37 | Escrow Disb-Tax County | | E90 | 32687 | ($1,197.07) | $0.00 | $0.00 | ($1,197.07) | $0.00 | $0.00 | $0.00 | $0.00 |
| ███4562 | 11/04/2013 | 06/01/2010 | $0.00 | FEE | 164 | FB | 12003 | $245.00 | $0.00 | $0.00 | $0.00 | $245.00 | $0.00 | $0.00 | $0.00 |
| ███4562 | 10/15/2013 | 06/01/2010 | $0.00 | FEE | 164 | FB | 14689 | $1,567.50 | $0.00 | $0.00 | $0.00 | $1,567.50 | $0.00 | $0.00 | $0.00 |
| ███4562 | 07/30/2013 | 06/01/2010 | $267,884.37 | Escrow Refund-REO Fir | | R23 | 13550 | $156.48 | $0.00 | $0.00 | $156.48 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4562 | 07/04/2013 | 06/01/2010 | $267,884.37 | Escrow Disb-REO Fire | | E23 | 32022 | ($485.12) | $0.00 | $0.00 | ($485.12) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 06/04/2013 | 06/01/2010 | $267,884.37 | Escrow Disb-REO Fire | | E23 | 32022 | ($469.65) | $0.00 | $0.00 | ($469.65) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 05/31/2013 | 06/01/2010 | $0.00 | FEE | 011 | FE | 28724 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 4562 | 05/31/2013 | 06/01/2010 | $0.00 | FEE | 096 | FP | 28724 | ($14.75) | $0.00 | $0.00 | $0.00 | ($14.75) | $0.00 | $0.00 | $0.00 |
| 4562 | 05/30/2013 | 06/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 4562 | 05/06/2013 | 06/01/2010 | $267,884.37 | Escrow Disb-REO Fire | | E23 | 32022 | ($485.12) | $0.00 | $0.00 | ($485.12) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 04/29/2013 | 06/01/2010 | $0.00 | FEE | 164 | FB | 26048 | $245.00 | $0.00 | $0.00 | $0.00 | $245.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 04/25/2013 | 06/01/2010 | $0.00 | FEE | 011 | FE | 28724 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 4562 | 04/25/2013 | 06/01/2010 | $0.00 | FEE | 096 | FP | 28724 | ($14.75) | $0.00 | $0.00 | $0.00 | ($14.75) | $0.00 | $0.00 | $0.00 |
| 4562 | 04/24/2013 | 06/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 4562 | 04/04/2013 | 06/01/2010 | $267,884.37 | Escrow Disb-REO Fire | | E23 | 32022 | ($437.00) | $0.00 | $0.00 | ($437.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 04/02/2013 | 06/01/2010 | $0.00 | FEE | 011 | FE | 28724 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 04/02/2013 | 06/01/2010 | $0.00 | FEE | 096 | FP | 28724 | ($13.00) | $0.00 | $0.00 | $0.00 | ($13.00) | $0.00 | $0.00 | $0.00 |
| 4562 | 04/01/2013 | 06/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 03/27/2013 | 06/01/2010 | $0.00 | FEE | 164 | FB | 30008 | $245.00 | $0.00 | $0.00 | $0.00 | $245.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 03/14/2013 | 06/01/2010 | $267,884.37 | Escrow Disb-Tax County | | E90 | 32687 | ($1,125.83) | $0.00 | $0.00 | ($1,125.83) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 03/05/2013 | 06/01/2010 | $0.00 | FEE | 011 | FE | 28724 | $18.25 | $0.00 | $0.00 | $0.00 | $18.25 | $0.00 | $0.00 | $0.00 |
| 4562 | 03/05/2013 | 06/01/2010 | $0.00 | FEE | 096 | FP | 28724 | ($18.25) | $0.00 | $0.00 | $0.00 | ($18.25) | $0.00 | $0.00 | $0.00 |
| 4562 | 03/04/2013 | 06/01/2010 | $267,884.37 | Escrow Disb-REO Fire | | E23 | 32022 | ($437.00) | $0.00 | $0.00 | ($437.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 03/04/2013 | 06/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $18.25 | $0.00 | $0.00 | $0.00 | $18.25 | $0.00 | $0.00 | $0.00 |
| 4562 | 02/28/2013 | 06/01/2010 | $0.00 | FEE | 164 | FB | 13359 | $245.00 | $0.00 | $0.00 | $0.00 | $245.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 02/04/2013 | 06/01/2010 | $267,884.37 | Escrow Disb-REO Fire | | E23 | 32022 | ($437.00) | $0.00 | $0.00 | ($437.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 01/30/2013 | 06/01/2010 | $0.00 | FEE | 164 | FB | 03610 | $245.00 | $0.00 | $0.00 | $0.00 | $245.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 01/25/2013 | 06/01/2010 | $0.00 | FEE | 011 | FE | 28724 | $16.50 | $0.00 | $0.00 | $0.00 | $16.50 | $0.00 | $0.00 | $0.00 |
| 4562 | 01/25/2013 | 06/01/2010 | $0.00 | FEE | 096 | FP | 28724 | ($16.50) | $0.00 | $0.00 | $0.00 | ($16.50) | $0.00 | $0.00 | $0.00 |
| 4562 | 01/24/2013 | 06/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $16.50 | $0.00 | $0.00 | $0.00 | $16.50 | $0.00 | $0.00 | $0.00 |
| 4562 | 01/04/2013 | 06/01/2010 | $267,884.37 | Escrow Disb-REO Fire | | E23 | 32022 | ($437.00) | $0.00 | $0.00 | ($437.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 01/03/2013 | 06/01/2010 | $0.00 | FEE | 164 | FB | 14689 | $245.00 | $0.00 | $0.00 | $0.00 | $245.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 12/21/2012 | 06/01/2010 | $0.00 | FEE | 011 | FE | 01629 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 4562 | 12/21/2012 | 06/01/2010 | $0.00 | FEE | 096 | FP | 01629 | ($14.75) | $0.00 | $0.00 | $0.00 | ($14.75) | $0.00 | $0.00 | $0.00 |
| 4562 | 12/20/2012 | 06/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 4562 | 12/18/2012 | 06/01/2010 | $0.00 | FEE | 040 | FB | 32551 | $18.00 | $0.00 | $0.00 | $0.00 | $18.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4562 | 12/04/2012 | 06/01/2010 | $267,884.37 | Escrow Disb-REO Fire | | E23 | 32022 | ($437.00) | $0.00 | $0.00 | ($437.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 12/04/2012 | 06/01/2010 | $0.00 | FEE | 164 | FB | 26048 | $245.00 | $0.00 | $0.00 | $0.00 | $245.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 11/26/2012 | 06/01/2010 | $0.00 | FEE | 011 | FE | 28724 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 4562 | 11/26/2012 | 06/01/2010 | $0.00 | FEE | 096 | FP | 28724 | ($14.75) | $0.00 | $0.00 | $0.00 | ($14.75) | $0.00 | $0.00 | $0.00 |
| 4562 | 11/23/2012 | 06/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 4562 | 11/06/2012 | 06/01/2010 | $0.00 | FEE | 011 | FE | 28725 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 4562 | 11/06/2012 | 06/01/2010 | $0.00 | FEE | 096 | FP | 28725 | ($14.75) | $0.00 | $0.00 | $0.00 | ($14.75) | $0.00 | $0.00 | $0.00 |
| 4562 | 11/05/2012 | 06/01/2010 | $267,884.37 | Escrow Disb-REO Fire | | E23 | 32022 | ($437.00) | $0.00 | $0.00 | ($437.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 11/02/2012 | 06/01/2010 | $0.00 | FEE | 164 | FB | 14688 | $245.00 | $0.00 | $0.00 | $0.00 | $245.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 10/23/2012 | 06/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 4562 | 10/19/2012 | 06/01/2010 | $267,884.37 | Escrow Disb-Tax County | | M90 | 04777 | ($1,125.83) | $0.00 | $0.00 | ($1,125.83) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 10/04/2012 | 06/01/2010 | $267,884.37 | Escrow Disb-REO Fire | | E23 | 32022 | ($437.00) | $0.00 | $0.00 | ($437.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 10/02/2012 | 06/01/2010 | $0.00 | FEE | 164 | FB | 23400 | $245.00 | $0.00 | $0.00 | $0.00 | $245.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 09/24/2012 | 06/01/2010 | $0.00 | FEE | 011 | FE | 28724 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 09/24/2012 | 06/01/2010 | $0.00 | FEE | 096 | FP | 28724 | ($13.00) | $0.00 | $0.00 | $0.00 | ($13.00) | $0.00 | $0.00 | $0.00 |
| 4562 | 09/21/2012 | 06/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 09/11/2012 | 06/01/2010 | $0.00 | FEE | 164 | FB | 23400 | $245.00 | $0.00 | $0.00 | $0.00 | $245.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 09/04/2012 | 06/01/2010 | $267,884.37 | Escrow Disb-REO Fire | | E23 | 32022 | ($437.00) | $0.00 | $0.00 | ($437.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 08/31/2012 | 06/01/2010 | $0.00 | FEE | 096 | FP | 04152 | ($617.23) | $0.00 | $0.00 | $0.00 | ($617.23) | $0.00 | $0.00 | $0.00 |
| 4562 | 08/30/2012 | 06/01/2010 | $0.00 | FEE | 011 | FE | 04152 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 4562 | 08/30/2012 | 06/01/2010 | $0.00 | FEE | 040 | FE | 04152 | $617.23 | $0.00 | $0.00 | $0.00 | $617.23 | $0.00 | $0.00 | $0.00 |
| 4562 | 08/30/2012 | 06/01/2010 | $0.00 | FEE | 096 | FP | 04152 | ($14.75) | $0.00 | $0.00 | $0.00 | ($14.75) | $0.00 | $0.00 | $0.00 |
| 4562 | 08/29/2012 | 06/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 4562 | 08/29/2012 | 06/01/2010 | $267,884.37 | PAYMENT | | SR | 13550 | $437.00 | $0.00 | $0.00 | $437.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 08/22/2012 | 06/01/2010 | $0.00 | FEE | 164 | FB | 03937 | $466.20 | $0.00 | $0.00 | $0.00 | $466.20 | $0.00 | $0.00 | $0.00 |
| 4562 | 08/06/2012 | 06/01/2010 | $267,884.37 | Escrow Disb-REO Fire | | E23 | 32022 | ($437.00) | $0.00 | $0.00 | ($437.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 08/06/2012 | 06/01/2010 | $0.00 | FEE | 011 | FE | 07955 | $80.00 | $0.00 | $0.00 | $0.00 | $80.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 08/06/2012 | 06/01/2010 | $0.00 | FEE | 040 | FE | 07955 | $2,077.53 | $0.00 | $0.00 | $0.00 | $2,077.53 | $0.00 | $0.00 | $0.00 |
| 4562 | 08/06/2012 | 06/01/2010 | $267,884.37 | PAYMENT | | SR | 07955 | $9,401.56 | $0.00 | $0.00 | $9,401.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 07/25/2012 | 06/01/2010 | $0.00 | FEE | 011 | FE | 04152 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 4562 | 07/25/2012 | 06/01/2010 | $0.00 | FEE | 096 | FP | 04152 | ($14.75) | $0.00 | $0.00 | $0.00 | ($14.75) | $0.00 | $0.00 | $0.00 |
| 4562 | 07/24/2012 | 06/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4562 | 07/12/2012 | 06/01/2010 | $0.00 | FEE | 040 | FB | 32551 | $617.23 | $0.00 | $0.00 | $0.00 | $617.23 | $0.00 | $0.00 | $0.00 |
| 4562 | 07/12/2012 | 06/01/2010 | $0.00 | FEE | 040 | FR | 13444 | ($30.00) | $0.00 | $0.00 | $0.00 | ($30.00) | $0.00 | $0.00 | $0.00 |
| 4562 | 07/12/2012 | 06/01/2010 | $0.00 | FEE | 096 | FP | 13444 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 07/10/2012 | 06/01/2010 | $267,884.37 | Escrow Disb-REO Fire | | E23 | 32022 | ($437.00) | $0.00 | $0.00 | ($437.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 07/05/2012 | 06/01/2010 | $267,884.37 | PAYMENT | | PT | 04593 | ($6,447.65) | $0.00 | $0.00 | ($6,447.65) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 07/05/2012 | 06/01/2010 | $267,884.37 | PAYMENT | | RT | 04593 | $6,447.65 | $0.00 | $0.00 | $6,447.65 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 04/23/2012 | 06/01/2010 | $0.00 | FEE | 040 | FB | 32551 | $125.00 | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 03/07/2012 | 06/01/2010 | $267,884.37 | Escrow Disb-Tax County | | E90 | 32687 | ($1,199.43) | $0.00 | $0.00 | ($1,199.43) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 02/28/2012 | 06/01/2010 | $0.00 | FEE | 096 | FP | 01796 | ($5.00) | $0.00 | $0.00 | $0.00 | ($5.00) | $0.00 | $0.00 | $0.00 |
| 4562 | 01/06/2012 | 06/01/2010 | $0.00 | FEE | 040 | FB | 32551 | $275.00 | $0.00 | $0.00 | $0.00 | $275.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 11/09/2011 | 06/01/2010 | $267,884.37 | Escrow Disb-Tax County | | E90 | 32687 | ($1,199.43) | $0.00 | $0.00 | ($1,199.43) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 10/03/2011 | 06/01/2010 | $0.00 | FEE | 096 | FP | 01796 | ($25.00) | $0.00 | $0.00 | $0.00 | ($25.00) | $0.00 | $0.00 | $0.00 |
| 4562 | 06/23/2011 | 06/01/2010 | $267,884.37 | Non-Cash | | AA | 15878 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($325.76) |
| 4562 | 06/23/2011 | 06/01/2010 | $0.00 | Unapplied | | UI | 15878 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($325.76) |
| 4562 | 06/17/2011 | 06/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 06/15/2011 | 06/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4562 | 05/18/2011 | 06/01/2010 | $0.00 | FEE | 040 | FB | 32551 | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 05/17/2011 | 06/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 05/17/2011 | 06/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4562 | 04/19/2011 | 06/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 04/08/2011 | 06/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4562 | 03/30/2011 | 06/01/2010 | $267,884.37 | Non-Cash | | AA | 01878 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $203.60 |
| 4562 | 03/30/2011 | 06/01/2010 | $0.00 | Unapplied | | UI | 01878 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $203.60 |
| 4562 | 03/09/2011 | 06/01/2010 | $267,884.37 | Escrow Disb-Tax County | | E90 | 32687 | ($1,187.51) | $0.00 | $0.00 | ($1,187.51) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 03/09/2011 | 06/01/2010 | $267,884.37 | Non-Cash | | AA | 18756 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($203.60) |
| 4562 | 03/09/2011 | 06/01/2010 | $267,884.37 | Unapplied | | UI | 18756 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($203.60) |
| 4562 | 02/23/2011 | 06/01/2010 | $0.00 | FEE | 040 | FB | 32551 | $1,218.07 | $0.00 | $0.00 | $0.00 | $1,218.07 | $0.00 | $0.00 | $0.00 |
| 4562 | 02/18/2011 | 06/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4562 | 02/17/2011 | 06/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 01/20/2011 | 06/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4562 | 01/19/2011 | 06/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 01/18/2011 | 06/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

12-12020-mg    Doc 9402-7    Filed 12/14/15    Entered 12/14/15 16:45:42    Decl.

Exhibit D    Pg 6 of 247

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4562 | 12/21/2010 | 06/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4562 | 12/17/2010 | 06/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 11/26/2010 | 06/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4562 | 11/17/2010 | 06/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 11/10/2010 | 06/01/2010 | $267,884.37 | Escrow Disb-Tax County | | E90 | 32687 | ($1,187.51) | $0.00 | $0.00 | ($1,187.51) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 10/25/2010 | 06/01/2010 | $267,884.37 | Non-Cash | | AA | 01720 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 10/19/2010 | 06/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 10/19/2010 | 06/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4562 | 09/21/2010 | 06/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4562 | 09/17/2010 | 06/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 08/30/2010 | 06/01/2010 | $267,884.37 | PAYMENT | | AP | 00401 | $1,085.27 | $367.46 | $447.09 | $270.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 08/30/2010 | 06/01/2010 | $0.00 | Unapplied | | UI | 00401 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($122.16) |
| 4562 | 08/20/2010 | 05/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4562 | 08/17/2010 | 05/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 08/03/2010 | 05/01/2010 | $0.00 | FEE | 011 | FB | 32506 | $14.75 | $0.00 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 |
| 4562 | 07/17/2010 | 05/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 06/17/2010 | 05/01/2010 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 05/17/2010 | 05/01/2010 | $0.00 | FEE | 040 | FWA | 00413 | $10.00 | $0.00 | $0.00 | $0.00 | $10.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 05/17/2010 | 05/01/2010 | $268,251.83 | PAYMENT | | AP | 00413 | $1,085.27 | $366.85 | $447.70 | $270.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 04/13/2010 | 04/01/2010 | $0.00 | FEE | 040 | FE | 25101 | $66.17 | $0.00 | $0.00 | $0.00 | $66.17 | $0.00 | $0.00 | $0.00 |
| 4562 | 04/13/2010 | 04/01/2010 | $268,618.68 | PAYMENT | | SR | 25101 | ($66.17) | $0.00 | $0.00 | $0.00 | $0.00 | ($66.17) | $0.00 | $0.00 |
| 4562 | 04/13/2010 | 04/01/2010 | $0.00 | Unapplied | | UFU | 25101 | ($66.17) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 04/06/2010 | 04/01/2010 | $268,618.68 | PAYMENT | | PA | 30905 | $0.00 | $366.24 | $448.31 | $270.72 | $0.00 | ($1,085.27) | $0.00 | $0.00 |
| 4562 | 04/06/2010 | 04/01/2010 | $268,618.68 | PAYMENT | | SR | 30905 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 04/06/2010 | 04/01/2010 | $0.00 | Unapplied | | UFN | 00000 | ($66.17) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 04/06/2010 | 04/01/2010 | $0.00 | Unapplied | | UFN | 30905 | ($1,085.27) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 04/06/2010 | 04/01/2010 | $0.00 | Unapplied | | UFU | 30905 | $66.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 03/31/2010 | 03/01/2010 | $268,984.92 | Non-Cash | | AA | 15963 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,408.40 |
| 4562 | 03/31/2010 | 03/01/2010 | $268,984.92 | PAYMENT | | SR | 15963 | $0.00 | $0.00 | $0.00 | $1,184.74 | $0.00 | ($1,184.74) | $0.00 | $0.00 |
| 4562 | 03/31/2010 | 03/01/2010 | $0.00 | Unapplied | | UFU | 15963 | ($1,184.74) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 03/31/2010 | 03/01/2010 | $0.00 | Unapplied | | UI | 15963 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,408.40 |
| 4562 | 03/26/2010 | 03/01/2009 | $240,035.82 | Non-Cash | | AA | 30905 | $0.00 | $64,198.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4562 | 03/26/2010 | 03/01/2009 | $268,984.92 | Non-Cash | | AA | 32292 | $0.00 | ($28,949.10) | ($20,032.15) | $8,916.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 03/26/2010 | 03/01/2009 | $240,035.82 | PAYMENT | | SR | 01657 | $1,151.44 | $0.00 | $0.00 | $0.00 | $0.00 | $1,151.44 | $0.00 | $0.00 |
| 4562 | 03/26/2010 | 03/01/2009 | $0.00 | Unapplied | | UFN | 01657 | $1,151.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 03/17/2010 | 03/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 03/10/2010 | 03/01/2009 | $304,234.73 | Escrow Disb-Tax County | | E90 | 32687 | ($1,353.18) | $0.00 | $0.00 | ($1,353.18) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 03/10/2010 | 03/01/2009 | $304,234.73 | PAYMENT | | SR | 17947 | $1,150.08 | $0.00 | $0.00 | $0.00 | $0.00 | $1,150.08 | $0.00 | $0.00 |
| 4562 | 03/10/2010 | 03/01/2009 | $0.00 | Unapplied | | UFF | 00000 | ($1,184.74) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 03/10/2010 | 03/01/2009 | $0.00 | Unapplied | | UFF | 17947 | $1,150.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 03/10/2010 | 03/01/2009 | $0.00 | Unapplied | | UFU | 17947 | $1,184.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 03/10/2010 | 03/01/2010 | $0.00 | Comment | | RPP | 17947 | $1,150.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 02/17/2010 | 03/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 02/03/2010 | 03/01/2009 | $304,234.73 | PAYMENT | | RP | 31143 | $3,144.86 | $330.66 | $1,681.45 | $1,132.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 02/03/2010 | 03/01/2009 | $304,234.73 | PAYMENT | | SR0 | 31143 | ($1,994.78) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,994.78) | $0.00 | $0.00 |
| 4562 | 02/03/2010 | 03/01/2009 | $0.00 | Unapplied | | UFF | 31143 | ($1,994.78) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 02/03/2010 | 03/01/2009 | $0.00 | Unapplied | | UI | 31143 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,006.00) |
| 4562 | 02/03/2010 | 02/01/2010 | $0.00 | Comment | | RPP | 31143 | $1,150.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 01/19/2010 | 02/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 12/28/2009 | 02/01/2009 | $304,565.39 | PAYMENT | | SR | 19344 | $1,150.08 | $0.00 | $0.00 | $0.00 | $0.00 | $1,150.08 | $0.00 | $0.00 |
| 4562 | 12/28/2009 | 02/01/2009 | $0.00 | Unapplied | | UFF | 19344 | $1,150.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 12/28/2009 | 01/01/2010 | $0.00 | Comment | | RPP | 19344 | $1,150.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 12/17/2009 | 02/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 12/08/2009 | 02/01/2009 | $304,565.39 | PAYMENT | | SR | 30851 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 12/08/2009 | 02/01/2009 | $0.00 | Unapplied | | UFF | 00000 | $879.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 12/08/2009 | 02/01/2009 | $0.00 | Unapplied | | UFU | 30851 | ($879.36) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 11/20/2009 | 02/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4562 | 11/17/2009 | 02/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 11/11/2009 | 02/01/2009 | $304,565.39 | Escrow Disb-Tax County | | E90 | 32687 | ($1,353.18) | $0.00 | $0.00 | ($1,353.18) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 10/29/2009 | 02/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4562 | 10/22/2009 | 02/01/2009 | $0.00 | FEE | 040 | FB | 32551 | $1,202.23 | $0.00 | $0.00 | $0.00 | $1,202.23 | $0.00 | $0.00 | $0.00 |
| 4562 | 10/19/2009 | 02/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 09/25/2009 | 02/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4562 | 09/17/2009 | 02/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4562 | 08/25/2009 | 02/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4562 | 08/18/2009 | 02/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 07/22/2009 | 02/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4562 | 07/17/2009 | 02/01/2009 | $0.00 | Comment | | SLC | 00000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 06/23/2009 | 02/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 4562 | 05/26/2009 | 02/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 04/28/2009 | 02/01/2009 | $0.00 | FEE | 011 | FB | 32506 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 03/16/2009 | 02/01/2009 | $304,565.39 | PAYMENT | | AP | 00430 | $1,132.75 | $328.84 | $1,683.27 | $1,132.75 | $0.00 | ($2,012.11) | $0.00 | $0.00 |
| 4562 | 03/16/2009 | 02/01/2009 | $304,565.39 | PAYMENT | | SWA | 00430 | $879.36 | $0.00 | $0.00 | $0.00 | $0.00 | $879.36 | $0.00 | $0.00 |
| 4562 | 03/16/2009 | 02/01/2009 | $0.00 | Unapplied | | UFU | 00430 | ($1,132.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 03/16/2009 | 02/01/2009 | $0.00 | Unapplied | | UI | 00430 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($100.60) |
| 4562 | 03/11/2009 | 01/01/2009 | $304,894.23 | Escrow Disb-Tax County | | E90 | 32687 | ($2,192.04) | $0.00 | $0.00 | ($2,192.04) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 02/25/2009 | 01/01/2009 | $304,894.23 | PAYMENT | | SRA | 00321 | $2,012.11 | $0.00 | $0.00 | $0.00 | $0.00 | $2,012.11 | $0.00 | $0.00 |
| 4562 | 02/25/2009 | 01/01/2009 | $0.00 | Unapplied | | UFU | 00321 | $2,012.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 01/21/2009 | 12/01/2008 | $305,221.26 | PAYMENT | | RP | 14688 | ($2,012.11) | $325.24 | $1,686.87 | $0.00 | $0.00 | ($4,024.22) | $0.00 | $0.00 |
| 4562 | 01/21/2009 | 12/01/2008 | $0.00 | Unapplied | | UFU | 14688 | ($4,024.22) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 01/21/2009 | 12/01/2008 | $0.00 | Unapplied | | UI | 14688 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($100.60) |
| 4562 | 01/21/2009 | 01/01/2009 | $304,894.23 | PAYMENT | | RP | 14688 | $2,012.11 | $327.03 | $1,685.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 01/16/2009 | 11/01/2008 | $305,546.50 | PAYMENT | | PR0 | 14688 | ($3,298.35) | ($325.24) | ($1,686.87) | ($1,286.24) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 01/16/2009 | 11/01/2008 | $305,546.50 | PAYMENT | | SR | 14688 | $4,024.22 | $0.00 | $0.00 | $0.00 | $0.00 | $4,024.22 | $0.00 | $0.00 |
| 4562 | 01/16/2009 | 11/01/2008 | $0.00 | Unapplied | | UFU | 14688 | $4,024.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 01/16/2009 | 11/01/2008 | $0.00 | Unapplied | | UI | 14688 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.60 |
| 4562 | 01/16/2009 | 12/01/2008 | $305,221.26 | PAYMENT | | SR0 | 14688 | ($725.87) | $0.00 | $0.00 | $0.00 | $0.00 | ($725.87) | $0.00 | $0.00 |
| 4562 | 01/16/2009 | 12/01/2008 | $0.00 | Unapplied | | UFU | 14688 | ($725.87) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 01/15/2009 | 12/01/2008 | $0.00 | FEE | 171 | FB | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 4562 | 01/15/2009 | 12/01/2008 | $0.00 | FEE | 171 | FEA | 00606 | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 4562 | 01/15/2009 | 12/01/2008 | $305,221.26 | PAYMENT | | AP | 00606 | $3,298.35 | $325.24 | $1,686.87 | $1,286.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 01/15/2009 | 12/01/2008 | $305,221.26 | PAYMENT | | SWA | 00606 | $725.87 | $0.00 | $0.00 | $0.00 | $0.00 | $725.87 | $0.00 | $0.00 |
| 4562 | 01/15/2009 | 12/01/2008 | $0.00 | Unapplied | | UFU | 00606 | $725.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 01/15/2009 | 12/01/2008 | $0.00 | Unapplied | | UI | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($100.60) |
| 4562 | 12/15/2008 | 11/01/2008 | $305,546.50 | Escrow Refund-Tax Cou | | R90 | 28727 | $0.08 | $0.00 | $0.00 | $0.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 11/17/2008 | 11/01/2008 | $305,546.50 | PAYMENT | | AP | 00430 | $2,012.11 | $323.45 | $1,688.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Loan History**

Date Data as-of: March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4562 | 11/11/2008 | 10/01/2008 | $305,869.95 | Escrow Disb-Tax County | | E90 | 32687 | ($2,192.04) | $0.00 | $0.00 | ($2,192.04) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 10/17/2008 | 10/01/2008 | $305,869.95 | PAYMENT | | AP | 00430 | $2,012.11 | $321.68 | $1,690.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 10/17/2008 | 10/01/2008 | $0.00 | Unapplied | | UI | 00430 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($100.60) |
| 4562 | 10/15/2008 | 09/01/2008 | $306,191.63 | Escrow Disb-Tax County | | M90 | 30485 | ($7,762.76) | $0.00 | $0.00 | ($7,762.76) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 09/19/2008 | 09/01/2008 | $306,191.63 | PAYMENT | | AP | 00403 | $2,012.11 | $319.91 | $1,692.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 09/19/2008 | 09/01/2008 | $0.00 | Unapplied | | UI | 00403 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($100.60) |
| 4562 | 08/18/2008 | 08/01/2008 | $306,511.54 | PAYMENT | | AP | 00402 | $2,112.71 | $318.15 | $1,693.96 | $0.00 | $0.00 | $0.00 | $0.00 | $100.60 |
| 4562 | 08/18/2008 | 08/01/2008 | $0.00 | Unapplied | | UI | 00402 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.60 |
| 4562 | 07/17/2008 | 07/01/2008 | $306,829.69 | PAYMENT | | AP | 00430 | $2,012.71 | $316.41 | $1,695.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.60 |
| 4562 | 07/17/2008 | 07/01/2008 | $0.00 | Unapplied | | UI | 00430 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 4562 | 06/16/2008 | 06/01/2008 | $307,146.10 | PAYMENT | | AP | 00430 | $2,012.11 | $314.67 | $1,697.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 05/12/2008 | 05/01/2008 | $307,460.77 | PAYMENT | | AP | 00430 | $2,112.71 | $312.94 | $1,699.17 | $0.00 | $0.00 | $0.00 | $0.00 | $100.60 |
| 4562 | 05/12/2008 | 05/01/2008 | $0.00 | Unapplied | | UI | 00430 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.60 |
| 4562 | 04/17/2008 | 04/01/2008 | $307,773.71 | PAYMENT | | AP | 00430 | $2,112.11 | $311.22 | $1,700.89 | $0.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| 4562 | 04/17/2008 | 04/01/2008 | $0.00 | Unapplied | | UI | 00430 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.60) |
| 4562 | 03/19/2008 | 03/01/2008 | $308,084.93 | PAYMENT | | AP | 00430 | $2,012.11 | $309.52 | $1,702.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 03/19/2008 | 03/01/2008 | $0.00 | Unapplied | | UI | 00430 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($100.60) |
| 4562 | 02/18/2008 | 02/01/2008 | $308,394.45 | PAYMENT | | AP | 00430 | $2,012.11 | $307.82 | $1,704.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 01/16/2008 | 01/01/2008 | $308,702.27 | PAYMENT | | AP | 00430 | $2,112.71 | $306.13 | $1,705.98 | $0.00 | $0.00 | $0.00 | $0.00 | $100.60 |
| 4562 | 01/16/2008 | 01/01/2008 | $0.00 | Unapplied | | UI | 00430 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.60 |
| 4562 | 12/18/2007 | 12/01/2007 | $309,008.40 | PAYMENT | | AP | 00430 | $2,012.11 | $304.45 | $1,707.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 12/18/2007 | 12/01/2007 | $0.00 | Unapplied | | UI | 00430 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($100.60) |
| 4562 | 11/16/2007 | 11/01/2007 | $309,312.85 | PAYMENT | | AP | 00430 | $2,012.11 | $302.77 | $1,709.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 10/11/2007 | 10/01/2007 | $309,615.62 | PAYMENT | | AP | 00403 | $2,112.71 | $301.11 | $1,711.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.60 |
| 4562 | 10/11/2007 | 10/01/2007 | $0.00 | Unapplied | | UI | 00403 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.60 |
| 4562 | 09/21/2007 | 09/01/2007 | $309,916.73 | PAYMENT | | AP | 00403 | $2,012.11 | $299.46 | $1,712.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 09/21/2007 | 09/01/2007 | $0.00 | Unapplied | | UI | 00403 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($100.60) |
| 4562 | 08/14/2007 | 07/01/2007 | $310,514.00 | Non-Cash | | AA | 21688 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.60 |
| 4562 | 08/14/2007 | 07/01/2007 | $0.00 | Unapplied | | UI | 21688 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.60 |
| 4562 | 08/14/2007 | 07/01/2007 | $0.00 | Waiver | 01 | LCW | 21688 | $100.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 08/14/2007 | 08/01/2007 | $310,216.19 | PAYMENT | | AP | 00606 | $2,012.11 | $297.81 | $1,714.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 07/17/2007 | 07/01/2007 | $310,514.00 | PAYMENT | | AP | 00606 | $2,012.11 | $296.18 | $1,715.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

12-12020-mg    Doc 9402-7    Filed 12/14/15    Entered 12/14/15 16:45:42    Decl.

Exhibit D    Pg 10 of 247

# Loan History

Date Data as-of:  March 5, 2014

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Teller ID | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4562 | 07/17/2007 | 07/01/2007 | $0.00 | Unapplied | | UI | 00606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($100.60) |
| 4562 | 06/13/2007 | 06/01/2007 | $310,810.18 | PAYMENT | | AP | 00602 | $2,012.11 | $294.55 | $1,717.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 05/14/2007 | 05/01/2007 | $311,104.73 | PAYMENT | | AP | 00602 | $2,012.11 | $292.94 | $1,719.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 04/13/2007 | 04/01/2007 | $311,397.67 | PAYMENT | | AP | 00602 | $2,012.11 | $291.33 | $1,720.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 03/14/2007 | 03/01/2007 | $311,689.00 | PAYMENT | | AP | 00602 | $2,012.11 | $289.73 | $1,722.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 02/14/2007 | 02/01/2007 | $311,978.73 | PAYMENT | | AP | 00430 | $2,012.11 | $288.14 | $1,723.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 01/15/2007 | 01/01/2007 | $312,266.87 | PAYMENT | | AP | 00430 | $2,012.11 | $286.55 | $1,725.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 12/11/2006 | 12/01/2006 | $312,553.42 | PAYMENT | | AP | 00609 | $2,012.11 | $284.98 | $1,727.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 11/16/2006 | 11/01/2006 | $312,838.40 | PAYMENT | | AP | 00430 | $2,012.11 | $283.42 | $1,728.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 10/16/2006 | 10/01/2006 | $313,121.82 | PAYMENT | | AP | 00430 | $2,012.11 | $281.86 | $1,730.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 09/13/2006 | 09/01/2006 | $313,403.68 | PAYMENT | | AP | 00430 | $2,012.11 | $280.31 | $1,731.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4562 | 08/14/2006 | 08/01/2006 | $313,683.99 | PAYMENT | | AP | 00430 | $2,012.11 | $278.77 | $1,733.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Comments:

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 01/13/2014 | CLM | FILE CLOSED      (1300) COMPLETED 01/13/14 | MARY MAGUIRE |
| 4562 | HOA | 11/29/2013 | NT | **Recurring**Issd chk # 36334691  iao $245.00 to | JOYCE WILSON |
| 4562 | HOA | 11/29/2013 | NT | Yacht Club Condominiums/NN Jaeschke Inc/ 9610 | JOYCE WILSON |
| 4562 | HOA | 11/29/2013 | NT | WAPLES ST/SAN DIEGO CA 92121/UPS Trk #1Z1X9498029 | JOYCE WILSON |
| 4562 | HOA | 11/29/2013 | NT | 4364552/for December 2013 Monthly Assmt/per FHLMC | JOYCE WILSON |
| 4562 | HOA | 11/29/2013 | NT | rpt #145842 dtd 11/27/13/pre-listing/ok to pay/img | JOYCE WILSON |
| 4562 | HOA | 11/29/2013 | NT | under hoad/jw x1220/hoa | JOYCE WILSON |
| 4562 | | 11/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 11/04/2013 | DM | EARLY IND: SCORE 116 MODEL EIFRC | SYSTEM ID |
| 4562 | HOA | 11/04/2013 | NT | **Recurring**Issd chk #36315903 iao $245.00 to | JOYCE WILSON |
| 4562 | HOA | 11/04/2013 | NT | Yacht Club Condominiums/ NN Jaeschke Inc/ 9610 | JOYCE WILSON |
| 4562 | HOA | 11/04/2013 | NT | WAPLES ST/San Diego CA 92121/UPS Trk #1Z1X949802 | JOYCE WILSON |
| 4562 | HOA | 11/04/2013 | NT | 93634119/for November 2013 Monthly Assmt/per FHLMC | JOYCE WILSON |
| 4562 | HOA | 11/04/2013 | NT | rpt #145842 dtd 10/31/13/pre-Listed/ok to pay/img | JOYCE WILSON |
| 4562 | HOA | 11/04/2013 | NT | under hoad/jw x1220/hoa | JOYCE WILSON |
| 4562 | | 10/21/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

**Loan History**

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | ██ | ████ | ██ | ████████████ | ██████ |
| ████ | ██ | ████ | ██ | ████████████ | ██████ |
| ████ | ██ | ████ | ██ | █████████████ | ██████ |
| ████ | ██ | ████ | ██ | █ | ██████ |
| ████ | ██ | ████ | ██ | █████████ | ███████ |
| ████ | ██ | ████ | ██ | ████████████ | ██████ |
| ████ | ██ | ████ | ██ | ████████████ | ██████ |
| ████ | ██ | ████ | ██ | █████████████ | ██████ |
| ████ | ██ | ████ | ██ | ██████████ | ██████ |
| ████ | ██ | ████ | ██ | █████████████ | ██████ |
| ████ | ██ | ████ | ██ | ████████████ | ███████ |
| ████ | ██ | ████ | ██ | ████████████ | ███████ |
| ████ | ██ | ████ | ██ | █████████ | ██████ |
| ████ | ██ | ████ | ██ | ████████████ | █████ |
| ████ | ██ | ████ | ██ | ██████████ | ██████ |
| ████ | ██ | ████ | ██ | ████████████ | ██████ |
| ████ | ██ | ████ | ██ | ████████████ | ██████ |
| ████ | ██ | ████ | ██ | █████████████ | ██████ |
| ████ | ██ | ████ | ██ | ████████████ | ██████ |
| ████ | ██ | ████ | ██ | █████████████ | ██████ |
| ████ | ██ | ████ | ██ | ██ | ██████ |
| ████ | ██ | ████ | ██ | █████████ | ██████ |
| ████ | ██ | ████ | ██ | █████████ | ██████ |
| ████ | ██ | ████ | ██ | ████████ | ██████ |
| ████ | ██ | ████ | ██ | ██████████ | ██████ |
| 4562 | HOA | 10/14/2013 | NT | **10/14/13**Mail rcvd from HOA req $1,178.00/ call | DANIELLE HAZLETT |
| 4562 | HOA | 10/14/2013 | NT | out to HOA @ 858-550-7900 lmom/ need invoice that | DANIELLE HAZLETT |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | HOA | 10/14/2013 | NT | reflects that amount/ waiting on reply/ thanks dh | DANIELLE HAZLETT |
| 4562 | HOA | 10/14/2013 | NT | x1858 hoa | DANIELLE HAZLETT |
| 4562 | | 10/02/2013 | DM | EARLY IND: SCORE 102 MODEL EIFRC | SYSTEM ID |
| 4562 | | 10/01/2013 | BKR | 10/01/13 - 17:41 - 27137 | NEW TRAK SYSTEM ID |
| 4562 | | 10/02/2013 | BKR | Intercom Message: / Read: 10/1/2013 | NEW TRAK SYSTEM ID |
| 4562 | | 10/02/2013 | BKR | 5:40:40 PM / From: Todd, Vanessa / | NEW TRAK SYSTEM ID |
| 4562 | | 10/02/2013 | BKR | To: Todd, Vanessa;  / CC: / | NEW TRAK SYSTEM ID |
| 4562 | | 10/02/2013 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 4562 | | 10/02/2013 | BKR | 10/01/13 - 17:41 - 27137 | NEW TRAK SYSTEM ID |
| 4562 | | 10/02/2013 | BKR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 4562 | | 10/02/2013 | BKR | 10/02/13 - 13:29 - 27137 | NEW TRAK SYSTEM ID |
| 4562 | | 10/02/2013 | BKR | bject: Issue Request / | NEW TRAK SYSTEM ID |
| 4562 | | 10/02/2013 | BKR | 10/02/13 - 13:29 - 27137 | NEW TRAK SYSTEM ID |
| 4562 | | 10/02/2013 | BKR | Intercom Message: / Read: 10/2/2013 | NEW TRAK SYSTEM ID |
| 4562 | | 10/02/2013 | BKR | 1:28:56 PM / From: Dessereau, | NEW TRAK SYSTEM ID |
| 4562 | | 10/02/2013 | BKR | Joseph / To: Todd, Vanessa;  / CC: | NEW TRAK SYSTEM ID |
| 4562 | | 10/02/2013 | BKR | / Intercom Type: General Update / Su | NEW TRAK SYSTEM ID |
| 4562 | COL40 | 10/02/2013 | CIT | 088 DONE 10/02/13 BY TLR 13760 | BARNIE RAYFORD |
| 4562 | COL40 | 10/02/2013 | CIT | TSK TYP 700-CODE VIOLATION | BARNIE RAYFORD |
| 4562 | COL40 | 10/02/2013 | CIT | 088 closing CIT 700..forward notice to Home | BARNIE RAYFORD |
| 4562 | COL40 | 10/02/2013 | CIT | Stemp..FCL sale 7.3.12..PCC dagte 7.24.13 | BARNIE RAYFORD |
| 4562 | COL40 | 10/02/2013 | CIT | br tx3844 | BARNIE RAYFORD |
| 4562 | | 10/01/2013 | BKR | 10/01/13 - 07:40 - 22069 | NEW TRAK SYSTEM ID |
| 4562 | | 10/01/2013 | BKR | ect: Bk in litigation closed / | NEW TRAK SYSTEM ID |
| 4562 | | 10/01/2013 | BKR | 10/01/13 - 07:40 - 22069 | NEW TRAK SYSTEM ID |
| 4562 | | 10/01/2013 | BKR | Intercom Message: / Read: 10/1/2013 | NEW TRAK SYSTEM ID |
| 4562 | | 10/01/2013 | BKR | 7:40:00 AM / From: Todd, Vanessa / | NEW TRAK SYSTEM ID |
| 4562 | | 10/01/2013 | BKR | To: Leese, Kathy;  / CC: / | NEW TRAK SYSTEM ID |
| 4562 | | 10/01/2013 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 4562 | COL40 | 10/01/2013 | CIT | 088 NEW CIT700-CODE VIOLATION COSMETIC NON-SEVERE | PATRICIA SKEEN |
| 4562 | COL40 | 10/01/2013 | CIT | Opening CIT 700. Fwd to BR/tx. | PATRICIA SKEEN |
| 4562 | FSV | 10/01/2013 | NT | Loan on DNR report. Refreshed. Per loan audit | SRINIVASULU MADAMANE |
| 4562 | FSV | 10/01/2013 | NT | inspections need to be done with no contact. Coded | SRINIVASULU MADAMANE |
| 4562 | FSV | 10/01/2013 | NT | as inspection type A - No Contact.Ran script- | SRINIVASULU MADAMANE |
| 4562 | FSV | 10/01/2013 | NT | insp1132, globe770 for comments. Srinu 26709. | SRINIVASULU MADAMANE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | BKDAT | 10/01/2013 | NT | BKR Historical Legal Case Number 1130832-1 -- | API CSRV |
| 4562 | BKDAT | 10/01/2013 | NT | Borrower Attorney Info -- Vendor ID: 9030018 -- | API CSRV |
| 4562 | BKDAT | 10/01/2013 | NT | Vendor Name: LAW OFFICE OF ALLAN O CATE -- Vendor | API CSRV |
| 4562 | BKDAT | 10/01/2013 | NT | Address: 7710 BALBOA AVE STE 301   SAN DIEGO  CA | API CSRV |
| 4562 | BKDAT | 10/01/2013 | NT | 92111 -- Vendor Phone: 858-224-5865 -- Date Relief | API CSRV |
| 4562 | BKDAT | 10/01/2013 | NT | Granted: N/A -- Date Dismissed: 07/19/2011 -- Date | API CSRV |
| 4562 | BKDAT | 10/01/2013 | NT | Discharged: N/A. | API CSRV |
| 4562 | BKDAT | 10/01/2013 | NT | BKR Historical Legal Case Number 1140784-2 -- | API CSRV |
| 4562 | BKDAT | 10/01/2013 | NT | Borrower Attorney Info -- Vendor ID: 9030018 -- | API CSRV |
| 4562 | BKDAT | 10/01/2013 | NT | Vendor Name: LAW OFFICE OF ALLAN O CATE -- Vendor | API CSRV |
| 4562 | BKDAT | 10/01/2013 | NT | Address: 7710 BALBOA AVE STE 301   SAN DIEGO  CA | API CSRV |
| 4562 | BKDAT | 10/01/2013 | NT | 92111 -- Vendor Phone: 858-224-5865 -- Date Relief | API CSRV |
| 4562 | BKDAT | 10/01/2013 | NT | Granted: N/A -- Date Dismissed: 03/23/2012 -- Date | API CSRV |
| 4562 | BKDAT | 10/01/2013 | NT | Discharged: N/A. | API CSRV |
| 4562 | BKDAT | 10/01/2013 | NT | BKR Historical Legal Case Number 1305311 -- | API CSRV |
| 4562 | BKDAT | 10/01/2013 | NT | Borrower Attorney Info -- Vendor ID: 9030018 -- | API CSRV |
| 4562 | BKDAT | 10/01/2013 | NT | Vendor Name: LAW OFFICE OF ALLAN O CATE -- Vendor | API CSRV |
| 4562 | BKDAT | 10/01/2013 | NT | Address: 7710 BALBOA AVE STE 301   SAN DIEGO  CA | API CSRV |
| 4562 | BKDAT | 10/01/2013 | NT | 92111 -- Vendor Phone: 858-224-5865 -- Date Relief | API CSRV |
| 4562 | BKDAT | 10/01/2013 | NT | Granted: N/A -- Date Dismissed: N/A -- Date | API CSRV |
| 4562 | BKDAT | 10/01/2013 | NT | Discharged: 08/20/2013. | API CSRV |
| 4562 | | 09/30/2013 | BKR | 09/30/13 - 16:17 - 27137 | NEW TRAK SYSTEM ID |
| 4562 | | 09/30/2013 | BKR | Intercom From: Vanessa Todd - To: | NEW TRAK SYSTEM ID |
| 4562 | | 09/30/2013 | BKR | Leese,Kathy; / Message: Hi Katty, | NEW TRAK SYSTEM ID |
| 4562 | | 09/30/2013 | BKR |  Account in litigation  review and | NEW TRAK SYSTEM ID |
| 4562 | | 09/30/2013 | BKR | closed   Thanks | NEW TRAK SYSTEM ID |
| 4562 | | 09/30/2013 | BKR | 09/30/13 - 16:18 - 27137 | NEW TRAK SYSTEM ID |
| 4562 | | 09/30/2013 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 09/30/2013 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4562 | | 09/30/2013 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4562 | | 09/30/2013 | BKR | Type: BK Close. Comments: Bk closed. | NEW TRAK SYSTEM ID |
| 4562 | | 09/30/2013 | BKR | 09/30/13 - 14:33 - 27137 | NEW TRAK SYSTEM ID |
| 4562 | | 09/30/2013 | BKR | ing. Comments: Fees claimed at | NEW TRAK SYSTEM ID |
| 4562 | | 09/30/2013 | BKR | liquidation. . | NEW TRAK SYSTEM ID |
| 4562 | | 09/30/2013 | BKR | 09/30/13 - 14:33 - 27137 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████4562 | | 09/30/2013 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ████4562 | | 09/30/2013 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ████4562 | | 09/30/2013 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ████4562 | | 09/30/2013 | BKR | Type: BK Non Recoverable Fees - Clos | NEW TRAK SYSTEM ID |
| ████4562 | | 09/30/2013 | BKR | REVIEW & CLOSE FILE  (30)   COMPLETED 09/30/13 | VANESSA TODD |
| ████4562 | BKCLS | 09/30/2013 | NT | Review and closed bk | VANESSA TODD |
| ████4562 | BKCLS | 09/30/2013 | NT | Case # 1305311 | VANESSA TODD |
| ████4562 | BKCLS | 09/30/2013 | NT | Chapter 7 | VANESSA TODD |
| ████4562 | BKCLS | 09/30/2013 | NT | Date filed:  05/22/2013 | VANESSA TODD |
| ████4562 | BKCLS | 09/30/2013 | NT | Date terminated:  08/26/2013 | VANESSA TODD |
| ████4562 | BKCLS | 09/30/2013 | NT | Debtor discharged:  08/20/2013 | VANESSA TODD |
| ████4562 | | 09/30/2013 | BKR | ACCT RECON DISCH DT  (5)   COMPLETED 08/20/13 | VANESSA TODD |
| ████4562 | | 09/30/2013 | BKR | CLOSING ORDER FILED  (101) COMPLETED 08/26/13 | VANESSA TODD |
| ████4562 | | 09/27/2013 | BKR | 09/27/13 - 10:09 - 27148 | NEW TRAK SYSTEM ID |
| ████4562 | | 09/27/2013 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ████4562 | | 09/27/2013 | BKR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| ████4562 | | 09/27/2013 | BKR | issue type: BK Close. Status: | NEW TRAK SYSTEM ID |
| ████4562 | | 09/27/2013 | BKR | Active, Approved. | NEW TRAK SYSTEM ID |
| ████4562 | | 09/26/2013 | BKR | 09/26/13 - 14:10 - 27137 | NEW TRAK SYSTEM ID |
| ████4562 | | 09/26/2013 | BKR | atus: Active | NEW TRAK SYSTEM ID |
| ████4562 | | 09/26/2013 | BKR | 09/26/13 - 14:10 - 27137 | NEW TRAK SYSTEM ID |
| ████4562 | | 09/26/2013 | BKR | ments: Date filed:  05/22/2013 | NEW TRAK SYSTEM ID |
| ████4562 | | 09/26/2013 | BKR | Date terminated:  08/26/2013 | NEW TRAK SYSTEM ID |
| ████4562 | | 09/26/2013 | BKR | Debtor discharged:  08/20/2013 | NEW TRAK SYSTEM ID |
| ████4562 | | 09/26/2013 | BKR | Case # 1305311  Chapter 7  Thanks St | NEW TRAK SYSTEM ID |
| ████4562 | | 09/26/2013 | BKR | 09/26/13 - 14:10 - 27137 | NEW TRAK SYSTEM ID |
| ████4562 | | 09/26/2013 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ████4562 | | 09/26/2013 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| ████4562 | | 09/26/2013 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ████4562 | | 09/26/2013 | BKR | loan.Issue Type: BK Close. Issue Com | NEW TRAK SYSTEM ID |
| ████4562 | | 09/26/2013 | BKR | 09/26/13 - 14:10 - 27137 | NEW TRAK SYSTEM ID |
| ████4562 | | 09/26/2013 | BKR | or discharged:  08/20/2013   Case | NEW TRAK SYSTEM ID |
| ████4562 | | 09/26/2013 | BKR | # 1305311  Chapter 7  Thanks | NEW TRAK SYSTEM ID |
| ████4562 | | 09/26/2013 | BKR | Status: Active | NEW TRAK SYSTEM ID |
| ████4562 | | 09/26/2013 | BKR | 09/26/13 - 14:10 - 27137 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 09/26/2013 | BKR | Fees - Closing. Issue Comments: | NEW TRAK SYSTEM ID |
| 4562 | | 09/26/2013 | BKR | Please reconcile cus user line 31 $ | NEW TRAK SYSTEM ID |
| 4562 | | 09/26/2013 | BKR | 78123  Date filed:   05/22/2013 | NEW TRAK SYSTEM ID |
| 4562 | | 09/26/2013 | BKR | Date terminated:  08/26/2013  Debt | NEW TRAK SYSTEM ID |
| 4562 | | 09/26/2013 | BKR | 09/26/13 - 14:10 - 27137 | NEW TRAK SYSTEM ID |
| 4562 | | 09/26/2013 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 09/26/2013 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| 4562 | | 09/26/2013 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 4562 | | 09/26/2013 | BKR | loan.Issue Type: BK Non Recoverable | NEW TRAK SYSTEM ID |
| 4562 | | 09/26/2013 | BKR | Bk in the process of closing | VANESSA TODD |
| 4562 | | 09/26/2013 | BKR | TASK:0031-BKR-CHANGD FUPDT  10/12/13 | VANESSA TODD |
| 4562 | | 09/26/2013 | BKR | Bk in the process of closing | VANESSA TODD |
| 4562 | | 09/26/2013 | BKR | TASK:0034-BKR-CHANGD FUPDT  10/12/13 | VANESSA TODD |
| 4562 | | 09/26/2013 | BKR | Bk in the process of closing | VANESSA TODD |
| 4562 | | 09/26/2013 | BKR | TASK:0033-BKR-CHANGD FUPDT  10/12/13 | VANESSA TODD |
| 4562 | MFRR | 09/26/2013 | NT | Account in Litigation. No MFR referred. | NICOLETTE WILSON |
| 4562 | | 09/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 09/13/2013 | BKR | 09/13/13 - 11:28 - 31307 | NEW TRAK SYSTEM ID |
| 4562 | | 09/13/2013 | BKR | ect: HOA / | NEW TRAK SYSTEM ID |
| 4562 | | 09/13/2013 | BKR | 09/13/13 - 11:28 - 31307 | NEW TRAK SYSTEM ID |
| 4562 | | 09/13/2013 | BKR | Intercom Message: / Read: 9/13/2013 | NEW TRAK SYSTEM ID |
| 4562 | | 09/13/2013 | BKR | 11:27:43 AM / From: Dresnin, Linda | NEW TRAK SYSTEM ID |
| 4562 | | 09/13/2013 | BKR | / To: Arches, Doy;  / CC:  / | NEW TRAK SYSTEM ID |
| 4562 | | 09/13/2013 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 4562 | | 09/12/2013 | BKR | 09/12/13 - 16:01 - 29452 | NEW TRAK SYSTEM ID |
| 4562 | | 09/12/2013 | BKR | anks  Linda Dresnin | NEW TRAK SYSTEM ID |
| 4562 | | 09/12/2013 | BKR | 09/12/13 - 16:01 - 29452 | NEW TRAK SYSTEM ID |
| 4562 | | 09/12/2013 | BKR | Intercom From: Linda Dresnin - To: | NEW TRAK SYSTEM ID |
| 4562 | | 09/12/2013 | BKR | Arches,Doy; / Message: Please find | NEW TRAK SYSTEM ID |
| 4562 | | 09/12/2013 | BKR | the HOA statment uploaded in LPS | NEW TRAK SYSTEM ID |
| 4562 | | 09/12/2013 | BKR | for your reivew under Tt Ledger.  Th | NEW TRAK SYSTEM ID |
| 4562 | HOA | 09/06/2013 | NT | **9/6/13**Mail rcvd for BANKRUPT property / | JULIE BELL |
| 4562 | HOA | 09/06/2013 | NT | forwarded to correct dept. via interoffice / | JULIE BELL |
| 4562 | HOA | 09/06/2013 | NT | thanks jb x1677 hoa | JULIE BELL |
| 4562 | HOA | 09/04/2013 | NT | recvd email as frwd from lender vendor contact | JENNIFER SMITH |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████4562 | HOA | 09/04/2013 | NT | from Martin Viva with stewart title services / | JENNIFER SMITH |
| ████4562 | HOA | 09/04/2013 | NT | payment request for dues/ frwd email to lender bk | JENNIFER SMITH |
| ████4562 | HOA | 09/04/2013 | NT | contact cc'd fcl lender contact adv acct has | JENNIFER SMITH |
| ████4562 | HOA | 09/04/2013 | NT | active bk loan alert present please open a cit 503 | JENNIFER SMITH |
| ████4562 | HOA | 09/04/2013 | NT | if payment is needed/ out of scope of items our | JENNIFER SMITH |
| ████4562 | HOA | 09/04/2013 | NT | group processes.sent reply to lender vendor | JENNIFER SMITH |
| ████4562 | HOA | 09/04/2013 | NT | contact aknowledging receipt/ & frwd of payment | JENNIFER SMITH |
| ████4562 | HOA | 09/04/2013 | NT | req to appropriate dept / sent reply to | JENNIFER SMITH |
| ████4562 | HOA | 09/04/2013 | NT | originator'martin.viva@stewart.com' adv req recvd | JENNIFER SMITH |
| ████4562 | HOA | 09/04/2013 | NT | and frwd to appropriate dept to address/ thanks | JENNIFER SMITH |
| ████4562 | HOA | 09/04/2013 | NT | jsmithx1612 | JENNIFER SMITH |
| ████4562 | | 08/27/2013 | BKR | 08/27/13 - 14:07 - 63766 | NEW TRAK SYSTEM ID |
| ████4562 | | 08/27/2013 | BKR | ect: Fw:  HOA / | NEW TRAK SYSTEM ID |
| ████4562 | | 08/27/2013 | BKR | 08/27/13 - 14:07 - 63766 | NEW TRAK SYSTEM ID |
| ████4562 | | 08/27/2013 | BKR | Intercom Message: / Read: 8/27/2013 | NEW TRAK SYSTEM ID |
| ████4562 | | 08/27/2013 | BKR | 2:06:34 PM / From: OHara, Keri / | NEW TRAK SYSTEM ID |
| ████4562 | | 08/27/2013 | BKR | To: Flores, Stephanie;  / CC:  / | NEW TRAK SYSTEM ID |
| ████4562 | | 08/27/2013 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ████4562 | | 08/26/2013 | BKR | 08/26/13 - 15:34 - 69661 | NEW TRAK SYSTEM ID |
| ████4562 | | 08/26/2013 | BKR | / | NEW TRAK SYSTEM ID |
| ████4562 | | 08/26/2013 | BKR | 08/26/13 - 15:34 - 69661 | NEW TRAK SYSTEM ID |
| ████4562 | | 08/26/2013 | BKR | Intercom Message: / Read: 8/26/2013 | NEW TRAK SYSTEM ID |
| ████4562 | | 08/26/2013 | BKR | 3:34:14 PM / From: Dresnin, Linda / | NEW TRAK SYSTEM ID |
| ████4562 | | 08/26/2013 | BKR | To: OHara, Keri,  / CC:  / Intercom | NEW TRAK SYSTEM ID |
| ████4562 | | 08/26/2013 | BKR | Type: General Update / Subject: HOA | NEW TRAK SYSTEM ID |
| ████4562 | | 08/26/2013 | BKR | 08/26/13 - 15:29 - 29452 | NEW TRAK SYSTEM ID |
| ████4562 | | 08/26/2013 | BKR | nda Dresnin | NEW TRAK SYSTEM ID |
| ████4562 | | 08/26/2013 | BKR | 08/26/13 - 15:29 - 29452 | NEW TRAK SYSTEM ID |
| ████4562 | | 08/26/2013 | BKR | Intercom From: Linda Dresnin - To: | NEW TRAK SYSTEM ID |
| ████4562 | | 08/26/2013 | BKR | OHara,Keri; / Message: Hell  HOA | NEW TRAK SYSTEM ID |
| ████4562 | | 08/26/2013 | BKR | info has been uploaded under | NEW TRAK SYSTEM ID |
| ████4562 | | 08/26/2013 | BKR | Trustee Ledger for your review.  Li | NEW TRAK SYSTEM ID |
| ████4562 | | 08/26/2013 | BKR | 08/26/13 - 15:35 - 69661 | NEW TRAK SYSTEM ID |
| ████4562 | | 08/26/2013 | BKR | er for your review.   Linda Dresnin | NEW TRAK SYSTEM ID |
| ████4562 | | 08/26/2013 | BKR | 08/26/13 - 15:35 - 69661 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 08/26/2013 | BKR | esnin  To: Keri OHara  CC: | NEW TRAK SYSTEM ID |
| 4562 | | 08/26/2013 | BKR | Message Type: General  Subject: | NEW TRAK SYSTEM ID |
| 4562 | | 08/26/2013 | BKR | HOA    Message:  Hell  HOA info | NEW TRAK SYSTEM ID |
| 4562 | | 08/26/2013 | BKR | has been uploaded under Trustee Ledg | NEW TRAK SYSTEM ID |
| 4562 | | 08/26/2013 | BKR | 08/26/13 - 15:35 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 08/26/2013 | BKR | Intercom From: Keri OHara - To: | NEW TRAK SYSTEM ID |
| 4562 | | 08/26/2013 | BKR | Flores,Stephanie; / Message: | NEW TRAK SYSTEM ID |
| 4562 | | 08/26/2013 | BKR | --- Forwarded Message ---  Sent: | NEW TRAK SYSTEM ID |
| 4562 | | 08/26/2013 | BKR | 8/26/2013 3:29:00 PM  From: Linda Dr | NEW TRAK SYSTEM ID |
| 4562 | | 08/26/2013 | BKR | DISCHARGE DATE    (4)    COMPLETED 08/20/13 | BARBARA BUCKLEY |
| 4562 | BA7 | 08/26/2013 | NT | Reviewed Banko 7 report | BARBARA BUCKLEY |
| 4562 | BA7 | 08/26/2013 | NT | Case #13-05311 chapter 7 | BARBARA BUCKLEY |
| 4562 | BA7 | 08/26/2013 | NT | Date filed:  05/22/2013 | BARBARA BUCKLEY |
| 4562 | BA7 | 08/26/2013 | NT | Debtor discharged:  08/20/2013 | BARBARA BUCKLEY |
| 4562 | BA7 | 08/26/2013 | NT | Awaiting cco/ta | BARBARA BUCKLEY |
| 4562 | | 08/20/2013 | BKR | 08/20/13 - 14:04 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 08/20/2013 | BKR | / | NEW TRAK SYSTEM ID |
| 4562 | | 08/20/2013 | BKR | 08/20/13 - 14:04 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 08/20/2013 | BKR | Intercom Message: / Read: 8/20/2013 | NEW TRAK SYSTEM ID |
| 4562 | | 08/20/2013 | BKR | 2:04:25 PM / From: Dresnin, Linda / | NEW TRAK SYSTEM ID |
| 4562 | | 08/20/2013 | BKR | To: OHara, Keri;  / CC:  / Intercom | NEW TRAK SYSTEM ID |
| 4562 | | 08/20/2013 | BKR | Type: General Update / Subject: HOA | NEW TRAK SYSTEM ID |
| 4562 | | 08/20/2013 | BKR | 08/20/13 - 12:50 - 29452 | NEW TRAK SYSTEM ID |
| 4562 | | 08/20/2013 | BKR | .  Thanks  Linda Dresnin | NEW TRAK SYSTEM ID |
| 4562 | | 08/20/2013 | BKR | 08/20/13 - 12:50 - 29452 | NEW TRAK SYSTEM ID |
| 4562 | | 08/20/2013 | BKR | Intercom From: Linda Dresnin - To: | NEW TRAK SYSTEM ID |
| 4562 | | 08/20/2013 | BKR | OHara,Keri; / Message: Hi Keri | NEW TRAK SYSTEM ID |
| 4562 | | 08/20/2013 | BKR | Additional info on HOA is uploaded | NEW TRAK SYSTEM ID |
| 4562 | | 08/20/2013 | BKR | for your review under Trustee Ledger | NEW TRAK SYSTEM ID |
| 4562 | HOA | 08/20/2013 | NT | ***recvd email from Ocwen contact dated 08/19/13 | DANIELLE PAYNE |
| 4562 | HOA | 08/20/2013 | NT | with payment request..there is an active | DANIELLE PAYNE |
| 4562 | HOA | 08/20/2013 | NT | Bankruptcy alert on the account..fwd to unit for | DANIELLE PAYNE |
| 4562 | HOA | 08/20/2013 | NT | review and adv to open CIT 503...dp x1676 hoa | DANIELLE PAYNE |
| 4562 | | 08/20/2013 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 08/19/2013 | NT | Litigation Alert. No MFR referred. | NICOLETTE WILSON |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | AUTH | 08/14/2013 | NT | WILLIAM SERRANO, IAN TORRES, MELISA MAUE OF THE | NATHAN MARTIN |
| 4562 | AUTH | 08/14/2013 | NT | HOUSING RESO | NATHAN MARTIN |
| 4562 | HOA | 08/07/2013 | NT | **8/7/13**Mail rcvd for a Bankrupt property/ | JULIE BELL |
| 4562 | HOA | 08/07/2013 | NT | forwarded 1 copy to each to correct dept. via | JULIE BELL |
| 4562 | HOA | 08/07/2013 | NT | interoffice/ thanks jb x1677 hoa | JULIE BELL |
| 4562 | | 08/02/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 4562 | CSH | 07/30/2013 | NT | Funds posted via wire on 07/30/2013 were | ELDA BARILLAS |
| 4562 | CSH | 07/30/2013 | NT | for an insurance refund; please contact | ELDA BARILLAS |
| 4562 | CSH | 07/30/2013 | NT | insurance dept with any questions. | ELDA BARILLAS |
| 4562 | HAZ60 | 07/29/2013 | CIT | 087 DONE 07/29/13 BY TLR 18851 | MICHAEL HAIGHT |
| 4562 | HAZ60 | 07/29/2013 | CIT | TSK TYP 504-CANCEL HAZ INS- | MICHAEL HAIGHT |
| 4562 | HAZ60 | 07/29/2013 | CIT | 087 closing cit 504 canceled reo foc eff 07/24/13 | MICHAEL HAIGHT |
| 4562 | HAZ60 | 07/29/2013 | CIT | iao 156.48 | MICHAEL HAIGHT |
| 4562 | MFRR | 07/29/2013 | NT | Acct in Litigation (Alert) No MFR referred. | NICOLETTE WILSON |
| 4562 | | 07/25/2013 | FSV | INSP TYPE E CANCELLED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | | 07/25/2013 | FSV | INSP TP E RESULTS RCVD;   ORD DT=07/17/13 | SYSTEM ID |
| 4562 | FSV | 07/25/2013 | NT | Loan on PCC report Dated 07/24/2013  Shut down | VENNAM NARESH |
| 4562 | FSV | 07/25/2013 | NT | prop pres, stop and cancel insp. Cancel and stop | VENNAM NARESH |
| 4562 | FSV | 07/25/2013 | NT | maintenance and inspection. Naresh 13103 | VENNAM NARESH |
| 4562 | PCC | 07/25/2013 | NT | Loan on PCC report Dated 07/24/2013  Shut down | VENNAM NARESH |
| 4562 | PCC | 07/25/2013 | NT | prop pres, stop and cancel insp. Cancel and stop | VENNAM NARESH |
| 4562 | PCC | 07/25/2013 | NT | maintenance and inspection. Naresh 13103 | VENNAM NARESH |
| 4562 | COL30 | 07/25/2013 | CIT | 087 NEW CIT504-CANCEL HAZ INS-REO | YOGI LAKSHMAIAH |
| 4562 | COL30 | 07/25/2013 | CIT | NEW CIT 504- CANCEL F/P HAZARD INSURANCE | YOGI LAKSHMAIAH |
| 4562 | COL30 | 07/25/2013 | CIT | EFFECTIVE 07/24/13 AND REQUEST REFUND. DO NOT | YOGI LAKSHMAIAH |
| 4562 | COL30 | 07/25/2013 | CIT | PLACE ON ANY FUTURE POLICIES | YOGI LAKSHMAIAH |
| 4562 | | 07/25/2013 | CLM | VACANCY DATE      (493)  COMPLETED 07/24/13 | YOGI LAKSHMAIAH |
| 4562 | | 07/23/2013 | BKR | 07/23/13 - 13:46 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 07/23/2013 | BKR | ect: HOA / | NEW TRAK SYSTEM ID |
| 4562 | | 07/23/2013 | BKR | 07/23/13 - 13:46 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 07/23/2013 | BKR | Intercom Message: / Read: 7/23/2013 | NEW TRAK SYSTEM ID |
| 4562 | | 07/23/2013 | BKR | 1:46:21 PM / From: Dessereau, | NEW TRAK SYSTEM ID |
| 4562 | | 07/23/2013 | BKR | Joseph / To: OHara, Keri; / CC: / | NEW TRAK SYSTEM ID |
| 4562 | | 07/23/2013 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 4562 | | 07/22/2013 | BKR | 07/23/13 - 16:53 - 18542 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 07/22/2013 | BKR | aded under Trustee Ledger.    Thank | NEW TRAK SYSTEM ID |
| 4562 | | 07/22/2013 | BKR | you. | NEW TRAK SYSTEM ID |
| 4562 | | 07/22/2013 | BKR | 07/22/13 - 16:53 - 18542 | NEW TRAK SYSTEM ID |
| 4562 | | 07/22/2013 | BKR | aded under Trustee Ledger.    Thank | NEW TRAK SYSTEM ID |
| 4562 | | 07/22/2013 | BKR | you. | NEW TRAK SYSTEM ID |
| 4562 | | 07/22/2013 | BKR | 07/22/13 - 16:53 - 18542 | NEW TRAK SYSTEM ID |
| 4562 | | 07/22/2013 | BKR | Intercom From: Joseph Dessereau - | NEW TRAK SYSTEM ID |
| 4562 | | 07/22/2013 | BKR | To: OHara,Keri / Message: | NEW TRAK SYSTEM ID |
| 4562 | | 07/22/2013 | BKR | Correspondence from debtor&#39;s | NEW TRAK SYSTEM ID |
| 4562 | | 07/22/2013 | BKR | Homeowners Association has been uplo | NEW TRAK SYSTEM ID |
| 4562 | | 07/22/2013 | BKR | 07/22/13 - 16:53 - 18542 | NEW TRAK SYSTEM ID |
| 4562 | | 07/22/2013 | BKR | Intercom From: Joseph Dessereau - | NEW TRAK SYSTEM ID |
| 4562 | | 07/22/2013 | BKR | To: OHara,Keri / Message: | NEW TRAK SYSTEM ID |
| 4562 | | 07/22/2013 | BKR | Correspondence from debtor&#39;s | NEW TRAK SYSTEM ID |
| 4562 | | 07/22/2013 | BKR | Homeowners Association has been uplo | NEW TRAK SYSTEM ID |
| 4562 | | 07/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 07/17/2013 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | HOA | 07/15/2013 | NT | **7/15/13**Mail rcvd for Bankrupt property/ | JULIE BELL |
| 4562 | HOA | 07/15/2013 | NT | forwarded to each dept. via interoffice/ thanks jb | JULIE BELL |
| 4562 | HOA | 07/15/2013 | NT | x1677 hoa | JULIE BELL |
| 4562 | | 07/09/2013 | BKR | 07/09/13 - 14:46 - 63766 | NEW TRAK SYSTEM ID |
| 4562 | | 07/09/2013 | BKR | / Subject: sale valid / | NEW TRAK SYSTEM ID |
| 4562 | | 07/09/2013 | BKR | 07/09/13 - 14:46 - 63766 | NEW TRAK SYSTEM ID |
| 4562 | | 07/09/2013 | BKR | Intercom Message: / Read: 7/9/2013 | NEW TRAK SYSTEM ID |
| 4562 | | 07/09/2013 | BKR | 2:46:20 PM / From: Lawrence, | NEW TRAK SYSTEM ID |
| 4562 | | 07/09/2013 | BKR | Jardine / To: Flores, Stephanie; / | NEW TRAK SYSTEM ID |
| 4562 | | 07/09/2013 | BKR | CC: / Intercom Type: General Update | NEW TRAK SYSTEM ID |
| 4562 | MFRR | 07/08/2013 | NT | ACCT in litigation. Active Alert. No MFR referred | NICOLETTE WILSON |
| 4562 | MFRR | 07/08/2013 | NT | at this time. | NICOLETTE WILSON |
| 4562 | | 07/02/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 4562 | HOA | 07/01/2013 | NT | ***recvd email in the hoa dues unit from Georgia | DANIELLE PAYNE |
| 4562 | HOA | 07/01/2013 | NT | Bogert regarding hoa dues..there is an active | DANIELLE PAYNE |
| 4562 | HOA | 07/01/2013 | NT | Bankruptcy alert on the account..fwd'd email to | DANIELLE PAYNE |
| 4562 | HOA | 07/01/2013 | NT | that unit requesting they adv if will handle and | DANIELLE PAYNE |
| 4562 | HOA | 07/01/2013 | NT | if payment needed to set up Cit 503...dp x1676 hoa | DANIELLE PAYNE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 06/27/2013 | FSV | INSP TP E RESULTS RCVD;  ORD DT=06/17/13 | SYSTEM ID |
| 4562 | | 06/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | MFRR | 06/18/2013 | NT | Acct in Litigation. No MFR Referred. | NICOLETTE WILSON |
| 4562 | | 06/17/2013 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | | 06/10/2013 | BKR | 06/10/13 - 10:04 - 63766 | NEW TRAK SYSTEM ID |
| 4562 | | 06/10/2013 | BKR | / Subject: Repeat Filer / | NEW TRAK SYSTEM ID |
| 4562 | | 06/10/2013 | BKR | 06/10/13 - 10:04 - 63766 | NEW TRAK SYSTEM ID |
| 4562 | | 06/10/2013 | BKR | Intercom Message: / Read: 6/10/2013 | NEW TRAK SYSTEM ID |
| 4562 | | 06/10/2013 | BKR | 10:03:43 AM / From: Lawrence, | NEW TRAK SYSTEM ID |
| 4562 | | 06/10/2013 | BKR | Jardine / To: Flores, Stephanie;  / | NEW TRAK SYSTEM ID |
| 4562 | | 06/10/2013 | BKR | CC: / Intercom Type: General Update | NEW TRAK SYSTEM ID |
| 4562 | | 06/04/2013 | BKR | BANKRUPTCY  LA CHANGED FROM 0070592 TO 0123084 | TRINA WILBANK |
| 4562 | HOA | 05/31/2013 | NT | sent email to bk lender contact & fcl lender | JENNIFER SMITH |
| 4562 | HOA | 05/31/2013 | NT | contact adv : We have stopped remitting monthly | JENNIFER SMITH |
| 4562 | HOA | 05/31/2013 | NT | HOA dues payments for this account as the | JENNIFER SMITH |
| 4562 | HOA | 05/31/2013 | NT | foreclosure sale held date has been removed and | JENNIFER SMITH |
| 4562 | HOA | 05/31/2013 | NT | the account now shows active Bankruptcy.  Please | JENNIFER SMITH |
| 4562 | HOA | 05/31/2013 | NT | let us know if the account status changes so we | JENNIFER SMITH |
| 4562 | HOA | 05/31/2013 | NT | may resume servicing as needed. thanks jsmithx1612 | JENNIFER SMITH |
| 4562 | HOA | 05/31/2013 | NT | 5/31/13 per LoanServ accnt is now bankruptcy/fcl | GRETCHEN BRINN |
| 4562 | HOA | 05/31/2013 | NT | date recinded/no pmt issued for June | GRETCHEN BRINN |
| 4562 | HOA | 05/31/2013 | NT | 2013/completed accnt out of recurring status/img | GRETCHEN BRINN |
| 4562 | HOA | 05/31/2013 | NT | under hoad/gb x1265hoa | GRETCHEN BRINN |
| 4562 | F96 | 05/31/2013 | NT | Moved Property Inspection Fee of $14.75 Billed | API CSRV |
| 4562 | F96 | 05/31/2013 | NT | 5/30/2013 to investor recoverable as unable to | API CSRV |
| 4562 | F96 | 05/31/2013 | NT | collect from customer due to state statute | API CSRV |
| 4562 | | 05/30/2013 | FSV | INSP TP F RESULTS RCVD;  ORD DT=05/17/13 | SYSTEM ID |
| 4562 | PSB | 05/28/2013 | NT | ACS sent intercom, waiting response, Please advise | STEPHANIE REGISTAR |
| 4562 | PSB | 05/28/2013 | NT | on bk if bk sale is still valid. chp 7 | STEPHANIE REGISTAR |
| 4562 | PSB | 05/28/2013 | NT | case#13-05311 date filed 05/22/2013 sale held date | STEPHANIE REGISTAR |
| 4562 | PSB | 05/28/2013 | NT | 07/03/2012 redemption expired 01/13/11 | STEPHANIE REGISTAR |
| 4562 | | 05/28/2013 | BKR | BANKRUPTCY     LA VENDOR 000070592 ADDED | SANCIA HILL |
| 4562 | | 05/24/2013 | BKR | 05/24/13 - 03:41 - 00021 | NEW TRAK SYSTEM ID |
| 4562 | | 05/24/2013 | BKR | Process opened 5/24/2013 by user | NEW TRAK SYSTEM ID |
| 4562 | | 05/24/2013 | BKR | CustomDev DataPump-NewRefs. | NEW TRAK SYSTEM ID |

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■4562 | | 05/24/2013 | BKR | 05/24/13 - 09:27 - 27148 | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | Rem MFR is warranted or further | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | review is needed, please reach out | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | to and work directly with t | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | 05/24/13 - 09:27 - 27148 | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | MAC of any abusive filing and the | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | recommended pleadings that should | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | be filed.    PLEASE DO NOT RESPOND | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | DIRECTLY TO THIS INTERCOM.  If an In | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | 05/24/13 - 09:27 - 27148 | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | possible bankruptcy abuse. | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | Please review the prior filing | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | information and determine if this | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | filing is abusive.   Please notify G | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | 05/24/13 - 09:27 - 27148 | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | Intercom From: Jardine Lawrence - | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | To: Flores,Stephanie; / Message: | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | This filing is a repeat filing | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | relating to this mortgage and may be | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | 05/24/13 - 09:27 - 27148 | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | Jardine Lawrence - (Cont) - he MFR | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | team. | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | 05/24/13 - 11:01 - 27148 | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | date filed 05/22/2013  sale held | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | date 07/03/2012  redemption expired | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | 01/13/11 | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | 05/24/13 - 11:01 - 27148 | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | Intercom From: Jardine Lawrence - | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | To: Flores,Stephanie; / Message: | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | Please advise on bk if bk sale is | NEW TRAK SYSTEM ID |
| ■4562 | | 05/24/2013 | BKR | still valid.  chp 7  case#13-05311 | NEW TRAK SYSTEM ID |
| ■4562 | BKR | 05/24/2013 | NT | bk work/bk vendor/field order | JARDINE LAWRENCE |
| ■4562 | BKR | 05/24/2013 | NT | chp 7 | JARDINE LAWRENCE |
| ■4562 | BKR | 05/24/2013 | NT | case#13-05311 | JARDINE LAWRENCE |
| ■4562 | BKR | 05/24/2013 | NT | Date filed:  05/22/2013 | JARDINE LAWRENCE |

12-12020-mg    Doc 9402-7    Filed 12/14/15    Entered 12/14/15 16:45:42    Decl.

Exhibit D    Pg 22 of 247

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | BKR | 05/24/2013 | NT | 341 meeting:  06/18/2013 | JARDINE LAWRENCE |
| 4562 | BKR | 05/24/2013 | NT | Deadline for objecting to discharge:  08/19/2013 | JARDINE LAWRENCE |
| 4562 | BKR | 05/24/2013 | NT | Deadline for financial mgmt. course:  08/19/2013 | JARDINE LAWRENCE |
| 4562 | | 05/24/2013 | BKR | BANKRUPTCY     TR VENDOR 009029579 ADDED | JARDINE LAWRENCE |
| 4562 | | 05/24/2013 | BKR | FILED NOTICE RECVD   (2)    COMPLETED 05/23/13 | JARDINE LAWRENCE |
| 4562 | | 05/24/2013 | BKR | BANKRUPTCY FILED    (1)    COMPLETED 05/22/13 | JARDINE LAWRENCE |
| 4562 | | 05/23/2013 | BKR | BANKRUPTCY     CT VENDOR 000013417 ADDED | SYSTEM ID |
| 4562 | | 05/23/2013 | BKR | BANKRUPTCY     BA VENDOR 009030018 ADDED | SYSTEM ID |
| 4562 | | 05/23/2013 | BKR | UPDATE BY INTERFACE | |
| 4562 | | 05/21/2013 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 05/17/2013 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | | 05/02/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 4562 | HOA | 04/29/2013 | NT | **recurring**fhlmc 04/23/13 | LEAH BURDEES |
| 4562 | HOA | 04/29/2013 | NT | (277105)(prelisting)|ok to pay|issd ck# 36078733 | LEAH BURDEES |
| 4562 | HOA | 04/29/2013 | NT | iao $245.00 for the May 2013 mthly assmt|fedex tr# | LEAH BURDEES |
| 4562 | HOA | 04/29/2013 | NT | 799632121800 to Yacht Club Condominiums 9610 | LEAH BURDEES |
| 4562 | HOA | 04/29/2013 | NT | Waples St. San Diego, CA 92121|img under | LEAH BURDEES |
| 4562 | HOA | 04/29/2013 | NT | hoad|LBx1855|hoa | LEAH BURDEES |
| 4562 | F96 | 04/25/2013 | NT | Moved Property Inspection Fee of $14.75 Billed | API CSRV |
| 4562 | F96 | 04/25/2013 | NT | 4/24/2013 to investor recoverable as unable to | API CSRV |
| 4562 | F96 | 04/25/2013 | NT | collect from customer due to state statute | API CSRV |
| 4562 | | 04/24/2013 | FSV | INSP TP F RESULTS RCVD;   ORD DT=04/17/13 | SYSTEM ID |
| 4562 | | 04/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 04/17/2013 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | | 04/02/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 4562 | F96 | 04/02/2013 | NT | Moved Property Inspection Fee of $13 Billed | API CSRV |
| 4562 | F96 | 04/02/2013 | NT | 4/1/2013 to investor recoverable as unable to | API CSRV |
| 4562 | F96 | 04/02/2013 | NT | collect from customer due to state statute | API CSRV |
| 4562 | | 04/01/2013 | FSV | INSP TP F RESULTS RCVD;   ORD DT=03/18/13 | SYSTEM ID |
| 4562 | HOA | 03/27/2013 | NT | ***03/27/2013** Recurring *** Fhlmc web report | GRETCHEN BRINN |
| 4562 | HOA | 03/27/2013 | NT | #277105 3/26/13 status pre listed ok to pay / | GRETCHEN BRINN |
| 4562 | HOA | 03/27/2013 | NT | Issued check #36035605 iao 245.00 to Yacht Club | GRETCHEN BRINN |
| 4562 | HOA | 03/27/2013 | NT | Condominiums sent to 9610 Waples St San Diego CA | GRETCHEN BRINN |
| 4562 | HOA | 03/27/2013 | NT | 92121/ fed ex tracking #799382337969 / paid April | GRETCHEN BRINN |
| 4562 | HOA | 03/27/2013 | NT | 2013 dues/ imaged under hoad thanks gb x1265hoa | GRETCHEN BRINN |

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 03/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 03/18/2013 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | F96 | 03/05/2013 | NT | Moved Property Inspection Fee of $18.25 Billed | API CSRV |
| 4562 | F96 | 03/05/2013 | NT | 3/4/2013 to investor recoverable as unable to | API CSRV |
| 4562 | F96 | 03/05/2013 | NT | collect from customer due to state statute | API CSRV |
| 4562 | | 03/04/2013 | FSV | INSP TP F RESULTS RCVD;  ORD DT=02/15/13 | SYSTEM ID |
| 4562 | | 03/04/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 4562 | HOA | 02/28/2013 | NT | ***02/28/2013** Recurring *** Fhlmc web report | JENNIFER SMITH |
| 4562 | HOA | 02/28/2013 | NT | 2/26/13 status pre listed ok to pay / Issued check | JENNIFER SMITH |
| 4562 | HOA | 02/28/2013 | NT | #35999729 iao 245.00 to Yacht Club Condominiums | JENNIFER SMITH |
| 4562 | HOA | 02/28/2013 | NT | sent to 9610 Waples St San Diego CA 92121 fed ex | JENNIFER SMITH |
| 4562 | HOA | 02/28/2013 | NT | tracking #794856780703  paid March 2013 dues docs | JENNIFER SMITH |
| 4562 | HOA | 02/28/2013 | NT | imaged under hoad thanks jsmithx1612 hoa | JENNIFER SMITH |
| 4562 | | 02/19/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 02/15/2013 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | | 02/04/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 4562 | HOA | 01/30/2013 | NT | ***1/30/13***RECURRING*** FHLMC 1/28/13 (PRE | ERICKA GILLIAM |
| 4562 | HOA | 01/30/2013 | NT | LISTING) OK TO PAY*** ISSUED CHECK # 35958743 IAO | ERICKA GILLIAM |
| 4562 | HOA | 01/30/2013 | NT | 245.00 TO Yacht Club Condominiums 9610 WAPLES ST. | ERICKA GILLIAM |
| 4562 | HOA | 01/30/2013 | NT | SAN DIEGO CA 92121 FEDEX #794638124654  PAID FEB | ERICKA GILLIAM |
| 4562 | HOA | 01/30/2013 | NT | 2013 ASSESSMENTS IMG UNDER HOAD THANKS EG x1860 | ERICKA GILLIAM |
| 4562 | HOA | 01/30/2013 | NT | HOA | ERICKA GILLIAM |
| 4562 | F96 | 01/25/2013 | NT | Moved Property Inspection Fee of $16.5 Billed | API CSRV |
| 4562 | F96 | 01/25/2013 | NT | 1/24/2013 to investor recoverable as unable to | API CSRV |
| 4562 | F96 | 01/25/2013 | NT | collect from customer due to state statute | API CSRV |
| 4562 | | 01/24/2013 | FSV | INSP TP F RESULTS RCVD;  ORD DT=01/16/13 | SYSTEM ID |
| 4562 | | 01/21/2013 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 01/16/2013 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | HOA | 01/03/2013 | NT | **1/3/13**recurring** mail received from Yacht | DANIELLE HAZLETT |
| 4562 | HOA | 01/03/2013 | NT | Club Condominiums for jan. 2013 monthly assmt/ | DANIELLE HAZLETT |
| 4562 | HOA | 01/03/2013 | NT | pre-listing per fhlmc #277105 on 1/3/13-ok to pay/ | DANIELLE HAZLETT |
| 4562 | HOA | 01/03/2013 | NT | issued ck #35911091 iao $245.00 to  Yacht Club | DANIELLE HAZLETT |
| 4562 | HOA | 01/03/2013 | NT | Condominiums 9610 Waples St San Diego, CA 92121 | DANIELLE HAZLETT |
| 4562 | HOA | 01/03/2013 | NT | via fedex #794435086964/ pd jan 2013 monthly | DANIELLE HAZLETT |
| 4562 | HOA | 01/03/2013 | NT | assmt/ img under hoad/ thanks dh x1858 hoa | DANIELLE HAZLETT |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████4562 | | 01/02/2013 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ████4562 | F96 | 12/21/2012 | NT | Moved Property Inspection Fee of $14.75 Billed | API CSRV |
| ████4562 | F96 | 12/21/2012 | NT | 12/20/2012 to investor recoverable as unable to | API CSRV |
| ████4562 | F96 | 12/21/2012 | NT | collect from customer due to state statute | API CSRV |
| ████4562 | | 12/20/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=12/17/12 | SYSTEM ID |
| ████4562 | CBR | 12/20/2012 | NT | in addition to my note below: also rptd special | ALLISON HIGGINS |
| ████4562 | CBR | 12/20/2012 | NT | comment CO:loan modified and D in 03/10 due to mod | ALLISON HIGGINS |
| ████4562 | CBR | 12/20/2012 | NT | cmpltd 03/14/10. allisonh5377 | ALLISON HIGGINS |
| ████4562 | CBR | 12/20/2012 | NT | acdv filed by b1 disputing acct info/id, verif | ALLISON HIGGINS |
| ████4562 | CBR | 12/20/2012 | NT | name and ssn match (conf thru note and app in ISS) | ALLISON HIGGINS |
| ████4562 | CBR | 12/20/2012 | NT | rptd fcl sale held 07/03/12 was 180 days delinq | ALLISON HIGGINS |
| ████4562 | CBR | 12/20/2012 | NT | (94-6) 0 bal, in rev of 12/08-07/12 3x30, 3x60, | ALLISON HIGGINS |
| ████4562 | CBR | 12/20/2012 | NT | 2x90, 2x120, 2x150, 26x180, 1xH (06/12). conf thru | ALLISON HIGGINS |
| ████4562 | CBR | 12/20/2012 | NT | banko the bkrs loaded to fiserv for this acct were | ALLISON HIGGINS |
| ████4562 | CBR | 12/20/2012 | NT | both filed by 3rd parties. b1 did not file bkr. | ALLISON HIGGINS |
| ████4562 | CBR | 12/20/2012 | NT | allisonh5377 | ALLISON HIGGINS |
| ████4562 | | 12/19/2012 | FOR | 12/19/12 - 16:52 - 10629 | NEW TRAK SYSTEM ID |
| ████4562 | | 12/19/2012 | FOR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| ████4562 | | 12/19/2012 | FOR | 12/19/2012 4:52:14 PM / From: | NEW TRAK SYSTEM ID |
| ████4562 | | 12/19/2012 | FOR | McLaughlin, Judy / To: Lauer, | NEW TRAK SYSTEM ID |
| ████4562 | | 12/19/2012 | FOR | Dorothy;  / CC:  / Intercom Type: Ge | NEW TRAK SYSTEM ID |
| ████4562 | | 12/19/2012 | FOR | 12/19/12 - 16:52 - 10629 | NEW TRAK SYSTEM ID |
| ████4562 | | 12/19/2012 | FOR | neral Update / Subject: Issue | NEW TRAK SYSTEM ID |
| ████4562 | | 12/19/2012 | FOR | Request / | NEW TRAK SYSTEM ID |
| ████4562 | | 12/19/2012 | FOR | 12/19/12 - 10:09 - 10629 | NEW TRAK SYSTEM ID |
| ████4562 | | 12/19/2012 | FOR | ments: ETS was advised by senior | NEW TRAK SYSTEM ID |
| ████4562 | | 12/19/2012 | FOR | management that these requests | NEW TRAK SYSTEM ID |
| ████4562 | | 12/19/2012 | FOR | would not be granted. . | NEW TRAK SYSTEM ID |
| ████4562 | | 12/19/2012 | FOR | 12/19/12 - 10:09 - 10629 | NEW TRAK SYSTEM ID |
| ████4562 | | 12/19/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████4562 | | 12/19/2012 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ████4562 | | 12/19/2012 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ████4562 | | 12/19/2012 | FOR | Type: Additional Fee Request-FC. Com | NEW TRAK SYSTEM ID |
| ████4562 | | 12/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4562 | | 12/18/2012 | FOR | 12/18/12 - 10:45 - 10629 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▆4562 | | 12/18/2012 | FOR | Document recorded 11/19/12. Copy of | NEW TRAK SYSTEM ID |
| ▆4562 | | 12/18/2012 | FOR | the document is in Process | NEW TRAK SYSTEM ID |
| ▆4562 | | 12/18/2012 | FOR | Management for review.  Thank you. | NEW TRAK SYSTEM ID |
| ▆4562 | | 12/18/2012 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| ▆4562 | | 12/18/2012 | FOR | 12/18/12 - 10:45 - 10629 | NEW TRAK SYSTEM ID |
| ▆4562 | | 12/18/2012 | FOR | est-FC. Issue Comments: Please | NEW TRAK SYSTEM ID |
| ▆4562 | | 12/18/2012 | FOR | direct to Andrea Gregory to submit | NEW TRAK SYSTEM ID |
| ▆4562 | | 12/18/2012 | FOR | an RPA to FHLMC to approve the cost | NEW TRAK SYSTEM ID |
| ▆4562 | | 12/18/2012 | FOR | to record the Grant Deed at $18.00. | NEW TRAK SYSTEM ID |
| ▆4562 | | 12/18/2012 | FOR | 12/18/12 - 10:45 - 10629 | NEW TRAK SYSTEM ID |
| ▆4562 | | 12/18/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▆4562 | | 12/18/2012 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▆4562 | | 12/18/2012 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▆4562 | | 12/18/2012 | FOR | loan.Issue Type: Additional Fee Requ | NEW TRAK SYSTEM ID |
| ▆4562 | | 12/17/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▆4562 | AOME | 12/04/2012 | NT | Assignment previously sent by vendor | ANISA LAKURIQI |
| ▆4562 | HOA | 12/04/2012 | NT | **recurring**fhlmc 12/03/12 (pre listing)|ok to | LEAH BURDEES |
| ▆4562 | HOA | 12/04/2012 | NT | pay|issd ck# 35862365 iao $245.00 for the Dec 2012 | LEAH BURDEES |
| ▆4562 | HOA | 12/04/2012 | NT | mthly assmt|fedex tr# 794210546196 to Yacht Club | LEAH BURDEES |
| ▆4562 | HOA | 12/04/2012 | NT | Condominiums 9610 Waples St San Diego, CA | LEAH BURDEES |
| ▆4562 | HOA | 12/04/2012 | NT | 92121|img under hoad|LBx1855|hoa | LEAH BURDEES |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██ | | ██ | █ | ████████ | ██████ |
| ██ | | ██ | █ | ███████ | ██████ |
| ██ | | ██ | █ | ██████ | ██████ |
| ██ | | ██ | █ | ███████ | ██████ |
| ██ | | ██ | █ | ███████ | ██████ |
| ██ | | ██ | █ | ████████ | ██████ |
| ██ | | ██ | █ | ██████ | ██████ |
| ██ | | ██ | █ | ████ | ██████ |
| ██ | | ██ | █ | █████ | ██████ |
| ██ | | ██ | █ | ████████ | ██████ |
| ██ | | ██ | █ | ███████ | ██████ |
| ██ | | ██ | █ | ███████ | ██████ |
| ██ | | ██ | █ | ██████ | ██████ |
| ██ | | ██ | █ | ███████ | ██████ |
| ██ | | ██ | █ | ██████ | ██████ |
| ██ | | ██ | █ | ███████ | ██████ |
| ██ | | ██ | █ | ███████ | ██████ |
| ██ | | ██ | █ | ███████ | ██████ |
| ██ | | ██ | █ | ██████ | ██████ |
| ██ | | ██ | █ | ████████ | ██████ |
| ██ | | ██ | █ | ███████ | ██████ |
| ██ | | ██ | █ | ██████ | ██████ |
| ██ | | ██ | █ | █████████ | ██████ |
| ██ | | ██ | █ | ███████ | ██████ |
| ██ | | ██ | █ | ████████ | ██████ |
| ██ | | ██ | █ | ████████ | ██████ |
| ██ | | ██ | █ | ██████ | ██████ |
| | | ██ | █ | ████ | ██████ |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | ██████████ | ████████ |
| ███ | | ███ | ██ | ██████████ | ████████ |
| ███ | | ███ | ██ | █████████ | ████████ |
| ███ | | ███ | ██ | ████████ | ████████ |
| ███4562 | CNST1 | 11/26/2012 | NT | Consent 1 Script Complete | YALONDA MCWILLIAMS |
| ███4562 | F96 | 11/26/2012 | NT | Moved Property Inspection Fee of $14.75 Billed | API CSRV |
| ███4562 | F96 | 11/26/2012 | NT | 11/23/2012 to investor recoverable as unable to | API CSRV |
| ███4562 | F96 | 11/26/2012 | NT | collect from customer due to state statute | API CSRV |
| ███4562 | | 11/23/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=11/16/12 | SYSTEM ID |
| ███4562 | | 11/20/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ | | ███ | ██ | █████████ | ████████ |
| ███ | | ███ | ██ | ██████████ | ████████ |
| ███ | | ███ | ██ | █████████ | ████████ |
| ███ | | ███ | ██ | ██████████ | ████████ |
| ███ | | ███ | ██ | █████████ | ████████ |
| ███ | | ███ | ██ | █████████ | ████████ |
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | ██████████ | ████████ |
| ███ | | ███ | ██ | █████████ | ████████ |
| ███ | | ███ | ██ | █████████ | ████████ |
| ███ | | ███ | ██ | █████████ | ████████ |
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | █████████ | ████████ |
| ███ | | ███ | ██ | █████████ | ████████ |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | | ████ | ██ | ████████████ | ████████████ |
| ████ | | ████ | ██ | ██████████ | ████████████ |
| ████ | | ████ | ██ | ████████ | ████████████ |
| ████ | | ████ | ██ | ████████████████ | ████████████ |
| ████ | | ████ | ██ | ██████████ | ████████████ |
| ████ | | ████ | ██ | ███████████ | ████████████ |
| ████ | | ████ | ██ | ██████████ | ████████████ |
| ████ | | ████ | ██ | ███████████████ | ████████████ |
| ████ | | ████ | ██ | ██████████ | ████████████ |
| ████ | | ████ | ██ | ███████████ | ████████████ |
| ████ | | ████ | ██ | ███████ | ████████████ |
| ████ | | ████ | ██ | █████████████ | ████████████ |
| ████ | | ████ | ██ | ████████████ | ████████████ |
| ████ | | ████ | ██ | ██████████████ | ████████████ |
| ████ | | ████ | ██ | █████████████ | ████████████ |
| ████ | | ████ | ██ | █████████ | ████████████ |
| ████4562 | | 11/16/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ████4562 | CNST1 | 11/09/2012 | NT | Consent 1 Script Complete | YALONDA MCWILLIAMS |
| ████4562 | | 11/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ████4562 | | 11/02/2012 | FOR | 11/02/12 - 14:39 - 17553 | NEW TRAK SYSTEM ID |
| ████4562 | | 11/02/2012 | FOR | sh. Thanks Maria Reyes | NEW TRAK SYSTEM ID |
| ████4562 | | 11/02/2012 | FOR | 11/02/12 - 14:39 - 17553 | NEW TRAK SYSTEM ID |
| ████4562 | | 11/02/2012 | FOR | ent Type: : SPECIAL WARRANTY DEED | NEW TRAK SYSTEM ID |
| ████4562 | | 11/02/2012 | FOR | Other Document Type: :   Special | NEW TRAK SYSTEM ID |
| ████4562 | | 11/02/2012 | FOR | Instructions: : Hi,  Can you please | NEW TRAK SYSTEM ID |
| ████4562 | | 11/02/2012 | FOR | have the uploaded WD  executed as ru | NEW TRAK SYSTEM ID |
| ████4562 | | 11/02/2012 | FOR | 11/02/12 - 14:39 - 17553 | NEW TRAK SYSTEM ID |
| ████4562 | | 11/02/2012 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| ████4562 | | 11/02/2012 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| ████4562 | | 11/02/2012 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| ████4562 | | 11/02/2012 | FOR | 223981.doc revised.doc  Select Docum | NEW TRAK SYSTEM ID |
| ████4562 | | 11/02/2012 | FOR | 11/02/12 - 14:39 - 17553 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 11/02/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 11/02/2012 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| 4562 | | 11/02/2012 | FOR | completed on 11/2/2012AutoClose | NEW TRAK SYSTEM ID |
| 4562 | | 11/02/2012 | FOR | from DDF | NEW TRAK SYSTEM ID |
| 4562 | | 11/02/2012 | FOR | 11/02/12 - 14:35 - 17553 | NEW TRAK SYSTEM ID |
| 4562 | | 11/02/2012 | FOR | Process opened 11/2/2012 by user | NEW TRAK SYSTEM ID |
| 4562 | | 11/02/2012 | FOR | Maria Reyes. | NEW TRAK SYSTEM ID |
| 4562 | HOA | 11/02/2012 | NT | *recurring* issued chk#35809198 iao $245.00 to | DANIELLE REYNOLDS |
| 4562 | HOA | 11/02/2012 | NT | Yacht Club Condominiums 9610 WAPLES ST. San Diego | DANIELLE REYNOLDS |
| 4562 | HOA | 11/02/2012 | NT | Ca 92121 via fedex#793989532689 for Monthly | DANIELLE REYNOLDS |
| 4562 | HOA | 11/02/2012 | NT | Assessment (11/1/12-11/30/12) $245.00 | per | DANIELLE REYNOLDS |
| 4562 | HOA | 11/02/2012 | NT | Freddie Mac 11.1.12 - Pre-listed | img under hoad | DANIELLE REYNOLDS |
| 4562 | HOA | 11/02/2012 | NT | | drx1273hoa | DANIELLE REYNOLDS |
| 4562 | | 10/23/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=10/17/12 | SYSTEM ID |
| 4562 | TAX20 | 10/19/2012 | CIT | 086 DONE 10/19/12 BY TLR 04777 | SHAISTA FAROOQI |
| 4562 | TAX20 | 10/19/2012 | CIT | TSK TYP 551-TAX REQUEST FRO | SHAISTA FAROOQI |
| 4562 | TAX20 | 10/19/2012 | CIT | 086 CLOSING CIT 551. ACCOUNT IS ALREADY ESCROWED. | SHAISTA FAROOQI |
| 4562 | TAX20 | 10/19/2012 | CIT | PAYING THE AMOUNT AS PER COUNTY WEBSITE SAN | SHAISTA FAROOQI |
| 4562 | TAX20 | 10/19/2012 | CIT | DIEGO COUNTY    PARCEL ID:5316920546 | SHAISTA FAROOQI |
| 4562 | TAX20 | 10/19/2012 | CIT | 2012/13 1st INSTL BASE AMOUNT $1125.83  NO | SHAISTA FAROOQI |
| 4562 | TAX20 | 10/19/2012 | CIT | P&I  TOTAL CHECK AMOUNT  $1125.83  GTD | SHAISTA FAROOQI |
| 4562 | TAX20 | 10/19/2012 | CIT | 10/31/2012. | SHAISTA FAROOQI |
| 4562 | | 10/19/2012 | TX | TAX COMMENTS: CIT 551 CHANGE TO YES PAY 10/19/12 | SHAISTA FAROOQI |
| 4562 | REO90 | 10/19/2012 | CIT | 086 CIT 551-please research and pay all | KATHLEEN NAKONIECZNY |
| 4562 | REO90 | 10/19/2012 | CIT | outstanding taxes and change to YES pay | KATHLEEN NAKONIECZNY |
| 4562 | | 10/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 10/17/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | COL22 | 10/09/2012 | CIT | 085 DONE 10/09/12 BY TLR 02574 | CLAIRE LORIMER |
| 4562 | COL22 | 10/09/2012 | CIT | TSK TYP 292-COMP FEE DEMAND | CLAIRE LORIMER |
| 4562 | COL22 | 10/09/2012 | CIT | 085 Rebuttal Submitted | CLAIRE LORIMER |
| 4562 | | 10/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 4562 | HOA | 10/02/2012 | NT | ***recurring***issued chck# 35754836 iao 245.00 | DANIELLE PAYNE |
| 4562 | HOA | 10/02/2012 | NT | payable to Yacht Club Condominiums for the hoa | DANIELLE PAYNE |
| 4562 | HOA | 10/02/2012 | NT | dues for the month of October..per freddie report | DANIELLE PAYNE |
| 4562 | HOA | 10/02/2012 | NT | 277105 dated 10/01/12 property is pre listed | DANIELLE PAYNE |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | HOA | 10/02/2012 | NT | ..sent via fedex to assoc @ 9610 WAPLES ST. San | DANIELLE PAYNE |
| 4562 | HOA | 10/02/2012 | NT | diego CA 92121..tracking # 799104351220 ..sent to | DANIELLE PAYNE |
| 4562 | HOA | 10/02/2012 | NT | img under hoad..dp x1676 hoa | DANIELLE PAYNE |
| 4562 | CNST1 | 09/27/2012 | NT | Consent 1 Script Complete | YALONDA MCWILLIAMS |
| 4562 | FMDEN | 09/27/2012 | NT | Billing Cycle 7/2012; Invoice Date 8/13/2012; | MARTIN HYNES |
| 4562 | CSH | 09/24/2012 | NT | MOVED PROPERTY PRESERVATION FEE OF $13 BILLED | MARY SAND-SCRIPT ID |
| 4562 | CSH | 09/24/2012 | NT | 9/21/12 TO INVESTOR RECOVERABLE AS UNABLE TO | MARY SAND-SCRIPT ID |
| 4562 | CSH | 09/24/2012 | NT | COLLECT FROM CUSTOMER DUE TO STATE STATUE | MARY SAND-SCRIPT ID |
| 4562 | | 09/21/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=09/17/12 | SYSTEM ID |
| 4562 | | 09/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 09/17/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | FMSUB | 09/12/2012 | NT | Billing Cycle 7/2012; Invoice Date 08/13/2013; | MARTIN HYNES |
| 4562 | HOA | 09/11/2012 | NT | ***recurring***issued check # 35718850 iao 245.00 | DANIELLE PAYNE |
| 4562 | HOA | 09/11/2012 | NT | payable to YACHT CLUB CONDOMINIUMS for the hoa | DANIELLE PAYNE |
| 4562 | HOA | 09/11/2012 | NT | dues for the month of September..per freddie | DANIELLE PAYNE |
| 4562 | HOA | 09/11/2012 | NT | report 277105 dated 09/09/12 property is pre | DANIELLE PAYNE |
| 4562 | HOA | 09/11/2012 | NT | listed..sent via fedex to assoc @ 9610 WAPLES ST. | DANIELLE PAYNE |
| 4562 | HOA | 09/11/2012 | NT | SAN DIEGO CA 92121..tracking # 798936942071 | DANIELLE PAYNE |
| 4562 | HOA | 09/11/2012 | NT | ...sent to img under hoad ...dp x1676 hoa | DANIELLE PAYNE |
| 4562 | F96 | 09/06/2012 | NT | Pls disregard note dtd 9/4/12 under area field | API CSRV |
| 4562 | F96 | 09/06/2012 | NT | F96. Moved Fee 40 in the amount of 617.23 to | API CSRV |
| 4562 | F96 | 09/06/2012 | NT | Investor Recoverable due to Fee 40 billed post NOD | API CSRV |
| 4562 | F96 | 09/06/2012 | NT | and Borrower Non Recoverable per State statue. | API CSRV |
| 4562 | FMREC | 09/05/2012 | NT | Billing Cycle 07/2012; Invoice Date 08/13/2012 | MARTIN HYNES |
| 4562 | F96 | 09/04/2012 | NT | Moved Fee 40 in the amount of 617.23 to Investor | API CSRV |
| 4562 | F96 | 09/04/2012 | NT | Recoverable due to Borrower Non Recoverable/WV | API CSRV |
| 4562 | F96 | 09/04/2012 | NT | State statue. | API CSRV |
| 4562 | | 08/31/2012 | LIT | fwd fact pkg | NATHAN MARTIN |
| 4562 | F96 | 08/30/2012 | NT | MOVED PROPERTY PRESERVATION FEE OF $14.75 BILLED | API CSRV |
| 4562 | F96 | 08/30/2012 | NT | 8/29/12 TO INVESTOR RECOVERABLE AS UNABLE TO | API CSRV |
| 4562 | F96 | 08/30/2012 | NT | COLLECT FROM CUSTOMER DUE TO STATE STATUE | API CSRV |
| 4562 | | 08/29/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=08/17/12 | SYSTEM ID |
| 4562 | CASH | 08/29/2012 | NT | Fhlmc check #30000743 iao $189067.93 rcvd on | ELDA BARILLAS |
| 4562 | CASH | 08/29/2012 | NT | 08/22/12. Posting $437 to this account per | ELDA BARILLAS |
| 4562 | CASH | 08/29/2012 | NT | breakdown. Thanks. | ELDA BARILLAS |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████4562 | | 08/27/2012 | LIT | added lit coding per legal | NATHAN MARTIN |
| ████4562 | | 08/27/2012 | LIT | rqstd fact pkg | NATHAN MARTIN |
| ████4562 | CMS | 08/23/2012 | NT | 104 Interim A claim amount paid 100%. | RIYAZ HUSSAIN SYED |
| ████4562 | HOA | 08/22/2012 | NT | **8/22/12**Received physical mail from Yacht Club | STEPHEN HOSTETTER |
| ████4562 | HOA | 08/22/2012 | NT | Condominiums for Prorated July HOA Dues iao 221.20 | STEPHEN HOSTETTER |
| ████4562 | HOA | 08/22/2012 | NT | + August 2012 HOA Dues iao 245.00 for a total iao | STEPHEN HOSTETTER |
| ████4562 | HOA | 08/22/2012 | NT | 466.20/issued check #35683391 iao 466.20 for all | STEPHEN HOSTETTER |
| ████4562 | HOA | 08/22/2012 | NT | charges above/sent Fed Ex 2-day tracking # | STEPHEN HOSTETTER |
| ████4562 | HOA | 08/22/2012 | NT | 798796290453 to: Yacht Club Condominiums, 9610 | STEPHEN HOSTETTER |
| ████4562 | HOA | 08/22/2012 | NT | WAPLES ST., SAN DIEGO, California 92121/per | STEPHEN HOSTETTER |
| ████4562 | HOA | 08/22/2012 | NT | Freddie Mac Web prelisted report # 277105 dated | STEPHEN HOSTETTER |
| ████4562 | HOA | 08/22/2012 | NT | 8/21/12 /img under hoad sh x1855 hoa | STEPHEN HOSTETTER |
| ████4562 | | 08/21/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4562 | HOA | 08/20/2012 | NT | ***Correction previous note should read**** | STEPHEN HOSTETTER |
| ████4562 | HOA | 08/20/2012 | NT | 8/20/12 ***Received physical mail  dated 8/1/12 | STEPHEN HOSTETTER |
| ████4562 | HOA | 08/20/2012 | NT | iao 466.20/pro-rated HOA dues for 7/3/12 - 7/31/12 | STEPHEN HOSTETTER |
| ████4562 | HOA | 08/20/2012 | NT | iao 221.20 +  8/1/12 -8/31/12 HOA dues iao 245.00 | STEPHEN HOSTETTER |
| ████4562 | HOA | 08/20/2012 | NT | for total of 466.20. Spoke w/Ashley at | STEPHEN HOSTETTER |
| ████4562 | HOA | 08/20/2012 | NT | 858-550-7900/confirmed mailing address: 9610 | STEPHEN HOSTETTER |
| ████4562 | HOA | 08/20/2012 | NT | WAPLES ST., SAN DIEGO, California 92121 (see | STEPHEN HOSTETTER |
| ████4562 | HOA | 08/20/2012 | NT | special note)/sent for review/sh x1855 hoa | STEPHEN HOSTETTER |
| ████4562 | HOA | 08/20/2012 | NT | 8/20/12 ***Received physical mail  dated 8/1/12 | STEPHEN HOSTETTER |
| ████4562 | HOA | 08/20/2012 | NT | iao 466.20/pro-rated HOA dues for 7/3/12 - 7/31/12 | STEPHEN HOSTETTER |
| ████4562 | HOA | 08/20/2012 | NT | iao 221.20 +  8/1/12 -8/31/12 HOA dues iao 245.00 | STEPHEN HOSTETTER |
| ████4562 | HOA | 08/20/2012 | NT | for total of 466.20. Spoke w/Ashley at | STEPHEN HOSTETTER |
| ████4562 | HOA | 08/20/2012 | NT | 858-550-7900/confirmed mailing address: 9610 | STEPHEN HOSTETTER |
| ████4562 | HOA | 08/20/2012 | NT | WAPLES ST., SAN DIEGO, California 92121 (see | STEPHEN HOSTETTER |
| ████4562 | HOA | 08/20/2012 | NT | special note)/sent for review/imaging under | STEPHEN HOSTETTER |
| ████4562 | HOA | 08/20/2012 | NT | hoad/sh 1855  hoa | STEPHEN HOSTETTER |
| ████ | ██ | ████ | ██ | ████████ | ████ |
| ████ | ██ | ████ | ██ | ████████ | ████ |
| ████ | ██ | ████ | ██ | ████████ | ████ |
| ████ | ██ | ████ | ██ | ████████ | ████ |
| ████ | ██ | ████ | ██ | ████████ | ████ |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 08/17/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | FMREQ | 08/15/2012 | NT | Billing Cycle 07/2012; Invoice Date 08/13/2012 | MARTIN HYNES |
| 4562 | COL22 | 08/14/2012 | CIT | 085 CFD Due 9/13/2012 | CLAIRE LORIMER |
| 4562 | FMCFD | 08/13/2012 | NT | Billing Cycle 7/2012; Invoice Date 08/13/2012 | MARTIN HYNES |
| 4562 | | 08/10/2012 | CBR | FCL SALE | SYSTEM ID |
| 4562 | CNST1 | 08/07/2012 | NT | Consent 1 Script Complete | KATHLEEN CAPOFERRI |
| 4562 | | 08/06/2012 | NT | posting fhlmc inv#30000561 iao of  $692,263.02 dd | SHERENE SMITH |
| 4562 | | 08/06/2012 | NT | 08/03/2012 iao $400 posted to this loan.Thanks | SHERENE SMITH |
| 4562 | | 08/06/2012 | NT | posting fhlmc inv#30000561 iao of  $692,263.02 dd | SHERENE SMITH |
| 4562 | | 08/06/2012 | NT | 08/03/2012 iao $11159.09 posted to this | SHERENE SMITH |
| 4562 | | 08/06/2012 | NT | loan.Thanks | SHERENE SMITH |
| 4562 | | 08/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 4562 | LMAUD | 08/01/2012 | NT | Timeline uploaded to Citrix 05/25/12 | STEPHANIE BRUSTKERN |
| 4562 | HHDEN | 08/01/2012 | NT | Received denial from state dated 7/31/12 | RUTH BRYAN |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 4562 | CLM | 07/26/2012 | NT | C: 104I iao $22143.77 C: 104DC iao $400.00;  dnc | EBONI MOORE |
| 4562 | CLM | 07/26/2012 | NT | county tax penalty iao $380.12; county tax refund | EBONI MOORE |
| 4562 | CLM | 07/26/2012 | NT | iao $.08; payment prior to ddlpi iao $2806.94; | EBONI MOORE |
| 4562 | CLM | 07/26/2012 | NT | loan modification iao $10101.69; prop ins iao | EBONI MOORE |
| 4562 | CLM | 07/26/2012 | NT | $155.50;reo ins no pcc date iao $437.00; tech fee | EBONI MOORE |
| 4562 | CLM | 07/26/2012 | NT | iao $30.00;last invoice 7/12/12 iao $617.23; cust | EBONI MOORE |
| 4562 | CLM | 07/26/2012 | NT | fe iao $14.75; CIT 371 not needed for convun loan | EBONI MOORE |
| 4562 | F96 | 07/25/2012 | NT | MOVED PROPERTY PRESERVATION FEE OF $14.75 BILLED | ANDREA FISHER-SCRIPT |
| 4562 | F96 | 07/25/2012 | NT | 7/24/12 TO INVESTOR RECOVERABLE AS UNABLE TO | ANDREA FISHER-SCRIPT |
| 4562 | F96 | 07/25/2012 | NT | COLLECT FROM CUSTOMER DUE TO STATE STATUE | ANDREA FISHER-SCRIPT |
| 4562 | | 07/24/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=07/18/12 | SYSTEM ID |

# Loan History

**Date Data as-of:** March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████4562 | | 07/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4562 | | 07/18/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ████ | ██ | ████ | ██ | ████████████████ | ████████ |
| ████ | ██ | ████ | ██ | ████████ | ████████ |
| ████4562 | | 07/13/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ████4562 | | 07/13/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ████4562 | | 07/13/2012 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉ | | ▉ | ▉ | ▉ | ▉ |
| ▉ | | ▉ | ▉ | ▉ | ▉ |
| ▉ | | ▉ | ▉ | ▉ | ▉ |
| ▉ | | ▉ | ▉ | ▉ | ▉ |
| ▉ | | ▉ | ▉ | ▉ | ▉ |
| ▉ | | ▉ | ▉ | ▉ | ▉ |
| ▉ | | ▉ | ▉ | ▉ | ▉ |
| ▉ | | ▉ | ▉ | ▉ | ▉ |
| ▉ | | ▉ | ▉ | ▉ | ▉ |
| ▉4562 | SBO50 | 07/12/2012 | NT | MOVED  30  FROM 40 TO 96, ACQUIRED OR 3PS | ERIC STURGIS |
| ▉4562 | FCL20 | 07/11/2012 | CIT | 081 DONE 07/11/12 BY TLR 01853 | TIFFANY PANDOH |
| ▉4562 | FCL20 | 07/11/2012 | CIT | TSK TYP 908-FHLMC SALE FNL | TIFFANY PANDOH |
| ▉4562 | EOY50 | 07/10/2012 | CIT | 084 DONE 07/10/12 BY TLR 01371 | SHEILA JESSEN |
| ▉4562 | EOY50 | 07/10/2012 | CIT | TSK TYP 197-INTEREST ON ESC | SHEILA JESSEN |
| ▉4562 | EOY50 | 07/10/2012 | CIT | 084 open/close cit 197-due to foreclosed loan, | SHEILA JESSEN |
| ▉4562 | EOY50 | 07/10/2012 | CIT | does not meet criteria for ioe, removed from | SHEILA JESSEN |
| ▉4562 | EOY50 | 07/10/2012 | CIT | plan. sheila j 2364154 | SHEILA JESSEN |
| ▉4562 | HAZ60 | 07/09/2012 | CIT | 082 DONE 07/09/12 BY TLR 18851 | MICHAEL HAIGHT |
| ▉4562 | HAZ60 | 07/09/2012 | CIT | TSK TYP 507-CANC HAZ COV (P | MICHAEL HAIGHT |
| ▉4562 | HAZ60 | 07/09/2012 | CIT | 082 closing cit 507 no ins cov to cancel, built | MICHAEL HAIGHT |
| ▉4562 | HAZ60 | 07/09/2012 | CIT | reo foc eff 07/03/12 | MICHAEL HAIGHT |
| ▉4562 | DODV | 07/09/2012 | NT | Per DOD website check 7/9/2012 borrower ROSALIND | API CSRV |
| ▉4562 | DODV | 07/09/2012 | NT | ALEXANDER-KASPARIK is not active duty. Copy of DOD | API CSRV |
| ▉4562 | DODV | 07/09/2012 | NT | website is imaged in Looking Glass. | API CSRV |
| ▉4562 | FCL20 | 07/09/2012 | CIT | 083 DONE 07/09/12 BY TLR 01853 | TIFFANY PANDOH |
| ▉4562 | FCL20 | 07/09/2012 | CIT | TSK TYP 224-CONFIRM FHLMC/F | TIFFANY PANDOH |
| ▉4562 | FCL20 | 07/09/2012 | CIT | 083 sale results accepted by fhlmc | TIFFANY PANDOH |
| ▉4562 | | 07/05/2012 | FOR | 07/05/12 - 10:00 - 11846 | NEW TRAK SYSTEM ID |
| ▉4562 | | 07/05/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉4562 | | 07/05/2012 | FOR | following event: Client System | NEW TRAK SYSTEM ID |
| ▉4562 | | 07/05/2012 | FOR | Updated, completed on 7/5/2012 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███4562 | | 07/05/2012 | FOR | 07/05/12 - 10:00 - 11846 | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | following event: Aged Process | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | Necessary, completed on 7/5/2012 | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | 07/05/12 - 09:59 - 11846 | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | User has completed the  Aged | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | Process data form with the | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | following entries:  Is aged process | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | necessary?: : No | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | 07/05/12 - 12:20 - 17553 | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | Process opened 7/5/2012 by user | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | Maria Reyes. | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | 07/05/12 - 12:21 - 17553 | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | completed on 7/5/2012AutoClose from | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | DDF | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | 07/05/12 - 12:21 - 17553 | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | ME*****  PLEASE EXECUTE UPLOADED | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | INVESTOR (FNMA/FHLMC,OTHER) | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | WARRANTY DEED AND RETURN VIA FED-EX | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | TO ETS; ATT:  Marques Perry | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | 07/05/12 - 12:21 - 17553 | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | SPECIAL WARRANTY DEED  Other | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | Document Type: :  Special | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | Instructions: : ***** URGENT | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | DOCUMENT- CRITICAL POST SALE TIMEFRA | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | 07/05/12 - 12:21 - 17553 | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| ███4562 | | 07/05/2012 | FOR | 223981.doc  Select Document Type: : | NEW TRAK SYSTEM ID |
| ███4562 | INV | 07/05/2012 | CIT | 081 CIT908-TRANSFER COMPELTED | MAUREEN BOLDUC |
| ███4562 | FCL20 | 07/05/2012 | CIT | 083 new cit #224:  sale results reported to fhlmc | TIFFANY PANDOH |
| ███4562 | FCL20 | 07/05/2012 | CIT | CONFIRMED SALE RESULTS HAVE BEEN UPLOADED TO | TIFFANY PANDOH |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | FCL20 | 07/05/2012 | CIT | LPS. | TIFFANY PANDOH |
| 4562 | FOR | 07/05/2012 | NT | Confirmation ID - | TIFFANY PANDOH |
| 4562 | FOR | 07/05/2012 | NT | DWR-3f9174d7-26c9-4da8-9134-cafd659e8d61 User ID - | TIFFANY PANDOH |
| 4562 | FOR | 07/05/2012 | NT | gmac_tpandoh Date Request Received - 07/05/2012 | TIFFANY PANDOH |
| 4562 | FOR | 07/05/2012 | NT | Time Request Received - 13:24  SUBMITTED SALE | TIFFANY PANDOH |
| 4562 | FOR | 07/05/2012 | NT | RESULTS VIA SERVICE LOANS.  CONFIRMED SALE RESULTS | TIFFANY PANDOH |
| 4562 | FOR | 07/05/2012 | NT | HAVE BEEN UPLOADED TO LPS. | TIFFANY PANDOH |
| 4562 | FCL20 | 07/05/2012 | CIT | 082 New cit #507:  Please cancel hazard insurance, | TIFFANY PANDOH |
| 4562 | FCL20 | 07/05/2012 | CIT | request a refund and place on reo coverage | TIFFANY PANDOH |
| 4562 | FCL20 | 07/05/2012 | CIT | effective 07/03/12.  Thanks! | TIFFANY PANDOH |
| 4562 | FCL20 | 07/05/2012 | CIT | 081 NEW CIT #908:  SALE DATE:  7/3/12; PROPERTY | TIFFANY PANDOH |
| 4562 | FCL20 | 07/05/2012 | CIT | ACQUIRED; SALE AMOUNT:  226808.00 | TIFFANY PANDOH |
| 4562 | | 07/05/2012 | CLM | ACQUIRED        (101)  COMPLETED 07/03/12 | TIFFANY PANDOH |
| 4562 | | 07/05/2012 | FOR | ACQUIRED        (606)  COMPLETED 07/03/12 | TIFFANY PANDOH |
| 4562 | | 07/05/2012 | FOR | FHLMC MARKETS | TIFFANY PANDOH |
| 4562 | NAPT | 07/04/2012 | NT | "07/03/2012 12:30 PM NEW APPT | DANEITA HARMON |
| 4562 | NAPT | 07/04/2012 | NT | NM: 12117 Kantarevic, Alma | DANEITA HARMON |
| 4562 | NAPT | 07/04/2012 | NT | PH: (760) 815-6271 | DANEITA HARMON |
| 4562 | NAPT | 07/04/2012 | NT | APPT ID: 39257 | DANEITA HARMON |
| 4562 | NAPT | 07/04/2012 | NT | CMNT: Toadvise the results of PP review - account | DANEITA HARMON |
| 4562 | NAPT | 07/04/2012 | NT | will proceed to sale. FHLM denied request to PP | DANEITA HARMON |
| 4562 | NAPT | 07/04/2012 | NT | for HHF." | DANEITA HARMON |
| 4562 | | 07/03/2012 | FOR | 07/03/12 - 14:31 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 07/03/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 07/03/2012 | FOR | following event: Sale Held, | NEW TRAK SYSTEM ID |
| 4562 | | 07/03/2012 | FOR | completed on 7/3/2012 | NEW TRAK SYSTEM ID |
| 4562 | | 07/03/2012 | FOR | 07/03/12 - 14:31 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 07/03/2012 | FOR | en in the name of clients | NEW TRAK SYSTEM ID |
| 4562 | | 07/03/2012 | FOR | beneficiary?:  3rd Party Street | NEW TRAK SYSTEM ID |
| 4562 | | 07/03/2012 | FOR | Address:  3rd Party City:  3rd | NEW TRAK SYSTEM ID |
| 4562 | | 07/03/2012 | FOR | Party State | NEW TRAK SYSTEM ID |
| 4562 | | 07/03/2012 | FOR | 07/03/12 - 14:31 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 07/03/2012 | FOR | 0  Sale Date: 7/3/2012 10:30:00 AM | NEW TRAK SYSTEM ID |
| 4562 | | 07/03/2012 | FOR | 3rd Party Phone Number:  3rd Party | NEW TRAK SYSTEM ID |
| 4562 | | 07/03/2012 | FOR | Name:  Total Debt:  Sheriffs | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4562 | | 07/03/2012 | FOR | Appraisal Value:   If REO, title tak | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/03/2012 | FOR | 07/03/12 - 14:31 - 00007 | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/03/2012 | FOR | ments: SoldDate=7/3/2012 10:30:00 | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/03/2012 | FOR | AM,SoldPrice=$226,808.00 | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/03/2012 | FOR | Successful Bid Amount: $226,808.00 | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/03/2012 | FOR | Servicers Max Bid Amount: $226,808.0 | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/03/2012 | FOR | 07/03/12 - 14:31 - 00007 | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/03/2012 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/03/2012 | FOR | F10_SaleResultsCA data form with | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/03/2012 | FOR | the following entries:  Property | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/03/2012 | FOR | Sold To: Property Acquired  Sale Com | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/03/2012 | FOR | 07/03/12 - 14:31 - 00007 | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/03/2012 | FOR | Fidelity AutoProc - (Cont) - : | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/03/2012 | FOR | 3rd Party Zip Code:   3rd Party | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/03/2012 | FOR | Business Number: | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/03/2012 | FOR | 07/03/12 - 14:31 - 00007 | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/03/2012 | FOR | Process opened 7/3/2012 by user | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/03/2012 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/03/2012 | CLM | RECEIVED IN CLAIMS   (1)   COMPLETED 07/03/12 | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/03/2012 | FOR | FORECLOSURE SALE    (605)  COMPLETED 07/03/12 | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/03/2012 | DM | INBC: B1 CLD IN RETURNED MY CALL, ADV HER THT WE | ALMA KANTAREVIC |
| ▮4562 | | 07/03/2012 | DM | HAD RCVD A RESPONSE AND THEY HAD ADV THT THEY WILL | ALMA KANTAREVIC |
| ▮4562 | | 07/03/2012 | DM | NOT PP A SALE,ADV THERE NOTHING THT WE CAN DO, ADV | ALMA KANTAREVIC |
| ▮4562 | | 07/03/2012 | DM | ME SHE NEEDS TO GET OF THE PHONE AND THE CALL WAS | ALMA KANTAREVIC |
| ▮4562 | | 07/03/2012 | DM | DISC... | ALMA KANTAREVIC |
| ▮4562 | | 07/03/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | ALMA KANTAREVIC |
| ▮4562 | | 07/03/2012 | DM | OCCUPANCY_OBTAINED | ALMA KANTAREVIC |
| ▮4562 | | 07/03/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO OAAI | ALMA KANTAREVIC |
| ▮4562 | | 07/03/2012 | DM | OB SPOC: CLD HAD AN APP SET FOR 12:30 NO ANS, ADV | ALMA KANTAREVIC |
| ▮4562 | | 07/03/2012 | DM | INVESTOR DENIED THE PP. | ALMA KANTAREVIC |
| ▮4562 | | 07/03/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRLM | ALMA KANTAREVIC |
| ▮4562 | COL73 | 07/03/2012 | NT | confirmation that investor has denied PP of sale. | TEAYA HAYES |
| ▮4562 | COL73 | 07/03/2012 | NT | brrwr spk with rep from FHLM - elevated for | TEAYA HAYES |
| ▮4562 | COL73 | 07/03/2012 | NT | possible PP. has been denied at this time. Set up | TEAYA HAYES |
| ▮4562 | COL73 | 07/03/2012 | NT | call-back for RM. teayah2365107 | TEAYA HAYES |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 07/03/2012 | DM | B1 CI NEEDING SALE DATE PP, B1 CLLED FREDDI MAC | ANNE WHITE |
| 4562 | | 07/03/2012 | DM | AND B1 ADV THEY PUT IN REQ FOR PP ADV SHE HAD BEEN | ANNE WHITE |
| 4562 | | 07/03/2012 | DM | SPEAKING W/SUP ABT IT BUT FM WAS STLL WAITING ON | ANNE WHITE |
| 4562 | | 07/03/2012 | DM | SOMETHING FROM US, CLLED SUP AND SUP ADV LOOKS | ANNE WHITE |
| 4562 | | 07/03/2012 | DM | LIKE WE ARE WAITING ON APPROVAL FROM FM TO PP SALE | ANNE WHITE |
| 4562 | | 07/03/2012 | DM | DATE AND SUP IS | ANNE WHITE |
| 4562 | | 07/03/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | ANNE WHITE |
| 4562 | | 07/03/2012 | DM | EMAILING JESUS THE SUP WORKING ON ACCNT TO HAVE | ANNE WHITE |
| 4562 | | 07/03/2012 | DM | HIM CONTACT B1 W/RESPONSE. | ANNE WHITE |
| 4562 | | 07/03/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ANNE WHITE |
| 4562 | | 07/03/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | ANNE WHITE |
| 4562 | | 07/03/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | ANNE WHITE |
| 4562 | | 07/03/2012 | DM | B1 CI WANTS TO SPEAK W/THE SUP THT SHE SPOKE W/A | REDENTOR CONGZON |
| 4562 | | 07/03/2012 | DM | WHILE AGO HOWEVER SHE DONT HAVE THE EXT #..ADV THT | REDENTOR CONGZON |
| 4562 | | 07/03/2012 | DM | SINCE THERE'S SPOC THT HANDLES THE ACCT..PROVIDED | REDENTOR CONGZON |
| 4562 | | 07/03/2012 | DM | THE EXT #..XFERD CALL...REDENTORC8412214 | REDENTOR CONGZON |
| 4562 | | 07/03/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | REDENTOR CONGZON |
| 4562 | | 07/03/2012 | DM | OCCUPANCY_OBTAINED | REDENTOR CONGZON |
| 4562 | | 07/03/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | REDENTOR CONGZON |
| 4562 | DDSG | 07/03/2012 | NT | soldfield - recvd fax from borr with an email | SHARON OLDFIELD |
| 4562 | DDSG | 07/03/2012 | NT | chain between her and KYHCA.  last email states | SHARON OLDFIELD |
| 4562 | DDSG | 07/03/2012 | NT | that she spoke to a rep at FMAC and they tld her | SHARON OLDFIELD |
| 4562 | DDSG | 07/03/2012 | NT | they made a request to gmac to pp fcl sale. | SHARON OLDFIELD |
| 4562 | DDSG | 07/03/2012 | NT | according to HHF notes of 7/3/12 gmac informed | SHARON OLDFIELD |
| 4562 | DDSG | 07/03/2012 | NT | FMAC that the approval letter from KYHCA was just | SHARON OLDFIELD |
| 4562 | DDSG | 07/03/2012 | NT | recvd on 7/2/12. FMAC declined to allow gmac to pp | SHARON OLDFIELD |
| 4562 | DDSG | 07/03/2012 | NT | fcl sale because approval letter was recvd less | SHARON OLDFIELD |
| 4562 | DDSG | 07/03/2012 | NT | than 7 days prior to the fcl sale and there was | SHARON OLDFIELD |
| 4562 | DDSG | 07/03/2012 | NT | not enough time for review. | SHARON OLDFIELD |
| 4562 | COL63 | 07/03/2012 | CIT | 080 DONE 07/03/12 BY TLR 22972 | JESUS NABLO |
| 4562 | COL63 | 07/03/2012 | CIT | TSK TYP 941-TEAM LEAD ELEVA | JESUS NABLO |
| 4562 | COL63 | 07/03/2012 | CIT | 080 closing cit 941. cit #79 already worked on. | JESUS NABLO |
| 4562 | COL63 | 07/03/2012 | CIT | jesusn 8927059 | JESUS NABLO |
| 4562 | COL80 | 07/03/2012 | CIT | 079 DONE 07/03/12 BY TLR 03224 | SHARON OLDFIELD |
| 4562 | COL80 | 07/03/2012 | CIT | TSK TYP 964-RUSH POSTPONE F | SHARON OLDFIELD |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | COL80 | 07/03/2012 | CIT | 079 closing cit 964 - per HHF notes as of today, | SHARON OLDFIELD |
| 4562 | COL80 | 07/03/2012 | CIT | borr has been denied assistance due to not | SHARON OLDFIELD |
| 4562 | COL80 | 07/03/2012 | CIT | enough time for review.  request to pp fcl | SHARON OLDFIELD |
| 4562 | COL80 | 07/03/2012 | CIT | sale is denied. | SHARON OLDFIELD |
| 4562 | COL63 | 07/03/2012 | CIT | 080 new cit 941 | JESUS NABLO |
| 4562 | COL63 | 07/03/2012 | CIT | willmonitor cit #79. jesusn 8927059 | JESUS NABLO |
| 4562 | | 07/03/2012 | DM | PLS SEE CNTRL#78 JESUSN 8927059 | JESUS NABLO |
| 4562 | | 07/03/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | JESUS NABLO |
| 4562 | | 07/03/2012 | DM | PAYMENT_ARRANGEMENTS_DISCUSSED | JESUS NABLO |
| 4562 | | 07/03/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | JESUS NABLO |
| 4562 | COL63 | 07/03/2012 | CIT | 078 DONE 07/03/12 BY TLR 22972 | JESUS NABLO |
| 4562 | COL63 | 07/03/2012 | CIT | TSK TYP 940-TEAM LEAD ELEVA | JESUS NABLO |
| 4562 | COL63 | 07/03/2012 | CIT | 078 closing cit 940. tt b1. asking to pp fcl sale. | JESUS NABLO |
| 4562 | COL63 | 07/03/2012 | CIT | said have been approved by hhf to reinstate | JESUS NABLO |
| 4562 | COL63 | 07/03/2012 | CIT | the account. adv based on notes have been | JESUS NABLO |
| 4562 | COL63 | 07/03/2012 | CIT | denied. said it was the prev application. b1 | JESUS NABLO |
| 4562 | COL63 | 07/03/2012 | CIT | said needed 7 days for for pp be considered. | JESUS NABLO |
| 4562 | COL63 | 07/03/2012 | CIT | adv to double check as account can be | JESUS NABLO |
| 4562 | COL63 | 07/03/2012 | CIT | reinstated. adv to fax proof of reinstatement | JESUS NABLO |
| 4562 | COL63 | 07/03/2012 | CIT | to dsg. jesusn 8927059 | JESUS NABLO |
| 4562 | COL63 | 07/03/2012 | CIT | 079 new cit 964 | JESUS NABLO |
| 4562 | COL63 | 07/03/2012 | CIT | b1 req to pp fcl sale. hhf is going to | JESUS NABLO |
| 4562 | COL63 | 07/03/2012 | CIT | reinstate the loan. can contact amy wilson @ | JESUS NABLO |
| 4562 | COL63 | 07/03/2012 | CIT | 1-888-524-3225 ext 6491 from HHF. b1 will fax | JESUS NABLO |
| 4562 | COL63 | 07/03/2012 | CIT | letter from state approving her of assistance | JESUS NABLO |
| 4562 | COL63 | 07/03/2012 | CIT | to reinstate the loan. jesusn 8927059 | JESUS NABLO |
| 4562 | COL66 | 07/03/2012 | CIT | 078 new cit 940 tt b1 wanted to pp sale date for | FRANCIS MISA |
| 4562 | COL66 | 07/03/2012 | CIT | toady to allow time for hhf of CA to ri teh | FRANCIS MISA |
| 4562 | COL66 | 07/03/2012 | CIT | account,francism8412481 | FRANCIS MISA |
| 4562 | | 07/03/2012 | DM | TT B1 CALLING TO PP SALE FOR TODAY TO ALLOW TIME | FRANCIS MISA |
| 4562 | | 07/03/2012 | DM | FOR HHF CA TO RI TEH ACCOUNT SHE SAID TAHT SHE WAS | FRANCIS MISA |
| 4562 | | 07/03/2012 | DM | ADV BY INVESTOR THAT THEY WILL ALLOW TO EXTEND | FRANCIS MISA |
| 4562 | | 07/03/2012 | DM | SALE FOR HHF TO RI,ADV CANNOT EXTEND SALE DATE | FRANCIS MISA |
| 4562 | | 07/03/2012 | DM | ,XFERED TO SUP,FRANCISM8412481 | FRANCIS MISA |
| 4562 | | 07/03/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | FRANCIS MISA |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 07/03/2012 | DM | OCCUPANCY_OBTAINED | FRANCIS MISA |
| 4562 | | 07/03/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | FRANCIS MISA |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| 4562 | HHF | 07/03/2012 | NT | fhlmc inq on when rcd approval notice for funds | BOBBIE MARTIN |
| 4562 | HHF | 07/03/2012 | NT | from keep your home CA. advsd yesterday/ not | BOBBIE MARTIN |
| 4562 | HHF | 07/03/2012 | NT | enough time for review/ denied hhf. fhlmc inquiry | BOBBIE MARTIN |
| 4562 | HHF | 07/03/2012 | NT | on date, did not agree to postpone fcl sale. bjm | BOBBIE MARTIN |
| 4562 | HHF | 07/03/2012 | NT | 2365243 | BOBBIE MARTIN |
| 4562 | DODV | 07/03/2012 | NT | Per DOD website check 7/2/2012 borrower ROSALIND | API CSRV |
| 4562 | DODV | 07/03/2012 | NT | ALEXANDER-KASPARIK is not active duty. Copy of DOD | API CSRV |
| 4562 | DODV | 07/03/2012 | NT | website is imaged in Looking Glass. | API CSRV |
| 4562 | DM | 07/02/2012 | NT | FHLMC EDR 06/29/12- 71  7/3/2012  43  10/5/2010 | ERIC STURGIS |
| 4562 | | 07/02/2012 | LMT | FILE CLOSED    (7)    COMPLETED 07/02/12 | CLINT ANDERSON |
| 4562 | | 07/02/2012 | LMT | HHF REJECTED BY SERV (60)   COMPLETED 07/02/12 | CLINT ANDERSON |
| 4562 | | 07/02/2012 | LMT | SP STATE IFILE RECD  (59)   COMPLETED 07/02/12 | CLINT ANDERSON |
| 4562 | | 07/02/2012 | LMT | APPROVED FOR LMT 07/02/12 | CLINT ANDERSON |
| 4562 | HHDEN | 07/02/2012 | NT | objected to hhri as f/c sale within 7 days | CLINT ANDERSON |
| 4562 | | 07/02/2012 | HHF | HHF STATUS CHANGED TO DENIED | CLINT ANDERSON |
| 4562 | | 07/02/2012 | HHF | HHF DENIED DATE CHANGED TO   07/02/12 | CLINT ANDERSON |
| 4562 | | 07/02/2012 | HHF | HHF APPLIED DATE CHANGED TO   07/01/12 | CLINT ANDERSON |
| 4562 | AUTH | 07/02/2012 | NT | receive third party authorization on | CLINT ANDERSON |
| 4562 | AUTH | 07/02/2012 | NT | this day from teh state for special | CLINT ANDERSON |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | AUTH | 07/02/2012 | NT | program | CLINT ANDERSON |
| 4562 | | 06/28/2012 | FOR | 06/28/12 - 14:22 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 06/28/2012 | FOR | Foreclosure (NIE Id# 21434320) | NEW TRAK SYSTEM ID |
| 4562 | | 06/28/2012 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID |
| 4562 | | 06/28/2012 | FOR | Services, Inc. at 6/28/2012 2:22:03 | NEW TRAK SYSTEM ID |
| 4562 | | 06/28/2012 | FOR | PM by Udgeet Sampat | NEW TRAK SYSTEM ID |
| 4562 | SLREG | 06/27/2012 | NT | Spoc release letter mailed via regular mail.,,,,,, | API CSRV |
| 4562 | HCERT | 06/26/2012 | NT | proceed | KEVIN WAJERT |
| 4562 | FCLRE | 06/26/2012 | NT | QC complete...no reason found to pp, no active | KEVIN WAJERT |
| 4562 | FCLRE | 06/26/2012 | NT | workout or lmt, proceed to sale. KWajert | KEVIN WAJERT |
| 4562 | ENDSP | 06/26/2012 | NT | End Single Point of Contact segmentation due to 30 | API CSRV |
| 4562 | ENDSP | 06/26/2012 | NT | days no pkg rcvd. | API CSRV |
| 4562 | | 06/25/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=06/18/12 | SYSTEM ID |
| 4562 | DODV | 06/25/2012 | NT | Per DOD website check 6/25/2012 borrower ROSALIND | API CSRV |
| 4562 | DODV | 06/25/2012 | NT | ALEXANDER-KASPARIK is not active duty. Copy of DOD | API CSRV |
| 4562 | DODV | 06/25/2012 | NT | website is imaged in Looking Glass. | API CSRV |
| 4562 | | 06/22/2012 | FOR | 06/22/12 - 15:21 - 17424 | NEW TRAK SYSTEM ID |
| 4562 | | 06/22/2012 | FOR | . Comments: SALE SCHEDULED FOR 7/3. | NEW TRAK SYSTEM ID |
| 4562 | | 06/22/2012 | FOR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 06/22/2012 | FOR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 06/22/2012 | FOR | 06/22/12 - 15:21 - 17424 | NEW TRAK SYSTEM ID |
| 4562 | | 06/22/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 06/22/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 06/22/2012 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| 4562 | | 06/22/2012 | FOR | 7/5/2012. Reason: Sale to Sale Delay | NEW TRAK SYSTEM ID |
| 4562 | | 06/22/2012 | FOR | 06/22/12 - 15:21 - 17424 | NEW TRAK SYSTEM ID |
| 4562 | | 06/22/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 06/22/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 06/22/2012 | FOR | step Sale Held to 7/3/2012. Reason: | NEW TRAK SYSTEM ID |
| 4562 | | 06/22/2012 | FOR | Sale to Sale Delay. Comments: SALE S | NEW TRAK SYSTEM ID |
| 4562 | | 06/22/2012 | FOR | 06/22/12 - 15:21 - 17424 | NEW TRAK SYSTEM ID |
| 4562 | | 06/22/2012 | FOR | CHEDULED FOR 7/3.      . Status: | NEW TRAK SYSTEM ID |
| 4562 | | 06/22/2012 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 4562 | | 06/20/2012 | FOR | 06/20/12 - 12:31 - 17553 | NEW TRAK SYSTEM ID |
| 4562 | | 06/20/2012 | FOR | 7/3.  Due date pushed forward from | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉4562 | | 06/20/2012 | FOR | weekend or holiday to next | NEW TRAK SYSTEM ID |
| ▉4562 | | 06/20/2012 | FOR | available business day. Date moved | NEW TRAK SYSTEM ID |
| ▉4562 | | 06/20/2012 | FOR | from 7/4/2012 to 7/5/2012.. Status: | NEW TRAK SYSTEM ID |
| ▉4562 | | 06/20/2012 | FOR | 06/20/12 - 12:31 - 17553 | NEW TRAK SYSTEM ID |
| ▉4562 | | 06/20/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▉4562 | | 06/20/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▉4562 | | 06/20/2012 | FOR | step Sale Held to 7/4/2012. Reason: | NEW TRAK SYSTEM ID |
| ▉4562 | | 06/20/2012 | FOR | Other. Comments: SALE SCHEDULED FOR | NEW TRAK SYSTEM ID |
| ▉4562 | | 06/20/2012 | FOR | 06/20/12 - 12:31 - 17553 | NEW TRAK SYSTEM ID |
| ▉4562 | | 06/20/2012 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ▉4562 | HHF | 06/19/2012 | NT | received email from KYHC request extension on FCL | SHELLY DEVRIES |
| ▉4562 | HHF | 06/19/2012 | NT | sale so they can underwrite the account. Advised | SHELLY DEVRIES |
| ▉4562 | HHF | 06/19/2012 | NT | unable to do so based on the delinquency of the | SHELLY DEVRIES |
| ▉4562 | HHF | 06/19/2012 | NT | account.  CA needs 21 days to underwrite. no | SHELLY DEVRIES |
| ▉4562 | HHF | 06/19/2012 | NT | gaurantee loan will be approved; delinquency | SHELLY DEVRIES |
| ▉4562 | HHF | 06/19/2012 | NT | exceeds states cap and will not be able to mod due | SHELLY DEVRIES |
| ▉4562 | HHF | 06/19/2012 | NT | to failed HMP; nothing to do based on term and | SHELLY DEVRIES |
| ▉4562 | HHF | 06/19/2012 | NT | rate currently on account. | SHELLY DEVRIES |
| ▉4562 | | 06/19/2012 | DM | OB SPOC: CLD LFT MSG, FLWU CL CHECK THE STATUS OF | ALMA KANTAREVIC |
| ▉4562 | | 06/19/2012 | DM | THE HHF AND ADV FCL SALE DATE | ALMA KANTAREVIC |
| ▉4562 | | 06/19/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRLM | ALMA KANTAREVIC |
| ▉4562 | | 06/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▉4562 | | 06/18/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████ | | ████ | ██ | ████████████ | ████████ |
| ████ | | ████ | ██ | █████████ | ████████ |
| ████ | | ████ | ██ | ████████████ | ████████ |
| ████ | | ████ | ██ | ████████████ | ████████ |
| ████4562 | DODV | 06/18/2012 | NT | Per DOD website check 6/18/2012 borrower ROSALIND | API CSRV |
| ████4562 | DODV | 06/18/2012 | NT | ALEXANDER-KASPARIK is not active duty. Copy of DOD | API CSRV |
| ████4562 | DODV | 06/18/2012 | NT | website is imaged in Looking Glass. | API CSRV |
| ████4562 | | 06/15/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ████4562 | | 06/15/2012 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ████4562 | | 06/15/2012 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 06/15/12 | EMERLITA MEDRANO |
| ████4562 | | 06/15/2012 | FOR | BIDDING INSTRUCTIONS (609)  UNCOMPLETED | EMERLITA MEDRANO |
| ████4562 | | 06/12/2012 | FOR | 06/12/12 - 17:01 - 37927 | NEW TRAK SYSTEM ID |
| ████4562 | | 06/12/2012 | FOR | S | NEW TRAK SYSTEM ID |
| ████4562 | | 06/12/2012 | FOR | 06/12/12 - 17:01 - 37927 | NEW TRAK SYSTEM ID |
| ████4562 | | 06/12/2012 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| ████4562 | | 06/12/2012 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| ████4562 | | 06/12/2012 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| ████4562 | | 06/12/2012 | FOR | Postponement Reason: : Service of NO | NEW TRAK SYSTEM ID |
| ████4562 | | 06/12/2012 | FOR | 06/12/12 - 17:01 - 37927 | NEW TRAK SYSTEM ID |
| ████4562 | | 06/12/2012 | FOR | Process opened 6/12/2012 by user | NEW TRAK SYSTEM ID |
| ████4562 | | 06/12/2012 | FOR | Ileanna Petersen. | NEW TRAK SYSTEM ID |
| ████4562 | | 06/12/2012 | FOR | 06/12/12 - 17:01 - 37927 | NEW TRAK SYSTEM ID |
| ████4562 | | 06/12/2012 | FOR | 012. Reason: SALE PP DUE TO | NEW TRAK SYSTEM ID |
| ████4562 | | 06/12/2012 | FOR | ADDITIONAL MAILINGS | NEW TRAK SYSTEM ID |
| ████4562 | | 06/12/2012 | FOR | 06/12/12 - 17:01 - 37927 | NEW TRAK SYSTEM ID |
| ████4562 | | 06/12/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████4562 | | 06/12/2012 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ████4562 | | 06/12/2012 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| ████4562 | | 06/12/2012 | FOR | from 6/19/2012 to completed on 7/3/2 | NEW TRAK SYSTEM ID |
| ████4562 | | 06/12/2012 | FOR | TASK:0605-FCL-CHANGD FUPDT  07/03/12 | NEW TRAK SYSTEM ID |
| ████4562 | | 06/12/2012 | DM | BR CI SAID SHE WAS SUPPOSE TO GET A CALL FROM RM | STACY HANSON |
| ████4562 | | 06/12/2012 | DM | TODAY AT 5 APOLOGIZED FOR THE NO CALL ADV COULD | STACY HANSON |
| ████4562 | | 06/12/2012 | DM | SET UP ANOTHER OR I COULD HELP..BR ADV WORKING | STACY HANSON |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 06/12/2012 | DM | WITH HHF BUT THEY NEED MORE TIME ADV WE NEED PROOF | STACY HANSON |
| 4562 | | 06/12/2012 | DM | THAT THEY ARE WORKING WITH HER BR ASKED BOUT MODS | STACY HANSON |
| 4562 | | 06/12/2012 | DM | ADV YES CAN APPLY BUT NEED | STACY HANSON |
| 4562 | | 06/12/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | STACY HANSON |
| 4562 | | 06/12/2012 | DM | COMPLETE PKG 7BDS BEFORE DATE TO REQUEST PP...ADV | STACY HANSON |
| 4562 | | 06/12/2012 | DM | ONCE INFO COMES IN FROM HHF WE CAN SEE WHAT WE CAN | STACY HANSON |
| 4562 | | 06/12/2012 | DM | DO..RM WILL KIT. | STACY HANSON |
| 4562 | | 06/12/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | STACY HANSON |
| 4562 | | 06/12/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | STACY HANSON |
| 4562 | | 06/12/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | STACY HANSON |
| 4562 | | 06/12/2012 | DM | OCCUPANCY_OBTAINED | STACY HANSON |
| 4562 | | 06/12/2012 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | STACY HANSON |
| 4562 | NAPT | 06/12/2012 | NT | "06/12/2012 5:00 PM NEW APPT | DANEITA HARMON |
| 4562 | NAPT | 06/12/2012 | NT | NM: 12117 Kantarevic,Alma | DANEITA HARMON |
| 4562 | NAPT | 06/12/2012 | NT | PH: (760) 815-6271 | DANEITA HARMON |
| 4562 | NAPT | 06/12/2012 | NT | APPT ID: 35599 | DANEITA HARMON |
| 4562 | NAPT | 06/12/2012 | NT | CMNT: I assisted b1, but she requested to have a | DANEITA HARMON |
| 4562 | NAPT | 06/12/2012 | NT | call backfrom you as well. Thanks." | DANEITA HARMON |
| 4562 | AFRMD | 06/12/2012 | NT | To the best of my knowledge, all available Loss | ALMA KANTAREVIC |
| 4562 | AFRMD | 06/12/2012 | NT | Mitigation alternatives have been exhausted and a | ALMA KANTAREVIC |
| 4562 | AFRMD | 06/12/2012 | NT | non-foreclosure outcome could not be reached | ALMA KANTAREVIC |
| 4562 | COL73 | 06/12/2012 | CIT | 077 DONE 06/12/12 BY TLR 12117 | ALMA KANTAREVIC |
| 4562 | COL73 | 06/12/2012 | CIT | TSK TYP 234-FCL QC AFFIRM R | ALMA KANTAREVIC |
| 4562 | COL73 | 06/12/2012 | CIT | 077 close cit 234: i do affirm | ALMA KANTAREVIC |
| 4562 | COL22 | 06/12/2012 | CIT | 077 new cit 234 Spoc affirmation needed | BONNIE CROWDER |
| 4562 | FCLRE | 06/12/2012 | NT | QC-Completed. proceed to sale fcl not on hold, no | BONNIE CROWDER |
| 4562 | FCLRE | 06/12/2012 | NT | workable solution in place & no reason found to pp | BONNIE CROWDER |
| 4562 | FCLRE | 06/12/2012 | NT | fcl sale. bcrowder | BONNIE CROWDER |
| 4562 | | 06/11/2012 | DM | B1 CI; ADV OF WELC CALL FROM RM,MADE SURE THT HAS | AMRA HUSIC |
| 4562 | | 06/11/2012 | DM | RM'S EXT,PROVIDED HRS, ADV CALL ROUTES TO ANOTHER | AMRA HUSIC |
| 4562 | | 06/11/2012 | DM | RM WHEN RM NOT AVAILABLE. B1 SD SHE IS WORKING | AMRA HUSIC |
| 4562 | | 06/11/2012 | DM | W/HHF & THT THEY INFORMD HER THT SHE GOT | AMRA HUSIC |
| 4562 | | 06/11/2012 | DM | PRE-APPROVD BUT THEY AREN'T ABLE TO CON'T W/REVIEW | AMRA HUSIC |
| 4562 | | 06/11/2012 | DM | DUE TO THE FCL SALE DATE & THT | AMRA HUSIC |
| 4562 | | 06/11/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | AMRA HUSIC |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 06/11/2012 | DM | THEY INFORMD HER TO CONTACT US TO SEE IF WE CAN PP | AMRA HUSIC |
| 4562 | | 06/11/2012 | DM | THE FCL SALE DATE SO THT THEY CAN HV SUFFICIENT | AMRA HUSIC |
| 4562 | | 06/11/2012 | DM | TIME TO REVIEW FOR OPTIONS.ADV OF FCL SALE DATE, | AMRA HUSIC |
| 4562 | | 06/11/2012 | DM | ADV THT IN ORDER TO REQUEST A PP WE NEED TO GET | AMRA HUSIC |
| 4562 | | 06/11/2012 | DM | SOMETHING FROM HHF TO KNW THT SHE IS BEING APPROVD | AMRA HUSIC |
| 4562 | | 06/11/2012 | DM | FOR THE OPTIONS & WE | AMRA HUSIC |
| 4562 | | 06/11/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | AMRA HUSIC |
| 4562 | | 06/11/2012 | DM | HVN'T RECVD ANYTHING FROM THEM. B1 SD SHE WILL LET | AMRA HUSIC |
| 4562 | | 06/11/2012 | DM | THEM KNW & WNTD FAX# WHERE THEY CAN FAX IN | AMRA HUSIC |
| 4562 | | 06/11/2012 | DM | INFO.ADV THT HHF SHLD KNW THE PROCEDURE & HOW TO | AMRA HUSIC |
| 4562 | | 06/11/2012 | DM | NOTIFY US. B1 SD SHE WLD STILL LIKE A FAX#, SO | AMRA HUSIC |
| 4562 | | 06/11/2012 | DM | PROVIDED LOSS MIT FAX#. B1 ASKD IF RM CAN CALL | AMRA HUSIC |
| 4562 | | 06/11/2012 | DM | HER,SCHEDULD CB APPT | AMRA HUSIC |
| 4562 | | 06/11/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | AMRA HUSIC |
| 4562 | | 06/11/2012 | DM | FOR 06/12 @ 5PM. | AMRA HUSIC |
| 4562 | | 06/11/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | AMRA HUSIC |
| 4562 | | 06/11/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | AMRA HUSIC |
| 4562 | | 06/11/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | AMRA HUSIC |
| 4562 | | 06/11/2012 | DM | OCCUPANCY_OBTAINED | AMRA HUSIC |
| 4562 | | 06/11/2012 | DM | ACTION/RESULT CD CHANGED FROM OASK TO OAAI | AMRA HUSIC |
| 4562 | DODV | 06/11/2012 | NT | Per DOD website check 6/11/2012 borrower ROSALIND | API CSRV |
| 4562 | DODV | 06/11/2012 | NT | ALEXANDER-KASPARIK is not active duty. Copy of DOD | API CSRV |
| 4562 | DODV | 06/11/2012 | NT | website is imaged in Looking Glass. | API CSRV |
| 4562 | | 06/08/2012 | DM | OB SPOC: CLD WELC, LFT MSG, ADV FCL SALE DATE | ALMA KANTAREVIC |
| 4562 | | 06/08/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | ALMA KANTAREVIC |
| 4562 | | 06/07/2012 | FOR | 06/07/12 - 16:03 - 17424 | NEW TRAK SYSTEM ID |
| 4562 | | 06/07/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 06/07/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 06/07/2012 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| 4562 | | 06/07/2012 | FOR | 6/20/2012. Reason: Sale to Sale Dela | NEW TRAK SYSTEM ID |
| 4562 | | 06/07/2012 | FOR | 06/07/12 - 16:03 - 17424 | NEW TRAK SYSTEM ID |
| 4562 | | 06/07/2012 | FOR | y. Comments: 6-19 sale  . Status: | NEW TRAK SYSTEM ID |
| 4562 | | 06/07/2012 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 4562 | | 06/06/2012 | DM | OB SPOC: CLD WELC, LFT MSG, ADV FCL SALE DATE | ALMA KANTAREVIC |
| 4562 | | 06/06/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | ALMA KANTAREVIC |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | FCLSV | 06/06/2012 | NT | ok to proceed to sale GMAC has legal standing | STEPHANIE CHECCHIA |
| 4562 | FCLSV | 06/06/2012 | NT | Mortgage 06/06/2009 971232 lps Note 11/14/2011 lps | STEPHANIE CHECCHIA |
| 4562 | FCLSV | 06/06/2012 | NT | assignment 08/24/2011 lps | STEPHANIE CHECCHIA |
| 4562 | | 06/04/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 4562 | | 06/04/2012 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 06/04/12 | TOYLEN HODGES |
| 4562 | | 06/04/2012 | FOR | BIDDING INSTRUCTIONS (609)  UNCOMPLETED | TOYLEN HODGES |
| 4562 | DODV | 06/04/2012 | NT | Per DOD website check 6/4/2012 borrower ROSALIND | API CSRV |
| 4562 | DODV | 06/04/2012 | NT | ALEXANDER-KASPARIK is not active duty. Copy of DOD | API CSRV |
| 4562 | DODV | 06/04/2012 | NT | website is imaged in Looking Glass. | API CSRV |
| 4562 | | 06/04/2012 | DM | OB SPOC CL, LFT VM, WEL CL. | ALMA KANTAREVIC |
| 4562 | | 06/04/2012 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRLM | ALMA KANTAREVIC |
| 4562 | DM | 06/01/2012 | NT | FHLMC EDR 05/31/12- 71  6/19/2012  43  10/5/2010 | LAILA BEGUM |
| 4562 | | 05/31/2012 | FSV | INSP TP F RESULTS RCVD;  ORD DT=05/18/12 | SYSTEM ID |
| 4562 | | 05/31/2012 | DM | OB SPOC CL, LFT VM, WEL CL. | LAUREN NIEBUHR |
| 4562 | | 05/31/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | LAUREN NIEBUHR |
| 4562 | FCINV | 05/30/2012 | NT | Completed complaint QC internal review. | MARY LADD |
| 4562 | SLREG | 05/30/2012 | NT | Spoc letter mailed via regular mail.,,,,, | API CSRV |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | DODV | 05/30/2012 | NT | Per DOD website check 5/29/2012 borrower ROSALIND | API CSRV |
| 4562 | DODV | 05/30/2012 | NT | ALEXANDER-KASPARIK is not active duty. Copy of DOD | API CSRV |
| 4562 | DODV | 05/30/2012 | NT | website is imaged in Looking Glass. | API CSRV |
| 4562 | | 05/29/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/29/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/29/2012 | DMD | 05/04/12 12:26:55 Left message | DAVOX INCOMING FILE |
| 4562 | | 05/29/2012 | DM | OB SPOC: CLD LFT MSG WELC... | ALMA KANTAREVIC |
| 4562 | | 05/29/2012 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRLM | ALMA KANTAREVIC |
| 4562 | EOY50 | 05/29/2012 | CIT | 076 DONE 05/29/12 BY TLR 26315 | ROBERT MEJIA |
| 4562 | EOY50 | 05/29/2012 | CIT | TSK TYP 157-CC TRACK - PRE3 | ROBERT MEJIA |
| 4562 | EOY50 | 05/29/2012 | CIT | 076 Closing CIT 157 | ROBERT MEJIA |
| 4562 | OWNER | 05/29/2012 | NT | Single Point of Contact ownership.  Alma | API CSRV |
| 4562 | OWNER | 05/29/2012 | NT | Kantarevic - 12117.  1-877-928-4622 opt 5 Ext | API CSRV |
| 4562 | OWNER | 05/29/2012 | NT | 236-8015. | API CSRV |
| 4562 | | 05/25/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/25/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/25/2012 | DMD | 05/25/12 11:01:51 LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | COL87 | 05/25/2012 | CIT | 076 B1 cld, has access to internet and was | VICTOR HERNANDEZ |
| 4562 | COL87 | 05/25/2012 | CIT | referred to web site for financial package | VICTOR HERNANDEZ |
| 4562 | COL87 | 05/25/2012 | CIT | information. Provided expectations. | VICTOR HERNANDEZ |
| 4562 | | 05/25/2012 | DM | B1 CI, SAID WORKING WITH HHF AND ALSO STARTED PART | VICTOR HERNANDEZ |
| 4562 | | 05/25/2012 | DM | TIME JOB. ADV FCL REF AND SALE DATE. ADV LOAN MOD | VICTOR HERNANDEZ |
| 4562 | | 05/25/2012 | DM | GUIDELINES. VICTOR H/8406179 | VICTOR HERNANDEZ |
| 4562 | | 05/25/2012 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | VICTOR HERNANDEZ |
| 4562 | | 05/25/2012 | DM | LOSS_MIT_OPTIONS/HAMP_DISCUSSED | VICTOR HERNANDEZ |
| 4562 | | 05/25/2012 | DM | ACTION/RESULT CD CHANGED FROM OASK TO OAAI | VICTOR HERNANDEZ |
| 4562 | | 05/24/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/24/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/24/2012 | DMD | 05/24/12 18:07:25 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| 4562 | LMFLB | 05/24/2012 | NT | Reviewed most recent denials, decision was correct | SHANNON HARRIS |
| 4562 | LMFLB | 05/24/2012 | NT | based on review. | SHANNON HARRIS |
| 4562 | | 05/23/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/23/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/23/2012 | DMD | 05/23/12 14:21:04 LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | | 05/22/2012 | FOR | 05/22/12 - 13:51 - 58316 | NEW TRAK SYSTEM ID |

# Loan History

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████4562 | | 05/22/2012 | FOR | ale Date 6/19/2012    . Status: | NEW TRAK SYSTEM ID |
| ████4562 | | 05/22/2012 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ████4562 | | 05/22/2012 | FOR | 05/22/12 - 13:51 - 58316 | NEW TRAK SYSTEM ID |
| ████4562 | | 05/22/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████4562 | | 05/22/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ████4562 | | 05/22/2012 | FOR | step Sale Held to 6/19/2012. | NEW TRAK SYSTEM ID |
| ████4562 | | 05/22/2012 | FOR | Reason: Other. Comments: Scheduled S | NEW TRAK SYSTEM ID |
| ████4562 | | 05/21/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████4562 | | 05/21/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████4562 | | 05/21/2012 | DMD | 05/21/12 12:48:40 LEFT MESSAGE | DAVOX INCOMING FILE |
| ████4562 | | 05/21/2012 | FOR | 05/21/12 - 17:14 - 19229 | NEW TRAK SYSTEM ID |
| ████4562 | | 05/21/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████4562 | | 05/21/2012 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ████4562 | | 05/21/2012 | FOR | For, completed on 6/19/2012 (DIS) | NEW TRAK SYSTEM ID |
| ████4562 | | 05/21/2012 | FOR | 05/21/12 - 17:14 - 19229 | NEW TRAK SYSTEM ID |
| ████4562 | | 05/21/2012 | FOR | Process opened 5/21/2012 by user | NEW TRAK SYSTEM ID |
| ████4562 | | 05/21/2012 | FOR | ETS Automation. | NEW TRAK SYSTEM ID |
| ████4562 | | 05/21/2012 | FOR | TASK:0605-FCL-CHANGD FUPDT  06/19/12 | NEW TRAK SYSTEM ID |
| ████4562 | | 05/21/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4562 | | 05/18/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ████4562 | | 05/18/2012 | DMD | 05/18/12 19:15:35 LEFT MESSAGE | DAVOX INCOMING FILE |
| ████4562 | | 05/18/2012 | DMD | 05/18/12 17:17:03 NO ANSWER | DAVOX INCOMING FILE |
| ████4562 | | 05/18/2012 | DMD | 05/18/12 12:30:32 NO ANSWER | DAVOX INCOMING FILE |
| ████4562 | | 05/18/2012 | DM | NA | SAMANTHA ROHE |
| ████4562 | | 05/18/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRNA | SAMANTHA ROHE |
| ████4562 | | 05/17/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████4562 | | 05/17/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████4562 | | 05/17/2012 | DMD | 05/17/12 15:14:20 LEFT MESSAGE | DAVOX INCOMING FILE |
| ████4562 | | 05/16/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████4562 | | 05/16/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████4562 | | 05/16/2012 | DMD | 05/16/12 12:35:21 LEFT MESSAGE | DAVOX INCOMING FILE |
| ████4562 | | 05/16/2012 | DM | LM | ASHLEY HARVEY |
| ████4562 | | 05/16/2012 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRLM | ASHLEY HARVEY |
| ████4562 | | 05/14/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████4562 | | 05/14/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███4562 | | 05/14/2012 | DMD | 05/14/12 11:08:20 LEFT MESSAGE | DAVOX INCOMING FILE |
| ███4562 | | 05/11/2012 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ███4562 | | 05/11/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ███4562 | | 05/11/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 05/11/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 05/11/2012 | DMD | 05/11/12 13:04:56 LEFT MESSAGE | DAVOX INCOMING FILE |
| ███4562 | FCINV | 05/11/2012 | NT | rust review | STEPHANIE CHECCHIA |
| ███4562 | | 05/10/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 05/10/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 05/10/2012 | DMD | 05/10/12 13:09:50 LEFT MESSAGE | DAVOX INCOMING FILE |
| ███4562 | | 05/09/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 05/09/2012 | DMD | 05/09/12 18:30:56 NO ANSWER | DAVOX INCOMING FILE |
| ███4562 | | 05/09/2012 | DMD | 05/09/12 13:09:42 NO MESSAGE LEFT | DAVOX INCOMING FILE |
| ███4562 | | 05/09/2012 | DM | NO ANSWER | LAWRENCE WATSON |
| ███4562 | | 05/09/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRNA | LAWRENCE WATSON |
| ███4562 | | 05/08/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 05/08/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 05/08/2012 | DMD | 05/08/12 18:21:27 LEFT MESSAGE | DAVOX INCOMING FILE |
| ███4562 | | 05/07/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 05/07/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 05/07/2012 | DMD | 05/07/12 13:18:00 LEFT MESSAGE | DAVOX INCOMING FILE |
| ███4562 | | 05/07/2012 | DM | LVM | JAMES MOSES |
| ███4562 | | 05/07/2012 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRLM | JAMES MOSES |
| ███4562 | | 05/04/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 05/04/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 05/04/2012 | DMD | 05/04/12 12:26:55 LEFT MESSAGE | DAVOX INCOMING FILE |
| ███4562 | | 05/04/2012 | DM | LM W/ VM | SAMANTHA ROHE |
| ███4562 | | 05/04/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | SAMANTHA ROHE |
| ███4562 | | 05/03/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 05/03/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 05/03/2012 | DMD | 05/03/12 14:51:43 LEFT MESSAGE | DAVOX INCOMING FILE |
| ███4562 | | 05/03/2012 | FOR | 05/03/12 - 13:53 - 39139 | NEW TRAK SYSTEM ID |
| ███4562 | | 05/03/2012 | FOR | ect: Revision request / | NEW TRAK SYSTEM ID |
| ███4562 | | 05/03/2012 | FOR | 05/03/12 - 13:53 - 39139 | NEW TRAK SYSTEM ID |
| ███4562 | | 05/03/2012 | FOR | Intercom Message: / Read: 5/3/2012 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 05/03/2012 | FOR | 1:53:25 PM / From: OHara, Keri / | NEW TRAK SYSTEM ID |
| 4562 | | 05/03/2012 | FOR | To: Lyons, Joseph;  / CC:  / | NEW TRAK SYSTEM ID |
| 4562 | | 05/03/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 4562 | | 05/03/2012 | DM | LMTC ON V/M AT 760-815-6271760-815-6271. | ARTHUR SMITH |
| 4562 | | 05/03/2012 | DM | ASMITH/6718 | ARTHUR SMITH |
| 4562 | | 05/03/2012 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO BRLM | ARTHUR SMITH |
| 4562 | | 05/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 4562 | | 05/02/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/02/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/02/2012 | DMD | 05/02/12 15:00:20 LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | | 05/02/2012 | DM | LM | ASHLEY HARVEY |
| 4562 | | 05/02/2012 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRLM | ASHLEY HARVEY |
| 4562 | | 05/01/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/01/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/01/2012 | DMD | 05/01/12 14:53:10 LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | DM | 05/01/2012 | NT | FHLMC EDR 04/30/12-  76  3/23/2012 | LAILA BEGUM |
| 4562 | | 04/30/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 04/30/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 04/30/2012 | DMD | 04/30/12 12:54:39 RINGING | DAVOX INCOMING FILE |
| 4562 | | 04/30/2012 | BKR | 04/30/12 - 11:35 - 13384 | NEW TRAK SYSTEM ID |
| 4562 | | 04/30/2012 | BKR | . Comments: Case Dismissed. pending | NEW TRAK SYSTEM ID |
| 4562 | | 04/30/2012 | BKR | to get closed    . Status: Active, | NEW TRAK SYSTEM ID |
| 4562 | | 04/30/2012 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| 4562 | | 04/30/2012 | BKR | 04/30/12 - 11:35 - 13384 | NEW TRAK SYSTEM ID |
| 4562 | | 04/30/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 04/30/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 04/30/2012 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| 4562 | | 04/30/2012 | BKR | Complete to 5/10/2012. Reason: Other | NEW TRAK SYSTEM ID |
| 4562 | | 04/30/2012 | BKR | 04/30/12 - 11:36 - 13384 | NEW TRAK SYSTEM ID |
| 4562 | | 04/30/2012 | BKR | s: Case Dismissed.Pending to get | NEW TRAK SYSTEM ID |
| 4562 | | 04/30/2012 | BKR | close.   . Status: Active, approval | NEW TRAK SYSTEM ID |
| 4562 | | 04/30/2012 | BKR | not required. | NEW TRAK SYSTEM ID |
| 4562 | | 04/30/2012 | BKR | 04/30/12 - 11:36 - 13384 | NEW TRAK SYSTEM ID |
| 4562 | | 04/30/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 04/30/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 04/30/2012 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| 4562 | | 04/30/2012 | BKR | to 5/11/2012. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| 4562 | | 04/27/2012 | DMD | 04/27/12 15:30:54 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 04/27/2012 | DMD | 04/27/12 14:25:04 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 04/27/2012 | DMD | 04/27/12 10:22:14 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 04/26/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 04/26/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 04/26/2012 | DMD | 04/26/12 14:08:49 INVALID NUMBER | DAVOX INCOMING FILE |
| 4562 | | 04/25/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 04/25/2012 | DMD | 04/25/12 16:54:52 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 04/25/2012 | DMD | 04/25/12 11:29:47 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 04/25/2012 | FOR | 04/24/12 - 17:50 - 39218 | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | User has cleared the following | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | values from the Data Form:<BR>- | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | Sale Postponement Reason: Client | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | Request<BR> | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | 04/24/12 - 17:50 - 39218 | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | : fc | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | 04/24/12 - 17:50 - 39218 | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | from 2/17/2012 to incomplete. Reason | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | 04/24/12 - 17:51 - 39218 | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | fc   . Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | 04/24/12 - 17:51 - 39218 | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | 5/18/2012. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | 04/24/12 - 17:50 - 39218 | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | fc   . Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | 04/24/12 - 17:50 - 39218 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 04/25/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | 5/18/2012. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | 04/24/12 - 17:50 - 39218 | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | t | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | 04/24/12 - 17:50 - 39218 | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 4562 | | 04/25/2012 | FOR | Postponement Reason: : Client Reques | NEW TRAK SYSTEM ID |
| 4562 | | 04/24/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 04/24/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 04/24/2012 | DMD | 04/24/12 14:31:23 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 04/24/2012 | BKR | 04/24/12 - 12:50 - 13384 | NEW TRAK SYSTEM ID |
| 4562 | | 04/24/2012 | BKR | omments: pending dec   . Status: | NEW TRAK SYSTEM ID |
| 4562 | | 04/24/2012 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 4562 | | 04/24/2012 | BKR | 04/24/12 - 12:50 - 13384 | NEW TRAK SYSTEM ID |
| 4562 | | 04/24/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 04/24/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 04/24/2012 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 4562 | | 04/24/2012 | BKR | Filing to 5/7/2012. Reason: Other. C | NEW TRAK SYSTEM ID |
| 4562 | | 04/24/2012 | BKR | 04/24/12 - 12:15 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 04/24/2012 | BKR | . Comments: Case dismissed   . | NEW TRAK SYSTEM ID |
| 4562 | | 04/24/2012 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 04/24/2012 | BKR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 04/24/2012 | BKR | 04/24/12 - 12:15 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 04/24/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 04/24/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 04/24/2012 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| 4562 | | 04/24/2012 | BKR | Complete to 4/30/2012. Reason: Other | NEW TRAK SYSTEM ID |
| 4562 | | 04/24/2012 | BKR | 04/24/12 - 12:15 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 04/24/2012 | BKR | s: Case dismissed   . Status: | NEW TRAK SYSTEM ID |
| 4562 | | 04/24/2012 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 4562 | | 04/24/2012 | BKR | 04/24/12 - 12:15 - 69661 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4562 | | 04/24/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/24/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/24/2012 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/24/2012 | BKR | to 4/30/2012. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/23/2012 | FSV | INSP TP F RESULTS RCVD;   ORD DT=04/18/12 | SYSTEM ID |
| ▮4562 | | 04/23/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 04/23/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 04/23/2012 | DMD | 04/23/12 11:47:48 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮4562 | | 04/23/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 04/23/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 04/23/2012 | DMD | 04/21/12 11:02:58 INVALID NUMBER | DAVOX INCOMING FILE |
| ▮4562 | | 04/20/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 04/20/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 04/20/2012 | DMD | 04/20/12 14:17:01 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮4562 | | 04/19/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 04/19/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 04/19/2012 | DMD | 04/19/12 11:12:29 NO ANSWER | DAVOX INCOMING FILE |
| ▮4562 | | 04/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮4562 | | 04/18/2012 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▮4562 | | 04/18/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 04/18/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 04/18/2012 | DMD | 04/18/12 18:21:47 NO ANSWER | DAVOX INCOMING FILE |
| ▮4562 | | 04/18/2012 | FOR | 04/18/12 - 14:21 - 58316 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/18/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/18/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/18/2012 | FOR | step Sale Held to 4/25/2012. | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/18/2012 | FOR | Reason: Other. Comments: reprojectin | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/18/2012 | FOR | 04/18/12 - 14:21 - 58316 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/18/2012 | FOR | g to allow others to complete event | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/18/2012 | FOR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/18/2012 | FOR | required. | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/17/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 04/17/2012 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 04/17/2012 | DMD | 04/17/12 10:52:02 INVALID NUMBER | DAVOX INCOMING FILE |
| ▮4562 | | 04/17/2012 | FOR | 04/17/12 - 11:49 - 46295 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 04/17/2012 | FOR | / Subject: Hold Request / | NEW TRAK SYSTEM ID |
| 4562 | | 04/17/2012 | FOR | 04/17/12 - 11:49 - 46295 | NEW TRAK SYSTEM ID |
| 4562 | | 04/17/2012 | FOR | Intercom Message: / Read: 4/17/2012 | NEW TRAK SYSTEM ID |
| 4562 | | 04/17/2012 | FOR | 11:49:21 AM / From: Thomas, | NEW TRAK SYSTEM ID |
| 4562 | | 04/17/2012 | FOR | Adoneica / To: Beltran, Sally;  / | NEW TRAK SYSTEM ID |
| 4562 | | 04/17/2012 | FOR | CC:  / Intercom Type: General Update | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | 04/16/12 - 16:50 - 27147 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | End Date: 04/16/2012. Hold type: | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | Bankruptcy FiledSystem updated for | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | the following event: User has ended | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | 04/16/12 - 16:50 - 27147 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | Intercom From: Adoneica Thomas, | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | GMAC - To: Sally Beltran (at-exet) | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | / Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | 04/16/12 - 16:50 - 27147 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | the hold. Hold End Date: | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | 04/16/2012. Hold type: Bankruptcy | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | Filed | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | 04/16/12 - 16:50 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | nts: Hold Ended   . Status: Active, | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | 04/16/12 - 16:50 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | 4/16/2012. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | 04/16/12 - 16:50 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | nded   . Status: Active, approval | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | not required. | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | 04/16/12 - 16:50 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | FOR | step Sale Held to 4/16/2012. | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 04/16/2012 | FOR | Reason: Hold Ended. Comments: Hold E | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 04/16/12 - 11:57 - 27147 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | ing. Comments: info was found in | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | pacer and  it matched  case | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | #1140784  chapter filed 11  Date | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | filed:  07/19/2011  Debtor dismiss | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 04/16/12 - 11:57 - 27147 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | Type: BK Non Recoverable Fees - Clos | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 04/16/12 - 11:57 - 27147 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | ed:  03/23/2012       . | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 04/16/12 - 11:27 - 27147 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | Fees - Closing. Issue Comments: | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | Please address the f96 fees so bkr | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | can close out  case #1140784 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | chapter filed 11  Date filed:  07/1 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 04/16/12 - 11:27 - 27147 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | loan.Issue Type: BK Non Recoverable | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 04/16/12 - 11:27 - 27147 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 9/2011  Debtor dismissed: | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 03/23/2012 .   Thank  you Status: | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | Active | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 04/16/12 - 11:36 - 27147 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | -13.00 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 05/26/09     -13.00  00/00/00 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | -13.00          06/23/ | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 04/16/12 - 11:36 - 27147 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | reak down     Total Uncollected | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 3337.80          PROP | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | INSPECTION FEE     -220.75 | NEW TRAK SYSTEM ID |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 04/16/2012 | BKR | 04/28/09    -13.00  00/00/00 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 04/16/12 - 11:36 - 27147 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | if  non-recoverable please state | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | why  case #1140784  chapter filed | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 11  Date filed:  07/19/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | Debtor dismissed:  03/23/2012    b | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 04/16/12 - 11:36 - 27147 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | Intercom From: Adoneica Thomas - | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | To: OHara,Keri; / Message: Please | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | advise me if these fees are | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | recoverable or non -recoverable and | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 04/16/12 - 11:36 - 27147 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 08/03/10    -14.75 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 00/00/00    -14.75 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 08/20/10    -11.25  00/00/00 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 04/16/12 - 11:36 - 27147 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 10/29/09    -11.25 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 00/00/00    -11.25 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 11/20/09    -11.25 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 00/00/00    -11.25 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 04/16/12 - 11:36 - 27147 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 08/25/09    -11.25 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 00/00/00    -11.25 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 09/25/09    -11.25 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 00/00/00    -11.25 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 04/16/12 - 11:36 - 27147 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | Adoneica Thomas - (Cont) - 09 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | -11.25  00/00/00    -11.25 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 07/22/09    -11.25 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 00/00/00    -11.25 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 04/16/12 - 11:36 - 27147 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 10/22/09    -210.00 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 00/00/00    -210.00 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | 04/16/12 - 11:36 - 27147 | NEW TRAK SYSTEM ID |
| 4562 | | 04/16/2012 | BKR | -11.25 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉4562 | | 04/16/2012 | BKR | EXPENSE ADVANCES | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | -2669.13  10/22/09 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | -500.00 05/15/10    -440.06 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | 04/16/12 - 11:36 - 27147 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | 5  00/00/00       -11.25 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | 11/26/10      -11.25 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | 00/00/00       -11.25 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | 12/21/10      -11.25 00/00/00 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | 04/16/12 - 11:36 - 27147 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | Adoneica Thomas - (Cont) - | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | -11.25         09/21/10 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | -11.25 00/00/00     -11.25 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | 10/19/10     -11.2 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | 04/16/12 - 11:36 - 27147 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | -210.00 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | 02/23/11     -42.00 00/00/00 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | -42.00 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | 02/23/11     -60.00 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | 04/16/12 - 11:36 - 27147 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | -56.07 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | 02/23/11    -500.00 00/00/00 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | -500.00 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | 02/23/11    -210.00 00/00/00 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | 04/16/12 - 11:36 - 27147 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | -60.00 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | 10/22/09    -350.00 00/00/00 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | -350.00 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | 02/23/11     -56.07 00/00/00 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | 04/16/12 - 11:36 - 27147 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | Adoneica Thomas - (Cont) - | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | 10/22/09     -66.00 00/00/00 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | -66.00 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | 10/22/09     -60.00 00/00/00 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | 04/16/12 - 11:36 - 27147 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/16/2012 | BKR | -50.00 00/00/00 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▆4562 | | 04/16/2012 | BKR | -50.00          01/06/12 | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | -275.00  00/00/00        -275.00 | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | Thank you | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | 04/16/12 - 11:36 - 27147 | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | Adoneica Thomas - (Cont) - 00/00/00 | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | -60.00 | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | 02/23/11    -350.00  00/00/00 | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | -350.00            05/18/11 | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | FOR | 04/16/12 - 13:38 - 69661 | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | FOR | 04/16/12 - 13:38 - 69661 | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | FOR | Intercom Message: / Read: 4/16/2012 | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | FOR | 1:37:49 PM / From: Thomas, Adoneica | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | FOR | / To: OHara, Keri;  / CC: / | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | 04/16/12 - 16:39 - 27147 | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | ect: Re:  Recoverability of  fees  / | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | 04/16/12 - 16:39 - 27147 | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | Intercom Message: / Read: 4/16/2012 | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | 4:38:31 PM / From: OHara, Keri / | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | To: Thomas, Adoneica;  / CC: / | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | 04/16/12 - 16:36 - 27147 | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | Intercom Message: / Read: 4/16/2012 | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | 4:35:49 PM / From: Thomas, Adoneica | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | / To: Thomas, Adoneica;  / CC: / | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | 04/16/12 - 16:36 - 27147 | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | 04/16/12 - 16:12 - 69661 | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | omments: Case dismissed   . Status: | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | 04/16/12 - 16:12 - 69661 | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ▆4562 | | 04/16/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4562 | | 04/16/2012 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | to 4/23/2012. Reason: Court Delay. C | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | 04/16/12 - 16:12 - 69661 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | Delay. Comments: Case dismissed | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | required. | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | 04/16/12 - 16:12 - 69661 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | Complete to 4/23/2012. Reason: Court | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | 04/16/12 - 16:42 - 69661 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | Comments: Case dismissed  . | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | required. | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | 04/16/12 - 16:42 - 69661 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | Filing to 4/23/2012. Reason: Other. | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | 04/16/12 - 13:37 - 69661 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | ect: Recoverability of  fees  / | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | 04/16/12 - 13:37 - 69661 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | Intercom Message: / Read: 4/16/2012 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | 1:37:27 PM / From: Thomas, Adoneica | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | / To: OHara, Keri; / CC: / | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | 04/16/12 - 13:38 - 69661 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | .80          PROP INSPECTION | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | FEE     -220.75     04/28/09 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | -13.00 00/00/00       -13 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | 04/16/12 - 13:38 - 69661 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | se #1140784 chapter filed 11 Date | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | filed:  07/19/2011  Debtor | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | dismissed:  03/23/2012    break | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4562 | | 04/16/2012 | BKR | down    Total Uncollected    3337 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | 04/16/12 - 13:38 - 69661 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | ility of  fees   Please advise me | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | if these fees are recoverable or | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | non -recoverable and if | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | non-recoverable please state why  ca | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | 04/16/12 - 13:38 - 69661 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | Intercom From: Keri OHara - To: | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | Thomas,Adoneica; / Message: Fees | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | are recoverable.     From: | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | Adoneica Thomas   Subject: Recoverab | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | 04/16/12 - 13:38 - 69661 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | -11.25 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | 11/20/09     -11.25  00/00/00 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | -11.25          08/03/10 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | 04/16/12 - 13:38 - 69661 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | -11.25 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | 09/25/09     -11.25  00/00/00 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | -11.25 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | 10/29/09     -11.25  00/00/00 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | 04/16/12 - 13:38 - 69661 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | -11.25 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | 07/22/09     -11.25  00/00/00 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | -11.25 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | 08/25/09     -11.25  00/00/00 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | 04/16/12 - 13:38 - 69661 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | Keri OHara - (Cont) - .00 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | 05/26/09     -13.00 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | 00/00/00     -13.00 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | 06/23/09     -11.25  00/00/00 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | 04/16/12 - 13:38 - 69661 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | EXPENSE | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | ADVANCES        -2669.13 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | 10/22/09     -500.00  05/15/10 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/16/2012 | BKR | -440.0 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █ 4562 | | 04/16/2012 | BKR | 04/16/12 - 13:38 - 69661 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | 11/26/10     -11.25 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | 00/00/00     -11.25 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | 12/21/10     -11.25 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | 00/00/00     -11.25 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | 04/16/12 - 13:38 - 69661 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | 09/21/10     -11.25 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | 00/00/00     -11.25 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | 10/19/10     -11.25 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | 00/00/00     -11.25 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | 04/16/12 - 13:38 - 69661 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | Keri OHara - (Cont) -     -14.75 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | 00/00/00     -14.75 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | 08/20/10     -11.25 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | 00/00/00     -11.25 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | 04/16/12 - 13:38 - 69661 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | -500.00 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | 02/23/11     -210.00 00/00/00 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | -210.00          02/23/11 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | 04/16/12 - 13:38 - 69661 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | -350.00 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | 02/23/11     -56.07 00/00/00 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | -56.07 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | 02/23/11     -500.00 00/00/00 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | 04/16/12 - 13:38 - 69661 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | -66.00 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | 10/22/09     -60.00 00/00/00 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | -60.00 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | 10/22/09     -350.00 00/00/00 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | 04/16/12 - 13:38 - 69661 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | Keri OHara - (Cont) - 6 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | 10/22/09     -210.00 00/00/00 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | -210.00 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | 10/22/09     -66.00 00/00/00 | NEW TRAK SYSTEM ID |
| █ 4562 | | 04/16/2012 | BKR | 04/16/12 - 13:38 - 69661 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████4562 | | 04/16/2012 | BKR | 01/06/12    -275.00 | NEW TRAK SYSTEM ID |
| ████4562 | | 04/16/2012 | BKR | 00/00/00    -275.00 | NEW TRAK SYSTEM ID |
| ████4562 | | 04/16/2012 | BKR | Thank you | NEW TRAK SYSTEM ID |
| ████4562 | | 04/16/2012 | BKR | 04/16/12 - 13:38 - 69661 | NEW TRAK SYSTEM ID |
| ████4562 | | 04/16/2012 | BKR | 02/23/11    -350.00 | NEW TRAK SYSTEM ID |
| ████4562 | | 04/16/2012 | BKR | 00/00/00    -350.00 | NEW TRAK SYSTEM ID |
| ████4562 | | 04/16/2012 | BKR | 05/18/11    -50.00 | NEW TRAK SYSTEM ID |
| ████4562 | | 04/16/2012 | BKR | 00/00/00    -50.00 | NEW TRAK SYSTEM ID |
| ████4562 | | 04/16/2012 | BKR | 04/16/12 - 13:38 - 69661 | NEW TRAK SYSTEM ID |
| ████4562 | | 04/16/2012 | BKR | Keri OHara - (Cont) -    -42.00 | NEW TRAK SYSTEM ID |
| ████4562 | | 04/16/2012 | BKR | 00/00/00    -42.00 | NEW TRAK SYSTEM ID |
| ████4562 | | 04/16/2012 | BKR | 02/23/11    -60.00 | NEW TRAK SYSTEM ID |
| ████4562 | | 04/16/2012 | BKR | 00/00/00    -60.00 | NEW TRAK SYSTEM ID |
| ████4562 | | 04/16/2012 | FOR | 04/16/12 - 11:24 - 27147 | NEW TRAK SYSTEM ID |
| ████4562 | | 04/16/2012 | FOR | ED WITH PACER INFO    CASE #1140784 | NEW TRAK SYSTEM ID |
| ████4562 | | 04/16/2012 | FOR | CHAPTER FILED 11   Date filed: | NEW TRAK SYSTEM ID |
| ████4562 | | 04/16/2012 | FOR | 07/19/2011   Debtor dismissed: | NEW TRAK SYSTEM ID |
| ████4562 | | 04/16/2012 | FOR | 03/23/2012    . | NEW TRAK SYSTEM ID |
| ████4562 | | 04/16/2012 | FOR | 04/16/12 - 11:24 - 27147 | NEW TRAK SYSTEM ID |
| ████4562 | | 04/16/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████4562 | | 04/16/2012 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ████4562 | | 04/16/2012 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ████4562 | | 04/16/2012 | FOR | Type: BK Close. Comments: INFO MATCH | NEW TRAK SYSTEM ID |
| ████ | ██ | ████ | █ | ████████ | ████ |
| ████ | ██ | ████ | | ███ | ████ |
| ████ | ██ | ████ | | ███ | ████ |
| ████ | ██ | ████ | | ███ | ████ |
| ████ | | ████ | | █████ | ████ |
| ████ | ██ | ████ | █ | ████ | ████ |
| ████ | ██ | ████ | █ | ████ | ████ |
| ████ | ██ | ████ | █ | ████ | ████ |
| ████ | ██ | ████ | █ | ████ | ████ |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███4562 | | 04/13/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ███4562 | | 04/13/2012 | BKR | 04/13/12 - 12:05 - 69661 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2012 | BKR | ive | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2012 | BKR | 04/13/12 - 12:05 - 69661 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2012 | BKR | ments: Case dismissed.  Dismissal | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2012 | BKR | shows effective date of 3/23/2012, | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2012 | BKR | but the notice of dismissal was not | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2012 | BKR | entered until 4/10/2012. Status: Act | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2012 | BKR | 04/13/12 - 12:05 - 69661 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2012 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2012 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2012 | BKR | loan.Issue Type: BK Close. Issue Com | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2012 | BKR | 04/13/12 - 12:16 - 69661 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2012 | BKR | . Comments: Case dismissed   . | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2012 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2012 | BKR | required. | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2012 | BKR | 04/13/12 - 12:16 - 69661 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2012 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2012 | BKR | Complete to 4/20/2012. Reason: Other | NEW TRAK SYSTEM ID |
| ███4562 | | 04/09/2012 | BKR | 04/09/12 - 11:12 - 13700 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/09/2012 | BKR | Comments: pending signed decl   . | NEW TRAK SYSTEM ID |
| ███4562 | | 04/09/2012 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ███4562 | | 04/09/2012 | BKR | required. | NEW TRAK SYSTEM ID |
| ███4562 | | 04/09/2012 | BKR | 04/09/12 - 11:12 - 13700 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/09/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ███4562 | | 04/09/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███4562 | | 04/09/2012 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| ███4562 | | 04/09/2012 | BKR | Filing to 4/16/2012. Reason: Other. | NEW TRAK SYSTEM ID |
| ███4562 | BCR | 04/09/2012 | NT | TR code is not listed in our database | AJAY KUMAR TEJWANI |
| ███4562 | DODV | 04/07/2012 | NT | Per DOD website check 4/2/2012 borrower ROSALIND | API CSRV |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | DODV | 04/07/2012 | NT | ALEXANDER-KASPARIK is not active duty. Copy of DOD | API CSRV |
| 4562 | DODV | 04/07/2012 | NT | website is imaged in Looking Glass. | API CSRV |
| 4562 | | 04/06/2012 | BKR | 04/06/12 - 09:56 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 04/06/2012 | BKR | . Comments: hrg not set   . Status: | NEW TRAK SYSTEM ID |
| 4562 | | 04/06/2012 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 4562 | | 04/06/2012 | BKR | 04/06/12 - 09:56 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 04/06/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 04/06/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 04/06/2012 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| 4562 | | 04/06/2012 | BKR | Complete to 4/13/2012. Reason: Other | NEW TRAK SYSTEM ID |
| 4562 | | 04/06/2012 | BKR | 04/06/12 - 09:57 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 04/06/2012 | BKR | s: hrg not set   . Status: Active, | NEW TRAK SYSTEM ID |
| 4562 | | 04/06/2012 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| 4562 | | 04/06/2012 | BKR | 04/06/12 - 09:57 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 04/06/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 04/06/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 04/06/2012 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| 4562 | | 04/06/2012 | BKR | to 4/16/2012. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| 4562 | OTH10 | 04/06/2012 | NT | loan part of Indecomm project, assign | KASEY SENTS |
| 4562 | OTH10 | 04/06/2012 | NT | found out of MERS, MIN deactivated and | KASEY SENTS |
| 4562 | OTH10 | 04/06/2012 | NT | MERS data removed from loan serv | KASEY SENTS |
| 4562 | | 04/04/2012 | BKR | 04/04/12 - 09:20 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 04/04/2012 | BKR | . Comments: plan not filed   . | NEW TRAK SYSTEM ID |
| 4562 | | 04/04/2012 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 04/04/2012 | BKR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 04/04/2012 | BKR | 04/04/12 - 09:20 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 04/04/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 04/04/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 04/04/2012 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| 4562 | | 04/04/2012 | BKR | Complete to 4/11/2012. Reason: Other | NEW TRAK SYSTEM ID |
| 4562 | | 04/03/2012 | FOR | 04/03/12 - 13:47 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 04/03/2012 | FOR | Process opened 4/3/2012 by user | NEW TRAK SYSTEM ID |
| 4562 | | 04/03/2012 | FOR | Keri OHara. | NEW TRAK SYSTEM ID |
| 4562 | | 04/03/2012 | FOR | 04/03/12 - 13:48 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 04/03/2012 | FOR | ment Type: : AFFIDAVIT OF AMOUNT | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 04/03/2012 | FOR | DUE AND OWING  Other Document Type: | NEW TRAK SYSTEM ID |
| 4562 | | 04/03/2012 | FOR | :  Special Instructions: : | NEW TRAK SYSTEM ID |
| 4562 | | 04/03/2012 | FOR | 04/03/12 - 13:48 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 04/03/2012 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| 4562 | | 04/03/2012 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| 4562 | | 04/03/2012 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| 4562 | | 04/03/2012 | FOR | 2.24.12 Declaration.pdf  Select Docu | NEW TRAK SYSTEM ID |
| 4562 | | 04/03/2012 | FOR | 04/03/12 - 13:48 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 04/03/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 04/03/2012 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| 4562 | | 04/03/2012 | FOR | completed on 4/3/2012AutoClose from | NEW TRAK SYSTEM ID |
| 4562 | | 04/03/2012 | FOR | DDF | NEW TRAK SYSTEM ID |
| 4562 | AOMR | 04/03/2012 | NT | Assignment Recorded- no longer a MERS | SEAN FLANAGAN |
| 4562 | AOMR | 04/03/2012 | NT | Loan | SEAN FLANAGAN |
| 4562 | BKR | 04/03/2012 | NT | Vendor code not updated | RITUDEB CHAKRABORTY |
| 4562 | | 04/02/2012 | FOR | 04/02/12 - 13:34 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 04/02/2012 | FOR | ect: Re:  Re:  Re:  Revision | NEW TRAK SYSTEM ID |
| 4562 | | 04/02/2012 | FOR | request / | NEW TRAK SYSTEM ID |
| 4562 | | 04/02/2012 | FOR | 04/02/12 - 13:34 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 04/02/2012 | FOR | Intercom Message: / Read: 4/2/2012 | NEW TRAK SYSTEM ID |
| 4562 | | 04/02/2012 | FOR | 1:34:20 PM / From: Cartwright, Joe | NEW TRAK SYSTEM ID |
| 4562 | | 04/02/2012 | FOR | / To: OHara, Keri; / CC: / | NEW TRAK SYSTEM ID |
| 4562 | | 04/02/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 4562 | | 04/02/2012 | BKR | 04/02/12 - 10:52 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 04/02/2012 | BKR | omments: pending signed decl  . | NEW TRAK SYSTEM ID |
| 4562 | | 04/02/2012 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 04/02/2012 | BKR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 04/02/2012 | BKR | 04/02/12 - 10:52 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 04/02/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 04/02/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 04/02/2012 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 4562 | | 04/02/2012 | BKR | Filing to 4/9/2012. Reason: Other. C | NEW TRAK SYSTEM ID |
| 4562 | | 04/02/2012 | FOR | 04/02/12 - 09:10 - 39129 | NEW TRAK SYSTEM ID |
| 4562 | | 04/02/2012 | FOR | er, this is a bad faith filing. | NEW TRAK SYSTEM ID |
| 4562 | | 04/02/2012 | FOR | The debtor acquired interest in the | NEW TRAK SYSTEM ID |

12-12020-mg    Doc 9402-7    Filed 12/14/15    Entered 12/14/15 16:45:42    Decl.

Exhibit D    Pg 66 of 247

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████4562 | | 04/02/2012 | FOR | property thro | NEW TRAK SYSTEM ID |
| ████4562 | | 04/02/2012 | FOR | 04/02/12 - 09:10 - 39129 | NEW TRAK SYSTEM ID |
| ████4562 | | 04/02/2012 | FOR | OHara  Subject:  Revision request | NEW TRAK SYSTEM ID |
| ████4562 | | 04/02/2012 | FOR | RE: Instructions: : the borrowers | NEW TRAK SYSTEM ID |
| ████4562 | | 04/02/2012 | FOR | signed a deed of trust not a grant | NEW TRAK SYSTEM ID |
| ████4562 | | 04/02/2012 | FOR | deed.      Debtor is not the borrow | NEW TRAK SYSTEM ID |
| ████4562 | | 04/02/2012 | FOR | 04/02/12 - 09:10 - 39129 | NEW TRAK SYSTEM ID |
| ████4562 | | 04/02/2012 | FOR | ion process be closed? | NEW TRAK SYSTEM ID |
| ████4562 | | 04/02/2012 | FOR | From: Joe Cartwright  Subject:  Re: | NEW TRAK SYSTEM ID |
| ████4562 | | 04/02/2012 | FOR | Revision request  It looks like | NEW TRAK SYSTEM ID |
| ████4562 | | 04/02/2012 | FOR | the revision was done    From: Keri | NEW TRAK SYSTEM ID |
| ████4562 | | 04/02/2012 | FOR | 04/02/12 - 09:10 - 39129 | NEW TRAK SYSTEM ID |
| ████4562 | | 04/02/2012 | FOR | Intercom From: Joe Cartwright - To: | NEW TRAK SYSTEM ID |
| ████4562 | | 04/02/2012 | FOR | OHara,Keri; / Message: closed | NEW TRAK SYSTEM ID |
| ████4562 | | 04/02/2012 | FOR | From: Keri OHara  Subject:  Re: | NEW TRAK SYSTEM ID |
| ████4562 | | 04/02/2012 | FOR | Re:  Revision request  Can the revis | NEW TRAK SYSTEM ID |
| ████4562 | | 04/02/2012 | FOR | 04/02/12 - 09:10 - 39129 | NEW TRAK SYSTEM ID |
| ████4562 | | 04/02/2012 | FOR | Joe Cartwright - (Cont) - ugh a | NEW TRAK SYSTEM ID |
| ████4562 | | 04/02/2012 | FOR | grant deed. | NEW TRAK SYSTEM ID |
| ████4562 | | 04/02/2012 | FOR | 04/02/12 - 09:10 - 39129 | NEW TRAK SYSTEM ID |
| ████4562 | | 04/02/2012 | FOR | ect: Re:  Re:  Revision request / | NEW TRAK SYSTEM ID |
| ████4562 | | 04/02/2012 | FOR | 04/02/12 - 09:10 - 39129 | NEW TRAK SYSTEM ID |
| ████4562 | | 04/02/2012 | FOR | Intercom Message: / Read: 4/2/2012 | NEW TRAK SYSTEM ID |
| ████4562 | | 04/02/2012 | FOR | 9:09:34 AM / From: OHara, Keri / | NEW TRAK SYSTEM ID |
| ████4562 | | 04/02/2012 | FOR | To: Cartwright, Joe;  / CC:  / | NEW TRAK SYSTEM ID |
| ████4562 | | 04/02/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ████4562 | DM | 04/02/2012 | NT | FHLMC EDR 03/30/12- 66  7/19/2011 | LAILA BEGUM |
| ████4562 | | 03/31/2012 | FOR | 03/30/12 - 15:34 - 69661 | NEW TRAK SYSTEM ID |
| ████4562 | | 03/31/2012 | FOR | t in the property through a grant | NEW TRAK SYSTEM ID |
| ████4562 | | 03/31/2012 | FOR | deed. | NEW TRAK SYSTEM ID |
| ████4562 | | 03/31/2012 | FOR | 03/30/12 - 15:34 - 69661 | NEW TRAK SYSTEM ID |
| ████4562 | | 03/31/2012 | FOR | gned a deed of trust not a grant | NEW TRAK SYSTEM ID |
| ████4562 | | 03/31/2012 | FOR | deed.      Debtor is not the | NEW TRAK SYSTEM ID |
| ████4562 | | 03/31/2012 | FOR | borrower, this is a bad faith | NEW TRAK SYSTEM ID |
| ████4562 | | 03/31/2012 | FOR | filing.  The debtor acquired interes | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 03/31/2012 | FOR | 03/30/12 - 15:34 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 03/31/2012 | FOR | Revision request  It looks like | NEW TRAK SYSTEM ID |
| 4562 | | 03/31/2012 | FOR | the revision was done   From: Keri | NEW TRAK SYSTEM ID |
| 4562 | | 03/31/2012 | FOR | OHara  Subject:  Revision request | NEW TRAK SYSTEM ID |
| 4562 | | 03/31/2012 | FOR | RE: Instructions: : the borrowers si | NEW TRAK SYSTEM ID |
| 4562 | | 03/31/2012 | FOR | 03/30/12 - 15:34 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 03/31/2012 | FOR | Intercom From: Keri OHara - To: | NEW TRAK SYSTEM ID |
| 4562 | | 03/31/2012 | FOR | Cartwright,Joe; / Message: Can the | NEW TRAK SYSTEM ID |
| 4562 | | 03/31/2012 | FOR | revision process be closed? | NEW TRAK SYSTEM ID |
| 4562 | | 03/31/2012 | FOR | From: Joe Cartwright  Subject:  Re: | NEW TRAK SYSTEM ID |
| 4562 | | 03/31/2012 | FOR | 03/30/12 - 15:34 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 03/31/2012 | FOR | nts: Revisons not needed  . | NEW TRAK SYSTEM ID |
| 4562 | | 03/31/2012 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 03/31/2012 | FOR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 03/31/2012 | FOR | 03/30/12 - 15:34 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 03/31/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 03/31/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 03/31/2012 | FOR | step Revised Document Imaged to | NEW TRAK SYSTEM ID |
| 4562 | | 03/31/2012 | FOR | 4/6/2012. Reason: other delay. Comme | NEW TRAK SYSTEM ID |
| 4562 | | 03/30/2012 | FSV | INSP TP E RESULTS RCVD;   ORD DT=03/19/12 | SYSTEM ID |
| 4562 | | 03/28/2012 | BKR | 03/28/12 - 09:08 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 03/28/2012 | BKR | Comments: plan not filed  . | NEW TRAK SYSTEM ID |
| 4562 | | 03/28/2012 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 03/28/2012 | BKR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 03/28/2012 | BKR | 03/28/12 - 09:08 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 03/28/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 03/28/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 03/28/2012 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| 4562 | | 03/28/2012 | BKR | Complete to 4/4/2012. Reason: Other. | NEW TRAK SYSTEM ID |
| 4562 | | 03/28/2012 | BKR | 03/28/12 - 09:09 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 03/28/2012 | BKR | : hrg not set  . Status: Active, | NEW TRAK SYSTEM ID |
| 4562 | | 03/28/2012 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| 4562 | | 03/28/2012 | BKR | 03/28/12 - 09:09 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 03/28/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 03/28/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 03/28/2012 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| 4562 | | 03/28/2012 | BKR | to 4/6/2012. Reason: Other. Comments | NEW TRAK SYSTEM ID |
| 4562 | | 03/26/2012 | BKR | 03/26/12 - 11:11 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 03/26/2012 | BKR | omments: pending signed decl  . | NEW TRAK SYSTEM ID |
| 4562 | | 03/26/2012 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 03/26/2012 | BKR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 03/26/2012 | BKR | 03/26/12 - 11:11 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 03/26/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 03/26/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 03/26/2012 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 4562 | | 03/26/2012 | BKR | Filing to 4/2/2012. Reason: Other. C | NEW TRAK SYSTEM ID |
| 4562 | | 03/26/2012 | BKR | 03/23/12 - 09:28 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 03/26/2012 | BKR | s: hrg not set  . Status: Active, | NEW TRAK SYSTEM ID |
| 4562 | | 03/26/2012 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| 4562 | | 03/26/2012 | BKR | 03/23/12 - 09:28 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 03/26/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 03/26/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 03/26/2012 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| 4562 | | 03/26/2012 | BKR | to 3/30/2012. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| 4562 | BKR | 03/26/2012 | NT | Tr cod not listed in database | RITUDEB CHAKRABORTY |
| 4562 | | 03/22/2012 | BKR | 03/21/12 - 19:43 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 03/22/2012 | BKR |  Delay. Comments: Plan not yet | NEW TRAK SYSTEM ID |
| 4562 | | 03/22/2012 | BKR | filed  . Status: Active, approval | NEW TRAK SYSTEM ID |
| 4562 | | 03/22/2012 | BKR | not required. | NEW TRAK SYSTEM ID |
| 4562 | | 03/22/2012 | BKR | 03/21/12 - 19:43 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 03/22/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 03/22/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 03/22/2012 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| 4562 | | 03/22/2012 | BKR | Complete to 3/28/2012. Reason: Court | NEW TRAK SYSTEM ID |
| 4562 | | 03/22/2012 | FOR | 03/22/12 - 13:37 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 03/22/2012 | FOR | Intercom Message: / Read: 3/22/2012 | NEW TRAK SYSTEM ID |
| 4562 | | 03/22/2012 | FOR | 1:36:57 PM / From: Cartwright, Joe | NEW TRAK SYSTEM ID |
| 4562 | | 03/22/2012 | FOR | / To: OHara, Keri;  / CC:  / | NEW TRAK SYSTEM ID |
| 4562 | | 03/22/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 4562 | | 03/22/2012 | FOR | 03/22/12 - 13:37 - 69661 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██4562 | | 03/22/2012 | FOR | ect: Re: Revision request / | NEW TRAK SYSTEM ID |
| ██4562 | | 03/22/2012 | FOR | 03/22/12 - 09:58 - 39129 | NEW TRAK SYSTEM ID |
| ██4562 | | 03/22/2012 | FOR | h filing. The debtor acquired | NEW TRAK SYSTEM ID |
| ██4562 | | 03/22/2012 | FOR | interest in the property through a | NEW TRAK SYSTEM ID |
| ██4562 | | 03/22/2012 | FOR | grant deed. | NEW TRAK SYSTEM ID |
| ██4562 | | 03/22/2012 | FOR | 03/22/12 - 09:58 - 39129 | NEW TRAK SYSTEM ID |
| ██4562 | | 03/22/2012 | FOR | st RE: Instructions: : the | NEW TRAK SYSTEM ID |
| ██4562 | | 03/22/2012 | FOR | borrowers signed a deed of trust | NEW TRAK SYSTEM ID |
| ██4562 | | 03/22/2012 | FOR | not a grant deed.    Debtor is | NEW TRAK SYSTEM ID |
| ██4562 | | 03/22/2012 | FOR | not the borrower, this is a bad fait | NEW TRAK SYSTEM ID |
| ██4562 | | 03/22/2012 | FOR | 03/22/12 - 09:58 - 39129 | NEW TRAK SYSTEM ID |
| ██4562 | | 03/22/2012 | FOR | Intercom From: Joe Cartwright - To: | NEW TRAK SYSTEM ID |
| ██4562 | | 03/22/2012 | FOR | OHara,Keri; / Message: It looks | NEW TRAK SYSTEM ID |
| ██4562 | | 03/22/2012 | FOR | like the revision was done    From: | NEW TRAK SYSTEM ID |
| ██4562 | | 03/22/2012 | FOR | Keri OHara  Subject:  Revision reque | NEW TRAK SYSTEM ID |
| ██4562 | | 03/20/2012 | FOR | 03/20/12 - 16:42 - 69661 | NEW TRAK SYSTEM ID |
| ██4562 | | 03/20/2012 | FOR | eed.    Debtor is not the | NEW TRAK SYSTEM ID |
| ██4562 | | 03/20/2012 | FOR | borrower, this is a bad faith | NEW TRAK SYSTEM ID |
| ██4562 | | 03/20/2012 | FOR | filing. The debtor acquired | NEW TRAK SYSTEM ID |
| ██4562 | | 03/20/2012 | FOR | interest in the property through a g | NEW TRAK SYSTEM ID |
| ██4562 | | 03/20/2012 | FOR | 03/20/12 - 16:42 - 69661 | NEW TRAK SYSTEM ID |
| ██4562 | | 03/20/2012 | FOR | Intercom From: Keri OHara - To: | NEW TRAK SYSTEM ID |
| ██4562 | | 03/20/2012 | FOR | Lyons,Joseph; / Message: RE: | NEW TRAK SYSTEM ID |
| ██4562 | | 03/20/2012 | FOR | Instructions: : the borrowers | NEW TRAK SYSTEM ID |
| ██4562 | | 03/20/2012 | FOR | signed a deed of trust not a grant d | NEW TRAK SYSTEM ID |
| ██4562 | | 03/20/2012 | FOR | 03/20/12 - 16:41 - 69661 | NEW TRAK SYSTEM ID |
| ██4562 | | 03/20/2012 | FOR | ents: revision not needed, bad | NEW TRAK SYSTEM ID |
| ██4562 | | 03/20/2012 | FOR | faith filing  . Status: Active, | NEW TRAK SYSTEM ID |
| ██4562 | | 03/20/2012 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ██4562 | | 03/20/2012 | FOR | 03/20/12 - 16:41 - 69661 | NEW TRAK SYSTEM ID |
| ██4562 | | 03/20/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ██4562 | | 03/20/2012 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ██4562 | | 03/20/2012 | FOR | step Revised Document Imaged to | NEW TRAK SYSTEM ID |
| ██4562 | | 03/20/2012 | FOR | 3/23/2012. Reason: other delay. Comm | NEW TRAK SYSTEM ID |
| ██4562 | | 03/20/2012 | FOR | 03/20/12 - 16:42 - 69661 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 03/20/2012 | FOR | rant deed. | NEW TRAK SYSTEM ID |
| 4562 | BKR | 03/20/2012 | NT | TR code not listed in database | RITUDEB CHAKRABORTY |
| 4562 | | 03/20/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 03/19/2012 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | | 03/19/2012 | BKR | 03/19/12 - 12:35 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | BKR | Comments: pending signed decl  . | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | BKR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | BKR | 03/19/12 - 12:35 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | BKR | Filing to 3/26/2012. Reason: Other. | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | FOR | 03/17/12 - 07:38 - 39139 | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | FOR | Process opened 3/17/2012 by user | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | FOR | Joseph Lyons. | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | FOR | 03/17/12 - 07:38 - 39139 | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | FOR | Execution: : Revised Document | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | FOR | 03/17/12 - 07:38 - 39139 | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | FOR | Execution, completed on | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | FOR | 3/17/2012AutoClose from DDF | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | FOR | 03/17/12 - 07:55 - 39139 | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | FOR |  not a grant deed.  Requested | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | FOR | changes to document: : cert. | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | FOR | 03/17/12 - 07:55 - 39139 | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | FOR | User has completed the  Revised | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | FOR | following entries:  Instructions: : | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | FOR | the borrowers signed a deed of trust | NEW TRAK SYSTEM ID |
| 4562 | | 03/19/2012 | FOR | 03/17/12 - 07:55 - 39139 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■■■■ | ■■■ | ■■■■ | ■■ | ■■■■■■■■■ | ■■■■■■■ |
| ■■■■ | ■■■ | ■■■■ | ■■ | ■■■■■■■■ | ■■■■■■■ |
| ■■■■ | ■■■ | ■■■■ | ■■ | ■■■ | ■■■■■ |
| ■■■4562 | | 03/16/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ■■■4562 | | 03/14/2012 | BKR | 03/14/12 - 09:45 - 13700 | NEW TRAK SYSTEM ID |
| ■■■4562 | | 03/14/2012 | BKR | . Comments: plan not filed  . | NEW TRAK SYSTEM ID |
| ■■■4562 | | 03/14/2012 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ■■■4562 | | 03/14/2012 | BKR | required. | NEW TRAK SYSTEM ID |
| ■■■4562 | | 03/14/2012 | BKR | 03/14/12 - 09:45 - 13700 | NEW TRAK SYSTEM ID |
| ■■■4562 | | 03/14/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ■■■4562 | | 03/14/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■■■4562 | | 03/14/2012 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| ■■■4562 | | 03/14/2012 | BKR | Complete to 3/21/2012. Reason: Other | NEW TRAK SYSTEM ID |
| ■■■4562 | | 03/14/2012 | BKR | 03/14/12 - 09:46 - 13700 | NEW TRAK SYSTEM ID |
| ■■■4562 | | 03/14/2012 | BKR | s: hrg not set  . Status: Active, | NEW TRAK SYSTEM ID |
| ■■■4562 | | 03/14/2012 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| ■■■4562 | | 03/14/2012 | BKR | 03/14/12 - 09:46 - 13700 | NEW TRAK SYSTEM ID |
| ■■■4562 | | 03/14/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ■■■4562 | | 03/14/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■■■4562 | | 03/14/2012 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| ■■■4562 | | 03/14/2012 | BKR | to 3/23/2012. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| ■■■4562 | | 03/13/2012 | BKR | 03/12/12 - 15:09 - 13700 | NEW TRAK SYSTEM ID |
| ■■■4562 | | 03/13/2012 | BKR | Comments: pending signed decl  . | NEW TRAK SYSTEM ID |
| ■■■4562 | | 03/13/2012 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ■■■4562 | | 03/13/2012 | BKR | required. | NEW TRAK SYSTEM ID |
| ■■■4562 | | 03/13/2012 | BKR | 03/12/12 - 15:09 - 13700 | NEW TRAK SYSTEM ID |
| ■■■4562 | | 03/13/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ■■■4562 | | 03/13/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■■■4562 | | 03/13/2012 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| ■■■4562 | | 03/13/2012 | BKR | Filing to 3/19/2012. Reason: Other. | NEW TRAK SYSTEM ID |
| ■■■4562 | BKR | 03/13/2012 | NT | BA code not listed in our database | ARUN GOVINDSWAMY |
| ■■■4562 | BKR | 03/13/2012 | NT | Ch 11 case trustee not assigned in pacer-MV. | ARUN GOVINDSWAMY |
| ■■■4562 | | 03/07/2012 | BKR | 03/07/12 - 10:51 - 13700 | NEW TRAK SYSTEM ID |
| ■■■4562 | | 03/07/2012 | BKR | . Comments: plan not yet filed  . | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 03/07/2012 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 03/07/2012 | BKR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 03/07/2012 | BKR | 03/07/12 - 10:51 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 03/07/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 03/07/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 03/07/2012 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| 4562 | | 03/07/2012 | BKR | Complete to 3/14/2012. Reason: Other | NEW TRAK SYSTEM ID |
| 4562 | | 03/07/2012 | BKR | 03/07/12 - 10:51 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 03/07/2012 | BKR | s: hrg not set   . Status: Active, | NEW TRAK SYSTEM ID |
| 4562 | | 03/07/2012 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| 4562 | | 03/07/2012 | BKR | 03/07/12 - 10:51 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 03/07/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 03/07/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 03/07/2012 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| 4562 | | 03/07/2012 | BKR | to 3/19/2012. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| 4562 | BKR | 03/06/2012 | NT | BA code not listed in our database | ARUN GOVINDSWAMY |
| 4562 | BKR | 03/06/2012 | NT | Ch 11 case trustee not assigned in pacer-MV. | ARUN GOVINDSWAMY |
| 4562 | | 03/05/2012 | BKR | 03/05/12 - 11:55 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 03/05/2012 | BKR | Comments: pending signed decl   . | NEW TRAK SYSTEM ID |
| 4562 | | 03/05/2012 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 03/05/2012 | BKR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 03/05/2012 | BKR | 03/05/12 - 11:55 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 03/05/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 03/05/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 03/05/2012 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| 4562 | | 03/05/2012 | BKR | Filing to 3/12/2012. Reason: Other. | NEW TRAK SYSTEM ID |
| 4562 | | 03/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 4562 | DM | 03/02/2012 | NT | FHLMC EDR 02/29/12- 66  7/19/2011 | LAILA BEGUM |
| 4562 | | 03/01/2012 | BKR | 02/29/12 - 22:04 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 03/01/2012 | BKR | omments: pending signed decl   . | NEW TRAK SYSTEM ID |
| 4562 | | 03/01/2012 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 03/01/2012 | BKR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 03/01/2012 | BKR | 02/29/12 - 22:04 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 03/01/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 03/01/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4562 | | 03/01/2012 | BKR | step Motion for Relief Sent for | NEW TRAK SYSTEM ID |
| ▮4562 | | 03/01/2012 | BKR | Filing to 3/5/2012. Reason: Other. C | NEW TRAK SYSTEM ID |
| ▮4562 | | 03/01/2012 | BKR | 03/01/12 - 13:30 - 69661 | NEW TRAK SYSTEM ID |
| ▮4562 | | 03/01/2012 | BKR | mments: Plan not yet filed  . | NEW TRAK SYSTEM ID |
| ▮4562 | | 03/01/2012 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ▮4562 | | 03/01/2012 | BKR | required. | NEW TRAK SYSTEM ID |
| ▮4562 | | 03/01/2012 | BKR | 03/01/12 - 13:30 - 69661 | NEW TRAK SYSTEM ID |
| ▮4562 | | 03/01/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮4562 | | 03/01/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮4562 | | 03/01/2012 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| ▮4562 | | 03/01/2012 | BKR | to 3/8/2012. Reason: Court Delay. Co | NEW TRAK SYSTEM ID |
| ▮4562 | | 03/01/2012 | BKR | 03/01/12 - 13:30 - 69661 | NEW TRAK SYSTEM ID |
| ▮4562 | | 03/01/2012 | BKR | Delay. Comments: Plan not yet filed | NEW TRAK SYSTEM ID |
| ▮4562 | | 03/01/2012 | BKR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| ▮4562 | | 03/01/2012 | BKR | required. | NEW TRAK SYSTEM ID |
| ▮4562 | | 03/01/2012 | BKR | 03/01/12 - 13:30 - 69661 | NEW TRAK SYSTEM ID |
| ▮4562 | | 03/01/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮4562 | | 03/01/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮4562 | | 03/01/2012 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| ▮4562 | | 03/01/2012 | BKR | Complete to 3/7/2012. Reason: Court | NEW TRAK SYSTEM ID |
| ▮4562 | F96 | 02/28/2012 | NT | Paid Technology fee for $5.00 for the January, | KIM CHAMBERS-SCRIPT |
| ▮4562 | F96 | 02/28/2012 | NT | 2012 Invoice Management fees. Fees are in fee 96 | KIM CHAMBERS-SCRIPT |
| ▮4562 | F96 | 02/28/2012 | NT | and cus/user updated. Please include in your claim | KIM CHAMBERS-SCRIPT |
| ▮4562 | BKR | 02/27/2012 | NT | BA code not listed in our database | ARUN GOVINDSWAMY |
| ▮4562 | BKR | 02/27/2012 | NT | Ch 11 case trustee not assigned in pacer-MV. | ARUN GOVINDSWAMY |
| ▮4562 | | 02/24/2012 | FOR | 02/24/12 - 15:03 - 69661 | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/24/2012 | FOR | ment Type: : AFFIDAVIT OF AMOUNT | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/24/2012 | FOR | DUE AND OWING  Other Document Type: | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/24/2012 | FOR | :  Special Instructions: : | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/24/2012 | FOR | 02/24/12 - 15:03 - 69661 | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/24/2012 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/24/2012 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/24/2012 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/24/2012 | FOR | 2.24.12 Declaration.pdf  Select Docu | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/24/2012 | FOR | 02/24/12 - 15:03 - 69661 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 02/24/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 02/24/2012 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| 4562 | | 02/24/2012 | FOR | completed on 2/24/2012AutoClose | NEW TRAK SYSTEM ID |
| 4562 | | 02/24/2012 | FOR | from DDF | NEW TRAK SYSTEM ID |
| 4562 | | 02/24/2012 | FOR | 02/24/12 - 15:02 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 02/24/2012 | FOR | Process opened 2/24/2012 by user | NEW TRAK SYSTEM ID |
| 4562 | | 02/24/2012 | FOR | Keri OHara. | NEW TRAK SYSTEM ID |
| 4562 | | 02/23/2012 | BKR | 02/23/12 - 09:03 - 23539 | NEW TRAK SYSTEM ID |
| 4562 | | 02/23/2012 | BKR | enied. Comments: As designated | NEW TRAK SYSTEM ID |
| 4562 | | 02/23/2012 | BKR | counsel, your firm should be | NEW TRAK SYSTEM ID |
| 4562 | | 02/23/2012 | BKR | ordering FHLMC BPO s through | NEW TRAK SYSTEM ID |
| 4562 | | 02/23/2012 | BKR | FHLMC's BPO order system. Thanks | NEW TRAK SYSTEM ID |
| 4562 | | 02/23/2012 | BKR | 02/23/12 - 09:03 - 23539 | NEW TRAK SYSTEM ID |
| 4562 | | 02/23/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 02/23/2012 | BKR | event: User has denied the request | NEW TRAK SYSTEM ID |
| 4562 | | 02/23/2012 | BKR | for the issue. Issue type: | NEW TRAK SYSTEM ID |
| 4562 | | 02/23/2012 | BKR | Appraisal/BPO Needed Status: Issue D | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2012 | FSV | INSP TP E RESULTS RCVD;   ORD DT=02/17/12 | SYSTEM ID |
| 4562 | | 02/22/2012 | BKR | 02/22/12 - 10:23 - 16864 | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2012 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2012 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2012 | BKR | loan.Issue Type: Appraisal/BPO Neede | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2012 | BKR | 02/22/12 - 10:23 - 16864 | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2012 | BKR | d. Issue Comments: Please provide. | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2012 | BKR | Status: Active | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2012 | BKR | 02/22/12 - 09:27 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2012 | BKR | Bankruptcy - MFR (NIE Id# 37937734) | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2012 | BKR | picked up by firm Routh Crabtree | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2012 | BKR | Olsen, P.S. at 2/22/2012 9:26:43 AM | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2012 | BKR | by Chasity Ramos | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | 02/21/12 - 11:07 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | . Comments: plan not filed  . | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | required. | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 02/21/2012 | BKR | 02/21/12 - 11:07 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | Complete to 2/28/2012. Reason: Other | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | 02/21/12 - 11:08 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | : hrg not set  . Status: Active, | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | 02/21/12 - 11:08 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | to 3/1/2012. Reason: Other. Comments | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | 02/21/12 - 11:07 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | . Comments: hrg not set  . Status: | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | 02/21/12 - 11:07 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | Complete to 2/29/2012. Reason: Other | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | 02/21/12 - 09:32 - 18914 | NEW TRAK SYSTEM ID |
| ███ | | ███ | █ | ███ | ███ |
| ███ | | ███ | █ | ███ | ███ |
| ███ | | ███ | █ | ███ | ███ |
| ███ | | ███ | █ | ███ | ███ |
| ███ | | ███ | █ | ███ | ███ |
| ███ | | ███ | █ | ███ | ███ |
| ███ | | ███ | █ | ███ | ███ |
| ███ | | ███ | █ | ███ | ███ |
| 4562 | | 02/21/2012 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | following event: Motion for Relief | NEW TRAK SYSTEM ID |
| 4562 | | 02/21/2012 | BKR | Referred to Attorney, completed on | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █4562 | | 02/21/2012 | BKR | 2/21/2012Automation | NEW TRAK SYSTEM ID |
| █4562 | | 02/21/2012 | BKR | 02/21/12 - 03:09 - 00007 | NEW TRAK SYSTEM ID |
| █4562 | | 02/21/2012 | BKR | Process opened 2/21/2012 by user | NEW TRAK SYSTEM ID |
| █4562 | | 02/21/2012 | BKR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| █4562 | | 02/21/2012 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| █4562 | DODV | 02/20/2012 | NT | Per DOD website check 2/20/2012 borrower ROSALIND | API CSRV |
| █4562 | DODV | 02/20/2012 | NT | ALEXANDER-KASPARIK is not active duty. Copy of DOD | API CSRV |
| █4562 | DODV | 02/20/2012 | NT | website is imaged in Looking Glass. | API CSRV |
| ██ | ██ | ██ | █ | ███████ | ███ |
| ██ | ██ | ██ | █ | ███████ | ███ |
| ██ | ██ | ██ | █ | ██████ | ███ |
| ██ | | ██ | █ | ███████ | |
| █4562 | | 02/17/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| █4562 | | 02/17/2012 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| █4562 | | 02/14/2012 | BKR | 02/14/12 - 11:05 - 13700 | NEW TRAK SYSTEM ID |
| █4562 | | 02/14/2012 | BKR | . Comments: plan not filed  . | NEW TRAK SYSTEM ID |
| █4562 | | 02/14/2012 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| █4562 | | 02/14/2012 | BKR | required. | NEW TRAK SYSTEM ID |
| █4562 | | 02/14/2012 | BKR | 02/14/12 - 11:05 - 13700 | NEW TRAK SYSTEM ID |
| █4562 | | 02/14/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| █4562 | | 02/14/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| █4562 | | 02/14/2012 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| █4562 | | 02/14/2012 | BKR | Complete to 2/21/2012. Reason: Other | NEW TRAK SYSTEM ID |
| █4562 | DODV | 02/14/2012 | NT | Per DOD website check 2/13/2012 borrower ROSALIND | API CSRV |
| █4562 | DODV | 02/14/2012 | NT | ALEXANDER-KASPARIK is not active duty. Copy of DOD | API CSRV |
| █4562 | DODV | 02/14/2012 | NT | website is imaged in Looking Glass. | API CSRV |
| █4562 | BKR | 02/13/2012 | NT | BA code not listed in our database | RITUDEB CHAKRABORTY |
| █4562 | | 02/13/2012 | BKR | DELQ PRE-PETN PMT    (2631) COMPLETED 02/13/12 | YVETTE RANDOLPH |
| █4562 | | 02/10/2012 | FOR | 02/10/12 - 12:52 - 69661 | NEW TRAK SYSTEM ID |
| █4562 | | 02/10/2012 | FOR | ubject: Issue Request / | NEW TRAK SYSTEM ID |
| █4562 | | 02/10/2012 | FOR | 02/10/12 - 12:52 - 69661 | NEW TRAK SYSTEM ID |
| █4562 | | 02/10/2012 | FOR | Intercom Message: / Read: 2/10/2012 | NEW TRAK SYSTEM ID |
| █4562 | | 02/10/2012 | FOR | 12:52:16 PM / From: Sidnal, | NEW TRAK SYSTEM ID |
| █4562 | | 02/10/2012 | FOR | Shivakant / To: OHara, Keri;  / CC: | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 02/10/2012 | FOR | / Intercom Type: General Update / S | NEW TRAK SYSTEM ID |
| 4562 | | 02/10/2012 | FOR | 02/10/12 - 12:18 - 20059 | NEW TRAK SYSTEM ID |
| 4562 | | 02/10/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 02/10/2012 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4562 | | 02/10/2012 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4562 | | 02/10/2012 | FOR | Type: BK Close. Comments: Per pacer | NEW TRAK SYSTEM ID |
| 4562 | | 02/10/2012 | FOR | 02/10/12 - 12:18 - 20059 | NEW TRAK SYSTEM ID |
| 4562 | | 02/10/2012 | FOR | case is active cbk will be closed | NEW TRAK SYSTEM ID |
| 4562 | | 02/10/2012 | FOR | once the case is dismissed. | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2012 | BKR | 02/09/12 - 13:35 - 00000 | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2012 | BKR | effective 3/23/2012. | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2012 | BKR | 02/09/12 - 13:35 - 00000 | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2012 | BKR | ose. Issue Comments: Case dismissed | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2012 | BKR | effective 3/23/2012. Status: Active | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2012 | BKR | Issue Comment: Case dismissed | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2012 | BKR | 2/7/2012 Changed to: Case dismissed | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2012 | BKR | 02/09/12 - 13:35 - 00000 | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2012 | BKR | event: User has updated a | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2012 | BKR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2012 | BKR | Issue updated to: Issue Type: BK Cl | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2012 | BKR | 02/09/12 - 13:09 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2012 | BKR | ments: Case dismissed 2/7/2012 | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2012 | BKR | Status: Active | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2012 | BKR | 02/09/12 - 13:09 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2012 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2012 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2012 | BKR | loan.Issue Type: BK Close. Issue Com | NEW TRAK SYSTEM ID |
| 4562 | DODV | 02/06/2012 | NT | Per DOD website search 2/6/12 borrower ROSALIND | API CSRV |
| 4562 | DODV | 02/06/2012 | NT | ALEXANDER-KASPARIK is not active duty. Copy of | API CSRV |
| 4562 | DODV | 02/06/2012 | NT | website is imaged in looking glass. | API CSRV |
| 4562 | BKR | 02/06/2012 | NT | BA code not listed in our database | ARUN GOVINDSWAMY |
| 4562 | BKR | 02/06/2012 | NT | Ch 11 case trustee not assigned in pacer-MV. | ARUN GOVINDSWAMY |
| 4562 | DM | 02/03/2012 | NT | FHLMC EDR 01/31/12- 66  7/19/2011  71  2/17/2012 | LAILA BEGUM |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 02/02/2012 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 4562 | | 02/01/2012 | BKR | 02/01/12 - 08:51 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 02/01/2012 | BKR | s: hrg not set  . Status: Active, | NEW TRAK SYSTEM ID |
| 4562 | | 02/01/2012 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| 4562 | | 02/01/2012 | BKR | 02/01/12 - 08:51 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 02/01/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 02/01/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 02/01/2012 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| 4562 | | 02/01/2012 | BKR | to 2/21/2012. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| 4562 | | 02/01/2012 | BKR | 02/01/12 - 08:50 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 02/01/2012 | BKR | . Comments: plan not filed  . | NEW TRAK SYSTEM ID |
| 4562 | | 02/01/2012 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 02/01/2012 | BKR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 02/01/2012 | BKR | 02/01/12 - 08:50 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 02/01/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 02/01/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 02/01/2012 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| 4562 | | 02/01/2012 | BKR | Complete to 2/14/2012. Reason: Other | NEW TRAK SYSTEM ID |
| 4562 | | 01/31/2012 | FSV | INSP TP E RESULTS RCVD;   ORD DT=01/18/12 | SYSTEM ID |
| 4562 | BKR | 01/31/2012 | NT | Tr not assigned iin pacer, Ba code is not listed | RITUDEB CHAKRABORTY |
| 4562 | OTH10 | 01/31/2012 | NT | removed MIN and MERs/MOM flags due | KASEY SENTS |
| 4562 | OTH10 | 01/31/2012 | NT | to assignment out of MERS through | KASEY SENTS |
| 4562 | OTH10 | 01/31/2012 | NT | Indecomm project. | KASEY SENTS |
| 4562 | | 01/30/2012 | BKR | 01/30/12 - 09:25 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 01/30/2012 | BKR |  Comments: plan not filed  . | NEW TRAK SYSTEM ID |
| 4562 | | 01/30/2012 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 01/30/2012 | BKR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 01/30/2012 | BKR | 01/30/12 - 09:25 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 01/30/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 01/30/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 01/30/2012 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| 4562 | | 01/30/2012 | BKR | Complete to 2/3/2012. Reason: Other. | NEW TRAK SYSTEM ID |
| 4562 | DODV | 01/30/2012 | NT | Per DOD website review 1/30/12 borrower ROSALIND | API CSRV |
| 4562 | DODV | 01/30/2012 | NT | ALEXANDER-KASPARIK is not active duty.  Copy of | API CSRV |
| 4562 | DODV | 01/30/2012 | NT | website is imaged in looking glass. | API CSRV |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | DODV | 01/24/2012 | NT | Per DOD website review 1/23/12 borrower ROSALIND | API CSRV |
| 4562 | DODV | 01/24/2012 | NT | ALEXANDER-KASPARIK is not active duty. Copy of | API CSRV |
| 4562 | DODV | 01/24/2012 | NT | website is imaged in Looking Glass. | API CSRV |
| 4562 | | 01/23/2012 | BKR | 01/23/12 - 14:02 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 01/23/2012 | BKR | . Comments: plan not filed  . | NEW TRAK SYSTEM ID |
| 4562 | | 01/23/2012 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 01/23/2012 | BKR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 01/23/2012 | BKR | 01/23/12 - 14:02 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 01/23/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 01/23/2012 | BKR | event: User has reprocessed the | NEW TRAK SYSTEM ID |
| 4562 | | 01/23/2012 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| 4562 | | 01/23/2012 | BKR | Complete to 1/30/2012. Reason: Other | NEW TRAK SYSTEM ID |
| 4562 | BKR | 01/23/2012 | NT | BA code not listed in our database | ARUN GOVINDSWAMY |
| 4562 | BKR | 01/23/2012 | NT | Ch 11 case trustee not assigned in pacer . | ARUN GOVINDSWAMY |
| 4562 | DODV | 01/19/2012 | NT | Per DOD website review 1/18/12 borrower ROSALIND | API CSRV |
| 4562 | DODV | 01/19/2012 | NT | ALEXANDER-KASPARIK is not active duty.  Copy of | API CSRV |
| 4562 | DODV | 01/19/2012 | NT | dod website is imaged in looking glass. | API CSRV |
| 4562 | | 01/19/2012 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 01/18/2012 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | 01/18/12 - 11:53 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | s: hrg not set   . Status: Active, | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | 01/18/12 - 11:53 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | event: User has reprocessed the | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | to 1/31/2012. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | 01/17/12 - 17:49 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR |  Delay. Comments: Plan not filed | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | 01/17/12 - 17:49 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | event: User has reprocessed the | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |

12-12020-mg     Doc 9402-7     Filed 12/14/15     Entered 12/14/15 16:45:42     Decl.

Exhibit D     Pg 80 of 247

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 01/18/2012 | BKR | Complete to 1/23/2012. Reason: Court | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | 01/17/12 - 17:49 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | ved from 1/28/2012 to 1/30/2012.. | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | 01/17/12 - 17:49 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | . Reason: Court Delay. Comments: | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | Plan not filed   Due date pushed | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | forward from weekend or holiday to | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | next available business day. Date mo | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | 01/17/12 - 17:49 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | step Plan Confirmed and Copy of | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | BKR | Confirmed Plan Uploaded to 1/28/2012 | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | FOR | TASK:0605-FCL-CHANGD FUPDT  02/17/12 | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | FOR | 01/18/12 - 10:03 - 11960 | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | FOR | /2012. Reason: bk | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | FOR | 01/18/12 - 10:03 - 11960 | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | FOR | from 11/10/2011 to completed on 2/17 | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | FOR | 01/18/12 - 10:03 - 11960 | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | FOR | Process opened 1/18/2012 by user | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | FOR | Kathleen Gowen. | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | FOR | 01/18/12 - 10:03 - 11960 | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | FOR | led | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | FOR | 01/18/12 - 10:03 - 11960 | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 4562 | | 01/18/2012 | FOR | Postponement Reason: : Bankruptcy Fi | NEW TRAK SYSTEM ID |
| 4562 | BKR | 01/17/2012 | NT | BA code not listed in our database | GOURAV BHATTACHARYA |
| 4562 | | 01/13/2012 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 01/12/2012 | BKR | 01/11/12 - 17:35 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 01/12/2012 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 01/12/2012 | BKR | following event: Invoice Submitted, | NEW TRAK SYSTEM ID |
| 4562 | | 01/12/2012 | BKR | completed on 1/4/2012 | NEW TRAK SYSTEM ID |
| 4562 | | 01/11/2012 | BKR | 01/11/12 - 16:59 - 39479 | NEW TRAK SYSTEM ID |
| 4562 | | 01/11/2012 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 01/11/2012 | BKR | following event: Filed POC | NEW TRAK SYSTEM ID |
| 4562 | | 01/11/2012 | BKR | Reconciled, completed on 1/11/2012 | NEW TRAK SYSTEM ID |
| 4562 | | 01/11/2012 | BKR | POC SYSTEM RECON    (533)  COMPLETED 01/11/12 | YVETTE RANDOLPH |
| 4562 | BKR | 01/10/2012 | NT | BA code not listed in our database -MV | AJAY KUMAR TEJWANI |
| 4562 | | 01/09/2012 | BKR | 01/09/12 - 09:45 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 01/09/2012 | BKR | . Comments: plan not filed  . | NEW TRAK SYSTEM ID |
| 4562 | | 01/09/2012 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 01/09/2012 | BKR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 01/09/2012 | BKR | 01/09/12 - 09:45 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 01/09/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 01/09/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 01/09/2012 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| 4562 | | 01/09/2012 | BKR | Complete to 1/17/2012. Reason: Other | NEW TRAK SYSTEM ID |
| 4562 | DODV | 01/07/2012 | NT | Per DOD website search 1/3/12 borrower ROSALIND | API CSRV |
| 4562 | DODV | 01/07/2012 | NT | ALEXANDER-KASPARIK is not active duty.  Copy of | API CSRV |
| 4562 | DODV | 01/07/2012 | NT | website is imaged in looking glass. | API CSRV |
| 4562 | BKR | 01/06/2012 | NT | BA code not listed in our database -MV | GOURAV BHATTACHARYA |
| 4562 | BKR | 01/06/2012 | NT | Ch 11 case trustee not assigned in pacer-MV | GOURAV BHATTACHARYA |
| 4562 | | 01/05/2012 | FOR | 01/05/12 - 09:17 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 01/05/2012 | FOR | Foreclosure (NIE Id# 21434320) sent | NEW TRAK SYSTEM ID |
| 4562 | | 01/05/2012 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| 4562 | | 01/05/2012 | FOR | at 1/5/2012 9:17:14 AM by Automated | NEW TRAK SYSTEM ID |
| 4562 | | 01/05/2012 | FOR | Tasks | NEW TRAK SYSTEM ID |
| 4562 | | 01/05/2012 | BKR | 01/05/12 - 09:19 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 01/05/2012 | BKR | Bankruptcy - POC (NIE Id# 33299673) | NEW TRAK SYSTEM ID |
| 4562 | | 01/05/2012 | BKR | sent to Routh Crabtree Olsen, P.S. | NEW TRAK SYSTEM ID |
| 4562 | | 01/05/2012 | BKR | at 1/5/2012 9:19:00 AM by Automated | NEW TRAK SYSTEM ID |
| 4562 | | 01/05/2012 | BKR | Tasks | NEW TRAK SYSTEM ID |
| 4562 | DM | 01/05/2012 | NT | FHLMC EDR 12/30/11- 66  07/19/2011 | LAILA BEGUM |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉4562 | | 01/04/2012 | BKR | 01/04/12 - 09:55 - 24211 | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | following event: Actual Date POC | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | Filed with Court, completed on | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | 1/4/2012 | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | 01/04/12 - 09:55 - 24211 | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | following event: POC Bar Date, | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | completed on 1/4/2012 | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | 01/04/12 - 09:55 - 24211 | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | following event: POC | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | Completed/Mailed to Court, | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | completed on 1/4/2012 | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | 01/04/12 - 09:55 - 24211 | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | Charges: : 0  Other: :  Suspense | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | Amount: : 0  'Other' item details: | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | :  Secured Total: : 345731 | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | 01/04/12 - 09:55 - 24211 | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | of Corp Advance Not Included in | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | POC: : 0  Explanation of Amount(s) | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | Not Included in POC: :  Escrow | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | Shortage: : 1883.13  Additional Late | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | 01/04/12 - 09:55 - 24211 | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | 07/01/2011  Arrearage Late | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | Charges: : 447.92  Foreclosure Fees | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | & Costs: : 0  NSF Charges: : 0 | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | Bankruptcy Fees & Costs: : 0  Amount | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | 01/04/12 - 09:55 - 24211 | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | User has completed the  B1_POCDtl | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | data form with the following | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | entries:  First Month in Arrears: : | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | 07/01/2010  Last Month in Arrears: : | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | 01/04/12 - 09:55 - 24211 | NEW TRAK SYSTEM ID |
| ▉4562 | | 01/04/2012 | BKR | Justina Lavayen - (Cont) - .69 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 01/04/2012 | BKR | Arrearage Total: : 18690.39  New | NEW TRAK SYSTEM ID |
| 4562 | | 01/04/2012 | BKR | Post Petition Payment Amount: : 0 | NEW TRAK SYSTEM ID |
| 4562 | | 01/04/2012 | BKR | 01/04/12 - 09:54 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 01/04/2012 | BKR | Bankruptcy - POC (NIE Id# 33299673) | NEW TRAK SYSTEM ID |
| 4562 | | 01/04/2012 | BKR | picked up by firm Routh Crabtree | NEW TRAK SYSTEM ID |
| 4562 | | 01/04/2012 | BKR | Olsen, P.S. at 1/4/2012 9:54:18 AM | NEW TRAK SYSTEM ID |
| 4562 | | 01/04/2012 | BKR | by Justina Lavayen | NEW TRAK SYSTEM ID |
| 4562 | | 01/04/2012 | BKR | 01/04/12 - 08:27 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 01/04/2012 | BKR | s: Hrg not set   . Status: Active, | NEW TRAK SYSTEM ID |
| 4562 | | 01/04/2012 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| 4562 | | 01/04/2012 | BKR | 01/04/12 - 08:27 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 01/04/2012 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 01/04/2012 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 01/04/2012 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| 4562 | | 01/04/2012 | BKR | to 1/18/2012. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| 4562 | | 01/04/2012 | BKR | PROOF OF CLAIM FILED (503)  COMPLETED 01/04/12 | NEW TRAK SYSTEM ID |
| 4562 | | 01/03/2012 | BKR | 01/03/12 - 14:06 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 01/03/2012 | BKR | Bankruptcy - POC (NIE Id# 33299673) | NEW TRAK SYSTEM ID |
| 4562 | | 01/03/2012 | BKR | sent to Routh Crabtree Olsen, P.S. | NEW TRAK SYSTEM ID |
| 4562 | | 01/03/2012 | BKR | at 1/3/2012 2:05:45 PM by Automated | NEW TRAK SYSTEM ID |
| 4562 | | 01/03/2012 | BKR | Tasks | NEW TRAK SYSTEM ID |
| 4562 | | 01/03/2012 | FOR | 01/03/12 - 13:45 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 01/03/2012 | FOR | Foreclosure (NIE Id# 21434320) sent | NEW TRAK SYSTEM ID |
| 4562 | | 01/03/2012 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| 4562 | | 01/03/2012 | FOR | at 1/3/2012 1:44:57 PM by Automated | NEW TRAK SYSTEM ID |
| 4562 | | 01/03/2012 | FOR | Tasks | NEW TRAK SYSTEM ID |
| 4562 | | 01/03/2012 | FOR | 01/03/12 - 11:11 - 39479 | NEW TRAK SYSTEM ID |
| 4562 | | 01/03/2012 | FOR | ed . | NEW TRAK SYSTEM ID |
| 4562 | | 01/03/2012 | FOR | 01/03/12 - 11:11 - 39479 | NEW TRAK SYSTEM ID |
| 4562 | | 01/03/2012 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 01/03/2012 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4562 | | 01/03/2012 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4562 | | 01/03/2012 | FOR | Type: POC Approval. Comments: approv | NEW TRAK SYSTEM ID |
| 4562 | | 01/03/2012 | FOR | 01/03/12 - 12:16 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 01/03/2012 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 01/03/2012 | FOR | 01/03/12 - 12:16 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 01/03/2012 | FOR | Intercom Message: / Read: 1/3/2012 | NEW TRAK SYSTEM ID |
| 4562 | | 01/03/2012 | FOR | 12:15:53 PM / From: Randolph, | NEW TRAK SYSTEM ID |
| 4562 | | 01/03/2012 | FOR | Yvette / To: OHara, Keri; CC: / | NEW TRAK SYSTEM ID |
| 4562 | | 01/03/2012 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ███ | ██ | ████ | █ | ██████████████ | ███████ |
| ███ | ██ | ████ | █ | ████████ | ███████ |
| ███ | | ████ | █ | ██████████████ | ███████ |
| ███ | | ████ | █ | ████████████ | ███████ |
| ███ | | ████ | █ | ████████████████ | ███████ |
| 4562 | | 12/31/2011 | BKR | 12/30/11 - 12:28 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | ate / Subject: Re:  Fw:  Re: | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | Escrow shortage / | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | 12/30/11 - 12:28 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | 12/30/2011 12:27:49 PM / From: | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | Randolph, Yvette / To: OHara, Keri; | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | / CC: / Intercom Type: General Upd | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | 12/30/11 - 12:32 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | : Pending approval  . Status: | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | 12/30/11 - 12:32 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | step POC Completed/Mailed to Court | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | to 1/6/2012. Reason: Other. Comments | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | 12/30/11 - 12:48 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | Comments: POC uploaded for | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | approval. Status: Active | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | 12/30/11 - 12:48 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉4562 | | 12/31/2011 | BKR | loan.Issue Type: POC Approval. Issue | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | 12/30/11 - 12:39 - 00007 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | Bankruptcy - POC (NIE Id# 33299673) | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | picked up by firm Routh Crabtree | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | Olsen, P.S. at 12/30/2011 12:39:09 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | PM by Keri OHara | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | 12/30/11 - 08:49 - 00007 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | Bankruptcy - POC (NIE Id# 33299673) | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | sent to Routh Crabtree Olsen, P.S. | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | at 12/30/2011 8:49:08 AM by Yvette | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | Randolph | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | 12/30/11 - 08:41 - 39479 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | eded / Subject: Fw:  Re:  Escrow | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | shortage / | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | 12/30/11 - 08:41 - 39479 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | 12/30/2011 8:41:08 AM / From: | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | OHara, Keri / To: Randolph, Yvette; | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | / CC:  / Intercom Type: Response Ne | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | 12/30/11 - 08:42 - 39479 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | :00 AM  From: Rasheeda Savage  To: | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | Keri OHara  CC:   Message Type: | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | General Vendor: 7314. | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | 12/30/11 - 08:42 - 39479 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | eri OHara  Subject: Fw:  Re: | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | Escrow shortage  Please see below | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | and advise.      --- Forwarded | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | Message ---   Sent: 12/28/2011 8:04 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | 12/30/11 - 08:42 - 39479 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | t. I have imaged updated screen | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | prints pls let me know if there is | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | anything else that is needed. | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | Thanks in Advance,      From: K | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | 12/30/11 - 08:42 - 39479 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/31/2011 | BKR | Intercom From: Yvette Randolph - | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 12/31/2011 | BKR | To: OHara,Keri; / Message: Hi Keri, | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | Yes pls add the escrow shortage | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | of $1883.13. thanks for catching tha | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | 12/30/11 - 08:42 - 39479 | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | hank you | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | 12/30/11 - 08:42 - 39479 | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | the amount of $1883.13, but the | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | screenprints do not include this | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | amount. Please advise if we are to | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | include this amount in the POC.   T | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | 12/30/11 - 08:42 - 39479 | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | ks!     From: Keri OHara | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | Subject:  Escrow shortage  The | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | pre-petition escrow analysis | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | provided shows an escrow shortage in | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | 12/30/11 - 08:42 - 39479 | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | Yvette Randolph - (Cont) - 37649 | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | Subject:  Re:  Escrow shortage | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | Message:   This is Chapter 11 and | NEW TRAK SYSTEM ID |
| 4562 | | 12/31/2011 | BKR | Yvette Randolph is the contact, than | NEW TRAK SYSTEM ID |
| 4562 | BKR | 12/30/2011 | NT | disregard last comment/cit request closed it out | YVETTE RANDOLPH |
| 4562 | BKR | 12/30/2011 | NT | it was ment for another loan | YVETTE RANDOLPH |
| 4562 | BKR | 12/30/2011 | CIT | 075 DONE 12/30/11 BY TLR 12017 | YVETTE RANDOLPH |
| 4562 | BKR | 12/30/2011 | CIT | TSK TYP 315-BKR INITIAL POS | YVETTE RANDOLPH |
| 4562 | BKR | 12/30/2011 | CIT | 075 New CIT #315 ESCROW LOAN - Please reanalyze | YVETTE RANDOLPH |
| 4562 | BKR | 12/30/2011 | CIT | account effective (8/1/11) $1883.13 was | YVETTE RANDOLPH |
| 4562 | BKR | 12/30/2011 | CIT | included in the POC. Thanks! | YVETTE RANDOLPH |
| 4562 | | 12/29/2011 | BKR | 12/29/11 - 10:37 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 12/29/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 12/29/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 12/29/2011 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| 4562 | | 12/29/2011 | BKR | Complete to 1/9/2012. Reason: Other. | NEW TRAK SYSTEM ID |
| 4562 | | 12/29/2011 | BKR | 12/29/11 - 10:37 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 12/29/2011 | BKR | Comments: plan not filed  . | NEW TRAK SYSTEM ID |
| 4562 | | 12/29/2011 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉4562 | | 12/29/2011 | BKR | required. | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | 12/29/11 - 15:33 - 69661 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | ate / Subject:  Re:  Escrow shortage | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | / | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | 12/29/11 - 15:33 - 69661 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | 12/29/2011 3:33:06 PM / From: | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | Savage, Rasheeda / To: OHara, Keri; | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | / CC:  / Intercom Type: General Upd | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | 12/29/11 - 15:34 - 69661 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | e  The pre-petition escrow analysis | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | provided shows an escrow shortage | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | in the amount of $1883.13, but | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | 12/29/11 - 15:34 - 69661 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | ortage   Message:   This is | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | Chapter 11 and Yvette Randolph is | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | the contact, thanks!       From: | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | Keri OHara  Subject:  Escrow shortag | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | 12/29/11 - 15:34 - 69661 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | /2011 8:04:00 AM  From: Rasheeda | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | Savage  To: Keri OHara  CC: | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | Message Type: General Vendor: | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | 7314.37649  Subject:  Re:  Escrow sh | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | 12/29/11 - 15:34 - 69661 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | Intercom From: Keri OHara - To: | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | Randolph,Yvette; / Message: Please | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | see below and advise.       --- | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | Forwarded Message ---   Sent: 12/28 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | 12/29/11 - 15:34 - 69661 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | hank you | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | 12/29/11 - 15:34 - 69661 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | Keri OHara - (Cont) -  the | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | screenprints do not include this | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | amount.  Please advise if we are to | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/29/2011 | BKR | include this amount in the POC.   T | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉4562 | | 12/28/2011 | BKR | 12/28/11 - 08:04 - 20288 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/28/2011 | BKR | but the screenprints do not include | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/28/2011 | BKR | this amount. Please advise if we | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/28/2011 | BKR | are to include this amount in the | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/28/2011 | BKR | POC.   Thank you | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/28/2011 | BKR | 12/28/11 - 08:04 - 20288 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/28/2011 | BKR | Keri OHara  Subject:  Escrow | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/28/2011 | BKR | shortage  The pre-petition escrow | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/28/2011 | BKR | analysis provided shows an escrow | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/28/2011 | BKR | shortage in the amount of $1883.13, | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/28/2011 | BKR | 12/28/11 - 08:04 - 20288 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/28/2011 | BKR | Intercom From: Rasheeda Savage - | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/28/2011 | BKR | To: OHara,Keri; / Message: This is | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/28/2011 | BKR | Chapter 11 and Yvette Randolph is | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/28/2011 | BKR | the contact, thanks!      From: | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/28/2011 | BKR | 12/28/11 - 08:03 - 20288 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/28/2011 | BKR | eded / Subject: Escrow shortage / | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/28/2011 | BKR | 12/28/11 - 08:03 - 20288 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/28/2011 | BKR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/28/2011 | BKR | 12/28/2011 8:03:21 AM / From: | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/28/2011 | BKR | OHara, Keri / To: Savage, Rasheeda; | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/28/2011 | BKR | / CC:  / Intercom Type: Response Ne | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/27/2011 | BKR | 12/27/11 - 15:35 - 00007 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/27/2011 | BKR | Bankruptcy - POC (NIE Id# 33299673) | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/27/2011 | BKR | picked up by firm Routh Crabtree | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/27/2011 | BKR | Olsen, P.S. at 12/27/2011 3:35:08 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/27/2011 | BKR | PM by Keri OHara | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/27/2011 | BKR | 12/27/11 - 15:50 - 69661 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/27/2011 | BKR | hank you | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/27/2011 | BKR | 12/27/11 - 15:50 - 69661 | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/27/2011 | BKR | the amount of $1883.13, but the | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/27/2011 | BKR | screenprints do not include this | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/27/2011 | BKR | amount. Please advise if we are to | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/27/2011 | BKR | include this amount in the POC.   T | NEW TRAK SYSTEM ID |
| ▉4562 | | 12/27/2011 | BKR | 12/27/11 - 15:50 - 69661 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4562 | | 12/27/2011 | BKR | Intercom From: Keri OHara - To: | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/27/2011 | BKR | Savage,Rasheeda; / Message: The | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/27/2011 | BKR | pre-petition escrow analysis | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/27/2011 | BKR | provided shows an escrow shortage in | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/27/2011 | BKR | 12/27/11 - 09:31 - 13700 | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/27/2011 | BKR | ts: pending review   . Status: | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/27/2011 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/27/2011 | BKR | 12/27/11 - 09:31 - 13700 | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/27/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/27/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/27/2011 | BKR | step POC Completed/Mailed to Court | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/27/2011 | BKR | to 12/30/2011. Reason: Other. Commen | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/23/2011 | BKR | 12/23/11 - 11:26 - 69661 | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/23/2011 | BKR | t Delay. Comments: Plan not yet | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/23/2011 | BKR | filed   . Status: Active, approval | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/23/2011 | BKR | not required. | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/23/2011 | BKR | 12/23/11 - 11:26 - 69661 | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/23/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/23/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/23/2011 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/23/2011 | BKR | Complete to 12/29/2011. Reason: Cour | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/22/2011 | FSV | INSP TP E RESULTS RCVD;   ORD DT=12/19/11 | SYSTEM ID |
| ▮4562 | | 12/20/2011 | BKR | 12/19/11 - 17:54 - 18984 | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/20/2011 | BKR | ts: pending review   . Status: | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/20/2011 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/20/2011 | BKR | 12/19/11 - 17:54 - 18984 | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/20/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/20/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/20/2011 | BKR | step POC Completed/Mailed to Court | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/20/2011 | BKR | to 12/27/2011. Reason: Other. Commen | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/20/2011 | BKR | 12/19/11 - 17:54 - 18984 | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/20/2011 | BKR |  Status: Active, approval not | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/20/2011 | BKR | required. | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/20/2011 | BKR | 12/19/11 - 17:54 - 18984 | NEW TRAK SYSTEM ID |
| ▮4562 | | 12/20/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 12/20/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 12/20/2011 | BKR | step POC Bar Date to 1/5/2012. | NEW TRAK SYSTEM ID |
| 4562 | | 12/20/2011 | BKR | Reason: Other. Comments: not set  . | NEW TRAK SYSTEM ID |
| 4562 | | 12/20/2011 | BKR | 12/19/11 - 17:53 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 12/20/2011 | BKR | : not set   . Status: Active, | NEW TRAK SYSTEM ID |
| 4562 | | 12/20/2011 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| 4562 | | 12/20/2011 | BKR | 12/19/11 - 17:53 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 12/20/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 12/20/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 12/20/2011 | BKR | step Plan Confirmation Hearing Date | NEW TRAK SYSTEM ID |
| 4562 | | 12/20/2011 | BKR | to 1/3/2012. Reason: Other. Comments | NEW TRAK SYSTEM ID |
| 4562 | BKR | 12/20/2011 | NT | Ch 11 case trustee not assigned in pacer-MV | AJAY KUMAR TEJWANI |
| 4562 | | 12/20/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 12/19/2011 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | | 12/13/2011 | FOR | 12/13/11 - 14:40 - 38579 | NEW TRAK SYSTEM ID |
| 4562 | | 12/13/2011 | FOR | sale pp to 01/18/12. bk | NEW TRAK SYSTEM ID |
| 4562 | | 12/13/2011 | BKR | 12/13/11 - 11:57 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 12/13/2011 | BKR | r. Comments: plan not filed   . | NEW TRAK SYSTEM ID |
| 4562 | | 12/13/2011 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 12/13/2011 | BKR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 12/13/2011 | BKR | 12/13/11 - 11:57 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 12/13/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 12/13/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 12/13/2011 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| 4562 | | 12/13/2011 | BKR | Complete to 12/22/2011. Reason: Othe | NEW TRAK SYSTEM ID |
| 4562 | | 12/12/2011 | BKR | 12/12/11 - 12:02 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 12/12/2011 | BKR | ts: pending review   . Status: | NEW TRAK SYSTEM ID |
| 4562 | | 12/12/2011 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 4562 | | 12/12/2011 | BKR | 12/12/11 - 12:02 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 12/12/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 12/12/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 12/12/2011 | BKR | step POC Completed/Mailed to Court | NEW TRAK SYSTEM ID |
| 4562 | | 12/12/2011 | BKR | to 12/19/2011. Reason: Other. Commen | NEW TRAK SYSTEM ID |
| 4562 | | 12/12/2011 | BKR | 12/12/11 - 12:02 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 12/12/2011 | BKR |  Status: Active, approval not | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 |  | 12/12/2011 | BKR | required. | NEW TRAK SYSTEM ID |
| 4562 |  | 12/12/2011 | BKR | 12/12/11 - 12:02 - 18984 | NEW TRAK SYSTEM ID |
| 4562 |  | 12/12/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 |  | 12/12/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 |  | 12/12/2011 | BKR | step POC Bar Date to 12/19/2011. | NEW TRAK SYSTEM ID |
| 4562 |  | 12/12/2011 | BKR | Reason: Other. Comments: not set  . | NEW TRAK SYSTEM ID |
| 4562 | BKR | 12/12/2011 | NT | Ch 11 case trustee not assigned in pacer | AJAY KUMAR TEJWANI |
| 4562 |  | 12/09/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4562 |  | 12/05/2011 | BKR | 12/05/11 - 11:09 - 18984 | NEW TRAK SYSTEM ID |
| 4562 |  | 12/05/2011 | BKR | ts: pending review  . Status: | NEW TRAK SYSTEM ID |
| 4562 |  | 12/05/2011 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 4562 |  | 12/05/2011 | BKR | 12/05/11 - 11:09 - 18984 | NEW TRAK SYSTEM ID |
| 4562 |  | 12/05/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 |  | 12/05/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 |  | 12/05/2011 | BKR | step POC Completed/Mailed to Court | NEW TRAK SYSTEM ID |
| 4562 |  | 12/05/2011 | BKR | to 12/12/2011. Reason: Other. Commen | NEW TRAK SYSTEM ID |
| 4562 |  | 12/05/2011 | BKR | 12/05/11 - 11:07 - 18984 | NEW TRAK SYSTEM ID |
| 4562 |  | 12/05/2011 | BKR |  Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 |  | 12/05/2011 | BKR | required. | NEW TRAK SYSTEM ID |
| 4562 |  | 12/05/2011 | BKR | 12/05/11 - 11:07 - 18984 | NEW TRAK SYSTEM ID |
| 4562 |  | 12/05/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 |  | 12/05/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 |  | 12/05/2011 | BKR | step POC Bar Date to 12/12/2011. | NEW TRAK SYSTEM ID |
| 4562 |  | 12/05/2011 | BKR | Reason: Other. Comments: not set  . | NEW TRAK SYSTEM ID |
| 4562 |  | 12/05/2011 | BKR | 12/05/11 - 11:06 - 18984 | NEW TRAK SYSTEM ID |
| 4562 |  | 12/05/2011 | BKR | r. Comments: plan not filed  . | NEW TRAK SYSTEM ID |
| 4562 |  | 12/05/2011 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 |  | 12/05/2011 | BKR | required. | NEW TRAK SYSTEM ID |
| 4562 |  | 12/05/2011 | BKR | 12/05/11 - 11:06 - 18984 | NEW TRAK SYSTEM ID |
| 4562 |  | 12/05/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 |  | 12/05/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 |  | 12/05/2011 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| 4562 |  | 12/05/2011 | BKR | Complete to 12/13/2011. Reason: Othe | NEW TRAK SYSTEM ID |
| 4562 | BKR | 12/05/2011 | NT | TR not assigned and BA not listed in our Datat | HEMA RAJSHEKARAPPA |
| 4562 | BKR | 12/05/2011 | NT | base | HEMA RAJSHEKARAPPA |

12-12020-mg    Doc 9402-7    Filed 12/14/15    Entered 12/14/15 16:45:42    Decl.

Exhibit D    Pg 92 of 247

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 12/02/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 4562 | DM | 12/02/2011 | NT | FHLMC EDR 11/30/11- 66  07/19/2011 | LAILA BEGUM |
| 4562 | BKR | 12/02/2011 | NT | BA code not listed in our database-MV | SHIVAKANT SIDNAL |
| 4562 | | 12/01/2011 | FSV | INSP TP E RESULTS RCVD;  ORD DT=11/18/11 | SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | 12/01/11 - 15:55 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | Bankruptcy - POC (NIE Id# 33299673) | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | sent to Routh Crabtree Olsen, P.S. | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | at 12/1/2011 3:55:16 PM by Yvette | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | Randolph | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | 12/01/11 - 15:53 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | 12/01/11 - 15:53 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | Intercom Message: / Read: 12/1/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | 3:52:51 PM / From: Randolph, Yvette | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | / To: Klucsar, Ronald;  / CC:  / | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | 12/01/11 - 15:48 - 39479 | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | mments: denied pls upload poc | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | totals on the new b10 form  thanks. | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | 12/01/11 - 15:48 - 39479 | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | Type: POC APPROVAL-RUSH BAR DATE. Co | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | 12/01/11 - 15:55 - 39479 | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | ments: 313 imaged tehre was a | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | surplus so there is no 315. | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | 12/01/11 - 15:55 - 39479 | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | Type: BK Escrow Analysis Needed. Com | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | 12/01/11 - 16:47 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2011 | BKR | 12/01/11 - 16:47 - 13700 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████4562 | | 12/01/2011 | BKR | Intercom Message: / Read: 12/1/2011 | NEW TRAK SYSTEM ID |
| ████4562 | | 12/01/2011 | BKR | 4:47:23 PM / From: Randolph, Yvette | NEW TRAK SYSTEM ID |
| ████4562 | | 12/01/2011 | BKR | / To: Klucsar, Ronald;  / CC:  / | NEW TRAK SYSTEM ID |
| ████4562 | | 12/01/2011 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ████4562 | DEPOC | 12/01/2011 | NT | denied poc wasnt on the new form | YVETTE RANDOLPH |
| ████4562 | | 11/30/2011 | BKR | 11/30/11 - 16:02 - 13700 | NEW TRAK SYSTEM ID |
| ████4562 | | 11/30/2011 | BKR | AR DATE. Issue Comments: POC has | NEW TRAK SYSTEM ID |
| ████4562 | | 11/30/2011 | BKR | been uploaded for approval    thank | NEW TRAK SYSTEM ID |
| ████4562 | | 11/30/2011 | BKR | you Status: Active | NEW TRAK SYSTEM ID |
| ████4562 | | 11/30/2011 | BKR | 11/30/11 - 16:02 - 13700 | NEW TRAK SYSTEM ID |
| ████4562 | | 11/30/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ████4562 | | 11/30/2011 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| ████4562 | | 11/30/2011 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ████4562 | | 11/30/2011 | BKR | loan.Issue Type: POC APPROVAL-RUSH B | NEW TRAK SYSTEM ID |
| ████4562 | | 11/28/2011 | BKR | 11/28/11 - 16:57 - 13700 | NEW TRAK SYSTEM ID |
| ████4562 | | 11/28/2011 | BKR | Needed. Issue Comments: Please | NEW TRAK SYSTEM ID |
| ████4562 | | 11/28/2011 | BKR | provide the 313 & 315 EA reports | NEW TRAK SYSTEM ID |
| ████4562 | | 11/28/2011 | BKR | Status: Active | NEW TRAK SYSTEM ID |
| ████4562 | | 11/28/2011 | BKR | 11/28/11 - 16:57 - 13700 | NEW TRAK SYSTEM ID |
| ████4562 | | 11/28/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ████4562 | | 11/28/2011 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| ████4562 | | 11/28/2011 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ████4562 | | 11/28/2011 | BKR | loan.Issue Type: BK Escrow Analysis | NEW TRAK SYSTEM ID |
| ████4562 | | 11/28/2011 | BKR | 11/28/11 - 12:33 - 69661 | NEW TRAK SYSTEM ID |
| ████4562 | | 11/28/2011 | BKR | Delay. Comments: Plan not yet | NEW TRAK SYSTEM ID |
| ████4562 | | 11/28/2011 | BKR | filed   . Status: Active, approval | NEW TRAK SYSTEM ID |
| ████4562 | | 11/28/2011 | BKR | not required. | NEW TRAK SYSTEM ID |
| ████4562 | | 11/28/2011 | BKR | 11/28/11 - 12:33 - 69661 | NEW TRAK SYSTEM ID |
| ████4562 | | 11/28/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ████4562 | | 11/28/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ████4562 | | 11/28/2011 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| ████4562 | | 11/28/2011 | BKR | Complete to 12/5/2011. Reason: Court | NEW TRAK SYSTEM ID |
| ████4562 | | 11/28/2011 | BKR | 11/28/11 - 13:39 - 18984 | NEW TRAK SYSTEM ID |
| ████4562 | | 11/28/2011 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ████4562 | | 11/28/2011 | BKR | required. | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 11/28/2011 | BKR | 11/28/11 - 13:39 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 11/28/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 11/28/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 11/28/2011 | BKR | step POC Bar Date to 12/5/2011. | NEW TRAK SYSTEM ID |
| 4562 | | 11/28/2011 | BKR | Reason: Other. Comments: not set . | NEW TRAK SYSTEM ID |
| 4562 | | 11/28/2011 | BKR | 11/28/11 - 13:40 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 11/28/2011 | BKR | s: pending for review . Status: | NEW TRAK SYSTEM ID |
| 4562 | | 11/28/2011 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 4562 | | 11/28/2011 | BKR | 11/28/11 - 13:40 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 11/28/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 11/28/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 11/28/2011 | BKR | step POC Completed/Mailed to Court | NEW TRAK SYSTEM ID |
| 4562 | | 11/28/2011 | BKR | to 12/5/2011. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| 4562 | | 11/22/2011 | BKR | BANKRUPTCY  LA CHANGED FROM 0070653 TO 0123084 | JANINE YAMOAH |
| 4562 | | 11/22/2011 | BKR | BANKRUPTCY  LA CHANGED FROM 0123084 TO 0070653 | JANINE YAMOAH |
| 4562 | | 11/21/2011 | BKR | 11/21/11 - 12:17 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 11/21/2011 | BKR | ts: pending review . Status: | NEW TRAK SYSTEM ID |
| 4562 | | 11/21/2011 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 4562 | | 11/21/2011 | BKR | 11/21/11 - 12:17 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 11/21/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 11/21/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 11/21/2011 | BKR | step POC Completed/Mailed to Court | NEW TRAK SYSTEM ID |
| 4562 | | 11/21/2011 | BKR | to 11/28/2011. Reason: Other. Commen | NEW TRAK SYSTEM ID |
| 4562 | | 11/21/2011 | BKR | 11/21/11 - 12:16 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 11/21/2011 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 11/21/2011 | BKR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 11/21/2011 | BKR | 11/21/11 - 12:16 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 11/21/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 11/21/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 11/21/2011 | BKR | step POC Bar Date to 11/28/2011. | NEW TRAK SYSTEM ID |
| 4562 | | 11/21/2011 | BKR | Reason: Other. Comments: not set . | NEW TRAK SYSTEM ID |
| 4562 | BKR | 11/21/2011 | NT | BA code is not listed in our database. | GOURAV BHATTACHARYA |
| 4562 | BKR | 11/21/2011 | NT | Ch 11 case trustee not assigned in pacer | GOURAV BHATTACHARYA |
| 4562 | | 11/21/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 11/18/2011 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4562 | | 11/16/2011 | BKR | 11/16/11 - 11:21 - 18984 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/16/2011 | BKR | r. Comments: plan not filed    . | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/16/2011 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/16/2011 | BKR | required. | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/16/2011 | BKR | 11/16/11 - 11:21 - 18984 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/16/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/16/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/16/2011 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/16/2011 | BKR | Complete to 11/25/2011. Reason: Othe | NEW TRAK SYSTEM ID |
| ▮4562 | DODV | 11/15/2011 | NT | "Please ignore previous DOD Note, correct Note is | API CSRV |
| ▮4562 | DODV | 11/15/2011 | NT | PER DOD WEBSITE REVIEW 11/14/11 BORROWER ROSALIND | API CSRV |
| ▮4562 | DODV | 11/15/2011 | NT | ALEXANDER-KASPARIK IS NOT ACTIVE DUTY.  COPY OF | API CSRV |
| ▮4562 | DODV | 11/15/2011 | NT | DOD WEBSITE WILL BE IMAGED IN LOOKING GLASS" | API CSRV |
| ▮4562 | DODV | 11/15/2011 | NT | Per DOD website review 11/14/11 borrower BONNIE | API CSRV |
| ▮4562 | DODV | 11/15/2011 | NT | GUTHRIE is not active duty.  Copy of DOD website | API CSRV |
| ▮4562 | DODV | 11/15/2011 | NT | will be imaged in Looking Glass | API CSRV |
| ▮4562 | | 11/14/2011 | FOR | 11/14/11 - 17:18 - 13700 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/14/2011 | FOR | / Subject: Issue Request / | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/14/2011 | FOR | 11/14/11 - 17:18 - 13700 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/14/2011 | FOR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/14/2011 | FOR | 11/14/2011 5:18:29 PM / From: Mata, | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/14/2011 | FOR | Israel / To: Klucsar, Ronald;  / | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/14/2011 | FOR | CC: / Intercom Type: General Update | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/14/2011 | BKR | 11/14/11 - 14:34 - 18984 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/14/2011 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/14/2011 | BKR | required. | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/14/2011 | BKR | 11/14/11 - 14:34 - 18984 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/14/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/14/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/14/2011 | BKR | step POC Bar Date to 11/21/2011. | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/14/2011 | BKR | Reason: Other. Comments: not set  . | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/14/2011 | BKR | 11/14/11 - 14:34 - 18984 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/14/2011 | BKR | ts: pending prep and review  . | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/14/2011 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/14/2011 | BKR | required. | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 11/14/2011 | BKR | 11/14/11 - 14:34 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 11/14/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 11/14/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 11/14/2011 | BKR | step POC Completed/Mailed to Court | NEW TRAK SYSTEM ID |
| 4562 | | 11/14/2011 | BKR | to 11/21/2011. Reason: Other. Commen | NEW TRAK SYSTEM ID |
| 4562 | | 11/14/2011 | FOR | 11/14/11 - 15:49 - 23117 | NEW TRAK SYSTEM ID |
| 4562 | | 11/14/2011 | FOR | nt has been uploaded to NIE under | NEW TRAK SYSTEM ID |
| 4562 | | 11/14/2011 | FOR | the NOTEN category.  . | NEW TRAK SYSTEM ID |
| 4562 | | 11/14/2011 | FOR | 11/14/11 - 15:49 - 23117 | NEW TRAK SYSTEM ID |
| 4562 | | 11/14/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 11/14/2011 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4562 | | 11/14/2011 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4562 | | 11/14/2011 | FOR | Type: Copy of Note. Comments: Docume | NEW TRAK SYSTEM ID |
| 4562 | | 11/14/2011 | FOR | 11/14/11 - 16:17 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 11/14/2011 | FOR | Foreclosure (NIE Id# 21434320) sent | NEW TRAK SYSTEM ID |
| 4562 | | 11/14/2011 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| 4562 | | 11/14/2011 | FOR | at 11/14/2011 4:16:36 PM by | NEW TRAK SYSTEM ID |
| 4562 | | 11/14/2011 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| 4562 | | 11/11/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 4562 | | 11/11/2011 | BKR | 11/11/11 - 10:12 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 11/11/2011 | BKR | r. Comments: plan not filed   . | NEW TRAK SYSTEM ID |
| 4562 | | 11/11/2011 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 11/11/2011 | BKR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 11/11/2011 | BKR | 11/11/11 - 10:12 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 11/11/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 11/11/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 11/11/2011 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| 4562 | | 11/11/2011 | BKR | Complete to 11/16/2011. Reason: Othe | NEW TRAK SYSTEM ID |
| 4562 | | 11/08/2011 | FOR | 11/08/11 - 14:41 - 16155 | NEW TRAK SYSTEM ID |
| 4562 | | 11/08/2011 | FOR | BK hold - Sale pp to 12/15 | NEW TRAK SYSTEM ID |
| 4562 | NACAE | 11/08/2011 | NT | NACA escalated file 11-07-11.  bverdooren/HOPE | BENJAMIN VERDOOREN |
| 4562 | | 11/08/2011 | BKR | reproject | YVETTE RANDOLPH |
| 4562 | | 11/08/2011 | BKR | TASK:0538-BKR-Q-CHGD FUPDT  11/08/11 | YVETTE RANDOLPH |
| 4562 | DODV | 11/08/2011 | NT | Per DOD website review 11/7/11 borrower(s) are not | API CSRV |
| 4562 | DODV | 11/08/2011 | NT | active duty. | API CSRV |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | MERSF | 11/08/2011 | NT | MERS QC | CLAIRE LORIMER |
| 4562 | | 11/07/2011 | BKR | 11/07/11 - 13:25 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | ts: pending review   . Status: | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | 11/07/11 - 13:25 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | step POC Completed/Mailed to Court | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | to 11/14/2011. Reason: Other. Commen | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | 11/07/11 - 09:20 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | ect: Re:  Fw:  Re:  Screen Prints / | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | 11/07/11 - 09:20 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | Intercom Message: / Read: 11/7/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | 9:19:50 AM / From: Randolph, Yvette | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | / To: Klucsar, Ronald;  / CC:  / | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | 11/07/11 - 11:44 - 83802 | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | issue type: Copy of Note. Status: | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | Active, Approved. | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | 11/07/11 - 11:21 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR |  Comments: Please provide the | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | endorsed/allonge note to GMAC | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | Mortgage, LLC   thank you Status: | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | Active | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | 11/07/11 - 11:21 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | loan.Issue Type: Copy of Note. Issue | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | 11/07/11 - 11:20 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | Bankruptcy - POC (NIE Id# 33299673) | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | picked up by firm Routh Crabtree | NEW TRAK SYSTEM ID |
| 4562 | | 11/07/2011 | BKR | Olsen, P.S. at 11/7/2011 11:19:40 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4562 | | 11/07/2011 | BKR | AM by Ronald Klucsar | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/07/2011 | BKR | 11/07/11 - 08:57 - 13700 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/07/2011 | BKR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/07/2011 | BKR | 11/07/11 - 08:57 - 13700 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/07/2011 | BKR | Intercom Message: / Read: 11/7/2011 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/07/2011 | BKR | 8:57:03 AM / From: Randolph, Yvette | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/07/2011 | BKR | / To: Klucsar, Ronald;  / CC:  / | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/07/2011 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | 11/04/11 - 10:34 - 13700 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | / Subject: Re:  Screen Prints / | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | 11/04/11 - 10:34 - 13700 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | Intercom Message: / Read: 11/4/2011 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | 10:33:49 AM / From: Savage, | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | Rasheeda / To: Klucsar, Ronald;  / | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | CC: / Intercom Type: General Update | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | 11/04/11 - 10:34 - 13700 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | :  Screen Prints  Can you please | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | provide the complete screen prints | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | for POC?   thank you | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | 11/04/11 - 10:34 - 13700 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | ly handle Chapter 13, this is | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | Chapter 11, therefore Yvette | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | Randolph is your contact, thanks. | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | From: Ronald Klucsar  Subject | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | 11/04/11 - 10:34 - 13700 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | Savage  To: Ronald Klucsar  CC: | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | Message Type: General Vendor: | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | 7314.37649 Subject: Re:  Screen | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | Prints   Message:  Ronald,   I on | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | 11/04/11 - 10:34 - 13700 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | Intercom From: Ronald Klucsar - To: | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | Randolph,Yvette; / Message: --- | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | Forwarded Message ---   Sent: | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | 11/4/2011 7:47:00 AM  From: Rasheeda | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | 11/04/11 - 11:20 - 18984 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 11/04/2011 | BKR | r. Comments: plan not filed  . | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | 11/04/11 - 11:20 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | Complete to 11/11/2011. Reason: Othe | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | 11/04/11 - 15:14 - 39479 | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | ect: Fw:  Re:  Screen Prints / | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | 11/04/11 - 15:14 - 39479 | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | Intercom Message: / Read: 11/4/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | 3:13:59 PM / From: Klucsar, Ronald | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | / To: Randolph, Yvette;  / CC:  / | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | 11/04/11 - 15:12 - 39479 | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | n prints have been imaged. | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | 11/04/11 - 15:12 - 39479 | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | Type: Screen Prints. Comments: scree | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | 11/04/11 - 15:08 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | Bankruptcy - POC (NIE Id# 33299673) | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | sent to Routh Crabtree Olsen, P.S. | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | at 11/4/2011 3:08:06 PM by Yvette | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | Randolph | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | 11/04/11 - 07:46 - 20288 | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | ect: Screen Prints / | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | 11/04/11 - 07:46 - 20288 | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | Intercom Message: / Read: 11/4/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | 7:46:05 AM / From: Klucsar, Ronald | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | / To: Savage, Rasheeda;  / CC:  / | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | 11/04/11 - 07:47 - 20288 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4562 | | 11/04/2011 | BKR | screen prints for POC?   thank you | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | 11/04/11 - 07:47 - 20288 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | ette Randolph is your contact, | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | thanks.        From: Ronald | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | Klucsar  Subject:  Screen Prints | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | Can you please provide the complete | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | 11/04/11 - 07:47 - 20288 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | Intercom From: Rasheeda Savage - | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | To: Klucsar,Ronald; / Message: | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | Ronald,   I only handle Chapter | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | 13, this is Chapter 11, therefore Yv | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | 11/04/11 - 15:14 - 39479 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | Yvette Randolph - (Cont) - een | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | Prints  Can you please provide the | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | complete screen prints for POC? | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | thank you | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | 11/04/11 - 15:14 - 39479 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | efore Yvette Randolph is your | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | contact, thanks.     From: | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | Ronald Klucsar  Subject:  Scr | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | 11/04/11 - 15:14 - 39479 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | pe: General Vendor: 7314.37649 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | Subject:  Re:  Screen Prints | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | Message:  Ronald,   I only handle | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | Chapter 13, this is Chapter 11, ther | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | 11/04/11 - 15:14 - 39479 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR |  Re:  Screen Prints  --- Forwarded | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | Message ---   Sent: 11/4/2011 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | 7:47:00 AM  From: Rasheeda Savage | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | To: Ronald Klucsar  CC:   Message Ty | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | 11/04/11 - 15:14 - 39479 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | Intercom From: Yvette Randolph - | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | To: Klucsar,Ronald; / Message: | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | screens imaged.    thanks | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/04/2011 | BKR | From: Ronald Klucsar  Subject: Fw: | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 11/04/2011 | BKR | 11/03/11 - 19:17 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | Intercom From: Ronald Klucsar - To: | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | Savage,Rasheeda; / Message: Can you | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | please provide the complete screen | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | prints for POC?   thank you | NEW TRAK SYSTEM ID |
| 4562 | | 11/04/2011 | BKR | reporjected | YVETTE RANDOLPH |
| 4562 | | 11/04/2011 | BKR | TASK:0541-BKR-CHANGD FUPDT  11/20/11 | YVETTE RANDOLPH |
| 4562 | | 11/04/2011 | BKR | plan 11-11-11 | YVETTE RANDOLPH |
| 4562 | | 11/04/2011 | BKR | TASK:0504-BKR-CHANGD FUPDT  11/22/11 | YVETTE RANDOLPH |
| 4562 | | 11/04/2011 | BKR | conf 12-27-11 | YVETTE RANDOLPH |
| 4562 | | 11/04/2011 | BKR | TASK:0605-BKR-CHANGD FUPDT  12/30/11 | YVETTE RANDOLPH |
| 4562 | | 11/04/2011 | BKR | SCHD CONFIRMATION DT (532)  COMPLETED 11/04/11 | YVETTE RANDOLPH |
| 4562 | DM | 11/03/2011 | NT | FHLMC EDR 10/31/11- 66  07/19/2011 AX  10/20/2011 | LAILA BEGUM |
| 4562 | DM | 11/03/2011 | NT | 71  11/10/2011 | LAILA BEGUM |
| 4562 | | 11/02/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 4562 | | 11/01/2011 | BKR | 11/01/11 - 12:35 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 11/01/2011 | BKR |  Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 11/01/2011 | BKR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 11/01/2011 | BKR | 11/01/11 - 12:35 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 11/01/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 11/01/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 11/01/2011 | BKR | step POC Bar Date to 11/14/2011. | NEW TRAK SYSTEM ID |
| 4562 | | 11/01/2011 | BKR | Reason: Other. Comments: not set  . | NEW TRAK SYSTEM ID |
| 4562 | | 11/01/2011 | BKR | DELQ POST-PETN PMT   (2632) COMPLETED 11/01/11 | YVETTE RANDOLPH |
| 4562 | | 10/31/2011 | FSV | INSP TP E RESULTS RCVD;   ORD DT=10/19/11 | SYSTEM ID |
| 4562 | | 10/31/2011 | BKR | 10/31/11 - 11:32 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 10/31/2011 | BKR | s: pending screen prints  . | NEW TRAK SYSTEM ID |
| 4562 | | 10/31/2011 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 10/31/2011 | BKR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 10/31/2011 | BKR | 10/31/11 - 11:32 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 10/31/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 10/31/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 10/31/2011 | BKR | step POC Completed/Mailed to Court | NEW TRAK SYSTEM ID |
| 4562 | | 10/31/2011 | BKR | to 11/7/2011. Reason: Other. Comment | NEW TRAK SYSTEM ID |
| 4562 | MERSF | 10/31/2011 | NT | MERS QC | CLAIRE LORIMER |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████4562 | DODV | 10/31/2011 | NT | Per DOD website review 10-31-11 borrower(s) are | API CSRV |
| ████4562 | DODV | 10/31/2011 | NT | not active duty. | API CSRV |
| ████4562 | | 10/28/2011 | BKR | 10/28/11 - 12:44 - 18984 | NEW TRAK SYSTEM ID |
| ████4562 | | 10/28/2011 | BKR | . Comments: plan not filed  . | NEW TRAK SYSTEM ID |
| ████4562 | | 10/28/2011 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ████4562 | | 10/28/2011 | BKR | required. | NEW TRAK SYSTEM ID |
| ████4562 | | 10/28/2011 | BKR | 10/28/11 - 12:44 - 18984 | NEW TRAK SYSTEM ID |
| ████4562 | | 10/28/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ████4562 | | 10/28/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ████4562 | | 10/28/2011 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| ████4562 | | 10/28/2011 | BKR | Complete to 11/4/2011. Reason: Other | NEW TRAK SYSTEM ID |
| ████4562 | | 10/27/2011 | BKR | 10/27/11 - 09:09 - 00007 | NEW TRAK SYSTEM ID |
| ████4562 | | 10/27/2011 | BKR | Bankruptcy - POC (NIE Id# 33299673) | NEW TRAK SYSTEM ID |
| ████4562 | | 10/27/2011 | BKR | picked up by firm Routh Crabtree | NEW TRAK SYSTEM ID |
| ████4562 | | 10/27/2011 | BKR | Olsen, P.S. at 10/27/2011 9:08:30 | NEW TRAK SYSTEM ID |
| ████4562 | | 10/27/2011 | BKR | AM by Ronald Klucsar | NEW TRAK SYSTEM ID |
| ████4562 | | 10/27/2011 | BKR | 10/27/11 - 09:56 - 13700 | NEW TRAK SYSTEM ID |
| ████4562 | | 10/27/2011 | BKR | e Comments: Can you please provide | NEW TRAK SYSTEM ID |
| ████4562 | | 10/27/2011 | BKR | a completely new screen prints with | NEW TRAK SYSTEM ID |
| ████4562 | | 10/27/2011 | BKR | everything provided?   thank you | NEW TRAK SYSTEM ID |
| ████4562 | | 10/27/2011 | BKR | Status: Active | NEW TRAK SYSTEM ID |
| ████4562 | | 10/27/2011 | BKR | 10/27/11 - 09:56 - 13700 | NEW TRAK SYSTEM ID |
| ████4562 | | 10/27/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ████4562 | | 10/27/2011 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| ████4562 | | 10/27/2011 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ████4562 | | 10/27/2011 | BKR | loan.Issue Type: Screen Prints. Issu | NEW TRAK SYSTEM ID |
| ████4562 | | 10/27/2011 | FOR | 10/27/11 - 07:53 - 39359 | NEW TRAK SYSTEM ID |
| ████4562 | | 10/27/2011 | FOR | Intercom From: Klucsar, Ronald - | NEW TRAK SYSTEM ID |
| ████4562 | | 10/27/2011 | FOR | To: Fernandez, Rosa; / | NEW TRAK SYSTEM ID |
| ████4562 | | 10/26/2011 | BKR | 10/26/11 - 09:37 - 18984 | NEW TRAK SYSTEM ID |
| ████4562 | | 10/26/2011 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████4562 | | 10/26/2011 | BKR | following event: Meeting of | NEW TRAK SYSTEM ID |
| ████4562 | | 10/26/2011 | BKR | Creditors, completed on 8/15/2011 | NEW TRAK SYSTEM ID |
| ████4562 | | 10/26/2011 | BKR | 10/26/11 - 09:38 - 18984 | NEW TRAK SYSTEM ID |
| ████4562 | | 10/26/2011 | BKR |  Status: Active, approval not | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 10/26/2011 | BKR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 10/26/2011 | BKR | 10/26/11 - 09:38 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 10/26/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 10/26/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 10/26/2011 | BKR | step POC Bar Date to 11/1/2011. | NEW TRAK SYSTEM ID |
| 4562 | | 10/26/2011 | BKR | Reason: Other. Comments: not set  . | NEW TRAK SYSTEM ID |
| 4562 | | 10/26/2011 | BKR | MEETING OF CREDITORS (601)  COMPLETED 08/15/11 | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | BKR | 10/24/11 - 13:12 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | BKR | ts: pending review   . Status: | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | BKR | 10/24/11 - 13:12 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | BKR | step POC Completed/Mailed to Court | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | BKR | to 10/31/2011. Reason: Other. Commen | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | FOR | 10/24/11 - 10:20 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | FOR | wn in spreadsheet format.   the | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | FOR | MFR screen prints were uploaded, | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | FOR | but we the POC.   thanks | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | FOR | Issue Reso | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | FOR | 10/24/11 - 10:20 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | FOR | son:     Issue | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | FOR | Comments/Description: Please | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | FOR | provide Screen prints for POC with | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | FOR | arrears detail and admin fee breakdo | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | FOR | 10/24/11 - 10:20 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | FOR | kdown?   thank you      From: | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | FOR | Rosa Fernandez  Subject: Issue | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | FOR | Request  Your issue for this file | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | FOR | has been closed.     Issue Type/Rea | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | FOR | 10/24/11 - 10:20 - 13700 | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | FOR | Intercom From: Ronald Klucsar - To: | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | FOR | Fernandez,Rosa; / Message: Can you | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | FOR | please also provide the arrears | NEW TRAK SYSTEM ID |
| 4562 | | 10/24/2011 | FOR | detail and the Admin fee detail brea | NEW TRAK SYSTEM ID |

12-12020-mg    Doc 9402-7    Filed 12/14/15    Entered 12/14/15 16:45:42    Decl.

Exhibit D    Pg 104 of 247

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████4562 | | 10/24/2011 | FOR | 10/24/11 - 10:20 - 13700 | NEW TRAK SYSTEM ID |
| ████4562 | | 10/24/2011 | FOR | Ronald Klucsar - (Cont) - lution: | NEW TRAK SYSTEM ID |
| ████4562 | | 10/24/2011 | FOR | uploaded requested screen prints. | NEW TRAK SYSTEM ID |
| ████4562 | | 10/24/2011 | FOR | 10/24/11 - 10:10 - 13700 | NEW TRAK SYSTEM ID |
| ████4562 | | 10/24/2011 | FOR | eral Update / Subject: Issue | NEW TRAK SYSTEM ID |
| ████4562 | | 10/24/2011 | FOR | Request / | NEW TRAK SYSTEM ID |
| ████4562 | | 10/24/2011 | FOR | 10/24/11 - 10:10 - 13700 | NEW TRAK SYSTEM ID |
| ████4562 | | 10/24/2011 | FOR | Intercom Message: / Read: | NEW TRAK SYSTEM ID |
| ████4562 | | 10/24/2011 | FOR | 10/24/2011 10:09:41 AM / From: | NEW TRAK SYSTEM ID |
| ████4562 | | 10/24/2011 | FOR | Fernandez, Rosa / To: Klucsar, | NEW TRAK SYSTEM ID |
| ████4562 | | 10/24/2011 | FOR | Ronald;  / CC:  / Intercom Type: Gen | NEW TRAK SYSTEM ID |
| ████4562 | | 10/24/2011 | FOR | 10/24/11 - 13:54 - 00007 | NEW TRAK SYSTEM ID |
| ████4562 | | 10/24/2011 | FOR | Foreclosure (NIE Id# 21434320) | NEW TRAK SYSTEM ID |
| ████4562 | | 10/24/2011 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID |
| ████4562 | | 10/24/2011 | FOR | Services, Inc. at 10/24/2011 | NEW TRAK SYSTEM ID |
| ████4562 | | 10/24/2011 | FOR | 1:54:28 PM by Sarah Cartee | NEW TRAK SYSTEM ID |
| ████4562 | DODV | 10/24/2011 | NT | Per DOD website review 10-24-11 borrower(s) are | API CSRV |
| ████4562 | DODV | 10/24/2011 | NT | not active duty. | API CSRV |
| ████4562 | NACAE | 10/22/2011 | NT | NACA escalated file 10-21-11.  bverdooren/HOPE | BENJAMIN VERDOOREN |
| ████4562 | COL45 | 10/22/2011 | CIT | 074 DONE 10/22/11 BY TLR 22228 | BENJAMIN VERDOOREN |
| ████4562 | COL45 | 10/22/2011 | CIT | TSK TYP 687-HOPE REFERRAL D | BENJAMIN VERDOOREN |
| ████4562 | COL45 | 10/22/2011 | CIT | 074 new CIT 687--NACA referral denied. Can not | BENJAMIN VERDOOREN |
| ████4562 | COL45 | 10/22/2011 | CIT | offer better terms than previous mod. 2% rate, | BENJAMIN VERDOOREN |
| ████4562 | COL45 | 10/22/2011 | CIT | 480 term and $64,000 principal forbearance. | BENJAMIN VERDOOREN |
| ████4562 | COL45 | 10/22/2011 | CIT | bverdooren/HOPE | BENJAMIN VERDOOREN |
| ████4562 | NWEBD | 10/22/2011 | NT | Documented NACA website of GMAC denial. | BENJAMIN VERDOOREN |
| ████4562 | NWEBD | 10/22/2011 | NT | bverdooren/HOPE | BENJAMIN VERDOOREN |
| ████4562 | | 10/21/2011 | BKR | 10/21/11 - 11:10 - 18984 | NEW TRAK SYSTEM ID |
| ████4562 | | 10/21/2011 | BKR | r. Comments: plan not filed  . | NEW TRAK SYSTEM ID |
| ████4562 | | 10/21/2011 | BKR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| ████4562 | | 10/21/2011 | BKR | required. | NEW TRAK SYSTEM ID |
| ████4562 | | 10/21/2011 | BKR | 10/21/11 - 11:10 - 18984 | NEW TRAK SYSTEM ID |
| ████4562 | | 10/21/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ████4562 | | 10/21/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ████4562 | | 10/21/2011 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███4562 | | 10/21/2011 | BKR | Complete to 10/28/2011. Reason: Othe | NEW TRAK SYSTEM ID |
| ███4562 | | 10/21/2011 | FOR | 10/21/11 - 12:40 - 39359 | NEW TRAK SYSTEM ID |
| ███4562 | | 10/21/2011 | FOR | ded requested screen prints.. | NEW TRAK SYSTEM ID |
| ███4562 | | 10/21/2011 | FOR | 10/21/11 - 12:40 - 39359 | NEW TRAK SYSTEM ID |
| ███4562 | | 10/21/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███4562 | | 10/21/2011 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ███4562 | | 10/21/2011 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ███4562 | | 10/21/2011 | FOR | Type: Screen Prints. Comments: uploa | NEW TRAK SYSTEM ID |
| ███4562 | | 10/21/2011 | FOR | 10/21/11 - 13:18 - 00007 | NEW TRAK SYSTEM ID |
| ███4562 | | 10/21/2011 | FOR | Foreclosure (NIE Id# 21434320) sent | NEW TRAK SYSTEM ID |
| ███4562 | | 10/21/2011 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| ███4562 | | 10/21/2011 | FOR | at 10/21/2011 1:18:11 PM by Rosa | NEW TRAK SYSTEM ID |
| ███4562 | | 10/21/2011 | FOR | Fernandez | NEW TRAK SYSTEM ID |
| ███4562 | | 10/20/2011 | BKR | 10/19/11 - 17:38 - 13700 | NEW TRAK SYSTEM ID |
| ███4562 | | 10/20/2011 | BKR | n prints were uploaded, but we the | NEW TRAK SYSTEM ID |
| ███4562 | | 10/20/2011 | BKR | POC.   thanks Status: Active | NEW TRAK SYSTEM ID |
| ███4562 | | 10/20/2011 | BKR | 10/19/11 - 17:38 - 13700 | NEW TRAK SYSTEM ID |
| ███4562 | | 10/20/2011 | BKR | e Comments: Please provide Screen | NEW TRAK SYSTEM ID |
| ███4562 | | 10/20/2011 | BKR | prints for POC with arrears detail | NEW TRAK SYSTEM ID |
| ███4562 | | 10/20/2011 | BKR | and admin fee breakdown in | NEW TRAK SYSTEM ID |
| ███4562 | | 10/20/2011 | BKR | spreadsheet format.   the MFR scree | NEW TRAK SYSTEM ID |
| ███4562 | | 10/19/11 | BKR | 10/19/11 - 17:38 - 13700 | NEW TRAK SYSTEM ID |
| ███4562 | | 10/20/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ███4562 | | 10/20/2011 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| ███4562 | | 10/20/2011 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ███4562 | | 10/20/2011 | BKR | loan.Issue Type: Screen Prints. Issu | NEW TRAK SYSTEM ID |
| ███4562 | | 10/20/2011 | BKR | 10/19/11 - 17:58 - 69661 | NEW TRAK SYSTEM ID |
| ███4562 | | 10/20/2011 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███4562 | | 10/20/2011 | BKR | following event: Proof of Claim | NEW TRAK SYSTEM ID |
| ████ | | ████ | █ | ████████ | ████ |
| ████ | | ████ | █ | ███████████ | ████ |
| ████ | | ████ | █ | ████████ ████ | ████ |
| ████ | | ████ | █ | █████████ | ████ |
| ████ | | ████ | █ | ██████ | ████ |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 10/20/2011 | FOR | 10/20/11 - 15:12 - 11960 | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2011 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2011 | FOR | from 10/25/2011 to completed on 11/1 | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2011 | FOR | 10/20/11 - 15:12 - 11960 | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2011 | FOR | Process opened 10/20/2011 by user | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2011 | FOR | Kathleen Gowen. | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2011 | FOR | 10/20/11 - 15:11 - 11960 | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2011 | FOR | led | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2011 | FOR | 10/20/11 - 15:11 - 11960 | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2011 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2011 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2011 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2011 | FOR | Postponement Reason: : Bankruptcy Fi | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2011 | DM | MET W/ BORROWER AT OCEANSIDE HOPE NOW EVENT, | GREGORY HEILER |
| 4562 | | 10/20/2011 | DM | REFERRED HER TO BK, GHEILER/HOPE | GREGORY HEILER |
| 4562 | | 10/20/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO LMDC | GREGORY HEILER |
| 4562 | | 10/19/2011 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | | 10/19/2011 | BKR | 10/19/11 - 17:19 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2011 | BKR | Bankruptcy - POC (NIE Id# 33299673) | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2011 | BKR | sent to Routh Crabtree Olsen, P.S. | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2011 | BKR | at 10/19/2011 5:19:22 PM by | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2011 | BKR | Automated Tasks | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2011 | BKR | 10/19/11 - 16:46 - 18914 | NEW TRAK SYSTEM ID |
| ███ | ███ | ███ | ███ | ████████ | ████████ |
| ███ | ███ | ███ | ███ | ████████ | ████████ |
| ███ | ███ | ███ | ███ | ████████ | ████████ |
| ███ | ███ | ███ | ███ | ████ | ████████ |
| 4562 | | 10/19/2011 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2011 | BKR | following event: Proof of Claim | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2011 | BKR | Screen Set Up in Client System, | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2011 | BKR | completed on 10/19/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2011 | BKR | 10/19/11 - 16:43 - 39479 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 10/19/2011 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2011 | BKR | following event: Plan Review | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2011 | BKR | Referred to Attorney, completed on | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2011 | BKR | 10/19/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2011 | BKR | 10/19/11 - 16:43 - 39479 | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2011 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2011 | BKR | following event: Fees and Costs | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2011 | BKR | Reconciled, completed on 10/19/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2011 | BKR | 10/19/11 - 16:43 - 39479 | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2011 | BKR | Process opened 10/19/2011 by user | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2011 | BKR | Yvette Randolph. | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2011 | BKR | 10/19/11 - 16:43 - 39479 | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2011 | BKR | Process opened 10/19/2011 by user | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2011 | BKR | Yvette Randolph. | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2011 | BKR | 10/19/11 - 16:43 - 39479 | NEW TRAK SYSTEM ID |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| 4562 | | 10/19/2011 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2011 | BKR | following event: Fees and Costs | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2011 | BKR | Reconciled, completed on 10/19/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | MERSF | 10/17/2011 | NT | MERS QC | CLAIRE LORIMER |
| 4562 | DODV | 10/17/2011 | NT | Per DOD website review 10-17-11 borrower(s) are | API CSRV |
| 4562 | DODV | 10/17/2011 | NT | not active duty. | API CSRV |
| 4562 | | 10/14/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 4562 | | 10/14/2011 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 4562 | BKR | 10/12/2011 | CIT | 073 DONE 10/12/11 BY TLR 12017 | YVETTE RANDOLPH |
| 4562 | BKR | 10/12/2011 | CIT | TSK TYP 967-BK ANALYSIS NOT | YVETTE RANDOLPH |
| 4562 | DODV | 10/10/2011 | NT | Per DOD website review 10-10-11 borrower(s) are | API CSRV |
| 4562 | DODV | 10/10/2011 | NT | not active duty. | API CSRV |
| 4562 | BKR | 10/07/2011 | CIT | 073 retarget cit 967, closed cit 315 and did not | LARISA LUTSENKO |
| 4562 | BKR | 10/07/2011 | CIT | work as POC amount did not match, please | LARISA LUTSENKO |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | BKR | 10/07/2011 | CIT | review. | LARISA LUTSENKO |
| 4562 | DM | 10/03/2011 | NT | FHLMC EDR /30/11- AX  7/14/2011  71  8/18/2011  76 | ERIC STURGIS |
| 4562 | DM | 10/03/2011 | NT | 7/19/2011 | ERIC STURGIS |
| 4562 | DODV | 10/03/2011 | NT | Per DOD website review 10-3-11 borrower(s) are not | API CSRV |
| 4562 | DODV | 10/03/2011 | NT | active duty. | API CSRV |
| 4562 | F96 | 10/03/2011 | NT | Paid Technology fee for $25.00 for the May Process | KIM CHAMBERS |
| 4562 | F96 | 10/03/2011 | NT | Management fees. Please include in your claim | KIM CHAMBERS |
| 4562 | ESC05 | 10/03/2011 | CIT | 073 new cit 967, closed cit 315 and did not work | LORI RICE |
| 4562 | ESC05 | 10/03/2011 | CIT | as POC amount did not match, please review. | LORI RICE |
| 4562 | ESC05 | 10/03/2011 | CIT | 072 DONE 10/03/11 BY TLR 01733 | LORI RICE |
| 4562 | ESC05 | 10/03/2011 | CIT | TSK TYP 315-BKR INITIAL POS | LORI RICE |
| 4562 | ESC05 | 10/03/2011 | CIT | 072 closing cit 315, see cit 967 | LORI RICE |
| 4562 | BKR | 10/01/2011 | CIT | 072 New CIT #315 ESCROW LOAN - Please reanalyze | YVETTE RANDOLPH |
| 4562 | BKR | 10/01/2011 | CIT | account effective (08/01/11). $1883.13 was | YVETTE RANDOLPH |
| 4562 | BKR | 10/01/2011 | CIT | included in the POC. Thanks | YVETTE RANDOLPH |
| 4562 | | 09/30/2011 | FSV | INSP TP E RESULTS RCVD;   ORD DT=09/19/11 | SYSTEM ID |
| 4562 | ESC05 | 09/27/2011 | CIT | 071 DONE 09/27/11 BY TLR 29970 | SHADLEE GOODELL |
| 4562 | ESC05 | 09/27/2011 | CIT | TSK TYP 313-BKR POC PRE PTN | SHADLEE GOODELL |
| 4562 | ESC05 | 09/27/2011 | CIT | 071 Closing CIT 313 | SHADLEE GOODELL |
| 4562 | ESC05 | 09/27/2011 | CIT | Anlzd Effective:  08/11 | SHADLEE GOODELL |
| 4562 | ESC05 | 09/27/2011 | CIT | new pmt : 1169.38 | SHADLEE GOODELL |
| 4562 | ESC05 | 09/27/2011 | CIT | esc shrtge: 1883.13 | SHADLEE GOODELL |
| 4562 | | 09/27/2011 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | SHADLEE GOODELL |
| 4562 | DODV | 09/26/2011 | NT | Per DOD website review 9-26-11 borrower(s) are not | API CSRV |
| 4562 | DODV | 09/26/2011 | NT | active duty. | API CSRV |
| 4562 | | 09/24/2011 | BKR | SOURCE FUNDS UPDATED (540)  COMPLETED 09/24/11 | YVETTE RANDOLPH |
| 4562 | | 09/24/2011 | BKR | DEBTOR INTENT UPDATE (539)  COMPLETED 09/24/11 | YVETTE RANDOLPH |
| 4562 | | 09/24/2011 | BKR | poc reporjected | YVETTE RANDOLPH |
| 4562 | | 09/24/2011 | BKR | TASK:0502-BKR-CHANGD FUPDT  10/20/11 | YVETTE RANDOLPH |
| 4562 | BKR | 09/24/2011 | CIT | 071 New CIT #313 ANALYSIS REQ - Please analyze | YVETTE RANDOLPH |
| 4562 | BKR | 09/24/2011 | CIT | account effective (08/01/11). Thanks! | YVETTE RANDOLPH |
| 4562 | CBR | 09/22/2011 | NT | Removed Credit Suppression Flag | API CSRV |
| 4562 | LMLTR | 09/21/2011 | NT | M020 Modification denial letter requested from | TIM WOODRUFF-SCRIPT |
| 4562 | LMLTR | 09/21/2011 | NT | Vendor. | TIM WOODRUFF-SCRIPT |
| 4562 | FCDSP | 09/21/2011 | NT | FC Sale dispute good through 10/22/11 | TIM WOODRUFF-SCRIPT |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | COL09 | 09/21/2011 | CIT | 070 DONE 09/21/11 BY TLR 02571 | TIM WOODRUFF-SCRIPT |
| 4562 | COL09 | 09/21/2011 | CIT | TSK TYP 854-CORE CASH FLW P | TIM WOODRUFF-SCRIPT |
| 4562 | COL09 | 09/21/2011 | CIT | 070 Close CIT#854.  Denied because Interest rate | TIM WOODRUFF-SCRIPT |
| 4562 | COL09 | 09/21/2011 | CIT | is less than 2 percent or remaining term is | TIM WOODRUFF-SCRIPT |
| 4562 | COL09 | 09/21/2011 | CIT | 480 months or greater.  We cannot lower the | TIM WOODRUFF-SCRIPT |
| 4562 | COL09 | 09/21/2011 | CIT | payment due to these HAMP guidelines. | TIM WOODRUFF-SCRIPT |
| 4562 | | 09/20/2011 | FOR | 09/20/11 - 12:33 - 60707 | NEW TRAK SYSTEM ID |
| 4562 | | 09/20/2011 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 4562 | | 09/20/2011 | FOR | Through:10/18/2011 Fees: 0 Costs: | NEW TRAK SYSTEM ID |
| 4562 | | 09/20/2011 | FOR | 127.76 Comment: | NEW TRAK SYSTEM ID |
| 4562 | | 09/20/2011 | FOR | 09/20/11 - 12:33 - 60707 | NEW TRAK SYSTEM ID |
| 4562 | | 09/20/2011 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| 4562 | | 09/20/2011 | FOR | 09/20/11 - 12:33 - 60707 | NEW TRAK SYSTEM ID |
| 4562 | | 09/20/2011 | FOR | Intercom From: Alma rivas, at-exet | NEW TRAK SYSTEM ID |
| 4562 | | 09/20/2011 | FOR | - To: Prashanth Somappa (GMAC) / | NEW TRAK SYSTEM ID |
| 4562 | | 09/20/2011 | FOR | Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| 4562 | | 09/20/2011 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| 4562 | | 09/20/2011 | OL | WDOYLM Acknowledgement Ltr | LORI LITTERER-SCRIPT |
| 4562 | BKR | 09/20/2011 | CIT | 068 DONE 09/20/11 BY TLR 12017 | YVETTE RANDOLPH |
| 4562 | BKR | 09/20/2011 | CIT | TSK TYP 967-BK ANALYSIS NOT | YVETTE RANDOLPH |
| 4562 | CREDT | 09/20/2011 | NT | Ordered Credit Report | TIM WOODRUFF |
| 4562 | ESC05 | 09/20/2011 | CIT | 069 DONE 09/20/11 BY TLR 01261 | PEGGY BETTIS |
| 4562 | ESC05 | 09/20/2011 | CIT | TSK TYP 301-MISC ESCROW ANA | PEGGY BETTIS |
| 4562 | ESC05 | 09/20/2011 | CIT | 069 CLOSING CIT # 301  CANCELLED ANALYSIS RUN | PEGGY BETTIS |
| 4562 | ESC05 | 09/20/2011 | CIT | 7/7/11 | PEGGY BETTIS |
| 4562 | NOMOD | 09/20/2011 | NT | Rate is already 2.125% or less and/or term is | TIM WOODRUFF |
| 4562 | NOMOD | 09/20/2011 | NT | greater than or equal to 480; Interest Rate <= | TIM WOODRUFF |
| 4562 | NOMOD | 09/20/2011 | NT | 2.125% | TIM WOODRUFF |
| 4562 | COL09 | 09/20/2011 | CIT | 070 Retarget CIT#854to 31283.  Rate is already | TIM WOODRUFF |
| 4562 | COL09 | 09/20/2011 | CIT | 2.125% or less and/or term is greater than or | TIM WOODRUFF |
| 4562 | COL09 | 09/20/2011 | CIT | equal to 480. | TIM WOODRUFF |
| 4562 | | 09/20/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 09/19/2011 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | | 09/19/2011 | FOR | 09/19/11 - 12:50 - 16155 | NEW TRAK SYSTEM ID |
| 4562 | | 09/19/2011 | FOR | User has cleared the following | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4562 | | 09/19/2011 | FOR | values from the Data Form:<BR>- | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | Sale Postponement Reason: | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | Bankruptcy Filed<BR> | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | 09/19/11 - 12:50 - 16155 | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | led | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | 09/19/11 - 12:50 - 16155 | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | Postponement Reason: : Bankruptcy Fi | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | 09/19/11 - 12:50 - 16155 | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | For, completed on 10/25/2011 | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | 09/19/11 - 12:50 - 16155 | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | : BK hold | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | 09/19/11 - 12:50 - 16155 | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | from 9/22/2011 to incomplete. Reason | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | 09/19/11 - 12:51 - 16155 | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | Process opened 9/19/2011 by user | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | Udgeet Sampat. | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | 09/19/11 - 16:47 - 12057 | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | entered for this loan by Prashanth | NEW TRAK SYSTEM ID |
| ▮4562 | | 09/19/2011 | FOR | Somappa, good through 10/18/2011 | NEW TRAK SYSTEM ID |
| ▮4562 | COL13 | 09/19/2011 | CIT | 070 ***REVISED***New CIT #854. Recvd wout pckg, | PRASHANTH SOMAPPA |
| ▮4562 | COL13 | 09/19/2011 | CIT | see prev note. Missing: 2 paystubs, form4506t, | PRASHANTH SOMAPPA |
| ▮4562 | COL13 | 09/19/2011 | CIT | dodd frank ltr, 2 bank statmnt of copies of | PRASHANTH SOMAPPA |
| ▮4562 | COL13 | 09/19/2011 | CIT | check showing ssi $1780 and pension income | PRASHANTH SOMAPPA |
| ▮4562 | COL13 | 09/19/2011 | CIT | $730, proof of tips/commission $200, auth and | PRASHANTH SOMAPPA |
| ▮4562 | COL13 | 09/19/2011 | CIT | release form. Imaged as wout On 09/17/2011. | PRASHANTH SOMAPPA |
| ▮4562 | COL13 | 09/19/2011 | CIT | Mhoppe5829 | PRASHANTH SOMAPPA |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | COL13 | 09/19/2011 | CIT | 070 New CIT #854. Recvd wout pckg, see prev note. | PRASHANTH SOMAPPA |
| 4562 | COL13 | 09/19/2011 | CIT | Missing: 2 paystubs, form4506t, dodd frank | PRASHANTH SOMAPPA |
| 4562 | COL13 | 09/19/2011 | CIT | ltr, 2 bank statmnt of copies of check showng | PRASHANTH SOMAPPA |
| 4562 | COL13 | 09/19/2011 | CIT | ssi $1780 and pension income $730, proof of | PRASHANTH SOMAPPA |
| 4562 | COL13 | 09/19/2011 | CIT | tips/commission $200. Imaged as wout On | PRASHANTH SOMAPPA |
| 4562 | COL13 | 09/19/2011 | CIT | 09/17/2011. Mhoppe5829 | PRASHANTH SOMAPPA |
| 4562 | SUFPK | 09/19/2011 | NT | Fax Received  -Borrower Financial Stmt,Hardship | PRASHANTH SOMAPPA |
| 4562 | SUFPK | 09/19/2011 | NT | affidavit -Mhoppe5829 | PRASHANTH SOMAPPA |
| 4562 | MERSF | 09/19/2011 | NT | MERS QC | CLAIRE LORIMER |
| 4562 | BKR | 09/19/2011 | CIT | 068 Retarget DID NOT ANALYZE AT THIS TIME - | DENISE HILL |
| 4562 | BKR | 09/19/2011 | CIT | NEED TO OPEN CIT 301 AND REQUEST CANCEL OF | DENISE HILL |
| 4562 | BKR | 09/19/2011 | CIT | ANALYSIS RUN 7/7/11 EFF 6/11 WHICH WAS | DENISE HILL |
| 4562 | BKR | 09/19/2011 | CIT | COMPLETED FROM A PRIOR CIT 313. THEN OPEN NEW | DENISE HILL |
| 4562 | BKR | 09/19/2011 | CIT | CIT 313.  THANKS | DENISE HILL |
| 4562 | DODV | 09/19/2011 | NT | Per DOD website review 9-19-11 borrower(s) are not | API CSRV |
| 4562 | DODV | 09/19/2011 | NT | active duty. | API CSRV |
| 4562 | RFDNT | 09/17/2011 | NT | Additional RFDs provided-17; | API WEB |
| 4562 | | 09/17/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE | API WEB |
| 4562 | LMT | 09/17/2011 | NT | Taxes Current-Y; Hazard Ins Current-Y | API WEB |
| 4562 | LMT | 09/17/2011 | NT | Bankruptcy Info: Filed-N | API WEB |
| 4562 | LMT | 09/17/2011 | NT | Borr1 Prefer-HOME | API WEB |
| 4562 | LMT | 09/17/2011 | NT | Purpose Code-Primary Residence | API WEB |
| 4562 | LMT | 09/17/2011 | NT | Appr Amt-$144000;Acknowledged-Y | API WEB |
| 4562 | | 09/17/2011 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | API WEB |
| 4562 | | 09/17/2011 | HMP | LMT BORR FIN REC ADDED | API WEB |
| 4562 | | 09/16/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 4562 | BKR | 09/16/2011 | CIT | 069 new cit#301, pls cancel ANALYSIS RUN 7/7/11 | YVETTE RANDOLPH |
| 4562 | MERSF | 09/16/2011 | NT | MERS QC | CLAIRE LORIMER |
| 4562 | ESC05 | 09/16/2011 | CIT | 068 NEW CIT# 967  DID NOT ANALYZE AT THIS TIME - | PEGGY BETTIS |
| 4562 | ESC05 | 09/16/2011 | CIT | NEED TO OPEN CIT 301 AND REQUEST CANCEL OF | PEGGY BETTIS |
| 4562 | ESC05 | 09/16/2011 | CIT | ANALYSIS RUN 7/7/11 EFF 6/11 WHICH WAS | PEGGY BETTIS |
| 4562 | ESC05 | 09/16/2011 | CIT | COMPLETED FROM A PRIOR CIT 313. THEN OPEN NEW | PEGGY BETTIS |
| 4562 | ESC05 | 09/16/2011 | CIT | CIT 313.  THANKS | PEGGY BETTIS |
| 4562 | ESC05 | 09/16/2011 | CIT | 067 DONE 09/16/11 BY TLR 01261 | PEGGY BETTIS |
| 4562 | ESC05 | 09/16/2011 | CIT | TSK TYP 313-BKR POC PRE PTN | PEGGY BETTIS |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | ESC05 | 09/16/2011 | CIT | 067 CLOSING CIT# 313  OPENING CIT# 967  DID NOT | PEGGY BETTIS |
| 4562 | ESC05 | 09/16/2011 | CIT | ANALYZE AT THIS TIME - NEED TO OPEN CIT 301 | PEGGY BETTIS |
| 4562 | ESC05 | 09/16/2011 | CIT | AND REQUEST CANCEL OF ANALYSIS RUN 7/7/11 EFF | PEGGY BETTIS |
| 4562 | ESC05 | 09/16/2011 | CIT | 6/11 WHICH WAS COMPLETED FROM A PRIOR CIT 313. | PEGGY BETTIS |
| 4562 | ESC05 | 09/16/2011 | CIT | THEN OPEN NEW CIT 313.  THANKS | PEGGY BETTIS |
| 4562 | MERSF | 09/15/2011 | NT | MERS QC | CLAIRE LORIMER |
| 4562 | BKR | 09/15/2011 | CIT | 067 New CIT #313 ANALYSIS REQ - Please analyze | YVETTE RANDOLPH |
| 4562 | BKR | 09/15/2011 | CIT | account effective (08/01/11). Thanks! | YVETTE RANDOLPH |
| 4562 | | 09/12/2011 | BKR | 09/12/11 - 10:41 - 39479 | NEW TRAK SYSTEM ID |
| 4562 | | 09/12/2011 | BKR | ect: Fw: Fw:  Re:  Repeat Filer / | NEW TRAK SYSTEM ID |
| 4562 | | 09/12/2011 | BKR | 09/12/11 - 10:41 - 39479 | NEW TRAK SYSTEM ID |
| 4562 | | 09/12/2011 | BKR | Intercom Message: / Read: 9/12/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 09/12/2011 | BKR | 10:41:22 AM / From: Cartwright, Joe | NEW TRAK SYSTEM ID |
| 4562 | | 09/12/2011 | BKR | / To: Randolph, Yvette,  / CC:  / | NEW TRAK SYSTEM ID |
| 4562 | | 09/12/2011 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 4562 | DODV | 09/12/2011 | NT | Per DOD website review 9-12-11 borrower(s) are not | API CSRV |
| 4562 | DODV | 09/12/2011 | NT | active duty. | API CSRV |
| 4562 | | 09/07/2011 | BKR | 09/07/11 - 08:25 - 39129 | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | ra  To: Ritika Kumar  CC:   Message | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | Type: General  Subject: Re: | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | Repeat Filer   Message: | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | 09/07/11 - 08:25 - 39129 | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | low intercom &amp; proceed | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | accordingly.   Thanks     --- | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | Forwarded Message ---   Sent: | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | 9/6/2011 12:28:00 PM  From: Keri OHa | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | 09/07/11 - 08:25 - 39129 | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | Ritika Kumar  To: Joe Cartwright | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | CC:  Message Type: Response Needed | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | Subject:  Fw:  Re:  Repeat Filer | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | Message:  Hi,   Please see the be | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | 09/07/11 - 08:25 - 39129 | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | Intercom From: Joe Cartwright - To: | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | Randolph,Yvette, / Message: see | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | below    --- Forwarded Message --- | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 09/07/2011 | BKR | Sent: 9/6/2011 2:45:00 PM  From: | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | 09/07/11 - 08:25 - 39129 | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | hould be filed. | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | 09/07/11 - 08:25 - 39129 | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | ing information and determine if | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | this filing is abusive.  Please | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | notify GMAC of any abusive filing | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | and the recommended pleadings that s | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | 09/07/11 - 08:25 - 39129 | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | peat Filer  This filing is a repeat | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | filing relating to this mortgage | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | and may be possible bankruptcy | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | abuse.  Please review the prior fil | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | 09/07/11 - 08:25 - 39129 | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | Joe Cartwright - (Cont) -   This | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | may be a case of bad faith filing. | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | I recommend referring for MFR. | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | From: Ritika Kumar  Subject:  Re | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | 09/07/11 - 08:23 - 39129 | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | ject: Fw:  Re:  Repeat Filer / | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | 09/07/11 - 08:23 - 39129 | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | Intercom Message: / Read: 9/7/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | 8:23:29 AM / From: Kumar, Ritika / | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | To: Cartwright, Joe;  / CC:  / | NEW TRAK SYSTEM ID |
| 4562 | | 09/07/2011 | BKR | Intercom Type: Response Needed / Sub | NEW TRAK SYSTEM ID |
| 4562 | MERSF | 09/07/2011 | NT | MERS QC | CLAIRE LORIMER |
| 4562 | BKR | 09/07/2011 | NT | Bankruptcy Petition #: 2:11-bk-40784-VZ Ch 11 is | SHIVAKANT SIDNAL |
| 4562 | BKR | 09/07/2011 | NT | already loaded-FOLLOW UP | SHIVAKANT SIDNAL |
| 4562 | | 09/06/2011 | BKR | 09/06/11 - 14:45 - 20559 | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | peat Filer  This filing is a repeat | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | filing relating to this mortgage | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | and may be p | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | 09/06/11 - 14:45 - 20559 | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | Repeat Filer   Message:  This | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | may be a case of bad faith filing. | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███4562 | | 09/06/2011 | BKR | I recommend referring for MFR. | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | From: Ritika Kumar  Subject:  Re | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | 09/06/11 - 14:45 - 20559 | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | --- Forwarded Message --- | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | Sent: 9/6/2011 12:28:00 PM  From: | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | Keri OHara  To: Ritika Kumar  CC: | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | Message Type: General  Subject:  Re: | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | 09/06/11 - 14:45 - 20559 | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | Intercom From: Ritika Kumar - To: | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | Cartwright,Joe; / Message: Hi, | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | Please see the below intercom &amp; | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | proceed accordingly.   Thanks | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | 09/06/11 - 14:45 - 20559 | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | Please notify GMAC of any | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | abusive filing and the recommended | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | pleadings that should be filed. | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | 09/06/11 - 14:45 - 20559 | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | Ritika Kumar - (Cont) - ossible | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | bankruptcy abuse.  Please review | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | the prior filing information and | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | determine if this filing is abusive. | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | 09/06/11 - 14:44 - 20559 | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | ect: Re:  Repeat Filer / | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | 09/06/11 - 14:44 - 20559 | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | Intercom Message: / Read: 9/6/2011 | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | 2:43:31 PM / From: OHara, Keri / | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | To: Kumar, Ritika;  / CC:  / | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | 09/06/11 - 09:35 - 20559 | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | tcy abuse.   Please review the | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | prior filing information and | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | determine if this filing is | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | abusive.   Please notify GMAC of any | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | 09/06/11 - 09:35 - 20559 | NEW TRAK SYSTEM ID |
| ███4562 | | 09/06/2011 | BKR | Intercom From: Ritika Kumar - To: | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 09/06/2011 | BKR | OHara,Keri; / Message: This filing | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | is a repeat filing relating to this | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | mortgage and may be possible bankrup | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | 09/06/11 - 09:35 - 20559 | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | abusive filing and the recommended | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | pleadings that should be filed. | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | 09/06/11 - 12:28 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | eat Filer / | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | 09/06/11 - 12:28 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | Intercom Message: / Read: 9/6/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | 12:27:39 PM / From: Kumar, Ritika / | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | To: OHara, Keri;  / CC:  / Intercom | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | Type: Response Needed / Subject: Rep | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | 09/06/11 - 12:28 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | abusive filing and the recommended | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | pleadings that should be filed. | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | 09/06/11 - 12:28 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | tcy abuse.   Please review the | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | prior filing information and | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | determine if this filing is | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | abusive.   Please notify GMAC of any | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | 09/06/11 - 12:28 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | From: Ritika Kumar  Subject: | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | Repeat Filer  This filing is a | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | repeat filing relating to this | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | mortgage and may be possible bankrup | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | 09/06/11 - 12:28 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | Intercom From: Keri OHara - To: | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | Kumar,Ritika; / Message: This may | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | be a case of bad faith filing.  I | NEW TRAK SYSTEM ID |
| 4562 | | 09/06/2011 | BKR | recommend referring for MFR. | NEW TRAK SYSTEM ID |
| 4562 | BKR | 09/06/2011 | NT | as per Keri OHara: This may be a case of bad faith | RITIKA KUMAR |
| 4562 | BKR | 09/06/2011 | NT | filing. I recommend referring for MFR. so | RITIKA KUMAR |
| 4562 | BKR | 09/06/2011 | NT | forwarded to joe artwright. | RITIKA KUMAR |
| 4562 | DODV | 09/06/2011 | NT | Per DOD website review 9-5-11 borrower(s) are not | API CSRV |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉4562 | DODV | 09/06/2011 | NT | active duty. | API CSRV |
| ▉4562 | BKR | 09/06/2011 | NT | BK case#11-bk-40784, | AJAY KUMAR TEJWANI |
| ▉4562 | BKR | 09/06/2011 | NT | Chapter 11 | AJAY KUMAR TEJWANI |
| ▉4562 | BKR | 09/06/2011 | NT | Date filed: 07/19/2011 | AJAY KUMAR TEJWANI |
| ▉4562 | BKR | 09/06/2011 | NT | BK case already loaded. | AJAY KUMAR TEJWANI |
| ▉4562 | | 09/05/2011 | BKR | 09/03/11 - 07:13 - 00007 | NEW TRAK SYSTEM ID |
| ▉4562 | | 09/05/2011 | BKR | Process opened 9/3/2011 by user | NEW TRAK SYSTEM ID |
| ▉4562 | | 09/05/2011 | BKR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| ▉4562 | | 09/05/2011 | BKR | 09/03/11 - 07:13 - 00007 | NEW TRAK SYSTEM ID |
| ▉4562 | | 09/05/2011 | BKR | Process opened 9/3/2011 by user | NEW TRAK SYSTEM ID |
| ▉4562 | | 09/05/2011 | BKR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| ▉4562 | | 09/02/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| ▉4562 | | 09/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉4562 | | 09/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉4562 | | 09/02/2011 | DMD | 09/02/11 15:43:09 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▉4562 | | 09/02/2011 | BKR | 09/02/11 - 08:47 - 39245 | NEW TRAK SYSTEM ID |
| ▉4562 | | 09/02/2011 | BKR | ect: New Bankruptcy / | NEW TRAK SYSTEM ID |
| ▉4562 | | 09/02/2011 | BKR | 09/02/11 - 08:47 - 39245 | NEW TRAK SYSTEM ID |
| ▉4562 | | 09/02/2011 | BKR | Intercom Message: / Read: 9/2/2011 | NEW TRAK SYSTEM ID |
| ▉4562 | | 09/02/2011 | BKR | 8:46:57 AM / From: Tejwani, Ajay | NEW TRAK SYSTEM ID |
| ▉4562 | | 09/02/2011 | BKR | Kumar / To: Lynch, Mary;  / CC:  / | NEW TRAK SYSTEM ID |
| ▉4562 | | 09/02/2011 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ▉4562 | | 09/02/2011 | BKR | 09/02/11 - 08:59 - 22498 | NEW TRAK SYSTEM ID |
| ▉4562 | | 09/02/2011 | BKR | ect: Re:  New Bankruptcy / | NEW TRAK SYSTEM ID |
| ▉4562 | | 09/02/2011 | BKR | 09/02/11 - 08:59 - 22498 | NEW TRAK SYSTEM ID |
| ▉4562 | | 09/02/2011 | BKR | Intercom Message: / Read: 9/2/2011 | NEW TRAK SYSTEM ID |
| ▉4562 | | 09/02/2011 | BKR | 8:58:50 AM / From: Lynch, Mary / | NEW TRAK SYSTEM ID |
| ▉4562 | | 09/02/2011 | BKR | To: Tejwani, Ajay Kumar;  / CC:  / | NEW TRAK SYSTEM ID |
| ▉4562 | | 09/02/2011 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ▉4562 | | 09/02/2011 | BKR | 09/02/11 - 08:53 - 39245 | NEW TRAK SYSTEM ID |
| ▉4562 | | 09/02/2011 | BKR | i Mary,    You have opened CIT 895 | NEW TRAK SYSTEM ID |
| ▉4562 | | 09/02/2011 | BKR | for new BK filing, case | NEW TRAK SYSTEM ID |
| ▉4562 | | 09/02/2011 | BKR | #11-bk-40784, Chapter 11  ,Date | NEW TRAK SYSTEM ID |
| ▉4562 | | 09/02/2011 | BKR | filed:   07/19/2011 in grant deed th | NEW TRAK SYSTEM ID |
| ▉4562 | | 09/02/2011 | BKR | 09/02/11 - 08:53 - 39245 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 09/02/2011 | BKR | ploaded in LPS that will show | NEW TRAK SYSTEM ID |
| 4562 | | 09/02/2011 | BKR | Coppella Inc. on the Amendment to | NEW TRAK SYSTEM ID |
| 4562 | | 09/02/2011 | BKR | trust    From: AjayKumar | NEW TRAK SYSTEM ID |
| 4562 | | 09/02/2011 | BKR | Tejwani  Subject:  New Bankruptcy  H | NEW TRAK SYSTEM ID |
| 4562 | | 09/02/2011 | BKR | 09/02/11 - 08:53 - 39245 | NEW TRAK SYSTEM ID |
| 4562 | | 09/02/2011 | BKR | Intercom From: Mary Lynch - To: | NEW TRAK SYSTEM ID |
| 4562 | | 09/02/2011 | BKR | Tejwani,Ajay Kumar; / Message: | NEW TRAK SYSTEM ID |
| 4562 | | 09/02/2011 | BKR | See page 5 of the Documents from | NEW TRAK SYSTEM ID |
| 4562 | | 09/02/2011 | BKR | County Recorded&#39;s doc that was u | NEW TRAK SYSTEM ID |
| 4562 | | 09/02/2011 | BKR | 09/02/11 - 08:53 - 39245 | NEW TRAK SYSTEM ID |
| 4562 | | 09/02/2011 | BKR | e property is grant to marcellue | NEW TRAK SYSTEM ID |
| 4562 | | 09/02/2011 | BKR | alexander.  Please advice what | NEW TRAK SYSTEM ID |
| 4562 | | 09/02/2011 | BKR | needs to be done.    Thanks!  Ajay | NEW TRAK SYSTEM ID |
| 4562 | BKR | 09/02/2011 | NT | ba code is not listed in our database. trustee is | RITIKA KUMAR |
| 4562 | BKR | 09/02/2011 | NT | not assigned in pacer. | RITIKA KUMAR |
| 4562 | BKR | 09/02/2011 | CIT | 066 DONE 09/02/11 BY TLR 01658 | RITIKA KUMAR |
| 4562 | BKR | 09/02/2011 | CIT | TSK TYP 895-NOTIFICATN - NE | RITIKA KUMAR |
| 4562 | BKR | 09/02/2011 | CIT | 066 closing cit 895- bk loaded. | RITIKA KUMAR |
| 4562 | | 09/02/2011 | BKR | FILED NOTICE RECVD   (501)  COMPLETED 09/02/11 | RITIKA KUMAR |
| 4562 | | 09/02/2011 | BKR | BANKRUPTCY FILED    (500)  COMPLETED 07/19/11 | RITIKA KUMAR |
| 4562 | | 09/02/2011 | BKR | APPROVED FOR BKR 07/19/11 | RITIKA KUMAR |
| 4562 | FCL20 | 09/02/2011 | CIT | 066 new cit 895 - ch 11 filed 7/19/11 in central | MARY LYNCH |
| 4562 | FCL20 | 09/02/2011 | CIT | districe of CA (Los Angeles) case | MARY LYNCH |
| 4562 | FCL20 | 09/02/2011 | CIT | #11-bk-40784-VZ. Debtor Coppelia Inc | MARY LYNCH |
| 4562 | FCL20 | 09/02/2011 | CIT | (documents uploaded in LPS under Documents | MARY LYNCH |
| 4562 | FCL20 | 09/02/2011 | CIT | from County Recorders on 8/18/11 | MARY LYNCH |
| 4562 | DM | 09/01/2011 | NT | FHLMC EDR 8/31/11- AX  7/14/2011  71  8/18/2011 | ERIC STURGIS |
| 4562 | DM | 09/01/2011 | NT | 76  7/19/2011 | ERIC STURGIS |
| 4562 | | 08/31/2011 | BKR | 08/31/11 - 15:55 - 22498 | NEW TRAK SYSTEM ID |
| 4562 | | 08/31/2011 | BKR | Ajay | NEW TRAK SYSTEM ID |
| 4562 | | 08/31/2011 | BKR | 08/31/11 - 15:55 - 22498 | NEW TRAK SYSTEM ID |
| 4562 | | 08/31/2011 | BKR | r 11 ,Date filed:  07/19/2011 in | NEW TRAK SYSTEM ID |
| 4562 | | 08/31/2011 | BKR | grant deed the property is grant to | NEW TRAK SYSTEM ID |
| 4562 | | 08/31/2011 | BKR | marcellue alexander.  Please advice | NEW TRAK SYSTEM ID |
| 4562 | | 08/31/2011 | BKR | what needs to be done.    Thanks! | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 08/31/2011 | BKR | 08/31/11 - 15:55 – 22498 | NEW TRAK SYSTEM ID |
| 4562 | | 08/31/2011 | BKR | Intercom From: Ajay Kumar Tejwani - | NEW TRAK SYSTEM ID |
| 4562 | | 08/31/2011 | BKR | To: Lynch,Mary,; / Message: Hi Mary, | NEW TRAK SYSTEM ID |
| 4562 | | 08/31/2011 | BKR | You have opened CIT 895 for new | NEW TRAK SYSTEM ID |
| 4562 | | 08/31/2011 | BKR | BK filing, case #11-bk-40784, Chapte | NEW TRAK SYSTEM ID |
| 4562 | BKR | 08/31/2011 | CIT | 065 DONE 08/31/11 BY TLR 13719 | AJAY KUMAR TEJWANI |
| 4562 | BKR | 08/31/2011 | CIT | TSK TYP 895-NOTIFICATN - NE | AJAY KUMAR TEJWANI |
| 4562 | BKR | 08/31/2011 | CIT | 065 Closing CIT 895; | AJAY KUMAR TEJWANI |
| 4562 | BKR | 08/31/2011 | CIT | Sent mail for clarification. | AJAY KUMAR TEJWANI |
| 4562 | | 08/30/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 08/30/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 08/30/2011 | DMD | 08/30/11 17:35:33 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 08/30/2011 | FOR | 08/30/11 - 08:58 – 39245 | NEW TRAK SYSTEM ID |
| 4562 | | 08/30/2011 | FOR | Intercom Message: / Read: 8/30/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 08/30/2011 | FOR | 8:57:30 AM / From: Beltran, Sally / | NEW TRAK SYSTEM ID |
| 4562 | | 08/30/2011 | FOR | To: Lynch, Mary;  / CC:  / Intercom | NEW TRAK SYSTEM ID |
| 4562 | | 08/30/2011 | FOR | Type: General Update / Subject: Re: | NEW TRAK SYSTEM ID |
| 4562 | | 08/30/2011 | FOR | 08/30/11 - 08:58 – 39245 | NEW TRAK SYSTEM ID |
| 4562 | | 08/30/2011 | FOR | bky filing / | NEW TRAK SYSTEM ID |
| 4562 | FCL20 | 08/30/2011 | CIT | 065 new cit 895 - ch 11 filed 7/19/11 in central | MARY LYNCH |
| 4562 | FCL20 | 08/30/2011 | CIT | districe of CA (Los Angeles) case | MARY LYNCH |
| 4562 | FCL20 | 08/30/2011 | CIT | #11-bk-40784-VZ. Debtor Coppelia Inc | MARY LYNCH |
| 4562 | FCL20 | 08/30/2011 | CIT | (documents uploaded in LPS under Documents | MARY LYNCH |
| 4562 | FCL20 | 08/30/2011 | CIT | from County Recorders on 8/18/11 | MARY LYNCH |
| 4562 | | 08/29/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 08/29/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 08/29/2011 | DMD | 08/29/11 20:15:43 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 08/29/2011 | FOR | 08/29/11 - 10:19 – 46295 | NEW TRAK SYSTEM ID |
| 4562 | | 08/29/2011 | FOR | ect: bky filing / | NEW TRAK SYSTEM ID |
| 4562 | | 08/29/2011 | FOR | 08/29/11 - 10:19 – 46295 | NEW TRAK SYSTEM ID |
| 4562 | | 08/29/2011 | FOR | Intercom Message: / Read: 8/29/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 08/29/2011 | FOR | 10:18:43 AM / From: Lynch, Mary / | NEW TRAK SYSTEM ID |
| 4562 | | 08/29/2011 | FOR | To: Beltran, Sally;  / CC:  / | NEW TRAK SYSTEM ID |
| 4562 | | 08/29/2011 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 4562 | | 08/29/2011 | FOR | 08/29/11 - 10:21 – 46295 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 08/29/2011 | FOR | t me know when it is out there so I | NEW TRAK SYSTEM ID |
| 4562 | | 08/29/2011 | FOR | can advise our bky area. thanks | NEW TRAK SYSTEM ID |
| 4562 | | 08/29/2011 | FOR | 08/29/11 - 10:21 - 46295 | NEW TRAK SYSTEM ID |
| 4562 | | 08/29/2011 | FOR | how Coppelia Inc. A California | NEW TRAK SYSTEM ID |
| 4562 | | 08/29/2011 | FOR | Corporation C/O Ana Asnaran is tied | NEW TRAK SYSTEM ID |
| 4562 | | 08/29/2011 | FOR | to this loan.  Was there a Grant | NEW TRAK SYSTEM ID |
| 4562 | | 08/29/2011 | FOR | Deed?  If so please upload it and le | NEW TRAK SYSTEM ID |
| 4562 | | 08/29/2011 | FOR | 08/29/11 - 10:21 - 46295 | NEW TRAK SYSTEM ID |
| 4562 | | 08/29/2011 | FOR | documents are uploaded on NT under | NEW TRAK SYSTEM ID |
| 4562 | | 08/29/2011 | FOR | Documents from County Recorders on | NEW TRAK SYSTEM ID |
| 4562 | | 08/29/2011 | FOR | 8/18/11.      From: Mary Lynch | NEW TRAK SYSTEM ID |
| 4562 | | 08/29/2011 | FOR | Subject:  bky filing  Please advise | NEW TRAK SYSTEM ID |
| 4562 | | 08/29/2011 | FOR | 08/29/11 - 10:21 - 46295 | NEW TRAK SYSTEM ID |
| 4562 | | 08/29/2011 | FOR | Intercom From: Sally Beltran - To: | NEW TRAK SYSTEM ID |
| 4562 | | 08/29/2011 | FOR | Lynch,Mary out until 8 / Intercom | NEW TRAK SYSTEM ID |
| 4562 | | 08/29/2011 | FOR | Type: General Update/Subject: Re: | NEW TRAK SYSTEM ID |
| 4562 | | 08/29/2011 | FOR | bky filing/Message:  Hi Mary,  The | NEW TRAK SYSTEM ID |
| 4562 | MERSF | 08/29/2011 | NT | MERS QC | ERIC GAMBRELL |
| 4562 | DODV | 08/29/2011 | NT | Per DOD website review 8-29-11 borrower(s) are not | API CSRV |
| 4562 | DODV | 08/29/2011 | NT | active duty. | API CSRV |
| 4562 | | 08/26/2011 | FOR | 08/26/11 - 17:14 - 39245 | NEW TRAK SYSTEM ID |
| 4562 | | 08/26/2011 | FOR | thanks | NEW TRAK SYSTEM ID |
| 4562 | | 08/26/2011 | FOR | 08/26/11 - 17:14 - 39245 | NEW TRAK SYSTEM ID |
| 4562 | | 08/26/2011 | FOR | an is tied to this loan.  Was there | NEW TRAK SYSTEM ID |
| 4562 | | 08/26/2011 | FOR | a Grant Deed?  If so please upload | NEW TRAK SYSTEM ID |
| 4562 | | 08/26/2011 | FOR | it and let me know when it is out | NEW TRAK SYSTEM ID |
| 4562 | | 08/26/2011 | FOR | there so I can advise our bky area. | NEW TRAK SYSTEM ID |
| 4562 | | 08/26/2011 | FOR | 08/26/11 - 17:14 - 39245 | NEW TRAK SYSTEM ID |
| 4562 | | 08/26/2011 | FOR | Intercom From: Mary Lynch - To: | NEW TRAK SYSTEM ID |
| 4562 | | 08/26/2011 | FOR | Beltran,Sally, / Message: Please | NEW TRAK SYSTEM ID |
| 4562 | | 08/26/2011 | FOR | advise how Coppelia Inc. A | NEW TRAK SYSTEM ID |
| 4562 | | 08/26/2011 | FOR | California Corporation C/O Ana Asnar | NEW TRAK SYSTEM ID |
| 4562 | BKR | 08/25/2011 | NT | Account documented, BK not loaded | REKHA RADHAKRISHNA |
| 4562 | | 08/23/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=08/18/11 | SYSTEM ID |
| 4562 | | 08/23/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 08/23/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 08/23/2011 | DMD | 08/23/11 17:15:39 RPC RESOLUTION | DAVOX INCOMING FILE |
| 4562 | | 08/23/2011 | DM | TT B1 ADV OF FCL STATUS ADV OF FCL SALE DATE, ADV | CORTEZ BELL |
| 4562 | | 08/23/2011 | DM | OF CUTOFF TO GET THE FIN PKG IN FOR REVIEW AND | CORTEZ BELL |
| 4562 | | 08/23/2011 | DM | POSS OF PP, ADV OF HHF TO APPLY AGAIN TO TRY TO | CORTEZ BELL |
| 4562 | | 08/23/2011 | DM | REINSTATE THE ACCOUNT 1ST THEN REQUEST FOR MOD | CORTEZ BELL |
| 4562 | | 08/23/2011 | DM | OPTIONS, | CORTEZ BELL |
| 4562 | | 08/23/2011 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRUN | CORTEZ BELL |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| 4562 | DODV | 08/22/2011 | NT | Per DOD website review 8-22-11 borrower(s) are not | API CSRV |
| 4562 | DODV | 08/22/2011 | NT | active duty. | API CSRV |
| 4562 | | 08/19/2011 | FOR | 08/19/11 - 14:02 - 60211 | NEW TRAK SYSTEM ID |
| 4562 | | 08/19/2011 | FOR | Process opened 8/19/2011 by user | NEW TRAK SYSTEM ID |
| 4562 | | 08/19/2011 | FOR | Lisa Hogle. | NEW TRAK SYSTEM ID |
| 4562 | | 08/19/2011 | FOR | 08/19/11 - 14:03 - 60211 | NEW TRAK SYSTEM ID |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| 4562 | BKR | 08/19/2011 | CIT | 064 DONE 08/19/11 BY TLR 31571 | REKHA RADHAKRISHNA |
| 4562 | BKR | 08/19/2011 | CIT | TSK TYP 895-NOTIFICATN - NE | REKHA RADHAKRISHNA |
| 4562 | BKR | 08/19/2011 | CIT | 064 Closing CIT 895. | REKHA RADHAKRISHNA |
| 4562 | BKR | 08/19/2011 | CIT | Bankruptcy Petition #: 2:11-bk-40784-VZ | REKHA RADHAKRISHNA |
| 4562 | BKR | 08/19/2011 | CIT | Assigned to: Vincent P. Zurzolo Chapter 11 | REKHA RADHAKRISHNA |
| 4562 | BKR | 08/19/2011 | CIT | Voluntary. Please provide relevent document on | REKHA RADHAKRISHNA |
| 4562 | BKR | 08/19/2011 | CIT | the account | REKHA RADHAKRISHNA |
| 4562 | | 08/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 08/19/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | 08/18/11 - 12:12 - 16155 | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | User has cleared the following | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | values from the Data Form:<BR>- | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | Sale Postponement Reason: | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 08/18/2011 | FOR | Bankruptcy Filed<BR> | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | 08/18/11 - 12:12 - 16155 | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | Thank | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | You,      Linda Brittain, ETS, | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | LLC (a GMAC Company)    Phone: ( | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | 08/18/11 - 12:12 - 16155 | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | my - CA; Sampat, Udgeet - CA | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | Subject: RE: GM-223981-C BK SALE | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | 8/18/11 10 AM PP SALE BKP FILED | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | 9SAN DIEGO COUNTY)  Importance: High | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | 08/18/11 - 12:12 - 16155 | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | : From: Brittain, Linda - CA | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | Sent: Thursday, August 18, 2011 | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | 10:07 AM  To: Martinez, Yudy - CA; | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | Solorzano, Omar - CA  Cc: Davis, Tom | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | 08/18/11 - 12:12 - 16155 | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | from 8/18/2011 to incomplete. Reason | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | 08/18/11 - 12:11 - 16155 | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | led | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | 08/18/11 - 12:11 - 16155 | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | Postponement Reason: : Bankruptcy Fi | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | 08/18/11 - 12:12 - 16155 | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | Udgeet Sampat - (Cont) - 818) | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | 260-1514, Fax (818 ) 260-1850 | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | 2255 N. Ontario St., #400 | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | Burbank, CA 91504 | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | 08/18/11 - 12:12 - 16155 | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 08/18/2011 | FOR | For, completed on 9/22/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | 08/18/11 - 12:12 - 16155 | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | Process opened 8/18/2011 by user | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | Udgeet Sampat. | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | 08/18/11 - 15:19 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | Foreclosure (NIE Id# 21434320) | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | Services, Inc. at 8/18/2011 3:19:09 | NEW TRAK SYSTEM ID |
| 4562 | | 08/18/2011 | FOR | PM by Sally Beltran | NEW TRAK SYSTEM ID |
| 4562 | MERSF | 08/18/2011 | NT | MERS QC | ERIC GAMBRELL |
| 4562 | FCL80 | 08/18/2011 | CIT | 064 CIT 895  RECEIVED RECORDED DOCS: | SALLY BELTRAN |
| 4562 | FCL80 | 08/18/2011 | CIT | U.S. Bankruptcy Court | SALLY BELTRAN |
| 4562 | FCL80 | 08/18/2011 | CIT | Central District Of California (Los Angeles) | SALLY BELTRAN |
| 4562 | FCL80 | 08/18/2011 | CIT | Bankruptcy Petition #: 2:11-bk-40784-VZ | SALLY BELTRAN |
| 4562 | FCL80 | 08/18/2011 | CIT | Assigned to: Vincent P. Zurzolo | SALLY BELTRAN |
| 4562 | FCL80 | 08/18/2011 | CIT | Chapter 11 | SALLY BELTRAN |
| 4562 | FCL80 | 08/18/2011 | CIT | Voluntary | SALLY BELTRAN |
| 4562 | NACOR | 08/18/2011 | NT | Correspondence received from Rhonda with NACA. | EBONY WHITE |
| 4562 | NACOR | 08/18/2011 | NT | ewhite/HOPE | EBONY WHITE |
| 4562 | MERSF | 08/17/2011 | NT | MERS QC | CLAIRE LORIMER |
| 4562 | MERSF | 08/17/2011 | NT | MERS QC | CLAIRE LORIMER |
| 4562 | MERSF | 08/15/2011 | NT | MERS QC | CLAIRE LORIMER |
| 4562 | DODV | 08/15/2011 | NT | Per DOD website review 8-15-11 borrower(s) are not | API CSRV |
| 4562 | DODV | 08/15/2011 | NT | active duty. | API CSRV |
| 4562 | MERSF | 08/15/2011 | NT | MERS QC | CLAIRE LORIMER |
| 4562 | | 08/12/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4562 | | 08/12/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4562 | FCLRE | 08/11/2011 | NT | QC-Completed. proceed to sale no active wrkout | BONNIE CROWDER |
| 4562 | FCLRE | 08/11/2011 | NT | being reviewed, found no reason to pp sale. | BONNIE CROWDER |
| 4562 | FCLRE | 08/11/2011 | NT | bcrowder | BONNIE CROWDER |
| 4562 | MERSF | 08/10/2011 | NT | MERS QC | CLAIRE LORIMER |
| 4562 | DODV | 08/08/2011 | NT | Per DOD website review 8-8-11 borrower(s) are not | API CSRV |
| 4562 | DODV | 08/08/2011 | NT | active duty. | API CSRV |
| 4562 | | 08/05/2011 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 08/05/11 | GILLIAN MARTIL |
| 4562 | | 08/05/2011 | FOR | BIDDING INSTRUCTIONS (609)  UNCOMPLETED | GILLIAN MARTIL |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4562 | | 08/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 08/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 08/04/2011 | DMD | 08/04/11 14:33:43 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮4562 | | 08/04/2011 | FOR | 08/04/11 - 16:32 - 84378 | NEW TRAK SYSTEM ID |
| ▮4562 | | 08/04/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮4562 | | 08/04/2011 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| ▮4562 | | 08/04/2011 | FOR | Completed, completed on 8/4/2011 | NEW TRAK SYSTEM ID |
| ▮4562 | | 08/04/2011 | FOR | 08/04/11 - 16:32 - 84378 | NEW TRAK SYSTEM ID |
| ▮4562 | | 08/04/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮4562 | | 08/04/2011 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| ▮4562 | | 08/04/2011 | FOR | completed on 8/4/2011 | NEW TRAK SYSTEM ID |
| ▮4562 | | 08/04/2011 | FOR | 08/04/11 - 16:32 - 84378 | NEW TRAK SYSTEM ID |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮4562 | | 08/02/2011 | DM | EARLY IND: SCORE 108 MODEL EIFRC | SYSTEM ID |
| ▮4562 | | 08/01/2011 | FSV | INSP TP E RESULTS RCVD;  ORD DT=07/19/11 | SYSTEM ID |
| ▮4562 | DM | 08/01/2011 | NT | FHLMC EDR 7/29/11- AX  7/14/2011  71  8/18/2011 | ERIC STURGIS |
| ▮4562 | DM | 08/01/2011 | NT | 76  7/19/2011 | ERIC STURGIS |
| ▮4562 | MERSF | 08/01/2011 | NT | MERS QC | CLAIRE LORIMER |
| ▮4562 | DODV | 08/01/2011 | NT | "Per DOD website review 8-1-11, borrower(s) are | API CSRV |
| ▮4562 | DODV | 08/01/2011 | NT | not active duty" | API CSRV |
| ▮4562 | MERSF | 08/01/2011 | NT | MERS QC | CLAIRE LORIMER |
| ▮4562 | | 07/27/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 07/27/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 07/27/2011 | DMD | 07/27/11 19:51:01 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮4562 | | 07/26/2011 | FOR | 07/26/11 - 11:49 - 17424 | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/26/2011 | FOR | SALE SET 8/18/2011  . Status: | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/26/2011 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | 4562 | 07/26/2011 | FOR | 07/26/11 - 11:49 - 17424 | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/26/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/26/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/26/2011 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/26/2011 | FOR | 8/19/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | 07/25/11 - 09:42 - 39218 | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | following event: Advised Counsel to | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | Proceed with foreclosure, completed | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | on 7/25/2011 | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | 07/25/11 - 10:08 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | Foreclosure (NIE Id# 21434320) sent | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | at 7/25/2011 10:08:06 AM by | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | 07/25/11 - 10:17 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | Foreclosure (NIE Id# 30270611) sent | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | at 7/25/2011 10:17:20 AM by | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | 07/25/11 - 09:42 - 39218 | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | Process opened 7/25/2011 by user | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | Marc Grandinetti. | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | 07/25/11 - 09:39 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | nts: Hold Ended   . Status: Active, | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | 07/25/11 - 09:39 - 00007 | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | 7/25/2011. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | 07/25/11 - 15:44 - 17553 | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | following event: Counsel | NEW TRAK SYSTEM ID |
| ▮ | 4562 | 07/25/2011 | FOR | acknowledged Proceed with | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 07/25/2011 | FOR | foreclosure, completed on 7/25/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 07/25/2011 | FOR | 07/25/11 - 09:49 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 07/25/2011 | FOR | Foreclosure (NIE Id# 21434320) sent | NEW TRAK SYSTEM ID |
| 4562 | | 07/25/2011 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| 4562 | | 07/25/2011 | FOR | at 7/25/2011 9:49:12 AM by | NEW TRAK SYSTEM ID |
| 4562 | | 07/25/2011 | FOR | Automated Tasks | NEW TRAK SYSTEM ID |
| 4562 | | 07/25/2011 | FOR | 07/25/11 - 16:31 - 13384 | NEW TRAK SYSTEM ID |
| 4562 | | 07/25/2011 | FOR | / Subject: Issue Request / | NEW TRAK SYSTEM ID |
| 4562 | | 07/25/2011 | FOR | 07/25/11 - 16:31 - 13384 | NEW TRAK SYSTEM ID |
| 4562 | | 07/25/2011 | FOR | Intercom Message: / Read: 7/25/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 07/25/2011 | FOR | 4:30:47 PM / From: Krishnappa, | NEW TRAK SYSTEM ID |
| 4562 | | 07/25/2011 | FOR | Poornima / To: Bolanos, Elsa; / | NEW TRAK SYSTEM ID |
| 4562 | | 07/25/2011 | FOR | CC: / Intercom Type: General Update | NEW TRAK SYSTEM ID |
| 4562 | DODV | 07/25/2011 | NT | "Per DOD website review 7-25-11, borrower(s) are | API CSRV |
| 4562 | DODV | 07/25/2011 | NT | not active duty" | API CSRV |
| 4562 | | 07/22/2011 | FOR | 07/22/11 - 08:20 - 71234 | NEW TRAK SYSTEM ID |
| 4562 | | 07/22/2011 | FOR | Thanks!!!. | NEW TRAK SYSTEM ID |
| 4562 | | 07/22/2011 | FOR | 07/22/11 - 08:20 - 71234 | NEW TRAK SYSTEM ID |
| 4562 | | 07/22/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 07/22/2011 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4562 | | 07/22/2011 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4562 | | 07/22/2011 | FOR | Type: BK Close. Comments: BK Closed. | NEW TRAK SYSTEM ID |
| 4562 | BCR | 07/22/2011 | NT | BK chp 13 case# 11-bk-30832 Date filed: | POORNIMA KRISHNAPPA |
| 4562 | BCR | 07/22/2011 | NT | 05/13/2011  Debtor dismissed:  07/19/2011.FC | POORNIMA KRISHNAPPA |
| 4562 | BCR | 07/22/2011 | NT | alert on the account, not asked for fee | POORNIMA KRISHNAPPA |
| 4562 | BCR | 07/22/2011 | NT | recoverability.Hence BK closed  - iss | POORNIMA KRISHNAPPA |
| 4562 | | 07/22/2011 | BKR | REVIEW & CLOSE FILE  (1530) COMPLETED 07/22/11 | POORNIMA KRISHNAPPA |
| 4562 | | 07/22/2011 | BKR | FEES/COSTS RECON    (1538) COMPLETED 07/22/11 | POORNIMA KRISHNAPPA |
| 4562 | | 07/22/2011 | BKR | FINAL INVOICE PAID  (1537) COMPLETED 07/22/11 | POORNIMA KRISHNAPPA |
| 4562 | | 07/22/2011 | BKR | DISMISS UPDATE 2640  (1536) COMPLETED 07/22/11 | POORNIMA KRISHNAPPA |
| 4562 | | 07/22/2011 | BKR | DISMISS         (2640) COMPLETED 07/19/11 | POORNIMA KRISHNAPPA |
| 4562 | | 07/21/2011 | BKR | 07/21/11 - 09:21 - 13384 | NEW TRAK SYSTEM ID |
| 4562 | | 07/21/2011 | BKR | ments: Debtor dismissed: | NEW TRAK SYSTEM ID |
| 4562 | | 07/21/2011 | BKR | 07/19/2011 . File closed Status: | NEW TRAK SYSTEM ID |
| 4562 | | 07/21/2011 | BKR | Active | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■4562 | | 07/21/2011 | BKR | 07/21/11 - 09:21 - 13384 | NEW TRAK SYSTEM ID |
| ■4562 | | 07/21/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ■4562 | | 07/21/2011 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| ■4562 | | 07/21/2011 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ■4562 | | 07/21/2011 | BKR | loan.Issue Type: BK Close. Issue Com | NEW TRAK SYSTEM ID |
| ■4562 | | 07/21/2011 | BKR | 07/21/11 - 13:10 - 18984 | NEW TRAK SYSTEM ID |
| ■4562 | | 07/21/2011 | BKR | Comments: case dismissed, pending | NEW TRAK SYSTEM ID |
| ■4562 | | 07/21/2011 | BKR | bk close.  Please close  . Status: | NEW TRAK SYSTEM ID |
| ■4562 | | 07/21/2011 | BKR | Active, approval not required. | NEW TRAK SYSTEM ID |
| ■4562 | | 07/21/2011 | BKR | 07/21/11 - 13:10 - 18984 | NEW TRAK SYSTEM ID |
| ■4562 | | 07/21/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ■4562 | | 07/21/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ■4562 | | 07/21/2011 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| ■4562 | | 07/21/2011 | BKR | Complete to 8/5/2011. Reason: Other. | NEW TRAK SYSTEM ID |
| ■4562 | | 07/21/2011 | BKR | per pacer | SATEAMA WITHERSPOON |
| ■4562 | | 07/21/2011 | BKR | TASK:1601-BKR-CHANGD FUPDT  08/21/11 | SATEAMA WITHERSPOON |
| ■4562 | BCR | 07/21/2011 | NT | Please ignore previous note | HEMA RAJSHEKARAPPA |
| ■4562 | BCR | 07/21/2011 | NT | Per Sunelia Blanco (at-welw) "Please be advised | HEMA RAJSHEKARAPPA |
| ■4562 | BCR | 07/21/2011 | NT | that the banrkuptcy was dismissed on 7/14/11. The | HEMA RAJSHEKARAPPA |
| ■4562 | BCR | 07/21/2011 | NT | has been no Motion to reinstate the bankruptcy | HEMA RAJSHEKARAPPA |
| ■4562 | BCR | 07/21/2011 | NT | filed by the Debtor as of today. Therefore, the | HEMA RAJSHEKARAPPA |
| ■4562 | BCR | 07/21/2011 | NT | bankruptcy is still dismissed. If the bankruptcy | HEMA RAJSHEKARAPPA |
| ■4562 | BCR | 07/21/2011 | NT | is reinstated the will notify you immediately. | HEMA RAJSHEKARAPPA |
| ■4562 | BCR | 07/21/2011 | NT | Please close out all our bankruptcy processes. | HEMA RAJSHEKARAPPA |
| ■4562 | BCR | 07/21/2011 | NT | Thank you " -iss | HEMA RAJSHEKARAPPA |
| ■4562 | | 07/20/2011 | BKR | 07/19/11 - 17:52 - 00007 | NEW TRAK SYSTEM ID |
| ■4562 | | 07/20/2011 | BKR | Bankruptcy - Plan Review (NIE Id# | NEW TRAK SYSTEM ID |
| ■4562 | | 07/20/2011 | BKR | 29554105) picked up by firm Routh | NEW TRAK SYSTEM ID |
| ■4562 | | 07/20/2011 | BKR | Crabtree Olsen, P.S. at 7/19/2011 | NEW TRAK SYSTEM ID |
| ■4562 | | 07/20/2011 | BKR | 5:51:43 PM by Elsa Bolanos | NEW TRAK SYSTEM ID |
| ■4562 | | 07/20/2011 | FOR | 07/20/11 - 13:01 - 16155 | NEW TRAK SYSTEM ID |
| ■4562 | | 07/20/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■4562 | | 07/20/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ■4562 | | 07/20/2011 | FOR | For, completed on 8/18/2011 | NEW TRAK SYSTEM ID |
| ■4562 | | 07/20/2011 | FOR | 07/20/11 - 13:00 - 16155 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4562 | | 07/20/2011 | FOR | led | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/20/2011 | FOR | 07/20/11 - 13:00 - 16155 | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/20/2011 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/20/2011 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/20/2011 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/20/2011 | FOR | Postponement Reason: : Bankruptcy Fi | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/20/2011 | FOR | 07/20/11 - 13:00 - 16155 | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/20/2011 | FOR | User has cleared the following | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/20/2011 | FOR | values from the Data Form:<BR>- | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/20/2011 | FOR | Sale Postponement Reason: | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/20/2011 | FOR | Bankruptcy Filed<BR> | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/20/2011 | FOR | 07/20/11 - 13:00 - 16155 | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/20/2011 | FOR | : BK hold in LPS | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/20/2011 | FOR | 07/20/11 - 13:00 - 16155 | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/20/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/20/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/20/2011 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/20/2011 | FOR | from 7/22/2011 to incomplete. Reason | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/20/2011 | FOR | 07/20/11 - 13:01 - 16155 | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/20/2011 | FOR | Process opened 7/20/2011 by user | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/20/2011 | FOR | Udgeet Sampat. | NEW TRAK SYSTEM ID |
| ▮4562 | MERSF | 07/20/2011 | NT | MERS QC | API CSRV |
| ▮4562 | MERSF | 07/20/2011 | NT | MERS QC | API CSRV |
| ▮4562 | | 07/19/2011 | FSV | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▮4562 | | 07/19/2011 | FSV | DELINQ INSP HOLD RELEASED | SYSTEM ID |
| ▮4562 | | 07/19/2011 | FOR | 07/19/11 - 14:46 - 13384 | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/19/2011 | FOR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/19/2011 | FOR | 07/19/11 - 14:46 - 13384 | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/19/2011 | FOR | Intercom Message: / Read: 7/19/2011 | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/19/2011 | FOR | 2:46:20 PM / From: Minshall, Jim / | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/19/2011 | FOR | To: Bolanos, Elsa;  / CC:  / | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/19/2011 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/19/2011 | FOR | 07/19/11 - 10:24 - 10936 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | ██ | ███ | █ | ██████ | ████ |
| ███ | ██ | ███ | █ | ██████ | ████ |
| ███ | ██ | ███ | █ | ██████ | ████ |
| ███ | ██ | ███ | █ | ██████ | ████ |
| ███ | ██ | ███ | █ | ██████ | ████ |
| ███ | ██ | ███ | █ | ██████ | ████ |
| ███ | ██ | ███ | █ | ██████ | ████ |
| ███ | ██ | ███ | █ | ██████ | ████ |
| ███ | ██ | ███ | █ | ██████ | ████ |
| ███ | ██ | ███ | █ | ██████ | ████ |
| ███4562 | DODV | 07/19/2011 | NT | "Per DOD website review 7-18-11, borrower(s) are | API CSRV |
| ███4562 | DODV | 07/19/2011 | NT | not active duty" | API CSRV |
| ███4562 | | 07/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███4562 | MERSF | 07/18/2011 | NT | MERS QC | API CSRV |
| ███4562 | MERSF | 07/18/2011 | NT | MERS QC | API CSRV |
| ███4562 | | 07/15/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ███4562 | | 07/15/2011 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| ███4562 | | 07/15/2011 | BKR | 07/15/11 - 17:08 - 18984 | NEW TRAK SYSTEM ID |
| ███4562 | | 07/15/2011 | BKR | . Comments: plan not filed, will | NEW TRAK SYSTEM ID |
| ███4562 | | 07/15/2011 | BKR | f/u . Status: Active, approval | NEW TRAK SYSTEM ID |
| ███4562 | | 07/15/2011 | BKR | not required. | NEW TRAK SYSTEM ID |
| ███4562 | | 07/15/2011 | BKR | 07/15/11 - 17:08 - 18984 | NEW TRAK SYSTEM ID |
| ███4562 | | 07/15/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ███4562 | | 07/15/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ███4562 | | 07/15/2011 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| ███4562 | | 07/15/2011 | BKR | Complete to 7/21/2011. Reason: Other | NEW TRAK SYSTEM ID |
| ███4562 | | 07/15/2011 | BKR | 07/14/11 - 18:45 - 13384 | NEW TRAK SYSTEM ID |
| ███4562 | | 07/15/2011 | BKR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| ███4562 | | 07/15/2011 | BKR | 07/14/11 - 18:45 - 13384 | NEW TRAK SYSTEM ID |
| ███4562 | | 07/15/2011 | BKR | Intercom Message: / Read: 7/14/2011 | NEW TRAK SYSTEM ID |
| ███4562 | | 07/15/2011 | BKR | 6:44:49 PM / From: Cropper, Yolanda | NEW TRAK SYSTEM ID |
| ███4562 | | 07/15/2011 | BKR | / To: Bolanos, Elsa; / CC: / | NEW TRAK SYSTEM ID |
| ███4562 | | 07/15/2011 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■ | 4562 | 07/15/2011 | FOR | 07/15/11 - 10:18 - 39087 | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/15/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/15/2011 | FOR | following event: Review Document, | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/15/2011 | FOR | completed on 7/15/2011 | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/15/2011 | FOR | 07/15/11 - 10:18 - 39087 | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/15/2011 | FOR | Process opened 7/15/2011 by user | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/15/2011 | FOR | Helen Tyson. | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/15/2011 | FOR | 07/15/11 - 10:18 - 39087 | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/15/2011 | FOR | User has completed the  Doc | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/15/2011 | FOR | Reviewed data form with the | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/15/2011 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/15/2011 | FOR | Execution: : Print | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/14/2011 | FOR | 07/14/11 - 16:53 - 39087 | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/14/2011 | FOR | ect: Revised assignment / | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/14/2011 | FOR | 07/14/11 - 16:53 - 39087 | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/14/2011 | FOR | Intercom Message: / Read: 7/14/2011 | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/14/2011 | FOR | 4:52:54 PM / From: OHara, Keri / | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/14/2011 | FOR | To: Tyson, Helen;  / CC:  / | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/14/2011 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/14/2011 | FOR | 07/14/11 - 10:59 - 69661 | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/14/2011 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/14/2011 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/14/2011 | FOR | following entries:  Comment: : | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/14/2011 | FOR | Select File: : AOM.doc | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/14/2011 | FOR | 07/14/11 - 10:59 - 69661 | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/14/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/14/2011 | FOR | following event: Revised Document | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/14/2011 | FOR | Imaged, completed on | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/14/2011 | FOR | 7/14/2011AutoClose from DDF | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/14/2011 | FOR | 07/14/11 - 10:59 - 69661 | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/14/2011 | FOR | Intercom From: Keri OHara - To: | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/14/2011 | FOR | Tyson,Helen; / Message: The revised | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/14/2011 | FOR | assignment has been uploaded. | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/14/2011 | FOR | 07/14/11 - 11:11 - 19953 | NEW TRAK SYSTEM ID |
| ■ | 4562 | 07/14/2011 | FOR | ments: uploaded under bnk1. | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:    March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 4562 | | 07/14/2011 | FOR | 07/14/11 - 11:11 - 19953 | NEW TRAK SYSTEM ID |
| ███ 4562 | | 07/14/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 4562 | | 07/14/2011 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ███ 4562 | | 07/14/2011 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ███ 4562 | | 07/14/2011 | FOR | Type: BK Escrow Analysis Needed. Com | NEW TRAK SYSTEM ID |
| ███ 4562 | | 07/14/2011 | BKR | 07/14/11 - 11:10 - 00007 | NEW TRAK SYSTEM ID |
| ███ 4562 | | 07/14/2011 | BKR | Bankruptcy - Plan Review (NIE Id# | NEW TRAK SYSTEM ID |
| ███ 4562 | | 07/14/2011 | BKR | 29554105) sent to Routh Crabtree | NEW TRAK SYSTEM ID |
| ███ 4562 | | 07/14/2011 | BKR | Olsen, P.S. at 7/14/2011 11:10:21 | NEW TRAK SYSTEM ID |
| ███ 4562 | | 07/14/2011 | BKR | AM by Jim Minshall | NEW TRAK SYSTEM ID |
| ███ 4562 | BKR | 07/14/2011 | CIT | 063 DONE 07/14/11 BY TLR 31580 | KINGA LHENDUP |
| ███ 4562 | BKR | 07/14/2011 | CIT | TSK TYP 996-BK FILED AND RE | KINGA LHENDUP |
| ███ 4562 | BKR | 07/14/2011 | CIT | 063 Bankruptcy Petition #: 2:11-bk-30832 active. | KINGA LHENDUP |
| ███ 4562 | COL16 | 07/14/2011 | CIT | 063 new cit 996 pls research and see if this loan | LATINA DAWN |
| ███ 4562 | COL16 | 07/14/2011 | CIT | should be in active bk, this bk info is the | LATINA DAWN |
| ███ 4562 | COL16 | 07/14/2011 | CIT | same bk info for loan number 7440976793 and | LATINA DAWN |
| ███ 4562 | COL16 | 07/14/2011 | CIT | there is nothing in pacer for this loan. | LATINA DAWN |
| ███ 4562 | COL16 | 07/14/2011 | CIT | thanks ldawn 8746534 | LATINA DAWN |
| ███ 4562 | | 07/14/2011 | DM | REC'D EMAIL FROM EWHITE WANTED TO KNOW THE STTS | LATINA DAWN |
| ███ 4562 | | 07/14/2011 | DM | OFTHE BK ADV THAT BK IS SHOWING FOR LOAN NUMBER | LATINA DAWN |
| ███ 4562 | | 07/14/2011 | DM | 7440976793 NOT THIS LOAN NUMBER STTD WILL RESEARCH | LATINA DAWN |
| ███ 4562 | | 07/14/2011 | DM | AND CALL BACK LDAWN 8746534 | LATINA DAWN |
| ███ 4562 | | 07/14/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO LMDC | LATINA DAWN |
| ███ 4562 | FSV | 07/12/2011 | NT | Inspection Hold Placed 07/12/2011 - Account met | API CSRV |
| ███ 4562 | FSV | 07/12/2011 | NT | the criteria in the BKR CNV-resi report. | API CSRV |
| ███ 4562 | | 07/12/2011 | FSV | DELINQ INSP HOLD PLACED; REL DT =07/19/11 | API CSRV |
| ███ 4562 | LMNA | 07/12/2011 | NT | mod denied and forb denied | MARIA MARTINEZ |
| ███ 4562 | LMNA | 07/12/2011 | NT | mmartinez/hope | MARIA MARTINEZ |
| ███ 4562 | COL24 | 07/12/2011 | CIT | 062 DONE 07/12/11 BY TLR 02575 | MARIA MARTINEZ |
| ███ 4562 | COL24 | 07/12/2011 | CIT | TSK TYP 687-HOPE REFERRAL D | MARIA MARTINEZ |
| ███ 4562 | COL24 | 07/12/2011 | CIT | 062 new cit 687...mod and forb plan denied.. | MARIA MARTINEZ |
| ███ 4562 | COL24 | 07/12/2011 | CIT | unable to modify with info provided and unable | MARIA MARTINEZ |
| ███ 4562 | COL24 | 07/12/2011 | CIT | to set up on forb plan due to active BK | MARIA MARTINEZ |
| ███ 4562 | COL24 | 07/12/2011 | CIT | mmartinez/hope | MARIA MARTINEZ |
| ███ 4562 | COL24 | 07/12/2011 | CIT | 062 new cit 687...mod and forb plan denied.. | MARIA MARTINEZ |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | COL24 | 07/12/2011 | CIT | unable to modify with info provided and unable | MARIA MARTINEZ |
| 4562 | COL24 | 07/12/2011 | CIT | to set up on forb plan due to active BK | MARIA MARTINEZ |
| 4562 | COL24 | 07/12/2011 | CIT | mmartinez/hope | MARIA MARTINEZ |
| 4562 | LMT | 07/12/2011 | NT | spoke with Judy with ETS.. informed me that there | MARIA MARTINEZ |
| 4562 | LMT | 07/12/2011 | NT | is a tentative sale date for 07/21/11 but is | MARIA MARTINEZ |
| 4562 | LMT | 07/12/2011 | NT | currently on HOLD at this time. | MARIA MARTINEZ |
| 4562 | LMT | 07/12/2011 | NT | mmartinez./hope | MARIA MARTINEZ |
| 4562 | NACOR | 07/12/2011 | NT | Correspondence received from Rhonda with NACA. | EBONY WHITE |
| 4562 | NACOR | 07/12/2011 | NT | ewhite/HOPE | EBONY WHITE |
| 4562 | DODV | 07/12/2011 | NT | "per DOD website review 7-11-11, borrower(s) are | API CSRV |
| 4562 | DODV | 07/12/2011 | NT | not on active duty." | API CSRV |
| 4562 | | 07/11/2011 | BKR | 07/11/11 - 13:31 - 13384 | NEW TRAK SYSTEM ID |
| 4562 | | 07/11/2011 | BKR | Needed. Issue Comments: Please | NEW TRAK SYSTEM ID |
| 4562 | | 07/11/2011 | BKR | provide with the post-petititon | NEW TRAK SYSTEM ID |
| 4562 | | 07/11/2011 | BKR | escrow analsysi report. The code is | NEW TRAK SYSTEM ID |
| 4562 | | 07/11/2011 | BKR | 315 Status: Active | NEW TRAK SYSTEM ID |
| 4562 | | 07/11/2011 | BKR | 07/11/11 - 13:31 - 13384 | NEW TRAK SYSTEM ID |
| 4562 | | 07/11/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 07/11/2011 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| 4562 | | 07/11/2011 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 4562 | | 07/11/2011 | BKR | loan.Issue Type: BK Escrow Analysis | NEW TRAK SYSTEM ID |
| 4562 | | 07/11/2011 | BKR | 07/08/11 - 18:20 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 07/11/2011 | BKR | Delay. Comments: plan not filed, | NEW TRAK SYSTEM ID |
| 4562 | | 07/11/2011 | BKR | will f/u  . Status: Active, | NEW TRAK SYSTEM ID |
| 4562 | | 07/11/2011 | BKR | approval not required. | NEW TRAK SYSTEM ID |
| 4562 | | 07/11/2011 | BKR | 07/08/11 - 18:20 - 18984 | NEW TRAK SYSTEM ID |
| 4562 | | 07/11/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 07/11/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 07/11/2011 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| 4562 | | 07/11/2011 | BKR | Complete to 7/15/2011. Reason: Court | NEW TRAK SYSTEM ID |
| 4562 | MERSF | 07/11/2011 | NT | MERS QC | API CSRV |
| 4562 | | 07/08/2011 | BKR | 07/08/11 - 10:19 - 19450 | NEW TRAK SYSTEM ID |
| 4562 | | 07/08/2011 | BKR | ments: unable to upload 315 not in | NEW TRAK SYSTEM ID |
| 4562 | | 07/08/2011 | BKR | venture. | NEW TRAK SYSTEM ID |
| 4562 | | 07/08/2011 | BKR | 07/08/11 - 10:19 - 19450 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4562 | | 07/08/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | BKR | Type: BK Escrow Analysis Needed. Com | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | FOR | 07/07/11 - 17:32 - 39087 | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | FOR | Process opened 7/7/2011 by user | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | FOR | Helen Tyson. | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | FOR | 07/07/11 - 17:32 - 39087 | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | FOR | Execution: : Revised Document | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | FOR | 07/07/11 - 17:32 - 39087 | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | FOR | Execution, completed on | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | FOR | 7/7/2011AutoClose from DDF | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | FOR | 07/07/11 - 17:33 - 39087 | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | FOR |   Requested changes to document: : | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | FOR | assignment | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | FOR | 07/07/11 - 17:33 - 39087 | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | FOR | User has completed the  Revised | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | FOR | following entries:  Instructions: : | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | FOR | Please add preparer info.  Thank you | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | FOR | 07/07/11 - 17:33 - 39087 | NEW TRAK SYSTEM ID |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮4562 | | 07/08/2011 | FOR | ect: Assignment / | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | FOR | 07/07/11 - 17:27 - 39087 | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | FOR | Intercom Message: / Read: 7/7/2011 | NEW TRAK SYSTEM ID |
| ▮4562 | | 07/08/2011 | FOR | 5:27:25 PM / From: Bolanos, Elsa / | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▊4562 | | 07/08/2011 | FOR | To: Tyson, Helen;  / CC:  / | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/08/2011 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | 07/07/11 - 10:30 - 13384 | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | 07/07/11 - 10:30 - 13384 | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | Intercom Message: / Read: 7/7/2011 | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | 10:29:57 AM / From: Luna, Rene / | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | To: Bolanos, Elsa;  / CC:  / | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | 07/07/11 - 10:23 - 13384 | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | Needed. Issue Comments: Please | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | provide with the post-petititon | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | escrow analsysi report. The code is | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | 315 Status: Active | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | 07/07/11 - 10:23 - 13384 | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | loan.Issue Type: BK Escrow Analysis | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | 07/07/11 - 10:13 - 00007 | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | Bankruptcy - Plan Review (NIE Id# | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | 29554105) picked up by firm Routh | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | Crabtree Olsen, P.S. at 7/7/2011 | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | 10:13:18 AM by Elsa Bolanos | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | 07/07/11 - 10:12 - 13384 | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | ubject: Issue Request / | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | 07/07/11 - 10:12 - 13384 | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | Intercom Message: / Read: 7/7/2011 | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | 10:11:44 AM / From: Cropper, | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR | Yolanda / To: Bolanos, Elsa;  / CC: | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | BKR |  / Intercom Type: General Update / S | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | FOR | 07/07/11 - 10:27 - 13384 | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | FOR | Intercom From: Elsa Bolanos - To: | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | FOR | Tyson,Helen; / Message: Assignment | NEW TRAK SYSTEM ID |
| ▊4562 | | 07/07/2011 | FOR | has been uploaded. Signatured | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 07/07/2011 | FOR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 07/07/2011 | FOR | 07/07/11 - 10:25 - 13384 | NEW TRAK SYSTEM ID |
| 4562 | | 07/07/2011 | FOR | Process opened 7/7/2011 by user | NEW TRAK SYSTEM ID |
| 4562 | | 07/07/2011 | FOR | Elsa Bolanos. | NEW TRAK SYSTEM ID |
| 4562 | | 07/07/2011 | FOR | 07/07/11 - 10:26 - 13384 | NEW TRAK SYSTEM ID |
| 4562 | | 07/07/2011 | FOR | IGNMENT OF MORTGAGE-DEED OF TRUST | NEW TRAK SYSTEM ID |
| 4562 | | 07/07/2011 | FOR | Other Document Type: :  Special | NEW TRAK SYSTEM ID |
| 4562 | | 07/07/2011 | FOR | Instructions: : | NEW TRAK SYSTEM ID |
| 4562 | | 07/07/2011 | FOR | 07/07/11 - 10:26 - 13384 | NEW TRAK SYSTEM ID |
| 4562 | | 07/07/2011 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| 4562 | | 07/07/2011 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| 4562 | | 07/07/2011 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| 4562 | | 07/07/2011 | FOR | AOM.doc  Select Document Type: : ASS | NEW TRAK SYSTEM ID |
| 4562 | | 07/07/2011 | FOR | 07/07/11 - 10:26 - 13384 | NEW TRAK SYSTEM ID |
| 4562 | | 07/07/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 07/07/2011 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| 4562 | | 07/07/2011 | FOR | completed on 7/7/2011AutoClose from | NEW TRAK SYSTEM ID |
| 4562 | | 07/07/2011 | FOR | DDF | NEW TRAK SYSTEM ID |
| 4562 | ESC05 | 07/07/2011 | CIT | 061 DONE 07/07/11 BY TLR 01261 | PEGGY BETTIS |
| 4562 | ESC05 | 07/07/2011 | CIT | TSK TYP 315-BKR INITIAL POS | PEGGY BETTIS |
| 4562 | ESC05 | 07/07/2011 | CIT | 061 Closing CIT 315 | PEGGY BETTIS |
| 4562 | ESC05 | 07/07/2011 | CIT | Anlzd Effective:  06/11 | PEGGY BETTIS |
| 4562 | ESC05 | 07/07/2011 | CIT | new pmt : 1012.46 | PEGGY BETTIS |
| 4562 | ESC05 | 07/07/2011 | CIT | esc shrtge: 0.00 | PEGGY BETTIS |
| 4562 | | 07/07/2011 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | PEGGY BETTIS |
| 4562 | DODV | 07/06/2011 | NT | per DOD website review 7-5-11, | JAMI BERANEK |
| 4562 | DODV | 07/06/2011 | NT | borrower(s) are not on active duty | JAMI BERANEK |
| 4562 | DODV | 07/06/2011 | NT | "per DOD website review 7-5-11, borrower(s) are | API CSRV |
| 4562 | DODV | 07/06/2011 | NT | not on active duty." | API CSRV |
| 4562 | | 07/05/2011 | BKR | 07/05/11 - 17:10 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | Delay. Comments: Plan not yet filed | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | required. | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | 07/05/11 - 17:10 - 69661 | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 07/05/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | Complete to 7/8/2011. Reason: Court | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | 07/05/11 - 11:10 - 14484 | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | red.  Thank you.. | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | 07/05/11 - 11:10 - 14484 | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | This is a MERS originated loan; | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | there will not be any paper | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | assignments available. Please | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | prepare and submit a signature requi | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | 07/05/11 - 11:10 - 14484 | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | Type: Original Assignment. Comments: | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | 07/05/11 - 09:18 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | Bankruptcy - Plan Review (NIE Id# | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | 29554105) sent to Routh Crabtree | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | Olsen, P.S. at 7/5/2011 9:18:29 AM | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | by Yolanda Cropper | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | 07/05/11 - 09:22 - 19450 | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | or post analysis...sorry for any | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | inconvience.. | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | 07/05/11 - 09:22 - 19450 | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | ments: the pre-analysis has been | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | uploaded under bnk1.....post | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | analysis is not ready at this | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | time....please raise another issue f | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | 07/05/11 - 09:22 - 19450 | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4562 | | 07/05/2011 | BKR | Type: BK Escrow Analysis Needed. Com | NEW TRAK SYSTEM ID |
| 4562 | FSV | 07/05/2011 | NT | Inspection Hold Placed 07/05/2011 - Account met | API CSRV |
| 4562 | FSV | 07/05/2011 | NT | the criteria in the BKR CNV-resi report. | API CSRV |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | DM | 07/05/2011 | NT | FHLMC EDR 06/30/11- AX 06/16/2011    71 | LAILA BEGUM |
| 4562 | DM | 07/05/2011 | NT | 07/22/2011 67 05/13/2011 | LAILA BEGUM |
| 4562 | | 07/05/2011 | FSV | DELINQ INSP HOLD PLACED; REL DT =07/12/11 | API CSRV |
| 4562 | | 07/04/2011 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 4562 | | 07/04/2011 | BKR | 07/02/11 - 00:08 - 12247 | NEW TRAK SYSTEM ID |
| 4562 | | 07/04/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 07/04/2011 | BKR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 4562 | | 07/04/2011 | BKR | issue type: Original Assignment. | NEW TRAK SYSTEM ID |
| 4562 | | 07/04/2011 | BKR | Status: Active, Approved. | NEW TRAK SYSTEM ID |
| 4562 | | 07/01/2011 | BKR | 07/01/11 - 10:31 - 13384 | NEW TRAK SYSTEM ID |
| 4562 | | 07/01/2011 | BKR | Needed. Issue Comments: Please | NEW TRAK SYSTEM ID |
| 4562 | | 07/01/2011 | BKR | provide with the escrow analsysi | NEW TRAK SYSTEM ID |
| 4562 | | 07/01/2011 | BKR | report pre-post petition. Th e | NEW TRAK SYSTEM ID |
| 4562 | | 07/01/2011 | BKR | codes are 313 & 315 Status: Active | NEW TRAK SYSTEM ID |
| 4562 | | 07/01/2011 | BKR | 07/01/11 - 10:31 - 13384 | NEW TRAK SYSTEM ID |
| 4562 | | 07/01/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 07/01/2011 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| 4562 | | 07/01/2011 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 4562 | | 07/01/2011 | BKR | loan.Issue Type: BK Escrow Analysis | NEW TRAK SYSTEM ID |
| 4562 | | 07/01/2011 | BKR | 07/01/11 - 10:04 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 07/01/2011 | BKR | Bankruptcy - Plan Review (NIE Id# | NEW TRAK SYSTEM ID |
| 4562 | | 07/01/2011 | BKR | 29554105) picked up by firm Routh | NEW TRAK SYSTEM ID |
| 4562 | | 07/01/2011 | BKR | Crabtree Olsen, P.S. at 7/1/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 07/01/2011 | BKR | 10:04:24 AM by Elsa Bolanos | NEW TRAK SYSTEM ID |
| 4562 | | 07/01/2011 | BKR | 07/01/11 - 06:40 - 18914 | NEW TRAK SYSTEM ID |
| 4562 | | 07/01/2011 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 07/01/2011 | BKR | following event: Plan Review | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | ███ | ███ | ██ | ███████████ | ██████████ |
| ███ | ███ | ███ | ██ | ███████████ | ██████████ |
| ███ | ███ | ███ | ██ | ██████████ | ██████████ |
| ███ | ███ | ███ | ██ | ███████ | ██████ |
| ███4562 | | 07/01/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| ███4562 | | 07/01/2011 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| ███4562 | | 07/01/2011 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ███4562 | | 07/01/2011 | BKR | loan.Issue Type: Original Assignment | NEW TRAK SYSTEM ID |
| ███4562 | | 07/01/2011 | BKR | 07/01/11 - 06:34 - 19450 | NEW TRAK SYSTEM ID |
| ███4562 | | 07/01/2011 | BKR | Process opened 7/1/2011 by user | NEW TRAK SYSTEM ID |
| ███4562 | | 07/01/2011 | BKR | Yolanda Cropper. | NEW TRAK SYSTEM ID |
| ███4562 | | 07/01/2011 | BKR | 07/01/11 - 06:34 - 19450 | NEW TRAK SYSTEM ID |
| ███ | ███ | ███ | ██ | ███████████ | ██████████ |
| ███ | ███ | ███ | ██ | ██████████ | ██████████ |
| ███ | ███ | ███ | ██ | ███████████ | ██████████ |
| ███ | ███ | ███ | ██ | ███████ | ██████████ |
| ███ | ███ | ███ | ██ | ████████ | ██████████ |
| ███4562 | | 07/01/2011 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███4562 | | 07/01/2011 | BKR | following event: Proof of Claim | NEW TRAK SYSTEM ID |
| ███4562 | | 07/01/2011 | BKR | Screen Set Up in Client System, | NEW TRAK SYSTEM ID |
| ███4562 | | 07/01/2011 | BKR | completed on 7/1/2011 | NEW TRAK SYSTEM ID |
| ███4562 | BKR | 07/01/2011 | CIT | 061 New CIT #315 ESCROW LOAN - Please reanalyze | YOLANDA CROPPER |
| ███4562 | BKR | 07/01/2011 | CIT | account effective 06/01/11. $1883.13 to be | YOLANDA CROPPER |
| ███4562 | BKR | 07/01/2011 | CIT | included in the POC. Thanks! | YOLANDA CROPPER |
| ███4562 | | 07/01/2011 | BKR | POC REFERRED    (1502) COMPLETED 07/01/11 | YOLANDA CROPPER |
| ███4562 | BKR | 07/01/2011 | CIT | 060 DONE 07/01/11 BY TLR 15878 | YOLANDA CROPPER |
| ███4562 | BKR | 07/01/2011 | CIT | TSK TYP 313-BKR POC PRE PTN | YOLANDA CROPPER |
| ███4562 | MERSF | 06/30/2011 | NT | MERS QC | API CSRV |
| ███4562 | ESC05 | 06/29/2011 | CIT | 060 Retargeting CIT 313 to Teller #: 1328 | CHRIS NIEDERT |
| ███4562 | ESC05 | 06/29/2011 | CIT | Anlzd Effective:  06/11 | CHRIS NIEDERT |
| ███4562 | ESC05 | 06/29/2011 | CIT | new pmt : 1169.38 | CHRIS NIEDERT |
| ███4562 | ESC05 | 06/29/2011 | CIT | esc shrtge: 1883.13 | CHRIS NIEDERT |
| ███4562 | | 06/29/2011 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | CHRIS NIEDERT |
| ███4562 | BKR | 06/29/2011 | CIT | 060 Please run CIT 313 with effective date | JASON SCOTT |
| ███4562 | BKR | 06/29/2011 | CIT | 6/1/2011 | JASON SCOTT |

12-12020-mg    Doc 9402-7    Filed 12/14/15    Entered 12/14/15 16:45:42    Decl.

Exhibit D    Pg 138 of 247

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | BKR | 06/29/2011 | CIT | 059 DONE 06/29/11 BY TLR 15878 | YOLANDA CROPPER |
| 4562 | BKR | 06/29/2011 | CIT | TSK TYP 967-BK ANALYSIS NOT | YOLANDA CROPPER |
| 4562 | BKR | 06/29/2011 | CIT | 058 DONE 06/29/11 BY TLR 15878 | YOLANDA CROPPER |
| 4562 | BKR | 06/29/2011 | CIT | TSK TYP 313-BKR POC PRE PTN | YOLANDA CROPPER |
| 4562 | BKR | 06/28/2011 | CIT | 059 Retarget closed cit 301 as invalid | DENISE HILL |
| 4562 | BKR | 06/28/2011 | CIT | request for this cit type   if cit 313's | DENISE HILL |
| 4562 | BKR | 06/28/2011 | CIT | opened in error, the orig  tlr wl need to | DENISE HILL |
| 4562 | BKR | 06/28/2011 | CIT | close these requests | DENISE HILL |
| 4562 | ESC05 | 06/28/2011 | CIT | 059 new cit 967 - closed cit 301 as invalid | DENISE WEBER |
| 4562 | ESC05 | 06/28/2011 | CIT | request for this cit type   if cit 313's | DENISE WEBER |
| 4562 | ESC05 | 06/28/2011 | CIT | opened in error, the orig  tlr wl need to | DENISE WEBER |
| 4562 | ESC05 | 06/28/2011 | CIT | close these requests | DENISE WEBER |
| 4562 | ESC05 | 06/28/2011 | CIT | 057 DONE 06/28/11 BY TLR 01734 | DENISE WEBER |
| 4562 | ESC05 | 06/28/2011 | CIT | TSK TYP 301-MISC ESCROW ANA | DENISE WEBER |
| 4562 | ESC05 | 06/28/2011 | CIT | 057 closing cit 301   invalid request for this cit | DENISE WEBER |
| 4562 | ESC05 | 06/28/2011 | CIT | type   if cit 313's opened in error, the orig | DENISE WEBER |
| 4562 | ESC05 | 06/28/2011 | CIT | tlr wl need to close these requests | DENISE WEBER |
| 4562 | DODV | 06/27/2011 | NT | "per DOD website review 6-27-11, borrower(s) are | API CSRV |
| 4562 | DODV | 06/27/2011 | NT | not on active duty." | API CSRV |
| 4562 | BKR | 06/23/2011 | CIT | 058 New CIT #313 ANALYSIS REQ - Please analyze | YOLANDA CROPPER |
| 4562 | BKR | 06/23/2011 | CIT | account effective 06/01/11. Thanks! | YOLANDA CROPPER |
| 4562 | BKR | 06/23/2011 | CIT | 057 PLEASE DISREGARD THE BELOW CIT REQUEST NEW CIT | YOLANDA CROPPER |
| 4562 | BKR | 06/23/2011 | CIT | WILL BE REQUEST.... 06/21/11 cit 313 effective | YOLANDA CROPPER |
| 4562 | BKR | 06/23/2011 | CIT | 6/1/2011 06/23/11 CIT Retargeting CIT 313 to | YOLANDA CROPPER |
| 4562 | BKR | 06/23/2011 | CIT | Teller #: 1328 Anlzd Effective:07/11 new pmt : | YOLANDA CROPPER |
| 4562 | BKR | 06/23/2011 | CIT | 1169.38  esc shrtge: 1883.13  06/23/11 CIT | YOLANDA CROPPER |
| 4562 | BKR | 06/23/2011 | CIT | 315 ESCROW LOAN - Please reanalyze | YOLANDA CROPPER |
| 4562 | BKR | 06/23/2011 | CIT | account effective 07/01/11. $1883.13 to be | YOLANDA CROPPER |
| 4562 | BKR | 06/23/2011 | CIT | included in the POC. | YOLANDA CROPPER |
| 4562 | BKR | 06/23/2011 | CIT | 056 DONE 06/23/11 BY TLR 15878 | YOLANDA CROPPER |
| 4562 | BKR | 06/23/2011 | CIT | TSK TYP 315-BKR INITIAL POS | YOLANDA CROPPER |
| 4562 | BKR | 06/23/2011 | CIT | 055 DONE 06/23/11 BY TLR 15878 | YOLANDA CROPPER |
| 4562 | BKR | 06/23/2011 | CIT | TSK TYP 313-BKR POC PRE PTN | YOLANDA CROPPER |
| 4562 | BKR | 06/23/2011 | NT | Cancel previous 315 request in the amount of | YOLANDA CROPPER |
| 4562 | BKR | 06/23/2011 | NT | $1883.13 for effective date 7/1/11 | YOLANDA CROPPER |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4562 | BKR | 06/23/2011 | CIT | 056 New CIT #315 ESCROW LOAN - Please reanalyze | YOLANDA CROPPER |
| ▮4562 | BKR | 06/23/2011 | CIT | account effective 07/01/11.  $1883.13 to be | YOLANDA CROPPER |
| ▮4562 | BKR | 06/23/2011 | CIT | included in the POC. Thanks! | YOLANDA CROPPER |
| ▮4562 | BKR | 06/23/2011 | CIT | 052 DONE 06/23/11 BY TLR 15878 | YOLANDA CROPPER |
| ▮4562 | BKR | 06/23/2011 | CIT | TSK TYP 993-CORE HOPE LOSS | YOLANDA CROPPER |
| ▮4562 | ESC05 | 06/23/2011 | CIT | 055 correction eff date 06/11 | LORI RICE |
| ▮4562 | ESC05 | 06/23/2011 | CIT | 055 Retargeting CIT 313 to Teller #: 1328 | LORI RICE |
| ▮4562 | ESC05 | 06/23/2011 | CIT | Anlzd Effective:  07/11 | LORI RICE |
| ▮4562 | ESC05 | 06/23/2011 | CIT | new pmt : 1169.38 | LORI RICE |
| ▮4562 | ESC05 | 06/23/2011 | CIT | esc shrtge: 1883.13 | LORI RICE |
| ▮4562 | | 06/23/2011 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | LORI RICE |
| ▮4562 | | 06/21/2011 | BKR | 06/21/11 - 09:15 - 00007 | NEW TRAK SYSTEM ID |
| ▮4562 | | 06/21/2011 | BKR | Process opened 6/21/2011 by user | NEW TRAK SYSTEM ID |
| ▮4562 | | 06/21/2011 | BKR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| ▮4562 | | 06/21/2011 | BKR | 06/21/11 - 09:15 - 00007 | NEW TRAK SYSTEM ID |
| ▮4562 | | 06/21/2011 | BKR | Process opened 6/21/2011 by user | NEW TRAK SYSTEM ID |
| ▮4562 | | 06/21/2011 | BKR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| ▮4562 | BKR | 06/21/2011 | CIT | 055 please run cit 313 effective 6/1/2011. | JASON SCOTT |
| ▮4562 | | 06/21/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮4562 | | 06/20/2011 | FOR | 06/20/11 - 08:39 - 60211 | NEW TRAK SYSTEM ID |
| ▮4562 | | 06/20/2011 | FOR | Process opened 6/20/2011 by user | NEW TRAK SYSTEM ID |
| ▮4562 | | 06/20/2011 | FOR | Lisa Hogle. | NEW TRAK SYSTEM ID |
| ▮4562 | | 06/20/2011 | FOR | 06/20/11 - 08:39 - 60211 | NEW TRAK SYSTEM ID |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮4562 | BKR | 06/20/2011 | CIT | 053 DONE 06/20/11 BY TLR 01658 | RITIKA KUMAR |
| ▮4562 | BKR | 06/20/2011 | CIT | TSK TYP 895-NOTIFICATN - NE | RITIKA KUMAR |
| ▮4562 | BKR | 06/20/2011 | CIT | 053 closing cit 895. bk loaded. | RITIKA KUMAR |
| ▮4562 | | 06/20/2011 | BKR | FILED NOTICE RECVD   (1501) COMPLETED 06/20/11 | RITIKA KUMAR |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 06/20/2011 | BKR | BANKRUPTCY FILED    (1500) COMPLETED 05/13/11 | RITIKA KUMAR |
| 4562 | | 06/20/2011 | BKR | APPROVED FOR BKR 05/13/11 | RITIKA KUMAR |
| 4562 | FCL | 06/20/2011 | CIT | 054 DONE 06/20/11 BY TLR 22333 | LISA HOGLE |
| 4562 | FCL | 06/20/2011 | CIT | TSK TYP 895-NOTIFICATN - NE | LISA HOGLE |
| 4562 | FCL | 06/20/2011 | CIT | 054 new cit# 895 bkp filed 5/13/2011 case# | LISA HOGLE |
| 4562 | FCL | 06/20/2011 | CIT | 11-30832 central district (L.A.) Chpt 13 | LISA HOGLE |
| 4562 | FCL | 06/20/2011 | CIT | debtor: Juan Carlos Valdez (grant deed) Pro Se | LISA HOGLE |
| 4562 | FCL | 06/20/2011 | CIT | Grant Deed uploaded in NIE # 106176475 | LISA HOGLE |
| 4562 | FCL | 06/20/2011 | CIT | Warranty - Grant Deed | LISA HOGLE |
| 4562 | | 06/17/2011 | FOR | 06/17/11 - 10:53 - 81522 | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | Process opened 6/17/2011 by user | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | Brian Aaron. | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | 06/17/11 - 10:53 - 81522 | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | on review  Timeframe: : 30 days | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | 06/17/11 - 10:53 - 81522 | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | Postpone_Dtl data form with the | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | following entries:  Instructions: : | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | Please pp fcl sale for loss mitigati | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | 06/17/11 - 10:53 - 81522 | NEW TRAK SYSTEM ID |
| ███ | | ███ | █ | ████ | ████ |
| ███ | | ███ | █ | ████ | ████ |
| ███ | | ███ | █ | ████ | ████ |
| ███ | | ███ | █ | ███ | ████ |
| ███ | | ███ | █ | ████ | ████ |
| ███ | | ███ | █ | ▎ | ████ |
| ███ | | ███ | █ | | ████ |
| 4562 | | 06/17/2011 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | Postponement Reason: : Client Reques | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | 06/17/11 - 15:55 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | Foreclosure (NIE Id# 21434320) | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | picked up by firm Executive Trustee | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | Services, Inc. at 6/17/2011 3:54:34 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 06/17/2011 | FOR | PM by Linda Brittain | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | 06/17/11 - 15:22 - 61987 | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | 6/17/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | 06/17/11 - 15:24 - 61987 | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | 2011. Reason: client reqst | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | 06/17/11 - 15:24 - 61987 | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2011 | FOR | from 6/20/2011 to completed on 7/22/ | NEW TRAK SYSTEM ID |
| 4562 | NACOR | 06/17/2011 | NT | Correspondence received from Rhonda with NACA. | EBONY WHITE |
| 4562 | NACOR | 06/17/2011 | NT | ewhite/HOPE | EBONY WHITE |
| 4562 | FCL80 | 06/17/2011 | CIT | 053 cit 8959 bkp filed 5/13/2011 case# 11-30832 | LINDA BRITTAIN |
| 4562 | FCL80 | 06/17/2011 | CIT | central district (L.A.) Chpt 13 debtor: Juan | LINDA BRITTAIN |
| 4562 | FCL80 | 06/17/2011 | CIT | Carlos Valdez   (grant deed)  Pro Se | LINDA BRITTAIN |
| 4562 | | 06/16/2011 | DM | TT B1 ADV ACCOUNT IN FCL AND SALE IN 06/20/11 ADV | FRANCIS MISA |
| 4562 | | 06/16/2011 | DM | THERE IS ALREADY A REQUEST FOR A PP OF SALE,ADV | FRANCIS MISA |
| 4562 | | 06/16/2011 | DM | ACCOUNT IS CURRENTLY IN REV FOR FOREBEARANCE,ADV | FRANCIS MISA |
| 4562 | | 06/16/2011 | DM | WE WILL NOTIFY HER REG THIS,B1 WANTED TO TALK TO | FRANCIS MISA |
| 4562 | | 06/16/2011 | DM | ALI REG SOME CLARIFICATION IN TEH LOAN MOD,ADV | FRANCIS MISA |
| 4562 | | 06/16/2011 | DM | CANNOT XFER | FRANCIS MISA |
| 4562 | | 06/16/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | FRANCIS MISA |
| 4562 | | 06/16/2011 | DM | SINCE DO NOT HAVE EXT NUMBER,ADV TO CALL THE HOPE | FRANCIS MISA |
| 4562 | | 06/16/2011 | DM | COUNCILOR TO RESOLVE ANY ISSUES,FRANCISM8975447 | FRANCIS MISA |
| 4562 | | 06/16/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | FRANCIS MISA |
| 4562 | | 06/15/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=06/06/11 | SYSTEM ID |
| 4562 | | 06/15/2011 | FOR | 06/15/11 - 15:17 - 81522 | NEW TRAK SYSTEM ID |
| 4562 | | 06/15/2011 | FOR | Process opened 6/15/2011 by user | NEW TRAK SYSTEM ID |
| 4562 | | 06/15/2011 | FOR | Brian Aaron. | NEW TRAK SYSTEM ID |
| 4562 | | 06/15/2011 | FOR | 06/15/11 - 15:18 - 81522 | NEW TRAK SYSTEM ID |
| 4562 | | 06/15/2011 | FOR | on review  Timeframe: : 30 days | NEW TRAK SYSTEM ID |
| 4562 | | 06/15/2011 | FOR | 06/15/11 - 15:18 - 81522 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 06/15/2011 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| 4562 | | 06/15/2011 | FOR | Postpone_Dtl data form with the | NEW TRAK SYSTEM ID |
| 4562 | | 06/15/2011 | FOR | following entries:  Instructions: : | NEW TRAK SYSTEM ID |
| 4562 | | 06/15/2011 | FOR | Please pp fcl sale for loss mitigati | NEW TRAK SYSTEM ID |
| 4562 | NOTE | 06/15/2011 | NT | called and left message to find out what amounts | ALI BAHARLOO |
| 4562 | NOTE | 06/15/2011 | NT | to set up the FB Plan for. the referral email and | ALI BAHARLOO |
| 4562 | NOTE | 06/15/2011 | NT | the referral CIT have two different amounts. | ALI BAHARLOO |
| 4562 | COL24 | 06/14/2011 | CIT | 052 new cit 993... please review for a possible | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | forb plan for the amnt of $600 starting | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | 06/25/2011 in order for her to increase income | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | to repay the delinquency | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | mmartinez.hope | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | 051 DONE 06/14/11 BY TLR 02575 | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | TSK TYP 993-CORE HOPE LOSS | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | 051 new cit 993... please review for a possible | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | forb plan for the amnt of $600 starting | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | 06/25/2011 in order for her to increase income | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | to repay the delinquency | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | mmartinez.hope | MARIA MARTINEZ |
| 4562 | | 06/14/2011 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | MARIA MARTINEZ |
| 4562 | | 06/14/2011 | HMP | LMT BORR FIN REC ADDED | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | 050 DONE 06/14/11 BY TLR 02575 | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | TSK TYP 997-NACA REFERRAL T | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | 050 new cit 997..NACA referral..sent to dallas | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | default inbox for forb plan review for the | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | amnt of NACA recommended payment $650 to allow | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | h/o  opportunity to maintain home ownership | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | and avoid fcl referral in a rapid decling | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | housing market and seek employment to repay | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | delinq..forb plan deams the best business | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | solution mmartinez/HOPE | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | 050 new cit 997..NACA referral..sent to dallas | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | default inbox for forb plan review for the | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | amnt of NACA recommended payment $650 to allow | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | h/o  opportunity to maintain home ownership | MARIA MARTINEZ |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | COL24 | 06/14/2011 | CIT | and avoid fcl referral in a rapid decling | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | housing market and seek employment to repay | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | delinq..forb plan deams the best business | MARIA MARTINEZ |
| 4562 | COL24 | 06/14/2011 | CIT | solution mmartinez/HOPE | MARIA MARTINEZ |
| 4562 | NACA | 06/14/2011 | NT | Met with borrower at NACA face to face event in | MARIA MARTINEZ |
| 4562 | NACA | 06/14/2011 | NT | San Diego on 06/14/11 Mmartinez/HOPE | MARIA MARTINEZ |
| 4562 | NAC1 | 06/14/2011 | NT | NACA submitted file to GMAC on 06/14/2011 | MARIA MARTINEZ |
| 4562 | NAC1 | 06/14/2011 | NT | Mmartinez/hope | MARIA MARTINEZ |
| 4562 | LMT | 06/14/2011 | NT | R4D: excessive obligations due to excessive | MARIA MARTINEZ |
| 4562 | LMT | 06/14/2011 | NT | medical expenses for a business partner and is | MARIA MARTINEZ |
| 4562 | LMT | 06/14/2011 | NT | currently unemployed and only receiving annuity | MARIA MARTINEZ |
| 4562 | LMT | 06/14/2011 | NT | for late husband and small side business income. | MARIA MARTINEZ |
| 4562 | LMT | 06/14/2011 | NT | mmartinez/hope | MARIA MARTINEZ |
| 4562 | LMT | 06/14/2011 | NT | R4D: excessive obligations due to excessive | MARIA MARTINEZ |
| 4562 | LMT | 06/14/2011 | NT | medical expenses for a business partner and is | MARIA MARTINEZ |
| 4562 | LMT | 06/14/2011 | NT | currently unemployed and only receiving annuity | MARIA MARTINEZ |
| 4562 | LMT | 06/14/2011 | NT | for late husband and small side business income. | MARIA MARTINEZ |
| 4562 | LMT | 06/14/2011 | NT | mmartinez/hope | MARIA MARTINEZ |
| 4562 | FCL | 06/14/2011 | NT | Hcert | BRYAN ZELNER |
| 4562 | | 06/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 06/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 06/13/2011 | DMD | 06/13/11 13:22:36 NO ANSWER | DAVOX INCOMING FILE |
| 4562 | DODV | 06/13/2011 | NT | "per DOD website review 6-13-11, borrower(s) are | API CSRV |
| 4562 | DODV | 06/13/2011 | NT | not on active duty." | API CSRV |
| 4562 | FCLRE | 06/13/2011 | NT | QC-Completed. proceed to sale no active wrkout | BONNIE CROWDER |
| 4562 | FCLRE | 06/13/2011 | NT | being reviewed,no reason found to pp. bcrowder | BONNIE CROWDER |
| 4562 | | 06/10/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4562 | | 06/10/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4562 | | 06/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 06/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 06/09/2011 | DMD | 06/09/11 13:30:47 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 06/09/2011 | FOR | 06/09/11 - 12:03 - 72696 | NEW TRAK SYSTEM ID |
| 4562 | | 06/09/2011 | FOR |  Type: : ASSIGNMENT OF | NEW TRAK SYSTEM ID |
| 4562 | | 06/09/2011 | FOR | MORTGAGE-DEED OF TRUST  Other | NEW TRAK SYSTEM ID |
| 4562 | | 06/09/2011 | FOR | Document Type: :  Special | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 06/09/2011 | FOR | Instructions: : | NEW TRAK SYSTEM ID |
| 4562 | | 06/09/2011 | FOR | 06/09/11 - 12:03 - 72696 | NEW TRAK SYSTEM ID |
| 4562 | | 06/09/2011 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| 4562 | | 06/09/2011 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| 4562 | | 06/09/2011 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| 4562 | | 06/09/2011 | FOR | GM-223981-C AOM.doc  Select Document | NEW TRAK SYSTEM ID |
| 4562 | | 06/09/2011 | FOR | 06/09/11 - 12:03 - 72696 | NEW TRAK SYSTEM ID |
| 4562 | | 06/09/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 06/09/2011 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| 4562 | | 06/09/2011 | FOR | completed on 6/9/2011AutoClose from | NEW TRAK SYSTEM ID |
| 4562 | | 06/09/2011 | FOR | DDF | NEW TRAK SYSTEM ID |
| 4562 | | 06/09/2011 | FOR | 06/09/11 - 12:02 - 72696 | NEW TRAK SYSTEM ID |
| 4562 | | 06/09/2011 | FOR | Process opened 6/9/2011 by user | NEW TRAK SYSTEM ID |
| 4562 | | 06/09/2011 | FOR | Yudy Martinez. | NEW TRAK SYSTEM ID |
| 4562 | DODV | 06/07/2011 | NT | Per DOD website check 6/6/11 borrower(s) are not | API CSRV |
| 4562 | DODV | 06/07/2011 | NT | active duty. | API CSRV |
| 4562 | | 06/06/2011 | FSV | INSP TYPE F ORDERED,    REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | DM | 06/06/2011 | NT | FHLMC EDR 05/31/11- 71  06/20/2011  43  10/05/2010 | LAILA BEGUM |
| 4562 | DM | 06/06/2011 | NT | AX  05/16/2011 H4  05/16/2011 H5  05/17/2011 | LAILA BEGUM |
| 4562 | MERSF | 06/03/2011 | NT | MERS QC | API CSRV |
| 4562 | | 06/02/2011 | DM | EARLY IND: SCORE 124 MODEL EIFRC | SYSTEM ID |
| 4562 | | 06/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 06/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 06/02/2011 | DMD | 06/02/11 16:58:50 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | DODV | 05/31/2011 | NT | Per DOD website check 5/30/11 borrower(s) are not | API CSRV |
| 4562 | DODV | 05/31/2011 | NT | active duty | API CSRV |
| 4562 | | 05/27/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/27/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/27/2011 | DMD | 05/27/11 19:21:51 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 05/25/2011 | FOR | 05/25/11 - 12:11 - 18952 | NEW TRAK SYSTEM ID |
| 4562 | | 05/25/2011 | FOR | sale set for 6/20/2011   . Status: | NEW TRAK SYSTEM ID |
| 4562 | | 05/25/2011 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 4562 | | 05/25/2011 | FOR | 05/25/11 - 12:11 - 18952 | NEW TRAK SYSTEM ID |
| 4562 | | 05/25/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 05/25/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 05/25/2011 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| 4562 | | 05/25/2011 | FOR | 6/21/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 4562 | DODV | 05/24/2011 | NT | Per DOD website check 5/24/11 borrower(s) are not | API CSRV |
| 4562 | DODV | 05/24/2011 | NT | active duty | API CSRV |
| 4562 | | 05/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/20/2011 | DMD | 05/20/11 16:08:29 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 05/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/19/2011 | DMD | 05/19/11 19:49:56 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 05/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 05/18/2011 | FOR | 05/17/11 - 17:57 - 17593 | NEW TRAK SYSTEM ID |
| 4562 | | 05/18/2011 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| 4562 | | 05/18/2011 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |
| 4562 | | 05/18/2011 | FOR | Ambar Lara | NEW TRAK SYSTEM ID |
| 4562 | | 05/18/2011 | FOR | 05/17/11 - 17:57 - 17593 | NEW TRAK SYSTEM ID |
| 4562 | | 05/18/2011 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 4562 | | 05/18/2011 | FOR | Through:6/15/2011 Fees: 0 Costs: | NEW TRAK SYSTEM ID |
| 4562 | | 05/18/2011 | FOR | 177.76 Comment: G/T 5/24/11 FILE ON | NEW TRAK SYSTEM ID |
| 4562 | | 05/18/2011 | FOR | BK HOLD | NEW TRAK SYSTEM ID |
| 4562 | | 05/18/2011 | FOR | 05/17/11 - 17:57 - 17593 | NEW TRAK SYSTEM ID |
| 4562 | | 05/18/2011 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| 4562 | | 05/18/2011 | FOR | 05/17/11 - 17:57 - 17593 | NEW TRAK SYSTEM ID |
| 4562 | | 05/18/2011 | FOR | Intercom From: Ambar Lara, at-exet | NEW TRAK SYSTEM ID |
| 4562 | | 05/18/2011 | FOR | - To: Sundeep Tadimarri (GMAC) / | NEW TRAK SYSTEM ID |
| 4562 | | 05/18/2011 | FOR | Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| 4562 | | 05/18/2011 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| 4562 | | 05/18/2011 | FOR | 05/18/11 - 14:21 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 05/18/2011 | FOR | Fidelity Title Order Accepted. | NEW TRAK SYSTEM ID |
| 4562 | | 05/18/2011 | FOR | Confirmation Number: | NEW TRAK SYSTEM ID |
| 4562 | | 05/18/2011 | FOR | 100616384-CA-MSI | NEW TRAK SYSTEM ID |
| 4562 | | 05/18/2011 | OL | WDOYLM - Package Acknowledgement | LORI LITTERER |
| 4562 | 00 | 05/18/2011 | EDR | FHLMC  ACTION CODE 04 CHANGED FROM    TO H4 | PAM STACEY |
| 4562 | 00 | 05/18/2011 | EDR | FHLMC  ACTION DT 04 CHANGED 00/00/00 TO 05/16/11 | PAM STACEY |
| 4562 | 00 | 05/18/2011 | EDR | FHLMC  ACTION CODE 05 CHANGED FROM    TO H5 | PAM STACEY |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4562 | 00 | 05/18/2011 | EDR | FHLMC  ACTION DT 05 CHANGED 00/00/00 TO 05/17/11 | PAM STACEY |
| ▮4562 | 00 | 05/18/2011 | EDR | FHLMC  ACTION CODE 06 CHANGED FROM    TO H6 | PAM STACEY |
| ▮4562 | 00 | 05/18/2011 | EDR | FHLMC  ACTION DT 06 CHANGED 00/00/00 TO 05/17/11 | PAM STACEY |
| ▮4562 | 00 | 05/18/2011 | EDR | FHLMC  ACTION CODE 07 CHANGED FROM    TO H7 | PAM STACEY |
| ▮4562 | 00 | 05/18/2011 | EDR | FHLMC  ACTION DT 07 CHANGED 00/00/00 TO 05/17/11 | PAM STACEY |
| ▮4562 | | 05/18/2011 | OL | WDOYLM - DENIAL LETTER | LORI LITTERER |
| ▮4562 | NOMOD | 05/18/2011 | NT | Initial Mod Review.  Account is not eligible for a | LORI LITTERER |
| ▮4562 | NOMOD | 05/18/2011 | NT | HAMP or traditional modification; rate is already | LORI LITTERER |
| ▮4562 | NOMOD | 05/18/2011 | NT | less than 2.125 percent and/or remaining term is | LORI LITTERER |
| ▮4562 | NOMOD | 05/18/2011 | NT | 480 months or greater. | LORI LITTERER |
| ▮4562 | COL09 | 05/18/2011 | CIT | 049 DONE 05/18/11 BY TLR 01040 | LORI LITTERER |
| ▮4562 | COL09 | 05/18/2011 | CIT | TSK TYP 854-CORE CASH FLW P | LORI LITTERER |
| ▮4562 | COL09 | 05/18/2011 | CIT | 049 Closing CIT854.  NOMOD exclusion.  Sending | LORI LITTERER |
| ▮4562 | COL09 | 05/18/2011 | CIT | workout denial letter to customer. | LORI LITTERER |
| ▮4562 | | 05/17/2011 | FSV | INSP TP F RESULTS RECVD;  ORD DT=05/05/11 | SYSTEM ID |
| ▮4562 | | 05/17/2011 | FOR | 10/14/10 - 12:00 - 16155 | NEW TRAK SYSTEM ID |
| ▮4562 | | 05/17/2011 | FOR | Udgeet Sampat - NOD Filed - | NEW TRAK SYSTEM ID |
| ▮4562 | | 05/17/2011 | FOR | 10/14/2010 | NEW TRAK SYSTEM ID |
| ▮4562 | | 05/17/2011 | FOR | 05/17/11 - 09:01 - 10905 | NEW TRAK SYSTEM ID |
| ▮4562 | | 05/17/2011 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ▮4562 | | 05/17/2011 | FOR | entered for this loan by Sundeep | NEW TRAK SYSTEM ID |
| ▮4562 | | 05/17/2011 | FOR | Tadimarri, good through 6/15/2011 | NEW TRAK SYSTEM ID |
| ▮4562 | | 05/17/2011 | FOR | 05/17/11 - 08:21 - 00007 | NEW TRAK SYSTEM ID |
| ▮4562 | | 05/17/2011 | FOR | Fidelity Title Order Accepted. | NEW TRAK SYSTEM ID |
| ▮4562 | | 05/17/2011 | FOR | Confirmation Number: | NEW TRAK SYSTEM ID |
| ▮4562 | | 05/17/2011 | FOR | 110258696-CA-MSI | NEW TRAK SYSTEM ID |
| ▮4562 | COL13 | 05/17/2011 | CIT | 049 New Clt#854: Recvd WOUT Package, See | SUNDEEP TADIMARRI |
| ▮4562 | COL13 | 05/17/2011 | CIT | Previous Notes. Missing: Pay Stubs of | SUNDEEP TADIMARRI |
| ▮4562 | COL13 | 05/17/2011 | CIT | Borrower. Imaged as WOUT | SUNDEEP TADIMARRI |
| ▮4562 | COL13 | 05/17/2011 | CIT | on 05/16/2011.Mhoppe5829. | SUNDEEP TADIMARRI |
| ▮4562 | SUFPK | 05/17/2011 | NT | Fax Received  -Utility Bill,4506 T,Recent Bank | SUNDEEP TADIMARRI |
| ▮4562 | SUFPK | 05/17/2011 | NT | Stmts Borr ,Other Form 1099, Bill Payment Receipt, | SUNDEEP TADIMARRI |
| ▮4562 | SUFPK | 05/17/2011 | NT | Death Certificate of Non borr,Other Signed Ack and | SUNDEEP TADIMARRI |
| ▮4562 | SUFPK | 05/17/2011 | NT | Agree page, -Mhoppe5829 | SUNDEEP TADIMARRI |
| ▮4562 | | 05/16/2011 | FOR | 05/16/11 - 12:51 - 16155 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 05/16/2011 | FOR | User has cleared the following | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | values from the Data Form:<BR>- | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | Sale Postponement Reason: | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | Bankruptcy Filed<BR> | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | 05/16/11 - 12:51 - 16155 | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | - PP TODAY'S 10:00 AM SALE SAN | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | DIEGO COUNTY  Importance: High | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | 05/16/11 - 12:51 - 16155 | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | : From: Brittain, Linda - CA | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | Sent: Monday, May 16, 2011 10:28 AM | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | To: Sampat, Udgeet - CA  Subject: | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | GM-223981-C ▮ 4562 NEW BKP FILED | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | 05/16/11 - 12:51 - 16155 | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | from 5/16/2011 to incomplete. Reason | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | 05/16/11 - 12:51 - 16155 | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | Process opened 5/16/2011 by user | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | Udgeet Sampat. | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | 05/16/11 - 12:50 - 16155 | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | led | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | 05/16/11 - 12:50 - 16155 | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | Postponement Reason: : Bankruptcy Fi | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | 05/16/11 - 12:51 - 16155 | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4562 | | 05/16/2011 | FOR | For, completed on 6/20/2011 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▇ | | ▇ | ▇ | ▇ | ▇ |
| ▇ | | ▇ | ▇ | ▇ | ▇ |
| ▇ | | ▇ | ▇ | ▇ | ▇ |
| ▇ | | ▇ | ▇ | ▇ | |
| ▇ | | ▇ | ▇ | ▇ | ▇ |
| ▇ | | ▇ | ▇ | ▇ | ▇ |
| ▇ | | ▇ | ▇ | ▇ | |
| ▇4562 | | 05/16/2011 | DM | B1 CLLD REQ SUP DEE, ADV HER OF F/C SALE | QUANESHA PLOUCHE |
| ▇4562 | | 05/16/2011 | DM | DT...ASKED HER WHAT WAS CALL IN REGARDS TO AND SHE | QUANESHA PLOUCHE |
| ▇4562 | | 05/16/2011 | DM | STTD THT SHE SENT OVER FAX AND NEEDED TO SPK TO | QUANESHA PLOUCHE |
| ▇4562 | | 05/16/2011 | DM | DEE IN REGARDS TO ACCT.....CLL DROPPED WHILE ON | QUANESHA PLOUCHE |
| ▇4562 | | 05/16/2011 | DM | LINE.... | QUANESHA PLOUCHE |
| ▇4562 | | 05/16/2011 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRUN | QUANESHA PLOUCHE |
| ▇4562 | | 05/16/2011 | DM | INBOUND, B1 SD SPEAKING WITH LOAN RES BUT WAS | ARVIN TILA-ON |
| ▇4562 | | 05/16/2011 | DM | DISCONNECTED. SD TO TRASNFSER OVER TO HER. | ARVIN TILA-ON |
| ▇4562 | | 05/16/2011 | DM | EGUTIERREZ 6788 | ARVIN TILA-ON |
| ▇4562 | | 05/16/2011 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | ARVIN TILA-ON |
| ▇4562 | | 05/16/2011 | DM | IB TTB1 AND ADV OF SALE DATE TODAY; B1 LOOKING FOR | DAVID MCCLANAHAN |
| ▇4562 | | 05/16/2011 | DM | LOAN RES SUP, XFER CALL...DMC6693 | DAVID MCCLANAHAN |
| ▇4562 | | 05/16/2011 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO LMDC | DAVID MCCLANAHAN |
| ▇4562 | | 05/16/2011 | DM | TTB1,CALLED TOT ALK TO SUP DEE ROGERS, TRIED TO | AMALIA AIDAROUS |
| ▇4562 | | 05/16/2011 | DM | HELP HER, SHE JSUT WANTED TO BE XFER. XFER CALL | AMALIA AIDAROUS |
| ▇4562 | | 05/16/2011 | DM | AND SEND EMAIL TO DEE. | AMALIA AIDAROUS |
| ▇4562 | | 05/16/2011 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRTR | AMALIA AIDAROUS |
| ▇4562 | | 05/16/2011 | DM | IB TTB1, ASKED TO SPEAK WITH LOAN SUP, XFER CALL, | DAVID MCCLANAHAN |
| ▇4562 | | 05/16/2011 | DM | I ADV OF SALE DATE TODAY...DMC6693 | DAVID MCCLANAHAN |
| ▇4562 | | 05/16/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC | DAVID MCCLANAHAN |
| ▇4562 | | 05/13/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▇4562 | | 05/13/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| ▇4562 | | 05/13/2011 | FOR | FORECLOSURE LA CHANGED FROM 0070268 TO 0070653 | AMY JOHNSON |
| ▇4562 | | 05/13/2011 | FOR | FORECLOSURE LA CHANGED FROM 0070653 TO 0070268 | AMY JOHNSON |
| ▇4562 | | 05/10/2011 | FOR | 05/10/11 - 11:31 - 84378 | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | ███ | ██ | ████████████ | ████████ |
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | ███████ | ████████ |
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | ███████ | ████████ |
| ███ | | ███ | ██ | ████████ | ████████ |
| ███ | | ███ | ██ | █████ | ████████ |
| ███4562 | | 05/10/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███4562 | | 05/10/2011 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| ███4562 | | 05/10/2011 | FOR | Completed, completed on 5/10/2011 | NEW TRAK SYSTEM ID |
| ███4562 | | 05/10/2011 | FOR | 05/10/11 - 11:31 - 84378 | NEW TRAK SYSTEM ID |
| ███4562 | | 05/10/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███4562 | | 05/10/2011 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| ███4562 | | 05/10/2011 | FOR | completed on 5/10/2011 | NEW TRAK SYSTEM ID |
| ███4562 | | 05/10/2011 | FOR | Sale scheduled | GILLIAN MARTIL |
| ███4562 | | 05/10/2011 | FOR | TASK:0605-FCL-CHANGD FUPDT  05/16/11 | GILLIAN MARTIL |
| ███4562 | FDODN | 05/09/2011 | NT | Verified on DOD website that borrower(s) are not | PATRICIA GIBBS |
| ███4562 | FDODN | 05/09/2011 | NT | active military. | PATRICIA GIBBS |
| ███4562 | | 05/09/2011 | FOR | SALE SCHEDULED        (604)  COMPLETED 05/09/11 | KEVIN HYNES |
| ███4562 | | 05/09/2011 | FOR | SALE SCHEDULED        (604)  UNCOMPLETED | KEVIN HYNES |
| ███4562 | FCLRE | 05/09/2011 | NT | QC Complete..........proceed to sale, sale not on | DOYLE SULLIVAN |
| ███4562 | FCLRE | 05/09/2011 | NT | hold,no workable solution in place   per QC, NO | DOYLE SULLIVAN |
| ███4562 | FCLRE | 05/09/2011 | NT | REASON FOUND TO PP Dsullivan | DOYLE SULLIVAN |
| ███4562 | | 05/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 05/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 05/06/2011 | DMD | 05/06/11 13:22:41 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███4562 | | 05/05/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ███4562 | | 05/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 05/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 05/05/2011 | DMD | 05/05/11 15:33:41 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███4562 | DM- | 05/04/2011 | NT | FHLMC EDR 4/29/11- 43  10/5/2010 71  2/10/2011 | ERIC STURGIS |
| ███4562 | DM- | 05/04/2011 | NT | AX  1/31/2011 | ERIC STURGIS |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 05/03/2011 | DM | EARLY IND: SCORE 138 MODEL EIFRC | SYSTEM ID |
| 4562 | | 05/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/02/2011 | DMD | 05/02/11 15:37:24 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 04/29/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 04/29/2011 | DMD | 04/29/11 15:23:57 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 04/29/2011 | DMD | 04/29/11 13:09:24 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | 00 | 04/29/2011 | EDR | FHLMC  ACTION CODE 10 CHANGED FROM    TO HE | PAM STACEY |
| 4562 | 00 | 04/29/2011 | EDR | FHLMC  ACTION DT 10 CHANGED 00/00/00 TO 04/15/11 | PAM STACEY |
| 4562 | | 04/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 04/28/2011 | DMD | 04/28/11 20:28:16 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 04/28/2011 | DMD | 04/28/11 11:32:50 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 04/27/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 04/27/2011 | DMD | 04/27/11 13:19:14 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 04/27/2011 | DMD | 04/27/11 12:07:10 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 04/26/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 04/26/2011 | DMD | 04/26/11 16:24:54 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 04/26/2011 | DMD | 04/26/11 14:02:32 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | DODV | 04/26/2011 | NT | checked dod website on 4/19/2011 and according to | API CSRV |
| 4562 | DODV | 04/26/2011 | NT | website borrower is not active duty | API CSRV |
| 4562 | | 04/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 04/25/2011 | DMD | 04/25/11 16:25:20 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 04/25/2011 | DMD | 04/25/11 13:56:35 NO ANSWER | DAVOX INCOMING FILE |
| 4562 | | 04/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 04/22/2011 | DMD | 04/22/11 17:35:44 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 04/22/2011 | DMD | 04/22/11 14:24:27 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 04/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 04/21/2011 | DMD | 04/21/11 14:41:46 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 04/21/2011 | DMD | 04/21/11 12:55:03 LINE IDLE | DAVOX INCOMING FILE |
| 4562 | | 04/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 04/20/2011 | DMD | 04/20/11 17:19:39 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 04/20/2011 | DMD | 04/20/11 14:44:30 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 04/20/2011 | BKR | BK case # 1116531, ch 13, - unable | REKHA RADHAKRISHNA |
| 4562 | | 04/20/2011 | BKR | to find any related documente on | REKHA RADHAKRISHNA |
| 4562 | | 04/20/2011 | BKR | this account.Per Register, Stephanie | REKHA RADHAKRISHNA |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4562 | | 04/20/2011 | BKR | - PA"please reopen and | REKHA RADHAKRISHNA |
| ▮4562 | | 04/20/2011 | BKR | cancel bk" | REKHA RADHAKRISHNA |
| ▮4562 | | 04/20/2011 | BKR | TASK:0000-BKR-CANCLED ACCT 04/20/11 | REKHA RADHAKRISHNA |
| ▮4562 | | 04/20/2011 | BKR | DISMISS          (2640) UNCOMPLETED | REKHA RADHAKRISHNA |
| ▮4562 | BKR | 04/20/2011 | NT | BK case # 1116531, ch 13, - unable to find any | REKHA RADHAKRISHNA |
| ▮4562 | BKR | 04/20/2011 | NT | related documente on this account.Per Register, | REKHA RADHAKRISHNA |
| ▮4562 | BKR | 04/20/2011 | NT | Stephanie - PA"please reopen and | REKHA RADHAKRISHNA |
| ▮4562 | BKR | 04/20/2011 | NT | cancel bk" | REKHA RADHAKRISHNA |
| ▮4562 | BKR | 04/20/2011 | NT | Per Register, Stephanie - PA"please reopen and | REKHA RADHAKRISHNA |
| ▮4562 | BKR | 04/20/2011 | NT | cancel bk" | REKHA RADHAKRISHNA |
| ▮4562 | | 04/20/2011 | BKR | FILE CLOSED        (1530) DE-ARCHIVED | SYSTEM ID |
| ▮4562 | | 04/20/2011 | BKR | FEES/COSTS RECON    (1538) DE-ARCHIVED | SYSTEM ID |
| ▮4562 | | 04/20/2011 | BKR | FINAL INVOICE PAID   (1537) DE-ARCHIVED | SYSTEM ID |
| ▮4562 | | 04/20/2011 | BKR | DISMISS UPDATE 2640 (1536) DE-ARCHIVED | SYSTEM ID |
| ▮4562 | | 04/20/2011 | BKR | RECON SYS CONF PLAN (1534) DE-ARCHIVED | SYSTEM ID |
| ▮4562 | | 04/20/2011 | BKR | PLAN CONFIRMED       (1605) DE-ARCHIVED | SYSTEM ID |
| ▮4562 | | 04/20/2011 | BKR | SCHD CONFIRMATION DT (1532) DE-ARCHIVED | SYSTEM ID |
| ▮4562 | | 04/20/2011 | BKR | POC BAR DATE       (1535) DE-ARCHIVED | SYSTEM ID |
| ▮4562 | | 04/20/2011 | BKR | OBJECT TO POC FILED  (1541) DE-ARCHIVED | SYSTEM ID |
| ▮4562 | | 04/20/2011 | BKR | OBJECTION PLAN FILED (1602) DE-ARCHIVED | SYSTEM ID |
| ▮4562 | | 04/20/2011 | BKR | MEETING OF CREDITORS (1601) DE-ARCHIVED | SYSTEM ID |
| ▮4562 | | 04/20/2011 | BKR | POC SYSTEM RECON    (1533) DE-ARCHIVED | SYSTEM ID |
| ▮4562 | | 04/20/2011 | BKR | SOURCE FUNDS UPDATED (1540) DE-ARCHIVED | SYSTEM ID |
| ▮4562 | | 04/20/2011 | BKR | DEBTOR INTENT UPDATE (1539) DE-ARCHIVED | SYSTEM ID |
| ▮4562 | | 04/20/2011 | BKR | PLAN REVIEW COMPLETE (1504) DE-ARCHIVED | SYSTEM ID |
| ▮4562 | | 04/20/2011 | BKR | PROOF OF CLAIM FILED (1503) DE-ARCHIVED | SYSTEM ID |
| ▮4562 | | 04/20/2011 | BKR | DISMISS          (2640) DE-ARCHIVED | SYSTEM ID |
| ▮4562 | | 04/20/2011 | BKR | POC REFERRED       (1502) DE-ARCHIVED | SYSTEM ID |
| ▮4562 | | 04/20/2011 | BKR | FILED NOTICE RECVD   (1501) DE-ARCHIVED | SYSTEM ID |
| ▮4562 | | 04/20/2011 | BKR | BANKRUPTCY FILED    (1500) DE-ARCHIVED | SYSTEM ID |
| ▮4562 | | 04/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 04/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 04/19/2011 | DMD | 04/19/11 17:04:53 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮4562 | | 04/19/2011 | D28 |        BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮4562 | | 04/15/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |

**Loan History**

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 04/15/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4562 | | 04/15/2011 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 4562 | | 04/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 04/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 04/15/2011 | DMD | 04/15/11 13:52:04 INVALID NUMBER | DAVOX INCOMING FILE |
| 4562 | | 04/15/2011 | FOR | 04/15/11 - 14:36 - 17424 | NEW TRAK SYSTEM ID |
| 4562 | | 04/15/2011 | FOR | y. Comments: 5-16 sale   . Status: | NEW TRAK SYSTEM ID |
| 4562 | | 04/15/2011 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 4562 | | 04/15/2011 | FOR | 04/15/11 - 14:36 - 17424 | NEW TRAK SYSTEM ID |
| 4562 | | 04/15/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 04/15/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 04/15/2011 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| 4562 | | 04/15/2011 | FOR | 5/17/2011. Reason: Sale to Sale Dela | NEW TRAK SYSTEM ID |
| 4562 | | 04/15/2011 | FOR | 04/15/11 - 08:47 - 39245 | NEW TRAK SYSTEM ID |
| 4562 | | 04/15/2011 | FOR | : General Update / Subject: Re: | NEW TRAK SYSTEM ID |
| 4562 | | 04/15/2011 | FOR | Re:  Re:  Re:  URGENT! 4-14-11 SALE | NEW TRAK SYSTEM ID |
| 4562 | | 04/15/2011 | FOR | / | NEW TRAK SYSTEM ID |
| 4562 | | 04/15/2011 | FOR | 04/15/11 - 08:47 - 39245 | NEW TRAK SYSTEM ID |
| 4562 | | 04/15/2011 | FOR | Intercom Message: / Read: 4/15/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 04/15/2011 | FOR | 8:47:26 AM / From: Lambengco, | NEW TRAK SYSTEM ID |
| 4562 | | 04/15/2011 | FOR | Patricia / To: Lhendup, Kinga; | NEW TRAK SYSTEM ID |
| 4562 | | 04/15/2011 | FOR | Lynch, Mary;  / CC:  / Intercom Type | NEW TRAK SYSTEM ID |
| 4562 | 00 | 04/15/2011 | EDR | FHLMC  ACTION CODE 10 CHANGED FROM H4 TO | PAM STACEY |
| 4562 | 00 | 04/15/2011 | EDR | FHLMC  ACTION DT 10 CHANGED 04/13/11 TO 00/00/00 | PAM STACEY |
| 4562 | 00 | 04/15/2011 | EDR | FHLMC  ACTION CODE 11 CHANGED FROM H5 TO | PAM STACEY |
| 4562 | 00 | 04/15/2011 | EDR | FHLMC  ACTION DT 11 CHANGED 04/14/11 TO 00/00/00 | PAM STACEY |
| 4562 | 00 | 04/15/2011 | EDR | FHLMC  ACTION CODE 12 CHANGED FROM H7 TO | PAM STACEY |
| 4562 | 00 | 04/15/2011 | EDR | FHLMC  ACTION DT 12 CHANGED 04/14/11 TO 00/00/00 | PAM STACEY |
| 4562 | 00 | 04/15/2011 | EDR | FHLMC  ACTION CODE 13 CHANGED FROM H7 TO | PAM STACEY |
| 4562 | 00 | 04/15/2011 | EDR | FHLMC  ACTION DT 13 CHANGED 04/14/11 TO 00/00/00 | PAM STACEY |
| 4562 | 00 | 04/15/2011 | EDR | FHLMC  ACTION CODE 14 CHANGED FROM H6 TO | PAM STACEY |
| 4562 | 00 | 04/15/2011 | EDR | FHLMC  ACTION DT 14 CHANGED 04/14/11 TO 00/00/00 | PAM STACEY |
| 4562 | 00 | 04/15/2011 | EDR | FHLMC  ACTION CODE 14 CHANGED FROM   TO H6 | PAM STACEY |
| 4562 | 00 | 04/15/2011 | EDR | FHLMC  ACTION DT 14 CHANGED 00/00/00 TO 04/14/11 | PAM STACEY |
| 4562 | 00 | 04/15/2011 | EDR | FHLMC  ACTION CODE 12 CHANGED FROM   TO H7 | PAM STACEY |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | 00 | 04/15/2011 | EDR | FHLMC  ACTION DT 12 CHANGED 00/00/00 TO 04/14/11 | PAM STACEY |
| 4562 | 00 | 04/15/2011 | EDR | FHLMC  ACTION CODE 13 CHANGED FROM    TO H7 | PAM STACEY |
| 4562 | 00 | 04/15/2011 | EDR | FHLMC  ACTION DT 13 CHANGED 00/00/00 TO 04/14/11 | PAM STACEY |
| 4562 | 00 | 04/15/2011 | EDR | FHLMC  ACTION CODE 10 CHANGED FROM    TO H4 | PAM STACEY |
| 4562 | 00 | 04/15/2011 | EDR | FHLMC  ACTION DT 10 CHANGED 00/00/00 TO 04/13/11 | PAM STACEY |
| 4562 | 00 | 04/15/2011 | EDR | FHLMC  ACTION CODE 11 CHANGED FROM    TO H5 | PAM STACEY |
| 4562 | 00 | 04/15/2011 | EDR | FHLMC  ACTION DT 11 CHANGED 00/00/00 TO 04/14/11 | PAM STACEY |
| 4562 | | 04/15/2011 | OL | WDOYLM - Package Acknowledgement | LORI LITTERER |
| 4562 | COL05 | 04/15/2011 | CIT | 047 Closing Cit 940 - researched and submitted the | DEMETRIA ROGERS |
| 4562 | COL05 | 04/15/2011 | CIT | request to have sale postponed...apprved for | DEMETRIA ROGERS |
| 4562 | COL05 | 04/15/2011 | CIT | pp..new sale date showing 5-16-11... | DEMETRIA ROGERS |
| 4562 | COL05 | 04/15/2011 | CIT | 047 DONE 04/15/11 BY TLR 26508 | DEMETRIA ROGERS |
| 4562 | COL05 | 04/15/2011 | CIT | TSK TYP 940-TEAM LEAD ELEVA | DEMETRIA ROGERS |
| 4562 | BKR | 04/15/2011 | CIT | 045 DONE 04/15/11 BY TLR 19980 | JANET MORRISON |
| 4562 | BKR | 04/15/2011 | CIT | TSK TYP 738-BK CUSTOMER INQ | JANET MORRISON |
| 4562 | BKR | 04/15/2011 | CIT | 045 CLOSED CIT 738 - sent request to Loading Desk | JANET MORRISON |
| 4562 | BKR | 04/15/2011 | CIT | to review acct to determine if the bkr should | JANET MORRISON |
| 4562 | BKR | 04/15/2011 | CIT | be removed and credit amended and to pls | JANET MORRISON |
| 4562 | BKR | 04/15/2011 | CIT | advise of same. jm 7388 | JANET MORRISON |
| 4562 | | 04/15/2011 | OL | WDOYLM - DENIAL LETTER | LORI LITTERER |
| 4562 | NOMOD | 04/15/2011 | NT | Initial Mod Review.  Account is not eligible for a | LORI LITTERER |
| 4562 | NOMOD | 04/15/2011 | NT | HAMP or traditional modification; rate is already | LORI LITTERER |
| 4562 | NOMOD | 04/15/2011 | NT | less than 2.125 percent and/or remaining term is | LORI LITTERER |
| 4562 | NOMOD | 04/15/2011 | NT | 480 months or greater. | LORI LITTERER |
| 4562 | COL09 | 04/15/2011 | CIT | 048 DONE 04/15/11 BY TLR 01040 | LORI LITTERER |
| 4562 | COL09 | 04/15/2011 | CIT | TSK TYP 854-CORE CASH FLW P | LORI LITTERER |
| 4562 | COL09 | 04/15/2011 | CIT | 048 Closing CIT854.  NOMOD exclusion.  Sending | LORI LITTERER |
| 4562 | COL09 | 04/15/2011 | CIT | workout denial letter to customer. | LORI LITTERER |
| 4562 | MODFC | 04/15/2011 | NT | Traditional and HAMP Mod denied.  Insufficient | LORI LITTERER-SCRIPT |
| 4562 | MODFC | 04/15/2011 | NT | time to review request prior to foreclosure sale | LORI LITTERER-SCRIPT |
| 4562 | MODFC | 04/15/2011 | NT | (less than 7 business days) or the foreclosure | LORI LITTERER-SCRIPT |
| 4562 | MODFC | 04/15/2011 | NT | sale has been held. | LORI LITTERER-SCRIPT |
| 4562 | | 04/14/2011 | FOR | 04/14/11 - 11:26 - 61987 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4562 | | 04/14/2011 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | 4/14/2011 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | 04/14/11 - 11:25 - 71917 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | e: : 30 days | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | 04/14/11 - 11:25 - 71917 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | Postpone_Dtl data form with the | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | following entries:  Instructions: : | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | pls pp sale for mod review  Timefram | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | 04/14/11 - 11:25 - 71917 | NEW TRAK SYSTEM ID |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮4562 | | 04/14/2011 | FOR | eneral Update / Subject: Re: | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | URGENT! 4-14-11 SALE / | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | 04/14/11 - 10:32 - 31580 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | Intercom Message: / Read: 4/14/2011 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | 10:31:41 AM / From: Lhendup, Kinga | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | / To: Lynch, Mary; Lambengco, | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | Patricia;  / CC:  / Intercom Type: G | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | 04/14/11 - 10:34 - 31580 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | d:  03/07/2011      From: | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | Patricia Lambengco  Subject: | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | URGENT! 4-14-11 SALE  Please advise | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | asap. Sale | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | 04/14/11 - 10:34 - 31580 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | URGENT! 4-14-11 SALE  no active | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | bk.   Bankruptcy Petition #: | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | 2:11-bk-16531  Chapter 13  Date | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | filed:  02/16/2011  Debtor dismisse | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | 04/14/11 - 10:34 - 31580 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | 14-11 SALE/Message: Ok. Thanks. | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/14/2011 | FOR | Mary - Please confirm we can | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 04/14/2011 | FOR | proceed wtih sale today. Thanks. | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR |   From: Kinga Lhendup  Subject:  Re: | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 04/14/11 - 10:34 - 31580 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Intercom From: Patricia Lambengco - | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | To: Lhendup,Kinga; Lynch,Mary; / | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Intercom Type: General | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Update/Subject: Re:  Re:  URGENT! 4- | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 04/14/11 - 10:34 - 31580 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | below to proceed with the fcl | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | instead of place file on hold? | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 04/14/11 - 10:34 - 31580 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | ercom Type: General Update/Subject: | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Re: URGENT!/BK HOLD/Message: I do | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | not see an active bky on this loan. | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Did you mean to say in the intercom | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 04/14/11 - 10:34 - 31580 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 0 AM  Intercom Message:/Sent: | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 4/13/2011 10:40:53 AM/From: Mary | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Lynch/To: Lhendup,Kinga;/CC: | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Ross,Lavell; Lambengco,Patricia;/Int | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 04/14/11 - 10:34 - 31580 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Patricia Lambengco - (Cont) - is | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | tomorrow, 4-14-11. Thanks. | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | FC_CA_Other_FHLMC_ : Intercom : | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Mary Lynch, GMAC : 4/13/2011 10:41:0 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 04/14/11 - 10:40 - 11960 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | en;  / Intercom Type: General | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Update / Subject: Re:  Re:  URGENT! | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 4-14-11 SALE / | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 04/14/11 - 10:40 - 11960 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Intercom Message: / Read: 4/14/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 10:39:44 AM / From: Lambengco, | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Patricia / To: Lynch, Mary; | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Lhendup, Kinga;  / CC: Gowen, Kathle | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 04/14/11 - 12:12 - 72696 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 04/14/2011 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Through:4/13/2011 Fees: 0 Costs: | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 18.00 Comment: | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 04/14/11 - 12:12 - 72696 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 04/14/11 - 12:12 - 72696 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Intercom From: Yudy Martinez, | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | at-exet - To: Rafeeque Ahmed (GMAC) | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | / Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 04/14/11 - 12:13 - 72696 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Yudy Martinez | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 04/14/11 - 12:13 - 72696 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Yudy Martinez | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 04/14/11 - 11:35 - 71241 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR |  Intercom Type: General Update / | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Subject: Re:  Re:  Re:  URGENT! | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 4-14-11 SALE / | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 04/14/11 - 11:35 - 71241 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Intercom Message: / Read: 4/14/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 11:35:05 AM / From: Lynch, Mary / | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | To: Lhendup, Kinga; Lambengco, | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Patricia; / CC: Gowen, Kathleen; / | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 04/14/11 - 11:35 - 71241 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | en; / Intercom Type: General | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Update / Subject: Re:  Re:  URGENT! | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 4-14-11 SALE / | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 04/14/11 - 11:35 - 71241 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Intercom Message: / Read: 4/14/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 11:35:17 AM / From: Lambengco, | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Patricia / To: Lynch, Mary; | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉4562 | | 04/14/2011 | FOR | Lhendup, Kinga;  / CC: Gowen, Kathle | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | 04/14/11 - 11:28 - 61987 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | 2011. Reason: client reqst | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | 04/14/11 - 11:28 - 61987 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | from 4/14/2011 to completed on 5/16/ | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | 04/14/11 - 11:28 - 61987 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | t | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | 04/14/11 - 11:28 - 61987 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | Postponement Reason: : Client Reques | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | 04/14/11 - 11:28 - 61987 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | Process opened 4/14/2011 by user | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | Omar Solorzano. | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | 04/14/11 - 11:24 - 71917 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | Process opened 4/14/2011 by user | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | Susan  Behney. | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | 04/14/11 - 12:06 - 31580 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | Patricia Lambengco - (Cont) - r 13 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | Date filed:  02/16/2011  Debtor | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | dismissed:   03/07/2011 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | From: Patricia Lambengco  Subject: | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | 04/14/11 - 12:06 - 31580 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | n hold? | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | 04/14/11 - 12:06 - 31580 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | Patricia Lambengco - (Cont) -  bky | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | on this loan. Did you mean to say | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | in the intercom below to proceed | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | with the fcl instead of place file o | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR | 04/14/11 - 12:06 - 31580 | NEW TRAK SYSTEM ID |
| ▉4562 | | 04/14/2011 | FOR |  Intercom Type: General Update / | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ⬛4562 | | 04/14/2011 | FOR | Subject: Re:  Re:  Re:  URGENT! | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | 4-14-11 SALE / | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | 04/14/11 - 12:06 - 31580 | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | Intercom Message: / Read: 4/14/2011 | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | 12:06:08 PM / From: Lynch, Mary / | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | To: Lhendup, Kinga; Lambengco, | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | Patricia; / CC: Gowen, Kathleen; / | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | 04/14/11 - 12:06 - 31580 | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | bject:  Re:  URGENT! 4-14-11 SALE | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | no active bk.    Bankruptcy | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | Petition #: 2:11-bk-16531  Chapte | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | 04/14/11 - 12:06 - 31580 | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | e: URGENT! 4-14-11 SALE  Ok. | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | Thanks.  Mary - Please confirm we | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | can proceed wtih sale today. | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | Thanks.    From: Kinga Lhendup  Su | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | 04/14/11 - 12:06 - 31580 | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | NT! 4-14-11 SALE  Ok to proceed | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | with the fcl action, there are no | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | holds on this loan       From: | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | Patricia Lambengco  Subject:  Re:  R | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | 04/14/11 - 12:06 - 31580 | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | Intercom From: Patricia Lambengco - | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | To: Lynch,Mary; Lhendup,Kinga; / | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | Message: Thank you.    From: Mary | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | Lynch  Subject:  Re:  Re:  Re:  URGE | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | 04/14/11 - 12:06 - 31580 | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | engco,Patricia;/Intercom Type: | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | General Update/Subject: Re: | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | URGENT!/BK HOLD/Message: I do not | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | see an active | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | 04/14/11 - 12:06 - 31580 | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | 011 10:41:00 AM  Intercom | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | Message:/Sent: 4/13/2011 10:40:53 | NEW TRAK SYSTEM ID |
| ⬛4562 | | 04/14/2011 | FOR | AM/From: Mary Lynch/To: | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 04/14/2011 | FOR | Lhendup,Kinga;/CC: Ross,Lavell; Lamb | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 04/14/11 - 12:06 - 31580 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | URGENT! 4-14-11 SALE  Please advise | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | asap. Sale is tomorrow, 4-14-11. | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Thanks.   FC_CA_Other_FHLMC_ : | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Intercom : Mary Lynch, GMAC : 4/13/2 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 04/14/11 - 10:41 - 39245 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | en;  / Intercom Type: General | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Update / Subject: Re:  Re:  URGENT! | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 4-14-11 SALE / | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 04/14/11 - 10:41 - 39245 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Intercom Message: / Read: 4/14/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 10:40:42 AM / From: Lambengco, | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Patricia / To: Lynch, Mary; | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Lhendup, Kinga;  / CC: Gowen, Kathle | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 04/14/11 - 10:41 - 39245 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | bject:  Re:  URGENT! 4-14-11 SALE | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | no active bk.   Bankruptcy | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Petition #: 2:11-bk-16531  Chapter | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 13 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 04/14/11 - 10:41 - 39245 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Re:  Re:  URGENT! 4-14-11 SALE  Ok. | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Thanks.  Mary - Please confirm we | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | can proceed wtih sale today. | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Thanks.    From: Kinga Lhendup  Su | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 04/14/11 - 10:41 - 39245 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | T! 4-14-11 SALE/Message: Ok to | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | proceed with the fcl action, there | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | are no holds on this loan | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | From: Patricia Lambengco  Subject: | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 04/14/11 - 10:41 - 39245 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Intercom From: Mary Lynch - To: | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Lambengco,Patricia; Lhendup,Kinga; | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | / Intercom Type: General | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Update/Subject: Re:  Re:  Re:  URGEN | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███4562 | | 04/14/2011 | FOR | 04/14/11 - 10:41 - 39245 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | ercom Type: General Update/Subject: | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | Re: URGENT!/BK HOLD/Message: I do | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | not see an active bky on this I | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | 04/14/11 - 10:41 - 39245 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | 0 AM  Intercom Message:/Sent: | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | 4/13/2011 10:40:53 AM/From: Mary | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | Lynch/To: Lhendup,Kinga;/CC: | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | Ross,Lavell; Lambengco,Patricia;/Int | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | 04/14/11 - 10:41 - 39245 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR |  SALE  Please advise asap. Sale is | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | tomorrow, 4-14-11. Thanks. | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | FC_CA_Other_FHLMC_ : Intercom : | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | Mary Lynch, GMAC : 4/13/2011 10:41:0 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | 04/14/11 - 10:41 - 39245 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | Mary Lynch - (Cont) - Date filed: | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | 02/16/2011 Debtor dismissed: | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | 03/07/2011      From: Patricia | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | Lambengco  Subject:  URGENT! 4-14-11 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | 04/14/11 - 10:41 - 39245 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | Mary Lynch - (Cont) - oan. Did you | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | mean to say in the intercom below | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | to proceed with the fcl instead of | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | place file on hold? | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | 04/14/11 - 10:45 - 11960 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR |  Intercom Type: General Update / | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | Subject: Re:  Re:  Re:  URGENT! | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | 4-14-11 SALE / | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | 04/14/11 - 10:45 - 11960 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | Intercom Message: / Read: 4/14/2011 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | 10:45:05 AM / From: Lynch, Mary / | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | To: Lhendup, Kinga; Lambengco, | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | Patricia; / CC: Gowen, Kathleen; / | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | 04/14/11 - 14:50 - 71241 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/14/2011 | FOR | : General Update / Subject: Re: | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 04/14/2011 | FOR | Re:  Re:  Re:  URGENT! 4-14-11 SALE | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | / | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 04/14/11 - 14:50 - 71241 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Intercom Message: / Read: 4/14/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | 2:49:51 PM / From: Lambengco, | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Patricia / To: Lhendup, Kinga; | NEW TRAK SYSTEM ID |
| 4562 | | 04/14/2011 | FOR | Lynch, Mary;  / CC:  / Intercom Type | NEW TRAK SYSTEM ID |
| 4562 | COL11 | 04/14/2011 | CIT | 048 NEW CIT 854, sale date postponed | TEMP TELLER FOR QS |
| 4562 | COL11 | 04/14/2011 | CIT | 043 closing denial cit, foreclosure postponed | TEMP TELLER FOR QS |
| 4562 | COL11 | 04/14/2011 | CIT | 043 DONE 04/14/11 BY TLR 12837 | TEMP TELLER FOR QS |
| 4562 | COL11 | 04/14/2011 | CIT | TSK TYP 854-CORE CASH FLW P | TEMP TELLER FOR QS |
| 4562 | COL11 | 04/14/2011 | CIT | 043 closing denial cit, foreclosure postponed | TEMP TELLER FOR QS |
| 4562 | CREDT | 04/14/2011 | NT | Ordered Credit Report | TIM WOODRUFF-SCRIPT |
| 4562 | | 04/14/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | TIM WOODRUFF-SCRIPT |
| 4562 | COL09 | 04/14/2011 | CIT | 043 Retarget CIT#854 to 31283; foreclosure sale | LORI LITTERER |
| 4562 | COL09 | 04/14/2011 | CIT | held/will be held. | LORI LITTERER |
| 4562 | | 04/14/2011 | OL | WDOYLM - Package Acknowledgement | LORI LITTERER |
| 4562 | 00 | 04/14/2011 | EDR | FHLMC  ACTION CODE 08 CHANGED FROM   TO H6 | PAM STACEY |
| 4562 | 00 | 04/14/2011 | EDR | FHLMC  ACTION DT 08 CHANGED 00/00/00 TO 04/13/11 | PAM STACEY |
| 4562 | 00 | 04/14/2011 | EDR | FHLMC  ACTION CODE 09 CHANGED FROM   TO H7 | PAM STACEY |
| 4562 | 00 | 04/14/2011 | EDR | FHLMC  ACTION DT 09 CHANGED 00/00/00 TO 04/13/11 | PAM STACEY |
| 4562 | 00 | 04/14/2011 | EDR | FHLMC  ACTION CODE 06 CHANGED FROM   TO H4 | PAM STACEY |
| 4562 | 00 | 04/14/2011 | EDR | FHLMC  ACTION DT 06 CHANGED 00/00/00 TO 04/12/11 | PAM STACEY |
| 4562 | 00 | 04/14/2011 | EDR | FHLMC  ACTION CODE 07 CHANGED FROM   TO H5 | PAM STACEY |
| 4562 | 00 | 04/14/2011 | EDR | FHLMC  ACTION DT 07 CHANGED 00/00/00 TO 04/13/11 | PAM STACEY |
| 4562 | | 04/14/2011 | DM | ESCALATED CALL - SPK W/B1..RESEARCH ACCT STD NVR | DEMETRIA ROGERS |
| 4562 | | 04/14/2011 | DM | FILED BK AND HAS TRIED TO CONTACT LOSS MIT TO | DEMETRIA ROGERS |
| 4562 | | 04/14/2011 | DM | DISCUSS OPTIONS, WHN CLLS IN TRANSFERED OR ADVSD | DEMETRIA ROGERS |
| 4562 | | 04/14/2011 | DM | OF BK THAT SHE NVR FILED. WNT TO WEB ON HER OWN TO | DEMETRIA ROGERS |
| 4562 | | 04/14/2011 | DM | GET HLP W/ MOD..SNT IN PKG..ADVS MISSING DOCS..B1 | DEMETRIA ROGERS |
| 4562 | | 04/14/2011 | DM | IS SENDING THEM IN TODAY..ADV NO GURANTEE FOR PP.. | DEMETRIA ROGERS |
| 4562 | | 04/14/2011 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO OAAI | DEMETRIA ROGERS |
| 4562 | NOTE | 04/14/2011 | NT | escalation to dallas dsg-sbehney.  Req pp of sale | SUSAN BEHNEY |
| 4562 | NOTE | 04/14/2011 | NT | for 30 days to allow review for mod.  Borr has | SUSAN BEHNEY |
| 4562 | NOTE | 04/14/2011 | NT | contacted us repeatedly and we incorrectly had | SUSAN BEHNEY |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | NOTE | 04/14/2011 | NT | acct listed as in bk.  Have pp to allow time to | SUSAN BEHNEY |
| 4562 | NOTE | 04/14/2011 | NT | send remainder of pkg as has never been sent w/o | SUSAN BEHNEY |
| 4562 | NOTE | 04/14/2011 | NT | pkg. | SUSAN BEHNEY |
| 4562 | COL05 | 04/14/2011 | CIT | 047 new cit 940-req sup for pstpnmnt being denied | RASHALIA HALL |
| 4562 | COL05 | 04/14/2011 | CIT | rhall6387 | RASHALIA HALL |
| 4562 | | 04/14/2011 | DM | B1 WOULDNT ALLW TO GO OVER ACCT STTS TRYING TO GET | RASHALIA HALL |
| 4562 | | 04/14/2011 | DM | SUP TO BE ABLE TO SPK W/ REGRDING PSTPNEMNT ON S/D | RASHALIA HALL |
| 4562 | | 04/14/2011 | DM | STTED WAS ADV A LIKELIHOOD BUT NOT GUARNTEED WOULD | RASHALIA HALL |
| 4562 | | 04/14/2011 | DM | BE PSTPNED REQSTED SUP TRNSFRD CLL RHALL6387 | RASHALIA HALL |
| 4562 | | 04/14/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRTR | RASHALIA HALL |
| 4562 | | 04/14/2011 | DM | TT B1, SAID THERE WAS A RQST DONE TO PP THE SALE | CINDY AGAO |
| 4562 | | 04/14/2011 | DM | DATE, CHECKED ON NOTES, ADV RESPONSE FOR THE | CINDY AGAO |
| 4562 | | 04/14/2011 | DM | 04/14, ADV SALE DATE CANT BE PP, ADV WE NEED TO | CINDY AGAO |
| 4562 | | 04/14/2011 | DM | RCVD WOP7 DAYS BEFORE SALE AND WE DIDNT RCVD THE | CINDY AGAO |
| 4562 | | 04/14/2011 | DM | COMPLETE PACKAGE, ADV FCL & SALE | CINDY AGAO |
| 4562 | | 04/14/2011 | DM | DATE,CINDYA8975601 | CINDY AGAO |
| 4562 | | 04/14/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | CINDY AGAO |
| 4562 | COL80 | 04/14/2011 | CIT | 046 DONE 04/14/11 BY TLR 20693 | SUSAN BEHNEY |
| 4562 | COL80 | 04/14/2011 | CIT | TSK TYP 964-RUSH POSTPONE F | SUSAN BEHNEY |
| 4562 | COL80 | 04/14/2011 | CIT | 046 closing cit 964-postponement denied.  Bk was | SUSAN BEHNEY |
| 4562 | COL80 | 04/14/2011 | CIT | removed from acct on 3/30 so borr had suff | SUSAN BEHNEY |
| 4562 | COL80 | 04/14/2011 | CIT | time to submit w/o more than 7 days prior to | SUSAN BEHNEY |
| 4562 | COL80 | 04/14/2011 | CIT | sale.  Further, the w/o submitted on 4/13 is | SUSAN BEHNEY |
| 4562 | COL80 | 04/14/2011 | CIT | not complete-cannot pp sale for incomplete | SUSAN BEHNEY |
| 4562 | COL80 | 04/14/2011 | CIT | pkg.  sbehney-dallas dsg | SUSAN BEHNEY |
| 4562 | | 04/13/2011 | FOR | 04/13/11 - 10:36 - 31580 | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | ia out until 3/18/2011 12:00:00 | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | AM;/CC:/Intercom Type: General | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | Update/Subject: Fw: Hold R | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | 04/13/11 - 10:36 - 31580 | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | proceed with foreclosure. Thanks. | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | Intercom Message:/Sent: 4/1/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | 2:55:48 PM/From: Kinga Lhendup/To: | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | Lambengco,Patricia; Lambengco,Patric | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | 04/13/11 - 10:36 - 31580 | NEW TRAK SYSTEM ID |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 04/13/2011 | FOR | to place the file back on hold. | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | However, we can actually proceed as | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | the BK was dismissed. Please | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | confirm if you would like for us to | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | 04/13/11 - 10:36 - 31580 | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | Intercom From: Patricia Lambengco - | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | To: Lynch,Mary; Ross,Lavell; / BK | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | HOLD/Message: Hi - Pls review | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | message form Kinga Lhendup asking us | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | 04/13/11 - 10:36 - 31580 | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | : Hold Request   Message:  System | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | updated for the following event: | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | User has ended the hold. | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | 04/13/11 - 10:36 - 31580 | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | e ---   Sent: 4/1/2011 2:53:00 PM | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | From: Kinga Lhendup  To: Patricia | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | Lambengco  CC:  Message Type: | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | General Vendor: GM-223981-C  Subject | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | 04/13/11 - 10:36 - 31580 | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR |  hold was added and since invester | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | is Freddie Mac, we do not remove | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | hold from fc process.     thank | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | you.  Kinga.   --- Forwarded Messag | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | 04/13/11 - 10:36 - 31580 | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | Patricia Lambengco - (Cont) - | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | equest/Message: Hello,  Can you | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | please review and add hold to fcl | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | process. i closed bk in MS for which | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | 04/13/11 - 10:36 - 31580 | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | the hold. Hold End Date: | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | 04/01/2011. Hold type: Bankruptcy | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | Filed | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | 04/13/11 - 10:36 - 31580 | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | Patricia Lambengco - (Cont) - Hold | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | End Date: 04/01/2011. Hold type: | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 04/13/2011 | FOR | Bankruptcy FiledSystem updated for | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | the following event: User has ended | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | 04/13/11 - 09:40 - 10539 | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | entered for this loan by Rafeeque | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | Ahmed, good through 4/13/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | 04/13/11 - 11:29 - 39193 | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | nse Needed / Subject: URGENT! / BK | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | HOLD / | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | 04/13/11 - 11:29 - 39193 | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | Intercom Message: / Read: 4/13/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | 11:28:53 AM / From: Lambengco, | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | Patricia / To: Ross, Lavell; Lynch, | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | Mary;  / CC:  / Intercom Type: Respo | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | 04/13/11 - 10:37 - 39245 | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | nse Needed / Subject: URGENT! / BK | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | HOLD / | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | 04/13/11 - 10:37 - 39245 | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | Intercom Message: / Read: 4/13/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | 10:37:00 AM / From: Lambengco, | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | Patricia / To: Ross, Lavell; Lynch, | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | Mary;  / CC:  / Intercom Type: Respo | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | 04/13/11 - 11:34 - 39193 | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | rcom Type: General Update / | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | Subject: Re:  URGENT! / BK HOLD / | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | 04/13/11 - 11:34 - 39193 | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | Intercom Message: / Read: 4/13/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | 11:34:29 AM / From: Lynch, Mary / | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | To: Lhendup, Kinga;  / CC: Ross, | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | Lavell; Lambengco, Patricia;  / Inte | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | 04/13/11 - 15:50 - 39245 | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | : Response Needed / Subject: | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | URGENT! 4-14-11 SALE / | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | 04/13/11 - 15:49 - 39245 | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | eneral Update / Subject: Re: | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4562 | | 04/13/2011 | FOR | URGENT! 4-14-11 SALE / | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | 04/13/11 - 15:49 - 39245 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | Intercom Message: / Read: 4/13/2011 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | 3:49:28 PM / From: Lhendup, Kinga / | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | To: Lynch, Mary; Lambengco, | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | Patricia;  / CC:  / Intercom Type: G | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | 04/13/11 - 15:50 - 39245 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | Intercom Message: / Read: 4/13/2011 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | 3:49:46 PM / From: Lambengco, | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | Patricia / To: Lhendup, Kinga; | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | Lynch, Mary;  / CC:  / Intercom Type | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | 04/13/11 - 15:39 - 71241 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | : Response Needed / Subject: | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | URGENT! 4-14-11 SALE / | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | 04/13/11 - 15:39 - 71241 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | Intercom Message: / Read: 4/13/2011 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | 3:39:12 PM / From: Lambengco, | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | Patricia / To: Lhendup, Kinga; | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | Lynch, Mary;  / CC:  / Intercom Type | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | 04/13/11 - 10:41 - 39245 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | ase confirm if you would like for | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | us to proceed with foreclosure. | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | Thanks.   Intercom Message | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | 04/13/11 - 10:41 - 39245 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | review message form Kinga Lhendup | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | asking us to place the file back on | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | hold. However, we can actually | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | proceed as the BK was dismissed. Ple | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | 04/13/11 - 10:41 - 39245 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | tercom below to proceed with the | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | fcl instead of place file on hold? | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR |  From: Patricia Lambengco | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | Subject:  URGENT!/BK HOLD  Hi - Pls | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | 04/13/11 - 10:41 - 39245 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | Intercom From: Mary Lynch - To: | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▓4562 | | 04/13/2011 | FOR | Lhendup,Kinga; / BK HOLD/Message: I | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | do not see an active bky on this | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | loan.  Did you mean to say in the in | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | 04/13/11 - 10:41 - 39245 | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | . Kinga.   --- Forwarded Message | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | ---   Sent: 4/1/2011 2:53:00 PM | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | From: Kinga Lhendup  To: P | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | 04/13/11 - 10:41 - 39245 | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | ocess. i closed bk in MS for which | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | hold was added and since invester | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | is Freddie Mac, we do not remove | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | hold from fc process.    thank you | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | 04/13/11 - 10:41 - 39245 | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | 11 12:00:00 AM;/CC:/Intercom Type: | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | General Update/Subject: Fw: Hold | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | Request/Message: Hello,  Can you | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | please review and add hold to fcl pr | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | 04/13/11 - 10:41 - 39245 | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | Mary Lynch - (Cont) - :/Sent: | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | 4/1/2011 2:55:48 PM/From: Kinga | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | Lhendup/To: Lambengco,Patricia; | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | Lambengco,Patricia out until 3/18/20 | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | 04/13/11 - 10:41 - 39245 | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | for the following event: User has | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | ended the hold. Hold End Date: | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | 04/01/2011. Hold type: Bankruptcy | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | Filed | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | 04/13/11 - 10:41 - 39245 | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | event: User has ended the hold. | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | Hold End Date: 04/01/2011. Hold | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | type: Bankruptcy FiledSystem updated | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | 04/13/11 - 10:41 - 39245 | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | Mary Lynch - (Cont) - atricia | NEW TRAK SYSTEM ID |
| ▓4562 | | 04/13/2011 | FOR | Lambengco CC:  Message Type: | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4562 | | 04/13/2011 | FOR | General Vendor: GM-223981-C | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | Subject: Hold Request   Message: | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | 04/13/11 - 15:41 - 71241 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | nks.   FC_CA_Other_FHLMC_ : | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | Intercom : Mary Lynch, GMAC : | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | 4/13/2011 10:41:00 AM  Intercom | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | Message:/Sent: 4/13/2011 10 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | 04/13/11 - 15:41 - 71241 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | d:  03/07/2011     From: | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | Patricia Lambengco  Subject: | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | URGENT! 4-14-11 SALE  Please advise | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | asap. Sale is tomorrow, 4-14-11. Tha | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | 04/13/11 - 15:41 - 71241 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | SALE/Message: no active bk. | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | Bankruptcy Petition #: | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | 2:11-bk-16531  Chapter 13  Date | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | filed:  02/16/2011 Debtor dismisse | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | 04/13/11 - 15:41 - 71241 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | Intercom From: Kinga Lhendup - To: | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | Lambengco,Patricia out until 3 / | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | Intercom Type: General | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | Update/Subject: Re:  URGENT! 4-14-11 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | 04/13/11 - 15:41 - 71241 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | w to proceed with the fcl instead | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | of place file on hold? | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | 04/13/11 - 15:41 - 71241 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | eneral Update/Subject: Re: | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | URGENT!/BK HOLD/Message: I do not | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | see an active bky on this loan. Did | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | you mean to say in the intercom belo | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | 04/13/11 - 15:41 - 71241 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | Kinga Lhendup - (Cont) - :40:53 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | AM/From: Mary Lynch/To: | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | Lhendup,Kinga;/CC: Ross,Lavell; | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/13/2011 | FOR | Lambengco,Patricia;/Intercom Type: G | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███4562 | | 04/13/2011 | FOR | 04/13/11 - 15:40 - 71241 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | : Response Needed / Subject: | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | URGENT! 4-14-11 SALE / | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | 04/13/11 - 15:40 - 71241 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | Intercom Message: / Read: 4/13/2011 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | 3:40:12 PM / From: Lambengco, | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | Patricia / To: Lhendup, Kinga; | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | Lynch, Mary;  / CC:  / Intercom Type | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | 04/13/11 - 15:43 - 71241 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | rcom Type: General Update / | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | Subject: Re:  URGENT! / BK HOLD / | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | 04/13/11 - 15:43 - 71241 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | Intercom Message: / Read: 4/13/2011 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | 3:42:39 PM / From: Lynch, Mary / | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | To: Lhendup, Kinga;  / CC: Ross, | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | Lavell; Lambengco, Patricia;  / Inte | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | 04/13/11 - 15:31 - 31580 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | e an active bky on this loan. Did | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | you mean to say in the intercom | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | below to proceed with the | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | 04/13/11 - 15:31 - 31580 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | ndup,Kinga;/CC: Ross,Lavell; | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | Lambengco,Patricia;/Intercom Type: | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | General Update/Subject: Re: | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | URGENT!/BK HOLD/Message: I do not se | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | 04/13/11 - 15:31 - 31580 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | CA_Other_FHLMC_ : Intercom : Mary | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | Lynch, GMAC : 4/13/2011 10:41:00 AM | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR |  Intercom Message:/Sent: 4/13/2011 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | 10:40:53 AM/From: Mary Lynch/To: Lhe | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | 04/13/11 - 15:31 - 31580 | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | Intercom From: Patricia Lambengco - | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | To: Lynch,Mary; Lhendup,Kinga; / | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | Message: Please advise asap. Sale | NEW TRAK SYSTEM ID |
| ███4562 | | 04/13/2011 | FOR | is tomorrow, 4-14-11. Thanks.   FC_ | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 04/13/2011 | FOR | 04/13/11 - 15:31 - 31580 | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | Patricia Lambengco - (Cont) -  fcl | NEW TRAK SYSTEM ID |
| 4562 | | 04/13/2011 | FOR | instead of place file on hold? | NEW TRAK SYSTEM ID |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 4562 | | 04/13/2011 | DM | TT B1 ADV OF FCL/FCL SALE DATE 4/14/11 TD W/O FEES | TERRI PISANO |
| 4562 | | 04/13/2011 | DM | & COSTS STATES SHOWS FILED BANKRUPTCY BUT NVER | TERRI PISANO |
| 4562 | | 04/13/2011 | DM | DID FILE WE HV OPENED A CIT TO DETERMINE WHETHER | TERRI PISANO |
| 4562 | | 04/13/2011 | DM | OR NOT BANKRUPTCY FILED-BUT I SHW ON NOTES 4/1/11 | TERRI PISANO |
| 4562 | | 04/13/2011 | DM | SHWS CASE # DATE FILED DEBTOR DISMISSED -3/7/11 | TERRI PISANO |
| 4562 | | 04/13/2011 | DM | CLD HELP LINE-SD | TERRI PISANO |
| 4562 | | 04/13/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | TERRI PISANO |
| 4562 | | 04/13/2011 | DM | GOING TO FCL BCAUSE PMTS HV NOT BN MADE IF IN | TERRI PISANO |
| 4562 | | 04/13/2011 | DM | ACTIVE BANKRUPTCY THN THATS ONE THING BUT IF NOT | TERRI PISANO |
| 4562 | | 04/13/2011 | DM | GOING TO SALE 4/14/11 WNT BK TO LINE CALL WS | TERRI PISANO |
| 4562 | | 04/13/2011 | DM | DROPPED | TERRI PISANO |
| 4562 | | 04/13/2011 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO OAAI | TERRI PISANO |
| 4562 | FCL | 04/13/2011 | NT | b1 called and vai, inq about mas that shows | MICHAEL HARROLD |
| 4562 | FCL | 04/13/2011 | NT | reference to bkr filing, adv to allow more time | MICHAEL HARROLD |
| 4562 | FCL | 04/13/2011 | NT | for this to be reviewed as acct is no longer in | MICHAEL HARROLD |
| 4562 | FCL | 04/13/2011 | NT | bkr, trfd to LMT per handling of fcl issues | MICHAEL HARROLD |
| 4562 | FCL | 04/13/2011 | NT | mharrol4208 | MICHAEL HARROLD |
| 4562 | INQ90 | 04/13/2011 | CIT | 045 new cit 738, please review acct and determien | MICHAEL HARROLD |
| 4562 | INQ90 | 04/13/2011 | CIT | if bkr is valid as b1 states that she is not | MICHAEL HARROLD |
| 4562 | INQ90 | 04/13/2011 | CIT | aware of who person who filed bkr and believes | MICHAEL HARROLD |
| 4562 | INQ90 | 04/13/2011 | CIT | it in error  mharrol4208 | MICHAEL HARROLD |
| 4562 | COL05 | 04/13/2011 | CIT | 044 DONE 04/13/11 BY TLR 20793 | KIMBERLY ROJAS |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | COL05 | 04/13/2011 | CIT | TSK TYP 940-TEAM LEAD ELEVA | KIMBERLY ROJAS |
| 4562 | COL05 | 04/13/2011 | CIT | 044 closing cit 940-spk with b1 cst std she never | KIMBERLY ROJAS |
| 4562 | COL05 | 04/13/2011 | CIT | filed bk on this acct she did say that she had | KIMBERLY ROJAS |
| 4562 | COL05 | 04/13/2011 | CIT | a 3rd party companie wking her file but she | KIMBERLY ROJAS |
| 4562 | COL05 | 04/13/2011 | CIT | never did a bk wnted to spjk with bk dept | KIMBERLY ROJAS |
| 4562 | COL05 | 04/13/2011 | CIT | 044 new cit#940....b1 req to spk to someone else | QUANESHA PLOUCHE |
| 4562 | COL05 | 04/13/2011 | CIT | about bk notice she rcvd...xferrd to esc line | QUANESHA PLOUCHE |
| 4562 | | 04/13/2011 | DM | ADV OF F/C AND SALE DT...B1 CLLD ADV THT SHE RCVD | QUANESHA PLOUCHE |
| 4562 | | 04/13/2011 | DM | A NOTICE FROM GMAC IN REGARDS TO A BK AND SHE STTD | QUANESHA PLOUCHE |
| 4562 | | 04/13/2011 | DM | THT SHE HAS NEVER FILED BK AND DIDNT UNDERSTAND | QUANESHA PLOUCHE |
| 4562 | | 04/13/2011 | DM | WHY SHE WAS RCVING ANYTHING ABOUT BK...ADV HER THT | QUANESHA PLOUCHE |
| 4562 | | 04/13/2011 | DM | WE RCVD NOTICE OF BK....B1 REQ TO SPK TO SOMEONE | QUANESHA PLOUCHE |
| 4562 | | 04/13/2011 | DM | ABOUT BK..ADV | QUANESHA PLOUCHE |
| 4562 | | 04/13/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRTR | QUANESHA PLOUCHE |
| 4562 | | 04/13/2011 | DM | HER THT UNFORTUNATELY I CLDNT XFERR TO BK B/C BK | QUANESHA PLOUCHE |
| 4562 | | 04/13/2011 | DM | NOT HANDELING THE ACCT AT THIS POINT....CLLD ESC | QUANESHA PLOUCHE |
| 4562 | | 04/13/2011 | DM | LINE AND XFERRD CLL TO TELLER ID 20793 | QUANESHA PLOUCHE |
| 4562 | | 04/13/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | QUANESHA PLOUCHE |
| 4562 | COL13 | 04/13/2011 | CIT | 043 New CIT#854: recd wout package see previous | RAFEEQUE AHMED |
| 4562 | COL13 | 04/13/2011 | CIT | Notes. Missing; poi for $400 and $784, 4506T | RAFEEQUE AHMED |
| 4562 | COL13 | 04/13/2011 | CIT | Imaged as wout on 04/12/11 Mhoppe5829 | RAFEEQUE AHMED |
| 4562 | SUFPK | 04/13/2011 | NT | Fax Received  -Hardship affidavit,Borrower | RAFEEQUE AHMED |
| 4562 | SUFPK | 04/13/2011 | NT | Financial Stmt -Mhoppe5829 | RAFEEQUE AHMED |
| 4562 | OCC | 04/13/2011 | NT | Updated occupancy due to address change | RACHEL KRUGER |
| 4562 | COL22 | 04/13/2011 | CIT | 042 DONE 04/13/11 BY TLR 11220 | BINDHU SUBRAMANI |
| 4562 | COL22 | 04/13/2011 | CIT | TSK TYP 829-LOSS MIT PRIORI | BINDHU SUBRAMANI |
| 4562 | RFDNT | 04/12/2011 | NT | Additional RFDs provided-17;19;15;Other | API WEB |
| 4562 | RFDNT | 04/12/2011 | NT | Details-Upstairs apt. flood damaged my bathroom | API WEB |
| 4562 | RFDNT | 04/12/2011 | NT | ceiling, but neighbor refused to repair or pay for | API WEB |
| 4562 | RFDNT | 04/12/2011 | NT | repair.; | API WEB |
| 4562 | | 04/12/2011 | DM | DFLT REASON 2 CHANGED TO: ILLNESS OF FAMILY MEM | API WEB |
| 4562 | | 04/12/2011 | DM | DFLT REASON 3 CHANGED TO: CURTAILMENT OF INCOME | API WEB |
| 4562 | | 04/12/2011 | DM | DFLT REASON 4 CHANGED TO: PROPERTY PROBLEM | API WEB |
| 4562 | | 04/12/2011 | DM | DFLT REASON 5 CHANGED TO: UNEMPLOYMENT | API WEB |
| 4562 | | 04/12/2011 | DM | ACTION/RESULT CD CHANGED FROM OASK TO NOTE | API WEB |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | SBO01 | 04/12/2011 | CIT | 042 New CIT 829 - | API WEB |
| 4562 | SBO01 | 04/12/2011 | CIT | Please verify 2nd lien holder info: | API WEB |
| 4562 | SBO01 | 04/12/2011 | CIT | Name-USAA Federal Savings Bank;Ln#-84772813 | API WEB |
| 4562 | SBO01 | 04/12/2011 | CIT | Balance-$29362.00;Phone-800-531-8722 | API WEB |
| 4562 | LMT | 04/12/2011 | NT | Taxes Current-Y; Hazard Ins Current-N | API WEB |
| 4562 | LMT | 04/12/2011 | NT | Credit Counselor Information: | API WEB |
| 4562 | LMT | 04/12/2011 | NT | Name-Steven Peter; Phone-800-449-9392 | API WEB |
| 4562 | LMT | 04/12/2011 | NT | Bankruptcy Info: Filed-N | API WEB |
| 4562 | LMT | 04/12/2011 | NT | Borr1 Prefer-HOME | API WEB |
| 4562 | LMT | 04/12/2011 | NT | Purpose Code-Primary Residence | API WEB |
| 4562 | LMT | 04/12/2011 | NT | Appr Amt-$144000;Acknowledged-Y | API WEB |
| 4562 | | 04/12/2011 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | API WEB |
| 4562 | | 04/12/2011 | HMP | LMT BORR FIN REC ADDED | API WEB |
| 4562 | | 04/08/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=04/05/11 | SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | 04/06/11 - 12:47 - 71241 | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | Type: General Update / Subject: Re: | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR |  Fw: Hold Request / | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | 04/06/11 - 12:47 - 71241 | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | Intercom Message: / Read: 4/6/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | 12:47:02 PM / From: Lambengco, | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | Patricia / To: Lhendup, Kinga; | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | Brittain, Linda;  / CC: / Intercom | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | 04/06/11 - 11:34 - 31580 | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | bject: Hold Request / | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | 04/06/11 - 11:34 - 31580 | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | Intercom Message: / Read: 4/6/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | 11:33:53 AM / From: Lhendup, Kinga | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | / To: Lambengco, Patricia;  / CC: | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | / Intercom Type: General Update / Su | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | 04/06/11 - 11:36 - 31580 | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | com Type: General Update / Subject: | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | Fw: Hold Request / | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | 04/06/11 - 11:36 - 31580 | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | Intercom Message: / Read: 4/6/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | 11:36:29 AM / From: Lhendup, Kinga | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4562 | | 04/07/2011 | FOR | / To: Lambengco, Patricia; | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | Lambengco, Patricia, / CC: / Inter | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | 04/06/11 - 11:37 - 31580 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | Message ---  Sent: 4/1/2011 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | 2:53:00 PM  From: Kinga Lhendup | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | To: Patricia Lambe | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | 04/06/11 - 11:37 - 31580 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | r which hold was added and since | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | invester is Freddie Mac, we do not | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | remove hold from fc process. | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | thank you.  Kinga.   --- Forwarded | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | 04/06/11 - 11:37 - 31580 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | Thanks.    From: Kinga Lhendup | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | Subject:  Fw:  Hold Request  Hello, | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | Can you please review and add hold | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | to fcl process. i closed bk in MS fo | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | 04/06/11 - 11:37 - 31580 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | Intercom From: Patricia Lambengco - | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | To: Lhendup,Kinga; Brittain,Linda; | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | / Message: Hi Linda - Could you | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | please review for Kinga and advise. | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | 04/06/11 - 11:37 - 31580 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | g event: User has ended the hold. | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | Hold End Date: 04/01/2011. Hold | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | type: Bankruptcy Filed | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | 04/06/11 - 11:37 - 31580 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | following event: User has ended | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | the hold. Hold End Date: | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | 04/01/2011. Hold type: Bankruptcy | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | FiledSystem updated for the followin | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | 04/06/11 - 11:37 - 31580 | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | Patricia Lambengco - (Cont) - ngco | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | CC:  Message Type: General Vendor: | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | GM-223981-C  Subject:  Hold Request | NEW TRAK SYSTEM ID |
| ▮4562 | | 04/07/2011 | FOR | Message:   System updated for the | NEW TRAK SYSTEM ID |

**Loan History**

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 04/07/2011 | FOR | 04/06/11 - 17:07 - 89121 | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | Completed, completed on 4/6/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | 04/06/11 - 17:07 - 89121 | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | completed on 4/6/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | 04/06/11 - 17:07 - 89121 | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 04/07/2011 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| ██████ | | ████ | █ | ███████████ | ████████ |
| ██████ | | ████ | █ | ████████ | ████████ |
| ██████ | | ████ | █ | ██████████ | ████████ |
| ██████ | | ████ | █ | █████████ | ████████ |
| ██████ | | ████ | █ | █████████ | ████████ |
| 4562 | FCLRE | 04/07/2011 | NT | QC Complete..........proceed to sale Dsullivan | DOYLE SULLIVAN |
| 4562 | | 04/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 04/06/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 04/06/2011 | DMD | 04/06/11 16:01:43 NO ANSWER | DAVOX INCOMING FILE |
| 4562 | | 04/06/2011 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 04/06/11 | DIGNA DEL FONSO |
| 4562 | | 04/06/2011 | FOR | BIDDING INSTRUCTIONS (609)  UNCOMPLETED | DIGNA DEL FONSO |
| 4562 | FDODN | 04/06/2011 | NT | Verified on DOD website that borrower(s) are not | PATRICIA GIBBS |
| 4562 | FDODN | 04/06/2011 | NT | active military. | PATRICIA GIBBS |
| 4562 | | 04/05/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | | 04/05/2011 | FSV | DELINQ INSP HOLD RELEASED | SYSTEM ID |
| 4562 | | 04/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 04/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 04/05/2011 | DMD | 04/05/11 16:11:07 NO ANSWER | DAVOX INCOMING FILE |
| 4562 | | 04/04/2011 | DM | EARLY IND: SCORE 138 MODEL EIFRC | SYSTEM ID |
| 4562 | DM | 04/04/2011 | NT | FHLMC EDR 03/31/11- 71  4/14/2011  43  10/5/2010 | LAILA BEGUM |
| 4562 | | 04/01/2011 | FOR | 04/01/11 - 14:56 - 71241 | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | 011 2:53:00 PM From: Kinga Lhendup | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 04/01/2011 | FOR | To: Patricia Lambengco  CC: | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | Message Type: General Vendor: GM-223 | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | 04/01/11 - 14:56 - 71241 | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | d since invester is Freddie Mac, we | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | do not remove hold from fc process. | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | thank you.  Kinga.  --- | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | Forwarded Message ---   Sent: 4/1/2 | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | 04/01/11 - 14:56 - 71241 | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | t: Fw:  Hold Request/Message: | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | Hello,  Can you please review and | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | add hold to fcl process. i closed | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | bk in MS for which hold was added an | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | 04/01/11 - 14:56 - 71241 | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | Intercom From: Kinga Lhendup - To: | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | Lambengco,Patricia; | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | Lambengco,Patricia out until 3 / | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | Intercom Type: General Update/Subjec | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | 04/01/11 - 14:56 - 71241 | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | Hold type: Bankruptcy Filed | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | 04/01/11 - 14:56 - 71241 | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | End Date: 04/01/2011. Hold type: | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | Bankruptcy FiledSystem updated for | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | the following event: User has ended | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | the hold. Hold End Date: 04/01/2011. | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | 04/01/11 - 14:56 - 71241 | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | Kinga Lhendup - (Cont) - 981-C | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | Subject:  Hold Request   Message: | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | event: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | 04/01/11 - 14:53 - 71241 | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | the hold. Hold End Date: | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | 04/01/2011. Hold type: Bankruptcy | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | Filed | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | 04/01/11 - 14:53 - 71241 | NEW TRAK SYSTEM ID |
| 4562 | | 04/01/2011 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████4562 | | 04/01/2011 | FOR | End Date: 04/01/2011. Hold type: | NEW TRAK SYSTEM ID |
| ████4562 | | 04/01/2011 | FOR | Bankruptcy FiledSystem updated for | NEW TRAK SYSTEM ID |
| ████4562 | | 04/01/2011 | FOR | the following event: User has ended | NEW TRAK SYSTEM ID |
| ████4562 | | 04/01/2011 | FOR | 04/01/11 - 14:53 - 71241 | NEW TRAK SYSTEM ID |
| ████4562 | | 04/01/2011 | FOR | Intercom From: Kinga Lhendup, GMAC | NEW TRAK SYSTEM ID |
| ████4562 | | 04/01/2011 | FOR | - To: Patricia Lambengco (at-exet) | NEW TRAK SYSTEM ID |
| ████4562 | | 04/01/2011 | FOR | / Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| ████4562 | | 04/01/2011 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| ████4562 | | 04/01/2011 | FOR | 04/01/11 - 14:53 - 71241 | NEW TRAK SYSTEM ID |
| ████4562 | | 04/01/2011 | FOR | Process opened 4/1/2011 by user | NEW TRAK SYSTEM ID |
| ████4562 | | 04/01/2011 | FOR | Kinga Lhendup. | NEW TRAK SYSTEM ID |
| ████4562 | | 04/01/2011 | FOR | 04/01/11 - 14:53 - 71241 | NEW TRAK SYSTEM ID |
| ████4562 | | 04/01/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████4562 | | 04/01/2011 | FOR | following event: Advised Counsel to | NEW TRAK SYSTEM ID |
| ████4562 | | 04/01/2011 | FOR | Proceed with foreclosure, completed | NEW TRAK SYSTEM ID |
| ████4562 | | 04/01/2011 | FOR | on 4/2/2011 | NEW TRAK SYSTEM ID |
| ████4562 | BCR | 04/01/2011 | NT | Bankruptcy Petition #: 2:11-bk-16531 | KINGA LHENDUP |
| ████4562 | BCR | 04/01/2011 | NT | Chapter 13 | KINGA LHENDUP |
| ████4562 | BCR | 04/01/2011 | NT | Date filed:  02/16/2011 | KINGA LHENDUP |
| ████4562 | BCR | 04/01/2011 | NT | Debtor dismissed:  03/07/2011 | KINGA LHENDUP |
| ████4562 | BCR | 04/01/2011 | NT | no fees in f96. inv: FREDDIE MAC. | KINGA LHENDUP |
| ████4562 | BCR | 04/01/2011 | NT | property in fcl, pending fees not reviewed. | KINGA LHENDUP |
| ████4562 | | 04/01/2011 | BKR | REVIEW & CLOSE FILE  (1530) COMPLETED 04/01/11 | KINGA LHENDUP |
| ████4562 | | 04/01/2011 | BKR | DISMISS          (2640) COMPLETED 03/07/11 | KINGA LHENDUP |
| ████ | ██ | ███ | █ | ████████ | █████ |
| ████ | ██ | ███ | █ | ████████ | █████ |
| ████ | ██ | ███ | █ | ████████ | █████ |
| ████ | ██ | ███ | █ | ████████ | █████ |
| ████ | ██ | ███ | █ | ████████ | █████ |
| ████ | ██ | ███ | █ | ████████ | █████ |
| ████4562 | | 03/31/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ████4562 | | 03/31/2011 | DMD | 03/31/11 16:31:12 WRONG OR DISCONNECTED | DAVOX INCOMING FILE |
| ████4562 | | 03/31/2011 | DMD | 03/31/11 13:43:57 WRONG OR DISCONNECTED | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | COL81 | 03/31/2011 | CIT | 041 DONE 03/31/11 BY TLR 01348 | TAMMY HAYES |
| 4562 | COL81 | 03/31/2011 | CIT | TSK TYP 173-EXCLUDE FROM SK | TAMMY HAYES |
| 4562 | COL81 | 03/31/2011 | CIT | 041 Closing cit#173-Added to skip trace list | TAMMY HAYES |
| 4562 | | 03/31/2011 | DM | 3P ADV WRONG PH 7606349754 | WADE WASCHKAT |
| 4562 | | 03/31/2011 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO BRIP | WADE WASCHKAT |
| 4562 | COL04 | 03/31/2011 | CIT | 041 new cit 173 - 3p adv wrong ph 7606349754 | WADE WASCHKAT |
| ███ | ███ | ███ | ███ | ███████████ | ███████ |
| ███ | ███ | ███ | ███ | █████████ | ███████ |
| ███ | ███ | ███ | ███ | ██████ | ███████ |
| 4562 | | 03/30/2011 | BKR | The filer has nothing to do with | STEPHANIE REGISTAR |
| 4562 | | 03/30/2011 | BKR | this loan. Rosalind Alexander- | STEPHANIE REGISTAR |
| 4562 | | 03/30/2011 | BKR | Kasparik did not file bk. | STEPHANIE REGISTAR |
| 4562 | | 03/30/2011 | BKR | TASK:0000-BKR-CANCELED ACCT  03/30/11 | STEPHANIE REGISTAR |
| 4562 | BKR | 03/30/2011 | NT | Filer has nothing to do with this account. | STEPHANIE REGISTAR |
| 4562 | BKR | 03/30/2011 | NT | Rosalind Alexander- Kasparik is not our customer; | STEPHANIE REGISTAR |
| 4562 | BKR | 03/30/2011 | NT | bk being canceled. | STEPHANIE REGISTAR |
| 4562 | FSV | 03/30/2011 | NT | Inspection Hold Placed 03/29/2011 - Account met | API CSRV |
| 4562 | FSV | 03/30/2011 | NT | the criteria in the BKR CNV-resi report. | API CSRV |
| 4562 | | 03/29/2011 | FSV | DELINQ INSP HOLD PLACED; REL DT =04/05/11 | API CSRV |
| 4562 | BKR | 03/29/2011 | CIT | 039 DONE 03/29/11 BY TLR 19980 | JANET MORRISON |
| 4562 | BKR | 03/29/2011 | CIT | TSK TYP 738-BK CUSTOMER INQ | JANET MORRISON |
| 4562 | BKR | 03/29/2011 | CIT | 039 CLOSED CIT 738 - sent request to Loading Desk | JANET MORRISON |
| 4562 | BKR | 03/29/2011 | CIT | to review acct to determine if bkr should be | JANET MORRISON |
| 4562 | BKR | 03/29/2011 | CIT | removed from loan and credit amended. thanks. | JANET MORRISON |
| 4562 | BKR | 03/29/2011 | CIT | jm 7388 | JANET MORRISON |
| 4562 | | 03/28/2011 | FOR | TASK:0605-FCL-CHANGD FUPDT  04/14/11 | NEW TRAK SYSTEM ID |
| 4562 | | 03/25/2011 | FOR | 03/25/11 - 15:35 - 11960 | NEW TRAK SYSTEM ID |
| 4562 | | 03/25/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 03/25/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4562 | | 03/25/2011 | FOR | For, completed on 4/14/2011 | NEW TRAK SYSTEM ID |
| ███ | ███ | ███ | ███ | ████████████ | ███████ |
| ███ | ███ | ███ | ███ | ████████████ | ███████ |
| ███ | ███ | ███ | ███ | ████████████ | ███████ |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ |
| 4562 | | 03/25/2011 | DM | B1 CI ADV ACCOUNT IS BEING HANDLE BY BANKRUPTCY. | LUCIE DAGOSTINO |
| 4562 | | 03/25/2011 | DM | TRANSFER TO BANKRUPTCY. SARAHC 8930622 | LUCIE DAGOSTINO |
| 4562 | | 03/25/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRTR | LUCIE DAGOSTINO |
| 4562 | INQ90 | 03/24/2011 | CIT | 039 NEW CIT 738 Please review the since the | SASHA GLASPIE |
| 4562 | INQ90 | 03/24/2011 | CIT | borrower is saying that she did not file for | SASHA GLASPIE |
| 4562 | INQ90 | 03/24/2011 | CIT | bkr. Pascer does not show a case for bkr. | SASHA GLASPIE |
| 4562 | INQ90 | 03/24/2011 | CIT | sashag/4223 | SASHA GLASPIE |
| 4562 | FSV | 03/23/2011 | NT | Inspection Hold Placed 03/22/2011 - Account met | API CSRV |
| 4562 | FSV | 03/23/2011 | NT | the criteria in the BKR CNV-resi report. | API CSRV |
| 4562 | | 03/22/2011 | FSV | DELINQ INSP HOLD PLACED; REL DT =03/29/11 | API CSRV |
| 4562 | | 03/21/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | FSV | 03/16/2011 | NT | Inspection Hold Placed 03/15/2011 - Account met | API CSRV |
| 4562 | FSV | 03/16/2011 | NT | the criteria in the BKR CNV-resi report. | API CSRV |
| 4562 | ESC05 | 03/15/2011 | CIT | 038 DONE 03/15/11 BY TLR 01261 | PEGGY BETTIS |
| 4562 | ESC05 | 03/15/2011 | CIT | TSK TYP 319-MAN ANL DELQ SU | PEGGY BETTIS |
| 4562 | ESC05 | 03/15/2011 | CIT | 038 CLOSING CIT #319 - ADDED TO UNRLSD SURP | PEGGY BETTIS |
| 4562 | ESC05 | 03/15/2011 | CIT | TRACKING REPT | PEGGY BETTIS |
| 4562 | ESC05 | 03/15/2011 | CIT | 037 DONE 03/15/11 BY TLR 01261 | PEGGY BETTIS |
| 4562 | ESC05 | 03/15/2011 | CIT | TSK TYP 319-MAN ANL DELQ SU | PEGGY BETTIS |
| 4562 | ESC05 | 03/15/2011 | CIT | 037 CLOSING CIT #319 - ADDED TO UNRLSD SURP | PEGGY BETTIS |
| 4562 | ESC05 | 03/15/2011 | CIT | TRACKING REPT | PEGGY BETTIS |
| 4562 | | 03/15/2011 | FSV | DELINQ INSP HOLD PLACED; REL DT =03/22/11 | API CSRV |
| 4562 | | 03/11/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4562 | | 03/10/2011 | BKR | 03/10/11 - 12:09 - 13384 | NEW TRAK SYSTEM ID |
| 4562 | | 03/10/2011 | BKR | ect: Issue Request / | NEW TRAK SYSTEM ID |
| 4562 | | 03/10/2011 | BKR | 03/10/11 - 12:09 - 13384 | NEW TRAK SYSTEM ID |
| 4562 | | 03/10/2011 | BKR | Intercom Message: / Read: 3/10/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 03/10/2011 | BKR | 12:08:44 PM / From: Tully, Michelle | NEW TRAK SYSTEM ID |
| 4562 | | 03/10/2011 | BKR | / To: Bolanos, Elsa; / CC: / | NEW TRAK SYSTEM ID |
| 4562 | | 03/10/2011 | BKR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 4562 | ESC | 03/10/2011 | NT | regardiong cit 315 eff 03/11 pmt  beg escrow bal | LORI RICE |
| 4562 | ESC | 03/10/2011 | NT | -4048.79 eff dated tax 1187.51 = new beg escrow | LORI RICE |
| 4562 | ESC | 03/10/2011 | NT | bal -2861.28 | LORI RICE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | ESC05 | 03/10/2011 | CIT | 036 DONE 03/10/11 BY TLR 01733 | LORI RICE |
| 4562 | ESC05 | 03/10/2011 | CIT | TSK TYP 315-BKR INITIAL POS | LORI RICE |
| 4562 | ESC05 | 03/10/2011 | CIT | 036 closing cit 315 eff 03/11 ne pmt $1012.46 | LORI RICE |
| 4562 | ESC05 | 03/10/2011 | CIT | 038 NEW CIT 319-MAN ANL DELQ SURP | LORI RICE |
| 4562 | ESC05 | 03/10/2011 | CIT | 037 NEW CIT 319-MAN ANL DELQ SURP | LORI RICE |
| 4562 | | 03/10/2011 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | LORI RICE |
| 4562 | | 03/09/2011 | BKR | 03/09/11 - 17:45 - 16609 | NEW TRAK SYSTEM ID |
| 4562 | | 03/09/2011 | BKR | 03/09/11 - 17:45 - 16609 | NEW TRAK SYSTEM ID |
| 4562 | | 03/09/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 03/09/2011 | BKR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 4562 | | 03/09/2011 | BKR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 4562 | | 03/09/2011 | BKR | Type: BK Close. Comments: dismissed | NEW TRAK SYSTEM ID |
| 4562 | | 03/09/2011 | BKR | 03/09/11 - 15:33 - 13384 | NEW TRAK SYSTEM ID |
| 4562 | | 03/09/2011 | BKR | ments: Debtor dismissed: | NEW TRAK SYSTEM ID |
| 4562 | | 03/09/2011 | BKR | 03/07/2011 . File closed Status: | NEW TRAK SYSTEM ID |
| 4562 | | 03/09/2011 | BKR | Active | NEW TRAK SYSTEM ID |
| 4562 | | 03/09/2011 | BKR | 03/09/11 - 15:33 - 13384 | NEW TRAK SYSTEM ID |
| 4562 | | 03/09/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 03/09/2011 | BKR | event: User has created a | NEW TRAK SYSTEM ID |
| 4562 | | 03/09/2011 | BKR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 4562 | | 03/09/2011 | BKR | loan.Issue Type: BK Close. Issue Com | NEW TRAK SYSTEM ID |
| 4562 | | 03/09/2011 | BKR | 03/09/11 - 15:26 - 13384 | NEW TRAK SYSTEM ID |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 4562 | | 03/09/2011 | BKR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 03/09/2011 | BKR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 03/09/2011 | BKR | step Preliminary Plan Review | NEW TRAK SYSTEM ID |
| 4562 | | 03/09/2011 | BKR | Complete to 3/15/2011. Reason: Court | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████4562 | | 03/09/2011 | BKR | 03/09/11 - 13:49 - 16609 | NEW TRAK SYSTEM ID |
| ████4562 | | 03/09/2011 | BKR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████4562 | | 03/09/2011 | BKR | following event: Proof of Claim | NEW TRAK SYSTEM ID |
| ████4562 | | 03/09/2011 | BKR | Screen Set Up in Client System, | NEW TRAK SYSTEM ID |
| ████4562 | | 03/09/2011 | BKR | completed on 3/9/2011 | NEW TRAK SYSTEM ID |
| ████4562 | | 03/09/2011 | BKR | 03/09/11 - 13:49 - 16609 | NEW TRAK SYSTEM ID |
| ████4562 | | 03/09/2011 | BKR | Process opened 3/9/2011 by user | NEW TRAK SYSTEM ID |
| ████4562 | | 03/09/2011 | BKR | Michelle Tully. | NEW TRAK SYSTEM ID |
| ████4562 | | 03/09/2011 | BKR | 03/09/11 - 13:49 - 16609 | NEW TRAK SYSTEM ID |
| ████ | ████ | ████ | ████ | ████████████ | ████████ |
| ████ | ████ | ████ | ████ | ████████ | ████████ |
| ████ | ████ | ████ | ████ | ███ | ████████ |
| ████4562 | POCN | 03/09/2011 | NT | case dismissed | MICHELLE TULLY |
| ████4562 | BKR | 03/09/2011 | CIT | 036 NEW CIT 315 Please analyze acct effective | MICHELLE TULLY |
| ████4562 | BKR | 03/09/2011 | CIT | 03/01/11 escrow shortage amount 2048.70 to be | MICHELLE TULLY |
| ████4562 | BKR | 03/09/2011 | CIT | included in POC | MICHELLE TULLY |
| ████4562 | BKR | 03/09/2011 | CIT | 035 DONE 03/09/11 BY TLR 18756 | MICHELLE TULLY |
| ████4562 | BKR | 03/09/2011 | CIT | TSK TYP 313-BKR POC PRE PTN | MICHELLE TULLY |
| ████4562 | | 03/03/2011 | DM | EARLY IND: SCORE 103 MODEL EIFRC | SYSTEM ID |
| ████4562 | | 03/02/2011 | DM | EARLY IND: SCORE 103 MODEL EIFRC | SYSTEM ID |
| ████4562 | DM | 03/01/2011 | NT | FHLMC EDR 2/28/11- 43  10/5/2010  71  2/10/2011 | ERIC STURGIS |
| ████4562 | DM | 03/01/2011 | NT | AX  1/31/2011 | ERIC STURGIS |
| ████4562 | ESC05 | 02/28/2011 | CIT | 035 Retargeting CIT 313 to TLR 8541 | TYLER DOMINO |
| ████4562 | ESC05 | 02/28/2011 | CIT | Analyzed eff: 03/11 | TYLER DOMINO |
| ████4562 | ESC05 | 02/28/2011 | CIT | Ttl mnthly pymt: $1196.99 | TYLER DOMINO |
| ████4562 | ESC05 | 02/28/2011 | CIT | Shortage: $2048.70 | TYLER DOMINO |
| ████4562 | | 02/28/2011 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | TYLER DOMINO |
| ████4562 | | 02/25/2011 | BKR | 02/25/11 - 04:14 - 00007 | NEW TRAK SYSTEM ID |
| ████4562 | | 02/25/2011 | BKR | Process opened 2/25/2011 by user | NEW TRAK SYSTEM ID |
| ████4562 | | 02/25/2011 | BKR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| ████4562 | | 02/25/2011 | BKR | 02/25/11 - 04:14 - 00007 | NEW TRAK SYSTEM ID |
| ████4562 | | 02/25/2011 | BKR | Process opened 2/25/2011 by user | NEW TRAK SYSTEM ID |
| ████4562 | | 02/25/2011 | BKR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| ████4562 | BKR | 02/25/2011 | CIT | 035 Open CIT#313 please run analysis with the | JOSEPH LYONS |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4562 | BKR | 02/25/2011 | CIT | effective date of 3/1/11 | JOSEPH LYONS |
| ▮4562 | | 02/24/2011 | FOR | 02/24/11 - 16:52 - 17553 | NEW TRAK SYSTEM ID |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮4562 | BKR25 | 02/24/2011 | CIT | 034 DONE 02/24/11 BY TLR 20280 | HIMANSHU GARG |
| ▮4562 | BKR25 | 02/24/2011 | CIT | TSK TYP 895-NOTIFICATN - NE | HIMANSHU GARG |
| ▮4562 | BKR25 | 02/24/2011 | CIT | 034 Closing cit 895; Bk Ch 13 Case # 11-16531 | HIMANSHU GARG |
| ▮4562 | BKR25 | 02/24/2011 | CIT | filed on 02/16/2011 at Central District Of | HIMANSHU GARG |
| ▮4562 | BKR25 | 02/24/2011 | CIT | California (Los Angeles) by Alberto Torres | HIMANSHU GARG |
| ▮4562 | BKR25 | 02/24/2011 | CIT | loaded. Grant Deed found in eloan data. | HIMANSHU GARG |
| ▮4562 | | 02/24/2011 | BKR | FILED NOTICE RECVD   (1501) COMPLETED 02/24/11 | HIMANSHU GARG |
| ▮4562 | | 02/24/2011 | BKR | BANKRUPTCY FILED    (1500) COMPLETED 02/16/11 | HIMANSHU GARG |
| ▮4562 | | 02/24/2011 | BKR | APPROVED FOR BKR 02/16/11 | HIMANSHU GARG |
| ▮4562 | | 02/23/2011 | FOR | 02/23/11 - 12:51 - 31580 | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/23/2011 | FOR | led | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/23/2011 | FOR | 02/23/11 - 12:51 - 31580 | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/23/2011 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/23/2011 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/23/2011 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/23/2011 | FOR | Postponement Reason: : Bankruptcy Fi | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/23/2011 | FOR | 02/23/11 - 00:00 - 31580 | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/23/2011 | FOR | User has cleared the following | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/23/2011 | FOR | values from the Data Form:<BR>- | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/23/2011 | FOR | Sale Postponement Reason: | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/23/2011 | FOR | Bankruptcy Filed<BR> | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/23/2011 | FOR | 02/23/11 - 12:51 - 31580 | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/23/2011 | FOR | : BK FILED | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/23/2011 | FOR | 02/23/11 - 12:51 - 31580 | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/23/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/23/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/23/2011 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/23/2011 | FOR | from 3/28/2011 to incomplete. Reason | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/23/2011 | FOR | 02/23/11 - 13:20 - 14542 | NEW TRAK SYSTEM ID |
| ▮4562 | | 02/23/2011 | FOR | Process opened 2/23/2011 by user | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 02/23/2011 | FOR | Jason Taylor. | NEW TRAK SYSTEM ID |
| 4562 | | 02/23/2011 | FOR | 02/23/11 - 13:20 - 14542 | NEW TRAK SYSTEM ID |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | ■ |
| ■ | ■ | ■ | ■ | ■ | ■ |
| 4562 | ■ | 02/22/2011 | FOR | 02/22/11 - 14:07 - 16155 | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2011 | FOR | For, completed on 3/28/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2011 | FOR | 02/22/11 - 14:06 - 16155 | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2011 | FOR | Debtor Alberto Torres  6512 | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2011 | FOR | Bequette Avenue  Pico Rivera, CA | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2011 | FOR | 90660  SSN / ITIN: xxx-xx-9649 | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2011 | FOR | 02/22/11 - 14:06 - 16155 | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2011 | FOR | 1-bk-16531-ER   Assigned to: | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2011 | FOR | Ernest M. Robles  Chapter 13 | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2011 | FOR | Voluntary  Asset  Show Associated | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2011 | FOR | Cases  Date filed:  02/16/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2011 | FOR | 02/22/11 - 14:06 - 16155 | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2011 | FOR | : **BK FILED / GRANT DEED RECV'D** | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2011 | FOR | U.S. Bankruptcy Court  Central | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2011 | FOR | District Of California (Los | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2011 | FOR | Angeles)  Bankruptcy Petition #: 2:1 | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2011 | FOR | 02/22/11 - 14:06 - 16155 | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2011 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2011 | FOR | from 2/22/2011 to incomplete. Reason | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2011 | FOR | 02/22/11 - 14:06 - 16155 | NEW TRAK SYSTEM ID |
| 4562 | | 02/22/2011 | FOR | Udgeet Sampat - (Cont) - | NEW TRAK SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ■4562 | | 02/22/2011 | FOR | 02/22/11 - 00:00 - 16155 | NEW TRAK SYSTEM ID |
| ■4562 | | 02/22/2011 | FOR | User has cleared the following | NEW TRAK SYSTEM ID |
| ■4562 | | 02/22/2011 | FOR | values from the Data Form:<BR>- | NEW TRAK SYSTEM ID |
| ■4562 | | 02/22/2011 | FOR | Sale Postponement Reason: | NEW TRAK SYSTEM ID |
| ■4562 | | 02/22/2011 | FOR | Bankruptcy Filed<BR> | NEW TRAK SYSTEM ID |
| ■4562 | | 02/22/2011 | FOR | 02/22/11 - 14:06 - 16155 | NEW TRAK SYSTEM ID |
| ■4562 | | 02/22/2011 | FOR | led | NEW TRAK SYSTEM ID |
| ■4562 | | 02/22/2011 | FOR | 02/22/11 - 14:06 - 16155 | NEW TRAK SYSTEM ID |
| ■4562 | | 02/22/2011 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| ■4562 | | 02/22/2011 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| ■4562 | | 02/22/2011 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| ■4562 | | 02/22/2011 | FOR | Postponement Reason: : Bankruptcy Fi | NEW TRAK SYSTEM ID |
| ■4562 | | 02/22/2011 | FOR | 02/22/11 - 14:07 - 16155 | NEW TRAK SYSTEM ID |
| ■4562 | | 02/22/2011 | FOR | Process opened 2/22/2011 by user | NEW TRAK SYSTEM ID |
| ■4562 | | 02/22/2011 | FOR | Udgeet Sampat. | NEW TRAK SYSTEM ID |
| ■4562 | | 02/21/2011 | DM | TT B1 VAI NO PH ADD LIP TADNO FCL FEES SALE DATE | LAURA ZEPEDA |
| ■4562 | | 02/21/2011 | DM | ON 02/22/11 INQ IF SALE DATE PP ADZ IT WAS PP ON | LAURA ZEPEDA |
| ■4562 | | 02/21/2011 | DM | 02/09 FOR 2/22 AND AS PER NOTES NO OTHER PP OR | LAURA ZEPEDA |
| ■4562 | | 02/21/2011 | DM | SALE DATE HELD WHEN TRYING TO EXPL SHE INSULTED | LAURA ZEPEDA |
| ■4562 | | 02/21/2011 | DM | AND HUNG UP LAURAZ/8977818 | LAURA ZEPEDA |
| ■4562 | | 02/21/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | LAURA ZEPEDA |
| ■4562 | | 02/21/2011 | DM | WOMAN CLLD BUT DC WHILE ON VERIFICATION | CHERRY SOCUAJE |
| ■4562 | | 02/21/2011 | DM | ACTION/RESULT CD CHANGED FROM OASK TO NOTE | CHERRY SOCUAJE |
| ■4562 | | 02/21/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ■4562 | | 02/18/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=02/14/11 | SYSTEM ID |
| ■4562 | FDODN | 02/16/2011 | NT | Verified on DOD website that borrower(s) are not | ROSA FERNANDEZ |
| ■4562 | FDODN | 02/16/2011 | NT | active military. | ROSA FERNANDEZ |
| ■4562 | FCLRE | 02/15/2011 | NT | Qc-Reviewed Sale is NOT on hold, no workable | LATONYA BOYD |
| ■4562 | FCLRE | 02/15/2011 | NT | solution in place, proceed with sale | LATONYA BOYD |
| ■4562 | | 02/14/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ■4562 | INQ30 | 02/14/2011 | CIT | 032 DONE 02/14/11 BY TLR 23694 | DAWN VAUGHN |
| ■4562 | INQ30 | 02/14/2011 | CIT | TSK TYP 241-QWR REQUEST | DAWN VAUGHN |
| ■4562 | INQ30 | 02/14/2011 | CIT | 032 clsng cit 241- no resp req dupl req for QWR DV | DAWN VAUGHN |
| ■4562 | INQ30 | 02/14/2011 | CIT | 5549 | DAWN VAUGHN |
| ■4562 | | 02/11/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉4562 | | 02/11/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| ▉4562 | | 02/11/2011 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| ▉4562 | | 02/11/2011 | FOR | 02/11/11 - 15:42 - 84378 | NEW TRAK SYSTEM ID |
| ▉4562 | | 02/11/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉4562 | | 02/11/2011 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| ▉4562 | | 02/11/2011 | FOR | Completed, completed on 2/11/2011 | NEW TRAK SYSTEM ID |
| ▉4562 | | 02/11/2011 | FOR | 02/11/11 - 15:42 - 84378 | NEW TRAK SYSTEM ID |
| ▉4562 | | 02/11/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉4562 | | 02/11/2011 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| ▉4562 | | 02/11/2011 | FOR | completed on 2/11/2011 | NEW TRAK SYSTEM ID |
| ▉4562 | | 02/11/2011 | FOR | 02/11/11 - 15:42 - 84378 | NEW TRAK SYSTEM ID |
| ▉4562 | | 02/11/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▉4562 | | 02/11/2011 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| ▉ | | ▉ | ▉ | ▉ | ▉ |
| ▉ | | ▉ | ▉ | ▉ | ▉ |
| ▉ | | ▉ | ▉ | ▉ | ▉ |
| ▉ | | ▉ | ▉ | ▉ | ▉ |
| ▉ | | ▉ | ▉ | ▉ | ▉ |
| ▉ | | ▉ | ▉ | ▉ | ▉ |
| ▉4562 | | 02/11/2011 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 02/11/11 | GILLIAN MARTIL |
| ▉4562 | | 02/11/2011 | FOR | BIDDING INSTRUCTIONS (609)  UNCOMPLETED | GILLIAN MARTIL |
| ▉4562 | | 02/10/2011 | FOR | 02/10/11 - 06:35 - 00007 | NEW TRAK SYSTEM ID |
| ▉4562 | | 02/10/2011 | FOR | Foreclosure (NIE Id# 21434320) sent | NEW TRAK SYSTEM ID |
| ▉4562 | | 02/10/2011 | FOR | to Executive Trustee Services, Inc. | NEW TRAK SYSTEM ID |
| ▉4562 | | 02/10/2011 | FOR | at 2/10/2011 6:35:06 AM by Cathleen | NEW TRAK SYSTEM ID |
| ▉4562 | | 02/10/2011 | FOR | Hill | NEW TRAK SYSTEM ID |
| ▉4562 | | 02/10/2011 | FOR | 02/10/11 - 06:36 - 57649 | NEW TRAK SYSTEM ID |
| ▉4562 | | 02/10/2011 | FOR |  of Trust and Note, both are | NEW TRAK SYSTEM ID |
| ▉4562 | | 02/10/2011 | FOR | available in ISS. | NEW TRAK SYSTEM ID |
| ▉4562 | | 02/10/2011 | FOR | 02/10/11 - 06:36 - 57649 | NEW TRAK SYSTEM ID |
| ▉4562 | | 02/10/2011 | FOR | 1564562    Good Afternoon, | NEW TRAK SYSTEM ID |
| ▉4562 | | 02/10/2011 | FOR | Attached is a copy of my response. | NEW TRAK SYSTEM ID |
| ▉4562 | | 02/10/2011 | FOR | Included with the response but not | NEW TRAK SYSTEM ID |
| ▉4562 | | 02/10/2011 | FOR | enclosed here were the Mortgage/Deed | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ██4562 | | 02/10/2011 | FOR | 02/10/11 - 06:36 - 57649 | NEW TRAK SYSTEM ID |
| ██4562 | | 02/10/2011 | FOR | To: Lankford, Adam - CA; Hill, | NEW TRAK SYSTEM ID |
| ██4562 | | 02/10/2011 | FOR | Cathleen - PA; DiCicco, Christopher | NEW TRAK SYSTEM ID |
| ██4562 | | 02/10/2011 | FOR | - PA  Cc: Bass, Karen - IA | NEW TRAK SYSTEM ID |
| ██4562 | | 02/10/2011 | FOR | Subject: QWR response for acct # 060 | NEW TRAK SYSTEM ID |
| ██4562 | | 02/10/2011 | FOR | 02/10/11 - 06:36 - 57649 | NEW TRAK SYSTEM ID |
| ██4562 | | 02/10/2011 | FOR | QWR Response has been uploaded | NEW TRAK SYSTEM ID |
| ██4562 | | 02/10/2011 | FOR | today under missing docs.   From: | NEW TRAK SYSTEM ID |
| ██4562 | | 02/10/2011 | FOR | Vaughn, Dawn - IA   Sent: | NEW TRAK SYSTEM ID |
| ██4562 | | 02/10/2011 | FOR | Wednesday, February 09, 2011 3:38 PM | NEW TRAK SYSTEM ID |
| ██4562 | | 02/09/2011 | FOR | 02/09/11 - 15:22 - 61987 | NEW TRAK SYSTEM ID |
| ██4562 | | 02/09/2011 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| ██4562 | | 02/09/2011 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| ██4562 | | 02/09/2011 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| ██4562 | | 02/09/2011 | FOR | Postponement Reason: : Client Reques | NEW TRAK SYSTEM ID |
| ██4562 | | 02/09/2011 | FOR | 02/09/11 - 15:22 - 61987 | NEW TRAK SYSTEM ID |
| ██4562 | | 02/09/2011 | FOR | t | NEW TRAK SYSTEM ID |
| ██4562 | | 02/09/2011 | FOR | 02/09/11 - 15:22 - 61987 | NEW TRAK SYSTEM ID |
| ██4562 | | 02/09/2011 | FOR | Omar Solorzano - (Cont) -  was | NEW TRAK SYSTEM ID |
| ██4562 | | 02/09/2011 | FOR | received.   Thank You     Adam | NEW TRAK SYSTEM ID |
| ██4562 | | 02/09/2011 | FOR | Lankford    Default Specialist | NEW TRAK SYSTEM ID |
| ██4562 | | 02/09/2011 | FOR | 02/09/11 - 15:22 - 61987 | NEW TRAK SYSTEM ID |
| ██4562 | | 02/09/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ██4562 | | 02/09/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ██4562 | | 02/09/2011 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| ██4562 | | 02/09/2011 | FOR | from 2/10/2011 to completed on 2/22/ | NEW TRAK SYSTEM ID |
| ██4562 | | 02/09/2011 | FOR | 02/09/11 - 15:22 - 61987 | NEW TRAK SYSTEM ID |
| ██4562 | | 02/09/2011 | FOR | 2011. Reason: From: Lankford, Adam | NEW TRAK SYSTEM ID |
| ██4562 | | 02/09/2011 | FOR | - CA   Sent: Wednesday, February | NEW TRAK SYSTEM ID |
| ██4562 | | 02/09/2011 | FOR | 09, 2011 11:18 AM  To: Solorzano, | NEW TRAK SYSTEM ID |
| ██4562 | | 02/09/2011 | FOR | Omar - CA  Subject: FW: Loan #██ | NEW TRAK SYSTEM ID |
| ██4562 | | 02/09/2011 | FOR | 02/09/11 - 15:22 - 61987 | NEW TRAK SYSTEM ID |
| ██4562 | | 02/09/2011 | FOR | 4562 S/D 2/10/2011 - Qualified | NEW TRAK SYSTEM ID |
| ██4562 | | 02/09/2011 | FOR | Written Request TS #GM-223981-C | NEW TRAK SYSTEM ID |
| ██4562 | | 02/09/2011 | FOR | Importance: High   Hi Omar, | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 02/09/2011 | FOR | Please postpone the sale set for 2/1 | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2011 | FOR | 02/09/11 - 15:22 - 61987 | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2011 | FOR | 0/2011 for 2 weeks so customer | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2011 | FOR | service can complete their response | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2011 | FOR | to the correspondence that | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2011 | FOR | 02/09/11 - 15:22 - 61987 | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2011 | FOR | Process opened 2/9/2011 by user | NEW TRAK SYSTEM ID |
| 4562 | | 02/09/2011 | FOR | Omar Solorzano. | NEW TRAK SYSTEM ID |
| 4562 | INQ30 | 02/09/2011 | CIT | 033 DONE 02/09/11 BY TLR 23694 | DAWN VAUGHN |
| 4562 | INQ30 | 02/09/2011 | CIT | TSK TYP 241-QWR REQUEST | DAWN VAUGHN |
| 4562 | INQ30 | 02/09/2011 | CIT | 033 clsng cit 241- 1st qwr resp sent and imaged | DAWN VAUGHN |
| 4562 | INQ30 | 02/09/2011 | CIT | w/pymnt hist, mort, note and 2 esc ana DV 5549 | DAWN VAUGHN |
| 4562 | INQ30 | 02/09/2011 | CIT | 033 new cit 241:  corr rcvd | KAREN BASS |
| 4562 | COL13 | 02/09/2011 | CIT | 032 New CIT 990 - Item forwarded to | RAMYA SHALINI |
| 4562 | COL13 | 02/09/2011 | CIT | Correspondence for review | RAMYA SHALINI |
| 4562 | COL13 | 02/09/2011 | CIT | imaged as CORR Mhoppe5829 | RAMYA SHALINI |
| 4562 | | 02/08/2011 | DM | B1 CI VAI ADV TAD B1 SAID SHE WTND TO KNW THE | ISRAEL GATICA |
| 4562 | | 02/08/2011 | DM | CRRCT FAX NUM FAX NUM WAS GIVEN AND SHE SAID SHE | ISRAEL GATICA |
| 4562 | | 02/08/2011 | DM | WILL BE SENDING IN A REQ THEN SAID OK AN CLL END | ISRAEL GATICA |
| 4562 | | 02/08/2011 | DM | ISRAEL.8978893 | ISRAEL GATICA |
| 4562 | | 02/08/2011 | DM | ACTION/RESULT CD CHANGED FROM OASK TO BRUN | ISRAEL GATICA |
| 4562 | FCLRE | 02/04/2011 | NT | q c complete-proceed to sale | TINA SIVOLA |
| 4562 | | 02/02/2011 | DM | EARLY IND: SCORE 144 MODEL EIFRC | SYSTEM ID |
| 4562 | DM | 02/02/2011 | NT | FHLMC EDR 1/31/11- 43  10/5/2010  71  2/10/2011 | ERIC STURGIS |
| 4562 | DM | 02/02/2011 | NT | AX  1/31/2011 | ERIC STURGIS |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▉▉ | | ▉▉ | ▉ | ▉▉▉▉▉▉▉▉ | ▉▉▉ |
| ▉▉ | | ▉▉ | ▉ | ▉▉▉▉▉▉▉▉▉ | ▉▉▉ |
| 4562 | | 01/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 01/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 01/25/2011 | DMD | 01/25/11 12:17:15 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 01/25/2011 | FOR | 01/25/11 - 16:55 - 11300 | NEW TRAK SYSTEM ID |
| 4562 | | 01/25/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 01/25/2011 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| 4562 | | 01/25/2011 | FOR | Completed, completed on 1/25/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 01/25/2011 | FOR | 01/25/11 - 16:55 - 11300 | NEW TRAK SYSTEM ID |
| 4562 | | 01/25/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 01/25/2011 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| 4562 | | 01/25/2011 | FOR | completed on 1/25/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 01/25/2011 | FOR | 01/25/11 - 16:55 - 11300 | NEW TRAK SYSTEM ID |
| ▉▉ | | ▉▉ | ▉ | ▉▉▉▉▉▉ | ▉▉▉ |
| ▉▉ | | ▉▉ | ▉ | ▉▉▉▉▉ | ▉▉▉ |
| ▉▉ | | ▉▉ | ▉ | ▉▉▉▉ | ▉▉▉ |
| ▉▉ | | ▉▉ | ▉ | ▉▉▉▉▉▉ | ▉▉▉ |
| ▉▉ | | ▉▉ | ▉ | ▉▉▉▉ | ▉▉▉ |
| ▉▉ | | ▉▉ | ▉ | ▉▉▉▉▉ | ▉▉▉ |
| 4562 | | 01/25/2011 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 01/25/11 | CLARISSA TECSON |
| 4562 | | 01/24/2011 | NT | Other Fees $0.00 | MONIQUE DIXON |
| 4562 | | 01/24/2011 | NT | BPO/Appraisal $95.00 | MONIQUE DIXON |
| 4562 | | 01/24/2011 | NT | Escrow Advances $0.00 | MONIQUE DIXON |
| 4562 | | 01/24/2011 | NT | Input Prop Pres $0.00 | MONIQUE DIXON |
| 4562 | | 01/24/2011 | NT | Total $11721.05 | MONIQUE DIXON |
| 4562 | FCL80 | 01/24/2011 | CIT | 031 DONE 01/24/11 BY TLR 26925 | MONIQUE DIXON |
| 4562 | FCL80 | 01/24/2011 | CIT | TSK TYP 860-REINSTATEMENT Q | MONIQUE DIXON |
| 4562 | FCL80 | 01/24/2011 | CIT | 031 Reinstatement Quote Good Thru: 02/07/11 | MONIQUE DIXON |
| 4562 | FCL80 | 01/24/2011 | CIT | 7PMT @1085.27 $7596.89 | MONIQUE DIXON |
| 4562 | FCL80 | 01/24/2011 | CIT | 1pmt @1085.27 $1085.27 | MONIQUE DIXON |
| 4562 | FCL80 | 01/24/2011 | CIT | Late Charges $325.76 | MONIQUE DIXON |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | FCL80 | 01/24/2011 | CIT | Unapplied Credit ($0.00) | MONIQUE DIXON |
| 4562 | FCL80 | 01/24/2011 | CIT | Inspections $187.00 | MONIQUE DIXON |
| 4562 | FCL80 | 01/24/2011 | CIT | Advances $1126.06 | MONIQUE DIXON |
| 4562 | FCL80 | 01/24/2011 | CIT | Outstanding FC Advances $1305.07 | MONIQUE DIXON |
| 4562 | FCL80 | 01/24/2011 | CIT | 031 Reinstatement Quote Good Thru: 02/07/11 | MONIQUE DIXON |
| 4562 | FCL80 | 01/24/2011 | CIT | 7PMT @1085.27 $7596.89 | MONIQUE DIXON |
| 4562 | FCL80 | 01/24/2011 | CIT | 1pmt @1085.27 $1085.27 | MONIQUE DIXON |
| 4562 | FCL80 | 01/24/2011 | CIT | Late Charges $325.76 | MONIQUE DIXON |
| 4562 | FCL80 | 01/24/2011 | CIT | Unapplied Credit ($0.00) | MONIQUE DIXON |
| 4562 | FCL80 | 01/24/2011 | CIT | Inspections $187.00 | MONIQUE DIXON |
| 4562 | FCL80 | 01/24/2011 | CIT | Advances $1126.06 | MONIQUE DIXON |
| 4562 | FCL80 | 01/24/2011 | CIT | Outstanding FC Advances $1305.07 | MONIQUE DIXON |
| 4562 | | 01/20/2011 | FSV | INSP TP F RESULTS RCVD;   ORD DT=01/14/11 | SYSTEM ID |
| 4562 | | 01/20/2011 | FOR | Sale scheduled | MYRON RAVELO |
| 4562 | | 01/20/2011 | FOR | TASK:0605-FCL-CHANGD FUPDT  02/10/11 | MYRON RAVELO |
| 4562 | | 01/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 01/14/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4562 | | 01/14/2011 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4562 | | 01/14/2011 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | | 01/13/2011 | FOR | PRE-SALE REDEMPTION  (603)  COMPLETED 01/13/11 | NEW TRAK SYSTEM ID |
| 4562 | | 01/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 01/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 01/12/2011 | DMD | 01/12/11 13:30:07 NO ANSWER | DAVOX INCOMING FILE |
| 4562 | | 01/04/2011 | DM | EARLY IND: SCORE 182 MODEL EIFRC | SYSTEM ID |
| 4562 | DM | 01/03/2011 | NT | FHLMC EDR 12/31/10- 43  10/5/2010 | ERIC STURGIS |
| 4562 | | 12/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 12/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 12/30/2010 | DMD | 12/30/10 15:52:12 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 12/30/2010 | FOR | 12/30/10 - 11:11 - 30479 | NEW TRAK SYSTEM ID |
| 4562 | | 12/30/2010 | FOR | Estimated foreclosure fees and | NEW TRAK SYSTEM ID |
| 4562 | | 12/30/2010 | FOR | costs good through 2/10/2011 are | NEW TRAK SYSTEM ID |
| 4562 | | 12/30/2010 | FOR | $1,240.00 (DIS) | NEW TRAK SYSTEM ID |
| 4562 | | 12/30/2010 | FOR | 12/30/10 - 11:16 - 30479 | NEW TRAK SYSTEM ID |
| 4562 | | 12/30/2010 | FOR | Process opened 12/30/2010 by user | NEW TRAK SYSTEM ID |
| 4562 | | 12/30/2010 | FOR | Connie Canada. | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 12/30/2010 | FOR | 12/30/10 - 11:16 - 30479 | NEW TRAK SYSTEM ID |
| 4562 | | 12/30/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 12/30/2010 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4562 | | 12/30/2010 | FOR | For, completed on 2/10/2011 (DIS) | NEW TRAK SYSTEM ID |
| 4562 | | 12/30/2010 | FOR | SALE SCHEDULED     (604)  COMPLETED 12/30/10 | NEW TRAK SYSTEM ID |
| 4562 | | 12/30/2010 | FOR | TASK:0605-FCL-CHANGD FUPDT 02/10/11 | NEW TRAK SYSTEM ID |
| 4562 | | 12/21/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=12/15/10 | SYSTEM ID |
| 4562 | | 12/21/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 12/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 12/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 12/16/2010 | DMD | 12/16/10 12:55:04 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 12/15/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | | 12/10/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4562 | | 12/10/2010 | CBR | DELINQUENT: 150  DAYS | SYSTEM ID |
| 4562 | | 12/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 12/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 12/07/2010 | DMD | 12/07/10 15:31:44 NO ANSWER | DAVOX INCOMING FILE |
| 4562 | | 12/07/2010 | HMP | HMP REMOVE FROM PRGM DT  CHGD 10/14/10 TO 10/01/10 | CRYSTA BERRY |
| 4562 | | 12/07/2010 | HMP | REMOVED FROM HMP PROGRAM       10/01/10 | CRYSTA BERRY |
| 4562 | | 12/07/2010 | HMP | HMP MOD COMPLETED            03/31/10 | CRYSTA BERRY |
| 4562 | | 12/07/2010 | HMP | HMP TRIAL START DT     CHGD 00/00/00 TO 01/01/10 | CRYSTA BERRY |
| 4562 | | 12/07/2010 | HMP | HMP TRIAL STARTED          01/01/10 | CRYSTA BERRY |
| 4562 | | 12/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 4562 | DM | 12/01/2010 | NT | FHLMC EDR 11/30/10- 43  10/5/2010 | ERIC STURGIS |
| 4562 | | 11/26/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=11/15/10 | SYSTEM ID |
| 4562 | | 11/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 11/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 11/24/2010 | DMD | 11/24/10 14:34:10 NO ANSWER | DAVOX INCOMING FILE |
| 4562 | COL10 | 11/22/2010 | CIT | 030 DONE 11/22/10 BY TLR 29224 | SANDRA BRADFORD |
| 4562 | COL10 | 11/22/2010 | CIT | TSK TYP 674-HAFA SOLICITATI | SANDRA BRADFORD |
| 4562 | COL10 | 11/22/2010 | CIT | 030 Closing CIT; opened >20 days ago with no | SANDRA BRADFORD |
| 4562 | COL10 | 11/22/2010 | CIT | action. | SANDRA BRADFORD |
| 4562 | | 11/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 11/15/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | DM | 11/15/2010 | NT | FHLMC EDR 11/12/10-  AW  12/2/2009  HD | ERIC STURGIS |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | DM | 11/15/2010 | NT | 12/4/2009 9 12/8/2009 AX 12/9/2009 | ERIC STURGIS |
| 4562 | | 11/12/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4562 | | 11/12/2010 | CBR | DELINQUENT: 120 DAYS | SYSTEM ID |
| 4562 | | 11/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 11/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 11/09/2010 | DMD | 11/09/10 13:41:50 NO ANSWER | DAVOX INCOMING FILE |
| 4562 | | 11/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 11/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 11/08/2010 | DMD | 11/08/10 13:33:03 NO ANSWER | DAVOX INCOMING FILE |
| 4562 | | 11/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 11/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 11/05/2010 | DMD | 11/05/10 10:35:25 NO ANSWER | DAVOX INCOMING FILE |
| 4562 | | 11/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 11/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 11/04/2010 | DMD | 11/04/10 10:50:32 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 11/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 11/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 11/03/2010 | DMD | 11/03/10 13:34:02 NO ANSWER | DAVOX INCOMING FILE |
| 4562 | | 11/02/2010 | DM | EARLY IND: SCORE 114 MODEL EIFRC | SYSTEM ID |
| 4562 | DM | 11/01/2010 | NT | FHLMC EDR 10/29/10- 43 10/5/2010 68 10/14/2010 | LAILA BEGUM |
| 4562 | COL10 | 10/28/2010 | CIT | 030 Open CIT#674 HAFA Solicitation | LAKECIA WILLIAMS |
| 4562 | HAFAS | 10/28/2010 | NT | HAFA Solicitation sent | API CSRV |
| 4562 | | 10/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 10/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 10/26/2010 | DMD | 10/26/10 15:42:15 NO ANSWER | DAVOX INCOMING FILE |
| 4562 | CBR | 10/22/2010 | NT | CBR added deferred PB to Current Balance on 10 08 | API CSRV |
| 4562 | CBR | 10/22/2010 | NT | 10 tape | API CSRV |
| 4562 | | 10/20/2010 | FOR | 10/20/10 - 11:46 - 30479 | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2010 | FOR | following event: TSG Report | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2010 | FOR | Received. User changed date | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2010 | FOR | completed from 10/20/2010 to complet | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2010 | FOR | 10/20/10 - 11:46 - 30479 | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2010 | FOR | ed on 10/20/2010. Reason: TSG | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2010 | FOR | Received date has been updated (DIS) | NEW TRAK SYSTEM ID |

# Loan History

**Date Data as-of:**  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 10/20/2010 | FOR | 10/20/10 - 11:46 - 30479 | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2010 | FOR | following event: TSG Report | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2010 | FOR | Received. User changed date | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2010 | FOR | completed from 10/18/2010 to complet | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2010 | FOR | 10/20/10 - 11:46 - 30479 | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2010 | FOR | ed on 10/20/2010. Reason: TSG | NEW TRAK SYSTEM ID |
| 4562 | | 10/20/2010 | FOR | Received date has been updated (DIS) | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=10/15/10 | SYSTEM ID |
| 4562 | | 10/19/2010 | FOR | 10/14/10 - 12:00 - 30479 | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2010 | FOR | Connie Canada - NOD Filed - | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2010 | FOR | 10/14/2010 | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2010 | FOR | 10/18/10 - 18:45 - 30479 | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2010 | FOR | following event: NOD Filed, | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2010 | FOR | completed on 10/14/2010 (DIS) | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2010 | FOR | 10/18/10 - 18:45 - 30479 | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2010 | FOR | following event: Presale Redemption | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2010 | FOR | Expires, completed on 1/13/2011 | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2010 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2010 | FOR | TASK:0603-FCL-CHANGD FUPDT  01/13/11 | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2010 | FOR | FIRST LEGAL ACTION   (601)  COMPLETED 10/14/10 | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2010 | FOR | PUBLICATION       (602)  COMPLETED 10/14/10 | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2010 | FOR | 10/18/10 - 22:23 - 30479 | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2010 | FOR | following event: TSG Report | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2010 | FOR | Received, completed on 10/18/2010 | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2010 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | DM | 10/18/2010 | NT | FHLMC EDR 10/14/10-  AW 12/2/2009 HD | ERIC STURGIS |
| 4562 | DM | 10/18/2010 | NT | 12/4/2009 9  12/8/2009 AX 12/9/2009 | ERIC STURGIS |
| 4562 | | 10/15/2010 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | | 10/14/2010 | HMP | HMP REMOVE FROM PRGM DT  CHGD 00/00/00 TO 10/14/10 | KAREY SCHULTZ |
| 4562 | | 10/14/2010 | HMP | REMOVED FROM HMP PROGRAM        10/14/10 | KAREY SCHULTZ |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4562 | | 10/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 10/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 10/13/2010 | DMD | 10/13/10 20:19:19 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮4562 | | 10/13/2010 | FOR | 10/12/10 - 17:49 - 30479 | NEW TRAK SYSTEM ID |
| ▮4562 | | 10/13/2010 | FOR | Estimated foreclosure fees and | NEW TRAK SYSTEM ID |
| ▮4562 | | 10/13/2010 | FOR | costs good through 10/12/2010 are | NEW TRAK SYSTEM ID |
| ▮4562 | | 10/13/2010 | FOR | $1,157.00 (DIS) | NEW TRAK SYSTEM ID |
| ▮4562 | | 10/08/2010 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |
| ▮4562 | | 10/06/2010 | MFI | MERS NOTIFIED FRCLSR INITIATED    10/05/10 | |
| ▮4562 | RMV25 | 10/05/2010 | NT | Loan no longer qualified for cash restriction | API CSRV |

12-12020-mg    Doc 9402-7    Filed 12/14/15    Entered 12/14/15 16:45:42    Decl.

Exhibit D    Pg 192 of 247

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █4562 | | 10/04/2010 | DM | EARLY IND: SCORE 284 MODEL EI90C | SYSTEM ID |
| █4562 | DM | 10/04/2010 | NT | FHLMC EDR 09/30/10-No codes reported | LAILA BEGUM |
| █4562 | | 10/04/2010 | FOR | FORECLOSURE APPROVAL (1)    COMPLETED 10/04/10 | API CSRV |
| █4562 | FCL | 10/04/2010 | NT | Foreclosure Referral Review Completed | API CSRV |
| █4562 | FCL | 10/04/2010 | NT | and Management Approved | API CSRV |
| █4562 | | 10/04/2010 | FOR | APPROVED FOR FCL 10/04/10 | API CSRV |
| █4562 | ADD25 | 10/01/2010 | NT | Loan qualifies for Cash Restriction | API CSRV |
| █4562 | | 09/30/2010 | D19 | LM - LOSS MIT FCL REFERRAL - FNMA/FHLMC | SYSTEM ID |
| █4562 | | 09/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █4562 | | 09/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █4562 | | 09/29/2010 | DMD | 09/29/10 20:14:07 NO ANSWER | DAVOX INCOMING FILE |
| █4562 | | 09/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █4562 | | 09/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █4562 | | 09/27/2010 | DMD | 09/27/10 14:05:53 NO ANSWER | DAVOX INCOMING FILE |
| █4562 | | 09/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █4562 | | 09/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █4562 | | 09/23/2010 | DMD | 09/23/10 16:23:22 MSG ANS MACH | DAVOX INCOMING FILE |
| █4562 | | 09/21/2010 | FSV | INSP TP D RESULTS RCVD;  ORD DT=09/15/10 | SYSTEM ID |
| █4562 | | 09/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █4562 | | 09/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █4562 | | 09/21/2010 | DMD | 09/21/10 14:10:23 NO ANSWER | DAVOX INCOMING FILE |
| █4562 | | 09/21/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| █4562 | | 09/15/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| █4562 | | 09/15/2010 | DMD | 09/14/10 18:11:27            LEFT MESSAGE | DAVOX INCOMING FILE |
| █4562 | | 09/15/2010 | DMD | 09/14/10 14:24:03            No Answer | DAVOX INCOMING FILE |
| █4562 | | 09/15/2010 | DMD | 09/14/10 09:40:15            No Answer | DAVOX INCOMING FILE |
| █4562 | | 09/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █4562 | | 09/15/2010 | DMD | 09/15/10 19:45:46 NO ANSWER | DAVOX INCOMING FILE |
| █4562 | | 09/15/2010 | DMD | 09/15/10 12:17:36 ANSWERING MACHINE | DAVOX INCOMING FILE |
| █4562 | | 09/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █4562 | | 09/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| █4562 | | 09/13/2010 | DMD | 09/13/10 16:28:59 NO ANSWER | DAVOX INCOMING FILE |
| █4562 | | 09/13/2010 | DMD | 09/10/10 18:25:01            LEFT MESSAGE | DAVOX INCOMING FILE |
| █4562 | | 09/13/2010 | DMD | 09/10/10 13:12:11            No Answer | DAVOX INCOMING FILE |
| █4562 | | 09/13/2010 | DMD | 09/10/10 09:29:09            No Answer | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 09/10/2010 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 4562 | | 09/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 09/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 09/09/2010 | DMD | 09/09/10 11:17:01 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 09/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 09/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 09/07/2010 | DMD | 09/07/10 13:23:01 NO ANSWER | DAVOX INCOMING FILE |
| 4562 | DM | 09/07/2010 | NT | FHLMC EDR 08/31/10- AW  8/17/2010  80  8/30/2010 | LAILA BEGUM |
| 4562 | | 09/02/2010 | DM | EARLY IND: SCORE 362 MODEL EI60C | SYSTEM ID |
| 4562 | | 09/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 09/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 09/02/2010 | DMD | 09/02/10 15:52:14 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 09/01/2010 | DM | PROMISE BROKEN 09/01/10 PROMISE DT 09/01/10 | SYSTEM ID |
| 4562 | | 08/31/2010 | DM | EARLY IND: SCORE 364 MODEL EI30C | SYSTEM ID |
| 4562 | | 08/31/2010 | D19 | BREACH ROSALIND ALEXAN | SYSTEM ID |
| 4562 | | 08/20/2010 | FSV | INSP TP D RESULTS RCVD;   ORD DT=08/16/10 | SYSTEM ID |
| 4562 | | 08/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 08/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 08/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 08/17/2010 | DMD | 08/17/10 12:04:24 RPC RESOLUTION | DAVOX INCOMING FILE |
| 4562 | | 08/17/2010 | DM | CALLED B1 ADV JUNE-AUG DUE,SD WILL CERTIFIED MAIL | RENE RODRIGUEZ |
| 4562 | | 08/17/2010 | DM | CHK FOR JUNE BY EOM,V/I, ADV LC/CR/CALLS/LTR/BR | RENE RODRIGUEZ |
| 4562 | | 08/17/2010 | DM | LTR | RENE RODRIGUEZ |
| 4562 | | 08/17/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | RENE RODRIGUEZ |
| 4562 | RFDNT | 08/17/2010 | NT | we paid taxes and she pd taxes in march starting | RENE RODRIGUEZ |
| 4562 | RFDNT | 08/17/2010 | NT | problems,will get current when motorcycle | RENE RODRIGUEZ |
| 4562 | RFDNT | 08/17/2010 | NT | sells,may be today | RENE RODRIGUEZ |
| 4562 | RFDNT | 08/17/2010 | NT | we paid taxes and she pd taxes in march starting | RENE RODRIGUEZ |
| 4562 | RFDNT | 08/17/2010 | NT | problems,will get current when motorcycle | RENE RODRIGUEZ |
| 4562 | RFDNT | 08/17/2010 | NT | sells,may be today | RENE RODRIGUEZ |
| 4562 | | 08/16/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | | 08/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 08/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 08/16/2010 | DMD | 08/16/10 16:22:19 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 08/13/2010 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 08/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 08/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 08/13/2010 | DMD | 08/13/10 16:44:50 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 08/12/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 08/12/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 08/12/2010 | DMD | 08/12/10 20:14:16 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 08/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 08/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 08/11/2010 | DMD | 08/11/10 18:48:28 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | CACRT | 08/11/2010 | NT | CA CERT LETTTR SENT PER STATE REQ; | MELISSA MATTHIAS |
| 4562 | CACRT | 08/11/2010 | NT | CERT TRACKING CAN BE OBTAIND FROM | MELISSA MATTHIAS |
| 4562 | CACRT | 08/11/2010 | NT | IMAGED DOC | MELISSA MATTHIAS |
| 4562 | | 08/11/2010 | OL | WDOYLOSS CA NO CONTACT NOTICE CERTIFIED | MELISSA MATTHIAS |
| 4562 | | 08/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 08/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 08/10/2010 | DMD | 08/10/10 17:23:43 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 08/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 08/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 08/09/2010 | DMD | 08/09/10 20:21:04 INVALID NUMBER | DAVOX INCOMING FILE |
| 4562 | | 08/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 08/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 08/06/2010 | DMD | 08/06/10 18:50:54 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 08/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 08/05/2010 | DMD | 08/05/10 18:57:18 NO ANSWER | DAVOX INCOMING FILE |
| 4562 | | 08/05/2010 | D19 | LM - LOSS MIT FCL REFERRAL - FNMA/FHLMC | SYSTEM ID |
| 4562 | | 08/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 08/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 08/04/2010 | DMD | 08/04/10 20:03:55 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 08/03/2010 | FSV | INSP TP D RESULTS RCVD;  ORD DT=07/16/10 | SYSTEM ID |
| 4562 | | 08/03/2010 | DM | EARLY IND: SCORE 350 MODEL EI60C | SYSTEM ID |
| 4562 | | 08/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 08/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 08/02/2010 | DMD | 08/02/10 20:03:20 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 4562 | | 08/02/2010 | DMD | 07/30/10 20:34:04 MSG ANS MACH | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 08/02/2010 | DMD | 07/30/10 15:10:04 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 08/02/2010 | DMD | 07/30/10 12:18:08 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 08/02/2010 | DMD | 07/30/10 20:34:04 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 08/02/2010 | DMD | 07/30/10 15:10:04 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 08/02/2010 | DMD | 07/30/10 12:18:08 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | DM | 08/02/2010 | NT | FHLMC EDR 07/30/10- 80  7/5/2010 | LAILA BEGUM |
| 4562 | | 07/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/30/2010 | DMD | 07/29/10 13:50:53 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 07/30/2010 | DMD | 07/29/10 11:47:47 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 07/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/30/2010 | DMD | 07/30/10 15:10:04 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 07/30/2010 | DMD | 07/30/10 12:18:08 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 07/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/29/2010 | DMD | 07/28/10 11:47:51 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 07/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/29/2010 | DMD | 07/29/10 13:50:53 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 07/29/2010 | DMD | 07/29/10 11:47:47 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 07/28/2010 | DMD | 07/27/10 20:03:29 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 07/28/2010 | DMD | 07/27/10 15:06:54 FAX MODEM | DAVOX INCOMING FILE |
| 4562 | | 07/28/2010 | DMD | 07/27/10 12:02:42 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 07/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/28/2010 | DMD | 07/28/10 11:47:51 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 07/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/27/2010 | DMD | 07/23/10 12:46:13 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 07/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/27/2010 | DMD | 07/26/10 16:12:14 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 07/27/2010 | DMD | 07/26/10 12:29:06 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 07/27/2010 | DMD | 07/27/10 20:03:29 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 07/27/2010 | DMD | 07/27/10 15:06:54 FAX MODEM | DAVOX INCOMING FILE |
| 4562 | | 07/27/2010 | DMD | 07/27/10 12:02:42 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 07/26/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/26/2010 | DMD | 07/26/10 16:12:14 MSG ANS MACH | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███4562 | | 07/26/2010 | DMD | 07/26/10 12:29:06 MSG ANS MACH | DAVOX INCOMING FILE |
| ███4562 | | 07/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 07/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 07/23/2010 | DMD | 07/22/10 15:17:18 FAST BUSY | DAVOX INCOMING FILE |
| ███4562 | | 07/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 07/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 07/23/2010 | DMD | 07/23/10 12:46:13 MSG ANS MACH | DAVOX INCOMING FILE |
| ███4562 | | 07/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 07/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 07/22/2010 | DMD | 07/21/10 20:31:21 MSG ANS MACH | DAVOX INCOMING FILE |
| ███4562 | | 07/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 07/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 07/22/2010 | DMD | 07/21/10 20:31:21 MSG ANS MACH | DAVOX INCOMING FILE |
| ███4562 | | 07/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 07/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 07/22/2010 | DMD | 07/22/10 15:17:18 FAST BUSY | DAVOX INCOMING FILE |
| ███4562 | | 07/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 07/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 07/21/2010 | DMD | 07/20/10 20:38:18 MSG ANS MACH | DAVOX INCOMING FILE |
| ███4562 | | 07/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 07/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 07/21/2010 | DMD | 07/20/10 20:38:18 MSG ANS MACH | DAVOX INCOMING FILE |
| ███4562 | | 07/20/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███4562 | | 07/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 07/19/2010 | DMD | 07/16/10 20:06:27 MSG ANS MACH | DAVOX INCOMING FILE |
| ███4562 | | 07/19/2010 | DMD | 07/16/10 12:57:51 MSG ANS MACH | DAVOX INCOMING FILE |
| ███4562 | | 07/16/2010 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ███4562 | | 07/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 07/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 07/16/2010 | DMD | 07/15/10 14:11:06 NO ANSWER | DAVOX INCOMING FILE |
| ███4562 | | 07/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 07/16/2010 | DMD | 07/16/10 20:06:27 MSG ANS MACH | DAVOX INCOMING FILE |
| ███4562 | | 07/16/2010 | DMD | 07/16/10 12:57:51 MSG ANS MACH | DAVOX INCOMING FILE |
| ███4562 | | 07/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███4562 | | 07/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 07/15/2010 | DMD | 07/14/10 13:26:37 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 07/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/15/2010 | DMD | 07/15/10 14:11:06 NO ANSWER | DAVOX INCOMING FILE |
| 4562 | | 07/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/14/2010 | DMD | 07/13/10 14:07:14 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 07/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/14/2010 | DMD | 07/14/10 13:26:37 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 07/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/13/2010 | DMD | 07/12/10 12:49:25 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 07/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/13/2010 | DMD | 07/13/10 14:07:14 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 07/13/2010 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 4562 | | 07/12/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/12/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/12/2010 | DMD | 07/12/10 12:49:25 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | ST1ST | 07/12/2010 | NT | CA 1ST CLASS LTR SENT PER STATE REQ | TAMMY HAYES |
| 4562 | ST1ST | 07/12/2010 | NT | DOC RETAINED IN XNET | TAMMY HAYES |
| 4562 | ST1ST | 07/12/2010 | NT | AT 8104 | TAMMY HAYES |
| 4562 | | 07/12/2010 | OL | WDOYCA First Class-Contact Due Diligence | TAMMY HAYES |
| 4562 | | 07/09/2010 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 4562 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/09/2010 | DMD | 07/08/10 15:33:40 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/09/2010 | DMD | 07/09/10 13:31:27 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 07/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 07/08/2010 | DMD | 07/07/10 18:25:23 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 07/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4562 | | 07/08/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 07/08/2010 | DMD | 07/08/10 15:33:40 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮4562 | | 07/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 07/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 07/07/2010 | DMD | 07/07/10 18:25:23 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮4562 | | 07/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 07/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 07/07/2010 | DMD | 07/06/10 23:26:19 RINGING | DAVOX INCOMING FILE |
| ▮4562 | | 07/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 07/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 07/06/2010 | DMD | 07/06/10 19:45:38 AUTOVOICE | DAVOX INCOMING FILE |
| ▮4562 | | 07/06/2010 | D19 | BREACH ROSALIND ALEXAN | SYSTEM ID |
| ▮4562 | | 07/02/2010 | DM | EARLY IND: SCORE 373 MODEL EI30C | SYSTEM ID |
| ▮4562 | | 07/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 07/02/2010 | DMD | 07/01/10 22:22:57 RINGING | DAVOX INCOMING FILE |
| ▮4562 | | 07/02/2010 | DMD | 07/01/10 23:47:28 AUTOVOICE | DAVOX INCOMING FILE |
| ▮4562 | | 07/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 07/02/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 07/02/2010 | DMD | 07/02/10 20:14:27 RINGING | DAVOX INCOMING FILE |
| ▮4562 | DM | 07/02/2010 | NT | FHLMC EDR 06/30/10-No codes reported | LAILA BEGUM |
| ▮4562 | | 07/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 07/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 07/01/2010 | DMD | 07/01/10 18:32:35 AUTOVOICE | DAVOX INCOMING FILE |
| ▮4562 | | 07/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 07/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 07/01/2010 | DMD | 06/30/10 23:39:02 RINGING | DAVOX INCOMING FILE |
| ▮4562 | | 06/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 06/30/2010 | DMD | 06/29/10 21:48:22 RINGING | DAVOX INCOMING FILE |
| ▮4562 | | 06/30/2010 | DMD | 06/29/10 23:41:29 RINGING | DAVOX INCOMING FILE |
| ▮4562 | | 06/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 06/30/2010 | DMD | 06/30/10 17:52:51 AUTOVOICE | DAVOX INCOMING FILE |
| ▮4562 | | 06/30/2010 | DMD | 06/30/10 20:47:30 RINGING | DAVOX INCOMING FILE |
| ▮4562 | | 06/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 06/29/2010 | DMD | 06/28/10 21:38:23 AUTOVOICE | DAVOX INCOMING FILE |
| ▮4562 | | 06/29/2010 | DMD | 06/28/10 23:57:11 RINGING | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▇4562 | | 06/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇4562 | | 06/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇4562 | | 06/29/2010 | DMD | 06/29/10 17:53:01 RINGING | DAVOX INCOMING FILE |
| ▇4562 | | 06/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇4562 | | 06/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇4562 | | 06/28/2010 | DMD | 06/28/10 16:55:33 AUTOVOICE | DAVOX INCOMING FILE |
| ▇4562 | | 06/25/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇4562 | | 06/25/2010 | DMD | 06/25/10 14:01:01 AUTOVOICE | DAVOX INCOMING FILE |
| ▇4562 | | 06/25/2010 | DMD | 06/25/10 20:55:23 AUTOVOICE | DAVOX INCOMING FILE |
| ▇4562 | | 06/25/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇4562 | | 06/25/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇4562 | | 06/25/2010 | DMD | 06/24/10 22:46:08 AUTOVOICE | DAVOX INCOMING FILE |
| ▇4562 | | 06/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇4562 | | 06/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇4562 | | 06/24/2010 | DMD | 06/24/10 16:27:10 AUTOVOICE | DAVOX INCOMING FILE |
| ▇4562 | | 06/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇4562 | | 06/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇4562 | | 06/24/2010 | DMD | 06/23/10 22:28:23 AUTOVOICE | DAVOX INCOMING FILE |
| ▇4562 | | 06/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇4562 | | 06/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇4562 | | 06/23/2010 | DMD | 06/22/10 23:34:40 AUTOVOICE | DAVOX INCOMING FILE |
| ▇4562 | | 06/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇4562 | | 06/23/2010 | DMD | 06/23/10 16:31:47 TIMEOUT | DAVOX INCOMING FILE |
| ▇4562 | | 06/23/2010 | DMD | 06/23/10 16:41:02 RINGING | DAVOX INCOMING FILE |
| ▇4562 | | 06/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇4562 | | 06/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇4562 | | 06/22/2010 | DMD | 06/22/10 17:26:09 RINGING | DAVOX INCOMING FILE |
| ▇4562 | | 06/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇4562 | | 06/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇4562 | | 06/21/2010 | DMD | 06/21/10 19:01:28 AUTOVOICE | DAVOX INCOMING FILE |
| ▇4562 | | 06/21/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▇4562 | | 06/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇4562 | | 06/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▇4562 | | 06/18/2010 | DMD | 06/18/10 15:11:54 AUTOVOICE | DAVOX INCOMING FILE |
| ▇4562 | | 06/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 4562 | | 06/18/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4562 | | 06/18/2010 | DMD | 06/17/10 22:33:56 RINGING | | DAVOX INCOMING FILE |
| 4562 | | 06/17/2010 | DMD | 06/16/10 18:36:36 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | | 06/17/2010 | DMD | 06/16/10 14:28:17 | No Answer | DAVOX INCOMING FILE |
| 4562 | | 06/17/2010 | DMD | 06/16/10 09:46:25 | No Answer | DAVOX INCOMING FILE |
| 4562 | | 06/17/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4562 | | 06/17/2010 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4562 | | 06/17/2010 | DMD | 06/17/10 16:58:29 AUTOVOICE | | DAVOX INCOMING FILE |
| 4562 | | 06/16/2010 | DMD | 06/15/10 18:07:27 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | | 06/16/2010 | DMD | 06/15/10 14:37:48 | No Answer | DAVOX INCOMING FILE |
| 4562 | | 06/16/2010 | DMD | 06/15/10 10:27:32 | No Answer | DAVOX INCOMING FILE |
| 4562 | | 06/15/2010 | DMD | 06/14/10 18:13:36 | PAR3 CONNECT | DAVOX INCOMING FILE |
| 4562 | | 06/15/2010 | DMD | 06/14/10 13:41:29 | No Answer | DAVOX INCOMING FILE |
| 4562 | | 06/15/2010 | DMD | 06/14/10 09:42:15 | No Answer | DAVOX INCOMING FILE |
| 4562 | | 06/14/2010 | DMD | 06/11/10 18:17:11 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | | 06/14/2010 | DMD | 06/11/10 13:50:22 | No Answer | DAVOX INCOMING FILE |
| 4562 | | 06/14/2010 | DMD | 06/11/10 10:41:08 | No Answer | DAVOX INCOMING FILE |
| 4562 | | 06/11/2010 | DMD | 06/10/10 18:27:30 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | | 06/11/2010 | DMD | 06/10/10 14:59:54 | No Answer | DAVOX INCOMING FILE |
| 4562 | | 06/11/2010 | DMD | 06/10/10 10:25:29 | No Answer | DAVOX INCOMING FILE |
| 4562 | | 06/10/2010 | DMD | 06/09/10 18:21:59 | PAR3 CONNECT | DAVOX INCOMING FILE |
| 4562 | | 06/10/2010 | DMD | 06/09/10 15:26:46 | No Answer | DAVOX INCOMING FILE |
| 4562 | | 06/10/2010 | DMD | 06/09/10 10:52:11 | No Answer | DAVOX INCOMING FILE |
| 4562 | | 06/09/2010 | DMD | 06/08/10 18:07:23 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | | 06/09/2010 | DMD | 06/08/10 14:33:23 | No Answer | DAVOX INCOMING FILE |
| 4562 | | 06/09/2010 | DMD | 06/08/10 10:46:07 | No Answer | DAVOX INCOMING FILE |
| 4562 | | 06/08/2010 | DMD | 06/07/10 18:16:30 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | | 06/08/2010 | DMD | 06/07/10 14:49:12 | No Answer | DAVOX INCOMING FILE |
| 4562 | | 06/08/2010 | DMD | 06/07/10 10:22:16 | No Answer | DAVOX INCOMING FILE |
| 4562 | | 06/07/2010 | DM | EARLY IND: SCORE 010 MODEL EI16C | | SYSTEM ID |
| 4562 | INQ30 | 05/26/2010 | CIT | 029 DONE 05/26/10 BY TLR 01419 | | TRACY NOSBISCH |
| 4562 | INQ30 | 05/26/2010 | CIT | TSK TYP 128-CC COR TRACKING | | TRACY NOSBISCH |
| 4562 | INQ30 | 05/26/2010 | CIT | 029 Clsing CIT 128-mailed 2:02 ltr re. mod | | TRACY NOSBISCH |
| 4562 | INQ30 | 05/26/2010 | CIT | approved on 3/16/10 & next payment due 6/1/10 | | TRACY NOSBISCH |
| 4562 | INQ30 | 05/26/2010 | CIT | f/$1085.27. Adv of fees due of $1229.56. TN | | TRACY NOSBISCH |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | INQ30 | 05/26/2010 | CIT | 7517 | TRACY NOSBISCH |
| 4562 | | 05/26/2010 | OL | WDOYCUS - UPDATED RECORDS | TRACY NOSBISCH |
| 4562 | INQ30 | 05/19/2010 | CIT | 029 new cit 128 corr rcvd | SUSAN PARKER |
| 4562 | | 05/18/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 05/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/17/2010 | DMD | 05/14/10 17:38:16        LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | | 05/17/2010 | DMD | 05/14/10 14:10:46        No Answer | DAVOX INCOMING FILE |
| 4562 | | 05/14/2010 | DMD | 05/13/10 17:42:55        LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | | 05/14/2010 | DMD | 05/13/10 14:13:34        No Answer | DAVOX INCOMING FILE |
| 4562 | | 05/14/2010 | DMD | 05/13/10 10:02:34        No Answer | DAVOX INCOMING FILE |
| 4562 | | 05/13/2010 | DMD | 05/12/10 18:35:22        LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | | 05/13/2010 | DMD | 05/12/10 14:21:26        No Answer | DAVOX INCOMING FILE |
| 4562 | | 05/13/2010 | DMD | 05/12/10 09:54:16        No Answer | DAVOX INCOMING FILE |
| 4562 | | 05/12/2010 | DMD | 05/11/10 18:05:38        LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | | 05/12/2010 | DMD | 05/11/10 14:31:13        LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | | 05/12/2010 | DMD | 05/11/10 10:33:14        No Answer | DAVOX INCOMING FILE |
| 4562 | | 05/11/2010 | DMD | 05/10/10 18:31:10        LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | | 05/11/2010 | DMD | 05/10/10 15:40:20        No Answer | DAVOX INCOMING FILE |
| 4562 | | 05/11/2010 | DMD | 05/10/10 11:25:02        No Answer | DAVOX INCOMING FILE |
| 4562 | | 05/05/2010 | DM | EARLY IND: SCORE 008 MODEL EI16C | SYSTEM ID |
| 4562 | | 04/23/2010 | DM | TT A3P WILLIAM SERRANO, HOUSING RESOURCE CENTER, | MILDRED CALDERON |
| 4562 | | 04/23/2010 | DM | V/I,  CI STTD HOMEOWNERS REQEUSTING FROM US A | MILDRED CALDERON |
| 4562 | | 04/23/2010 | DM | LETTER ABT THE MOD TERMS, SOMETHING THAT WOULD | MILDRED CALDERON |
| 4562 | | 04/23/2010 | DM | REFLECT HOW MUCH IS DUE, ADV ACCNT CURRENT NT DUE | MILDRED CALDERON |
| 4562 | | 04/23/2010 | DM | UNTIL 05/01/10, ADV UNCOLL FEES IAO $1229.56 FOR | MILDRED CALDERON |
| 4562 | | 04/23/2010 | DM | PROP INS & ADVANCES.    FAXED MAS VIA 24 K. | MILDRED CALDERON |
| 4562 | | 04/23/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MILDRED CALDERON |
| 4562 | | 04/23/2010 | DM | A3P WILLIAM SERRANO CI VAI..XFRD TO | RESTORED 081210 |
| 4562 | | 04/23/2010 | DM | WATERLOO.......KENYATA | RESTORED 081210 |
| 4562 | | 04/23/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | RESTORED 081210 |
| 4562 | | 04/21/2010 | DM | A3P WILLIAM SERRANO CI VI ADV TAD/CRDT/CLS/LTRS/LC | MIKE SHIRES |
| 4562 | | 04/21/2010 | DM | A3P CI BECUASE STATEMENT BORROWER RCVD SD STILL | MIKE SHIRES |
| 4562 | | 04/21/2010 | DM | OWES OVER $3000 ADV THAT AFTER MODS THE SYSTEM | MIKE SHIRES |
| 4562 | | 04/21/2010 | DM | TAKES SOME TIME TO UPDATE SO STATEMENTS MAY NOT | MIKE SHIRES |
| 4562 | | 04/21/2010 | DM | REFLECT CHANGES RIGHT AWAY DOES TAKE TIME, ADV OF | MIKE SHIRES |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 04/21/2010 | DM | PMT AMOUNT AND DUE DATE, AND UNCOLLECTED FEES. | MIKE SHIRES |
| 4562 | | 04/21/2010 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO OAAI | MIKE SHIRES |
| 4562 | | 04/21/2010 | DM | TRANSFERRED BORROWER TO 800-850-4622 AND MANUALLY | LATOYA HILL |
| 4562 | | 04/21/2010 | DM | ENTERED LOAN # AND LAST 4 OF SSN | LATOYA HILL |
| 4562 | | 04/21/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRTR | LATOYA HILL |
| 4562 | LMT | 04/13/2010 | NT | HMP worksheet sent to Kenwood for image | JAN SAUNCHEGROW |
| 4562 | LMT | 04/13/2010 | NT | and destroy. | JAN SAUNCHEGROW |
| 4562 | TRMTL | 04/13/2010 | NT | Sent LMTW to Freddie Mac to settle loan mod April | LORI LITTERER |
| 4562 | TRMTL | 04/13/2010 | NT | 13, 2010 | LORI LITTERER |
| 4562 | CSTDN | 04/13/2010 | NT | Original mod doc sent to Ally Bank on | SARAH JUNK |
| 4562 | CSTDN | 04/13/2010 | NT | 4/1/10 in box 17020139321-1 | SARAH JUNK |
| 4562 | | 04/09/2010 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 4562 | | 04/07/2010 | D28 | MANUAL BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 04/06/2010 | DM | EARLY IND: SCORE 000 MODEL EI16C | SYSTEM ID |
| 4562 | | 04/06/2010 | LMT | FILE CLOSED      (7)    COMPLETED 04/06/10 | RAMYA SELVARAJAN |
| 4562 | | 04/06/2010 | LMT | 0000000000 TASK:0000-LMT-REJECTED OPTION  04/06/10 | RAMYA SELVARAJAN |
| 4562 | | 04/06/2010 | LMT |   REJECTED BY:SERVICER | RAMYA SELVARAJAN |
| 4562 | | 04/06/2010 | LMT | REJECT REASON: OTHER | RAMYA SELVARAJAN |
| 4562 | | 04/06/2010 | LMT | HMP MODIFICATION | RAMYA SELVARAJAN |
| 4562 | | 04/05/2010 | DM | A3P WILLIAM SERRANO CI, VI, ADVD OF PMNT DUE FOR | HEATHER LEIGHTON |
| 4562 | | 04/05/2010 | DM | 4/1/10 IAO $1,085.57, ADVD OF LC/CR, ADVD A3P THT | HEATHER LEIGHTON |
| 4562 | | 04/05/2010 | DM | WE RECVD THE SIGND PERM MOD DOCS BCK BY DEAD LINE | HEATHER LEIGHTON |
| 4562 | | 04/05/2010 | DM | & NOW WAITING ON LOAN MOD 2 B FINALIZD IN THE | HEATHER LEIGHTON |
| 4562 | | 04/05/2010 | DM | SYSTM | HEATHER LEIGHTON |
| 4562 | | 04/05/2010 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO OAAI | HEATHER LEIGHTON |
| 4562 | | 04/05/2010 | DM | 3P CI ADV NO AUTH, ADV IF ONLY COMP AUTH ND TO SND | HEATHER FISCHER |
| 4562 | | 04/05/2010 | DM | IN AGAIN WITH HER NAME ON IT, GV FAX # TO SND IN | HEATHER FISCHER |
| 4562 | | 04/05/2010 | DM | 3P AUTH. | HEATHER FISCHER |
| 4562 | | 04/05/2010 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO NOTE | HEATHER FISCHER |
| 4562 | DM | 04/02/2010 | NT | FHLMC EDR 03/31/10- 20  3/26/2010 | LAILA BEGUM |
| 4562 | | 04/02/2010 | D28 | MANUAL BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | ESC | 04/01/2010 | NT | analyze eff 4/10  1085.27 | TAMMI MOOTHART |
| 4562 | ESC | 04/01/2010 | NT | spread shtge 60 months (beg esc bal -2485.93 | TAMMI MOOTHART |
| 4562 | ESC | 04/01/2010 | NT | bkdt april tax 1353.18 new esc bal -1132.75) | TAMMI MOOTHART |
| 4562 | ESC05 | 04/01/2010 | CIT | 028 DONE 04/01/10 BY TLR 13405 | TAMMI MOOTHART |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | ESC05 | 04/01/2010 | CIT | TSK TYP 318-FINAL LN MOD ES | TAMMI MOOTHART |
| 4562 | ESC05 | 04/01/2010 | CIT | 028 closing cit 318 - analyze eff 4/10  1085.27 | TAMMI MOOTHART |
| 4562 | ESC05 | 04/01/2010 | CIT | spread shtge 60 months (beg esc bal -2485.93 | TAMMI MOOTHART |
| 4562 | ESC05 | 04/01/2010 | CIT | bkdt april tax 1353.18 new esc bal -1132.75) | TAMMI MOOTHART |
| 4562 | | 04/01/2010 | VEA | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO | TAMMI MOOTHART |
| 4562 | COL27 | 03/31/2010 | CIT | 027 DONE 03/31/10 BY TLR 15963 | JOHN RUSH |
| 4562 | COL27 | 03/31/2010 | CIT | TSK TYP 840-FUNDS RECEIVED | JOHN RUSH |
| 4562 | COL27 | 03/31/2010 | CIT | 028 New CIT 318-  HMP Mod Completed, please | JOHN RUSH |
| 4562 | COL27 | 03/31/2010 | CIT | finalize analysis    effective 04/01/2010. | JOHN RUSH |
| 4562 | COL27 | 03/31/2010 | CIT | If any shortage please spreadover  for 60 | JOHN RUSH |
| 4562 | COL27 | 03/31/2010 | CIT | months; | JOHN RUSH |
| 4562 | | 03/31/2010 | FSV | DELINQ INSP HOLD RELEASED | JOHN RUSH |
| 4562 | | 03/31/2010 | HMP | HMP MOD COMPLETE DT    CHGD 00/00/00 TO 03/31/10 | JOHN RUSH |
| 4562 | | 03/31/2010 | HMP | HMP MOD COMPLETED              03/31/10 | JOHN RUSH |
| 4562 | ALT | 03/30/2010 | NT | loaded balloon data per script - hmp mod | JILL SCHARES |
| 4562 | | 03/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 03/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 03/29/2010 | DMD | 03/26/10 20:28:20 Left Message | DAVOX INCOMING FILE |
| 4562 | ALT03 | 03/29/2010 | CIT | 026 DONE 03/29/10 BY TLR 02170 | JAN DRUVENGA |
| 4562 | ALT03 | 03/29/2010 | CIT | TSK TYP 431-ARM LOSS MIT | JAN DRUVENGA |
| 4562 | ALT03 | 03/29/2010 | CIT | 026 closed cit 431 - loaded per script | JAN DRUVENGA |
| 4562 | | 03/26/2010 | MFR | MERS NOTIFIED FRCLSR REINSTATED  03/26/10 | HELOC ADVANCE - HEM |
| 4562 | | 03/26/2010 | DM | HMP OUTBOUND CALL TO SEE IF BORROWER WANTS TO SET | LINDA WEBER |
| 4562 | | 03/26/2010 | DM | UP A PD PBP FOR THEIR NEXT TRIAL PAYMENT - LMTC | LINDA WEBER |
| 4562 | | 03/26/2010 | DM | AND SPEAK WITH THE FIRST AVAILABLE AGENT. | LINDA WEBER |
| 4562 | | 03/26/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRLM | LINDA WEBER |
| 4562 | | 03/26/2010 | FOR | 03/26/10 - 04:05 - 63971 | NEW TRAK SYSTEM ID |
| 4562 | | 03/26/2010 | FOR | Process opened 3/26/2010 by user | NEW TRAK SYSTEM ID |
| 4562 | | 03/26/2010 | FOR | Ramya Selvarajan. | NEW TRAK SYSTEM ID |
| 4562 | | 03/26/2010 | FOR | 03/26/10 - 04:05 - 63971 | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███████ | | ███████ | ██ | ████████████████ | ███████████ |
| ███████ | | | | ████████████ | |
| ████ 4562 | | 03/26/2010 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| ████ 4562 | | 03/26/2010 | FOR | 03/26/10 - 04:05 - 00007 | NEW TRAK SYSTEM ID |
| ████ 4562 | | 03/26/2010 | FOR | nts: Hold Ended   . Status: Active, | NEW TRAK SYSTEM ID |
| ████ 4562 | | 03/26/2010 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| ████ 4562 | | 03/26/2010 | FOR | 03/26/10 - 04:05 - 00007 | NEW TRAK SYSTEM ID |
| ████ 4562 | | 03/26/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ████ 4562 | | 03/26/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ████ 4562 | | 03/26/2010 | FOR | step Bid Calculation Completed to | NEW TRAK SYSTEM ID |
| ████ 4562 | | 03/26/2010 | FOR | 3/26/2010. Reason: Hold Ended. Comme | NEW TRAK SYSTEM ID |
| ████ 4562 | | 03/26/2010 | FOR | 03/26/10 - 04:05 - 63971 | NEW TRAK SYSTEM ID |
| ████ 4562 | | 03/26/2010 | FOR | r has ended the hold. Hold End | NEW TRAK SYSTEM ID |
| ████ 4562 | | 03/26/2010 | FOR | Date: 03/26/2010. Hold type: Loss | NEW TRAK SYSTEM ID |
| ████ 4562 | | 03/26/2010 | FOR | Mitigation Workout | NEW TRAK SYSTEM ID |
| ████ 4562 | | 03/26/2010 | FOR | 03/26/10 - 04:05 - 63971 | NEW TRAK SYSTEM ID |
| ████ 4562 | | 03/26/2010 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| ████ 4562 | | 03/26/2010 | FOR | End Date: 03/26/2010. Hold type: | NEW TRAK SYSTEM ID |
| ████ 4562 | | 03/26/2010 | FOR | Loss Mitigation WorkoutSystem | NEW TRAK SYSTEM ID |
| ████ 4562 | | 03/26/2010 | FOR | updated for the following event: Use | NEW TRAK SYSTEM ID |
| ████ 4562 | | 03/26/2010 | FOR | 03/26/10 - 10:06 - 71514 | NEW TRAK SYSTEM ID |
| ███████ | | ███████ | ██ | ████████████████ | ███████████ |
| ███████ | | ███████ | ██ | ████████████ | ███████████ |
| ████ 4562 | CSH10 | 03/26/2010 | CIT | 027 new cit 840 posting funds to ln | ANN EILERS |
| ████ 4562 | | 03/26/2010 | DM | BREACH HOLD REMOVED MANUALLY | RAMYA SELVARAJAN |
| ████ 4562 | COL27 | 03/26/2010 | CIT | 026 New cit 431   pls update steps per mod imaged | RAMYA SELVARAJAN |
| ████ 4562 | COL27 | 03/26/2010 | CIT | 03/25/2010 | RAMYA SELVARAJAN |
| ████ 4562 | COL27 | 03/26/2010 | CIT | 025 DONE 03/26/10 BY TLR 30905 | RAMYA SELVARAJAN |
| ████ 4562 | COL27 | 03/26/2010 | CIT | TSK TYP 008-HMP MODIFICATIO | RAMYA SELVARAJAN |
| ████ 4562 | | 03/26/2010 | LMT | LN MODIFICATION CMP  (1002) COMPLETED 03/26/10 | RAMYA SELVARAJAN |
| ████ 4562 | PFD | 03/26/2010 | NT | hmp mod with $64198.91 deferred principal | RAMYA SELVARAJAN |
| ████ 4562 | LMT | 03/26/2010 | NT | Original Term 360 | RAMYA SELVARAJAN |
| ████ 4562 | LMT | 03/26/2010 | NT | Maturity Date 6/1/2036 | RAMYA SELVARAJAN |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 03/26/2010 | LMT | RECV EXEC DOCS    (1031) COMPLETED 03/26/10 | RAMYA SELVARAJAN |
| 4562 | LMT | 03/26/2010 | NT | Stopped FCL in NT... | RAMYA SELVARAJAN |
| 4562 | LMT | 03/26/2010 | NT | Loan vil be reinstated thru loss mit loan mod | RAMYA SELVARAJAN |
| 4562 | LMT | 03/26/2010 | NT | workout.. | RAMYA SELVARAJAN |
| 4562 | | 03/26/2010 | FOR | FILE CLOSED    (1000) COMPLETED 03/26/10 | RAMYA SELVARAJAN |
| 4562 | LMT | 03/26/2010 | LMT | HMP PERM MOD SIGNED  (1061) COMPLETED 03/24/10 | RAMYA SELVARAJAN |
| 4562 | LMT | 03/26/2010 | NT | Fax RCVD Form 4506-T, annuity ben,  imaged as wout | CLAUDIA BORRAYO |
| 4562 | LMT | 03/26/2010 | NT | in looking glass 03/25/10, ICT-Amccahen7605 | CLAUDIA BORRAYO |
| 4562 | COL27 | 03/25/2010 | CIT | 025 New CIT 008 executed perm HMP docs recd, | KIRAN TUNIKI |
| 4562 | COL27 | 03/25/2010 | CIT | notified closer to work | KIRAN TUNIKI |
| 4562 | FEDEX | 03/23/2010 | NT | Doc sent via Fed Ex label #:446189382064 and | GEORGIA HASLAM |
| 4562 | FEDEX | 03/23/2010 | NT | return Fed Ex label #:446189382075 for the 3-18 | GEORGIA HASLAM |
| 4562 | FEDEX | 03/23/2010 | NT | HMP merge | GEORGIA HASLAM |
| 4562 | MERGE | 03/22/2010 | NT | HMP MOD DOCS MERGED 3/19/10 | EVA CARSON-SCRIPT ID |
| 4562 | MERGE | 03/22/2010 | NT | DOCS DUE BACK 3/25/10 | EVA CARSON-SCRIPT ID |
| 4562 | | 03/22/2010 | LMT | SEND EXEC DOCS    (1040) COMPLETED 03/22/10 | PETE HOECKER-SCRIPT |
| 4562 | | 03/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 03/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 03/19/2010 | DMD | 03/19/10 15:54:28 LEFT MSG | DAVOX INCOMING FILE |
| 4562 | | 03/19/2010 | DM | **HMP OUTBND** CLLING ACCT 2 INFORM TERMS OF PERM | HEATHER LEIGHTON |
| 4562 | | 03/19/2010 | DM | LOAN MOD THT HS BN APPRVD PER NOTES ON 3/16/10-- | HEATHER LEIGHTON |
| 4562 | | 03/19/2010 | DM | MOD DOCS HAVE NOT BN SNT OUT YET, HOWEVER, ALSO | HEATHER LEIGHTON |
| 4562 | | 03/19/2010 | DM | CLLING 2 ADVD ONCE THY RECV DOCS 2 NOTARIZE & SND | HEATHER LEIGHTON |
| 4562 | | 03/19/2010 | DM | BCK--GOT MACHINE, LEFT MESSAGE. HLEIGHTON2365579. | HEATHER LEIGHTON |
| 4562 | | 03/19/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | HEATHER LEIGHTON |
| 4562 | | 03/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 03/18/2010 | DM | A3P WILLIAM SERRANO CI TO CHK STS OF MOD, ADVD | RYAN WILT |
| 4562 | | 03/18/2010 | DM | APRVD FORE HMP PERM MOD, ADVD OF PARAMETERS, ADVD | RYAN WILT |
| 4562 | | 03/18/2010 | DM | OF LC CRE AND LOAN MAY NOT BE ASSUMABLE MOVING | RYAN WILT |
| 4562 | | 03/18/2010 | DM | FORWARD. ADVD DOCS NOT READY YET. | RYAN WILT |
| 4562 | | 03/18/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | RYAN WILT |
| 4562 | HMPPM | 03/16/2010 | NT | HMP PERM MOD APPROVED: Terms: New P&I:814.55; | LM51 |
| 4562 | HMPPM | 03/16/2010 | NT | NewRate: 2.000%; New Term:480; | LM51 |
| 4562 | HMPPM | 03/16/2010 | NT | Forbearance:64198.91;PITI:1151.44; New | LM51 |
| 4562 | HMPPM | 03/16/2010 | NT | Ceiling:5.000% After 5 years rate will increase 1% | LM51 |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | HMPPM | 03/16/2010 | NT | a year until reaching the ceiling.; Original | LM51 |
| 4562 | HMPPM | 03/16/2010 | NT | Term:360 FHLMC Lock Date 03/11/10 | LM51 |
| 4562 | | 03/16/2010 | LMT | HMP MOD APPROVED    (1060) COMPLETED 03/16/10 | LM51 |
| 4562 | COL09 | 03/16/2010 | CIT | 024 DONE 03/16/10 BY TLR 26935 | LM51 |
| 4562 | COL09 | 03/16/2010 | CIT | TSK TYP 959-REVIEW FOR PERM | LM51 |
| 4562 | COL09 | 03/16/2010 | CIT | 024 Close CIT#959; Account ready for HMP Perm Doc | LM51 |
| 4562 | COL09 | 03/16/2010 | CIT | Prep | LM51 |
| 4562 | DM | 03/15/2010 | NT | FHLMC EDR 03/12/10- 43  12/9/2009 | LAILA BEGUM |
| 4562 | FILEA | 03/14/2010 | NT | loaded loss pro mod for file a | JOSE ORTIZ |
| 4562 | | 03/14/2010 | LMT | LOAN MOD STARTED    (1001) COMPLETED 03/14/10 | JOSE ORTIZ |
| 4562 | | 03/12/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4562 | | 03/12/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4562 | COL09 | 03/12/2010 | CIT | 024 Retarget CIT#959; Prepping account for HMP | LM51 |
| 4562 | COL09 | 03/12/2010 | CIT | Perm Mod Calculator | LM51 |
| 4562 | | 03/11/2010 | DM | BREACH HOLD PLACED-EXPIRATION DATE 06/11/10 | MONIQUE JOHNSON |
| 4562 | | 03/11/2010 | LMT | HMP TRIAL COMPLETED  (537) COMPLETED 03/11/10 | MONIQUE JOHNSON |
| 4562 | STOP | 03/11/2010 | NT | HMP Perm Mod in Process. All monies | MONIQUE JOHNSON |
| 4562 | STOP | 03/11/2010 | NT | to 4N | MONIQUE JOHNSON |
| 4562 | COL11 | 03/11/2010 | CIT | 024 New CIT#959 - Account Ready for HMP Perm Mod | MONIQUE JOHNSON |
| 4562 | | 03/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 4562 | | 03/01/2010 | DM | PROMISE PLAN 15 BROKEN03/01/10 PROMISE DT 03/01/10 | SYSTEM ID |
| 4562 | DM | 03/01/2010 | NT | FHLMC EDR 02/26/10- 43  12/9/2009  20  2/3/2010 | LAILA BEGUM |
| 4562 | | 02/23/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4562 | | 02/23/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 4562 | DM | 02/15/2010 | NT | FHLMC EDR 02/12/10- 43  12/9/2009  20  2/3/2010 | LAILA BEGUM |
| 4562 | | 02/04/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 4562 | | 02/04/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 02/02/2010 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 4562 | | 02/01/2010 | DM | PROMISE PLAN 15 BROKEN02/01/10 PROMISE DT 02/01/10 | SYSTEM ID |
| 4562 | DM | 02/01/2010 | NT | FHLMC EDR 01/29/10-        9  12/8/2009 | LAILA BEGUM |
| 4562 | | 01/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 01/15/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 01/13/10 | SYSTEM ID |
| 4562 | DM | 01/08/2010 | NT | FHLMC EDR 12/31/09      AW   12/02/09 HD | LAILA BEGUM |
| 4562 | DM | 01/08/2010 | NT | 12/04/09 9    12/08/09 | LAILA BEGUM |
| 4562 | | 01/04/2010 | DM | EARLY IND: SCORE 161 MODEL EIFRC | SYSTEM ID |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████4562 | | 12/30/2009 | FOR | 12/30/09 - 10:20 - 57127 | NEW TRAK SYSTEM ID |
| ████ | | ████ | █ | ███████████ | ██████████ |
| ████ | | ████ | █ | ████████ | ██████████ |
| ████ | | ████ | █ | ████ | ██████████ |
| ████ | | ████ | █ | ██████ | ██████████ |
| ████ | | ████ | █ | ████████ | ██████████ |
| ████ | | ████ | █ | ███████████ | ██████████ |
| ████ | | ████ | █ | █████ | ██████████ |
| ████ | | ████ | █ | ███████ | ██████████ |
| ████ | | ████ | █ | ████ | ██████████ |
| ████4562 | AGRMT | 12/30/2009 | NT | RCVD MISC HMP TRIAL DOCS SENT TO I MAGIN | AMANDA THOMPSON |
| ████4562 | LMT | 12/30/2009 | NT | RCVD HMP TRIAL DOCS, SENT TO KENWOOD | JESSICA SORTO |
| ████4562 | LMT | 12/30/2009 | NT | 12/29/09. | JESSICA SORTO |
| ████4562 | | 12/30/2009 | LMT | RECV EXECUTED DOC   (531)  COMPLETED 12/30/09 | MELISSA HAPPEL |
| ████4562 | | 12/30/2009 | LMT | RECV EXECUTED DOC   (531)  UNCOMPLETED | MELISSA HAPPEL |
| ████4562 | | 12/30/2009 | LMT | RECV EXECUTED DOC   (531)  COMPLETED 12/30/09 | DANIELLE POLLARD |
| ████4562 | HLDFC | 12/30/2009 | NT | placed file on hold | SHONNTAE MCGLOTHIN |
| ████4562 | LMT | 12/29/2009 | NT | RCVD MISC HMP TRIAL DOC. SENT | AMANDA THOMPSON |
| ████4562 | LMT | 12/29/2009 | NT | TO IMAGING | AMANDA THOMPSON |
| ████4562 | | 12/29/2009 | LMT | DT CUS SIGND HMP TRL (1099) COMPLETED 12/21/09 | CINDY RUSCH |
| ████4562 | AGRMT | 12/29/2009 | NT | Recd signed HMP trial document.  Sent | CINDY RUSCH |
| ████4562 | AGRMT | 12/29/2009 | NT | to imagaing. | CINDY RUSCH |
| ████4562 | LMT | 12/29/2009 | NT | A Loss Mitigation deposit has been received from | MELISSA HAPPEL |
| ████4562 | LMT | 12/29/2009 | NT | the borrower | MELISSA HAPPEL |
| ████4562 | | 12/29/2009 | LMT | Awaiting signed documents. | MELISSA HAPPEL |
| ████4562 | | 12/29/2009 | LMT | TASK:0531-LMT-CHANGD FUPDT  03/29/10 | MELISSA HAPPEL |
| ████4562 | LMT | 12/24/2009 | NT | RCVD SIGNED HMP PERM/TRIAL DOCS | AMANDA THOMPSON |
| ████4562 | LMT | 12/24/2009 | NT | PLACED ON CINDYS DESK | AMANDA THOMPSON |
| ████4562 | | 12/22/2009 | FOR | 12/22/09 - 17:30 - 73223 | NEW TRAK SYSTEM ID |
| ████4562 | | 12/22/2009 | FOR | /2010. Reason: The sale was | NEW TRAK SYSTEM ID |
| ████4562 | | 12/22/2009 | FOR | postponed from: 12/23/2009 to: | NEW TRAK SYSTEM ID |
| ████4562 | | 12/22/2009 | FOR | 1/19/2010 due to BR - Client Request | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 12/22/2009 | FOR | 12/22/09 - 17:30 - 73223 | NEW TRAK SYSTEM ID |
| 4562 | | 12/22/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 12/22/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4562 | | 12/22/2009 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 4562 | | 12/22/2009 | FOR | from 12/23/2009 to completed on 1/19 | NEW TRAK SYSTEM ID |
| 4562 | | 12/22/2009 | FOR | 12/22/09 - 17:30 - 73223 | NEW TRAK SYSTEM ID |
| 4562 | | 12/22/2009 | FOR | Process opened 12/22/2009 by user | NEW TRAK SYSTEM ID |
| 4562 | | 12/22/2009 | FOR | Phyllis Lam. | NEW TRAK SYSTEM ID |
| 4562 | | 12/22/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT  01/19/10 | NEW TRAK SYSTEM ID |
| 4562 | | 12/22/2009 | FOR | 12/22/09 - 17:30 - 73223 | NEW TRAK SYSTEM ID |
| 4562 | | 12/22/2009 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 4562 | | 12/22/2009 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 4562 | | 12/22/2009 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 4562 | | 12/22/2009 | FOR | Postponement Reason: : Client Reques | NEW TRAK SYSTEM ID |
| 4562 | | 12/22/2009 | FOR | 12/22/09 - 17:30 - 73223 | NEW TRAK SYSTEM ID |
| 4562 | | 12/22/2009 | FOR | t | NEW TRAK SYSTEM ID |
| 4562 | | 12/22/2009 | DM | A3P WILLIAM SERRANO CI VI. WNTS TO KNW IF WE | VAACHON RILEY |
| 4562 | | 12/22/2009 | DM | RCVD DOCS THAT WERE SNT YESTERDAY. ADV IT HAS NOT | VAACHON RILEY |
| 4562 | | 12/22/2009 | DM | POSTED IN OUR SYSTEM YET. 3P WNTS TO KNW IF FCL | VAACHON RILEY |
| 4562 | | 12/22/2009 | DM | SALE DATE IS PP. ADV THAT THE SALE IS PP | VAACHON RILEY |
| 4562 | | 12/22/2009 | DM | INDEFINITLY. ADV B1 NEEDS TO ADHERE TO TRIAL MOD. | VAACHON RILEY |
| 4562 | | 12/22/2009 | DM | VAACHON8930648 | VAACHON RILEY |
| 4562 | | 12/22/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | VAACHON RILEY |
| 4562 | | 12/21/2009 | DM | A3P WILLIAM SERRANO CI VI ADV LM. 3P WONDERING IF | WILLIAM PARKER |
| 4562 | | 12/21/2009 | DM | FCL SALE DATE IS PP. ADV THAT THE SALE IS PP | WILLIAM PARKER |
| 4562 | | 12/21/2009 | DM | INDEFINITLY ADV ALL SHE NEEDS TO DO IS TO GET THE | WILLIAM PARKER |
| 4562 | | 12/21/2009 | DM | PMT IN COME 01/01/10. | WILLIAM PARKER |
| 4562 | | 12/21/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | WILLIAM PARKER |
| 4562 | | 12/21/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | HLDFC | 12/17/2009 | NT | FC_Postponement_Notification : Event Update : | BRIDGETTE MILLER |
| 4562 | HLDFC | 12/17/2009 | NT | Sandra Guevara, Executive Trustee Services : | BRIDGETTE MILLER |
| 4562 | HLDFC | 12/17/2009 | NT | 12/16/2009 3:34:00 PM  User has updated the system | BRIDGETTE MILLER |
| 4562 | HLDFC | 12/17/2009 | NT | for the following event: Confirmed Sale Has Been | BRIDGETTE MILLER |
| 4562 | HLDFC | 12/17/2009 | NT | Postponed, completed on 12/16/2009 | BRIDGETTE MILLER |
| 4562 | HLDFC | 12/17/2009 | NT | removed the sale date | BRIDGETTE MILLER |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| █4562 | DM | 12/17/2009 | NT | FHLMC EDR 12/14/09-   AW  12/2/2009  HD | ERIC STURGIS |
| █4562 | DM | 12/17/2009 | NT | 12/4/2009  9  12/8/2009  AX  12/9/2009 | ERIC STURGIS |
| █4562 | | 12/16/2009 | FOR | 12/16/09 - 14:51 - 70968 | NEW TRAK SYSTEM ID |
| █4562 | | 12/16/2009 | FOR | ys as the borrower is being | NEW TRAK SYSTEM ID |
| █4562 | | 12/16/2009 | FOR | reviewed for the HMP program | NEW TRAK SYSTEM ID |
| █4562 | | 12/16/2009 | FOR | Timeframe: : 30 days | NEW TRAK SYSTEM ID |
| █4562 | | 12/16/2009 | FOR | 12/16/09 - 14:51 - 70968 | NEW TRAK SYSTEM ID |
| █4562 | | 12/16/2009 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| █4562 | | 12/16/2009 | FOR | Postpone_Dtl data form with the | NEW TRAK SYSTEM ID |
| █4562 | | 12/16/2009 | FOR | following entries:  Instructions: : | NEW TRAK SYSTEM ID |
| █4562 | | 12/16/2009 | FOR | Please pp the sale for another 30 da | NEW TRAK SYSTEM ID |
| █4562 | | 12/16/2009 | FOR | 12/16/09 - 14:51 - 70968 | NEW TRAK SYSTEM ID |
| █4562 | | 12/16/2009 | FOR | Process opened 12/16/2009 by user | NEW TRAK SYSTEM ID |
| █4562 | | 12/16/2009 | FOR | Bridgette Miller. | NEW TRAK SYSTEM ID |
| █4562 | | 12/16/2009 | FOR | 12/16/09 - 14:51 - 70968 | NEW TRAK SYSTEM ID |
| ███ | | ███ | █ | ███████ | ███████ |
| ███ | | ███ | █ | █████████ | ███████ |
| ███ | | ███ | █ | ███████████ | ███████ |
| ███ | | ███ | █ | ██████ | ███████ |
| ███ | | ███ | █ | ██████ | ███████ |
| █4562 | | 12/16/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| █4562 | | 12/16/2009 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| █4562 | | 12/16/2009 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| █4562 | | 12/16/2009 | FOR | 12/16/2009 | NEW TRAK SYSTEM ID |
| █4562 | HLDFC | 12/16/2009 | NT | Requested to have the fcl sale pp for another 30 | BRIDGETTE MILLER |
| █4562 | HLDFC | 12/16/2009 | NT | days | BRIDGETTE MILLER |
| █4562 | | 12/15/2009 | DM | A3P WILLIAM SERRANO CI VI WNTD TO CHK TO SEE IF WE | MYCHELLE FLEMISTER |
| █4562 | | 12/15/2009 | DM | SENT DOCS TO BRWWR, ADV WE SENT THM 12/11, ADV THY | MYCHELLE FLEMISTER |
| █4562 | | 12/15/2009 | DM | DO NOT NEED TO SEND BACK SIGND JST NEEDS TO SEND | MYCHELLE FLEMISTER |
| █4562 | | 12/15/2009 | DM | 1ST TRIAL PYMNT, PHIL.L. 8930318 | MYCHELLE FLEMISTER |
| █4562 | | 12/15/2009 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO OAAI | MYCHELLE FLEMISTER |
| █4562 | | 12/15/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRTR | CRYSTAL LUNA |
| █4562 | LMT | 12/14/2009 | NT | Documents sent 12/11/09 FedEx tracking | KENT HURLBURT |
| █4562 | LMT | 12/14/2009 | NT | #425828705136. Loss Mit | KENT HURLBURT |
| █4562 | | 12/11/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  01/13/10 | SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████4562 | | 12/10/2009 | LMT | MONITOR TERMS      (532)  COMPLETED 12/10/09 | PETE HOECKER-SCRIPT |
| ████4562 | | 12/09/2009 | FOR | 12/09/09 - 13:31 - 64724 | NEW TRAK SYSTEM ID |
| ████ | | ████ | █ | ████████ | ████████ |
| ████ | | ████ | █ | ████████ | ████████ |
| ████ | | ████ | █ | ████████ | ████████ |
| ████ | | ████ | █ | ████ | ████████ |
| ████4562 | | 12/09/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████4562 | | 12/09/2009 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| ████4562 | | 12/09/2009 | FOR | Completed, completed on 12/9/2009 | NEW TRAK SYSTEM ID |
| ████4562 | | 12/09/2009 | FOR | 12/09/09 - 13:31 - 64724 | NEW TRAK SYSTEM ID |
| ████4562 | | 12/09/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████4562 | | 12/09/2009 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| ████4562 | | 12/09/2009 | FOR | completed on 12/9/2009 | NEW TRAK SYSTEM ID |
| ████4562 | | 12/09/2009 | FOR | 12/09/09 - 13:31 - 64724 | NEW TRAK SYSTEM ID |
| ████ | | ████ | █ | ████████ | ████████ |
| ████ | | ████ | █ | ████████ | ████████ |
| ████ | | ████ | █ | ████ | ████████ |
| ████4562 | | 12/09/2009 | DM | A3P WILLIAM SERRANO OF THE HOUSING RESO.., CI VI, | JASMINE ABDUL |
| ████4562 | | 12/09/2009 | DM | INQ ST OF MOD, ADC OF SL DT & B1 APPRVD TRL PLN, | JASMINE ABDUL |
| ████4562 | | 12/09/2009 | DM | GV GDLNS/ PMT OPTNS/FEES, ADV B1 DSN'T HV RTN TRL | JASMINE ABDUL |
| ████4562 | | 12/09/2009 | DM | DOCS JUST BANK DFRT FORM W/ VD CK & IF ANY INFO | JASMINE ABDUL |
| ████4562 | | 12/09/2009 | DM | RQSTD RTN W THT. ADV DOCS NT SNT OUT YET. A3P 2 | JASMINE ABDUL |
| ████4562 | | 12/09/2009 | DM | CNTCT B1. CRYSTAL B. 8930358 | JASMINE ABDUL |
| ████4562 | | 12/09/2009 | DM | ACTION/RESULT CD CHANGED FROM LMPP TO OAAI | JASMINE ABDUL |
| ████4562 | | 12/09/2009 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 12/09/09 | ERIC PRISCHTT |
| ████4562 | | 12/09/2009 | FOR | BIDDING INSTRUCTIONS (609)  UNCOMPLETED | ERIC PRISCHTT |
| ████ | ████ | ████ | █ | ████████ | ████████ |
| ████ | ████ | ████ | █ | ████████ | ████████ |
| ████4562 | COL27 | 12/08/2009 | CIT | 023 Retarget CIT 836 Trial Payment plan has been | R MANGALAGOWRI |
| ████4562 | COL27 | 12/08/2009 | CIT | set up | R MANGALAGOWRI |
| ████4562 | | 12/08/2009 | FSV | DELINQ INSP HOLD PLACED; REL DT =04/15/10 | R MANGALAGOWRI |
| ████4562 | | 12/08/2009 | DM | PROMISE PLAN 01 ACTIVE | R MANGALAGOWRI |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 12/08/2009 | DM | ACTION/RESULT CD CHANGED FROM LMPP TO LMPP | R MANGALAGOWRI |
| 4562 | | 12/08/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO LMPP | R MANGALAGOWRI |
| 4562 | | 12/08/2009 | LMT | HMP TRIAL STARTED   (534) COMPLETED 12/08/09 | R MANGALAGOWRI |
| 4562 | | 12/08/2009 | LMT | SEND FOR EXECUTION  (501) COMPLETED 12/08/09 | R MANGALAGOWRI |
| 4562 | | 12/08/2009 | LMT | FORBEARNC APPRVD INV (732) COMPLETED 12/08/09 | R MANGALAGOWRI |
| 4562 | | 12/08/2009 | LMT | FORBEARNC RECMMD INV (731) COMPLETED 12/08/09 | R MANGALAGOWRI |
| 4562 | COL09 | 12/07/2009 | CIT | 023 NEW CIT 836: Start Date:01/01/10; Pmnt Amt: | KENT HURLBURT |
| 4562 | COL09 | 12/07/2009 | CIT | 1150.08; No Pmnts: 3; DM Pass:Yes; Escrow: | KENT HURLBURT |
| 4562 | COL09 | 12/07/2009 | CIT | 295.43; Esc Shtg: 2487.47 | KENT HURLBURT |
| 4562 | COL09 | 12/07/2009 | CIT | 020 DONE 12/07/09 BY TLR 26997 | KENT HURLBURT |
| 4562 | COL09 | 12/07/2009 | CIT | TSK TYP 854-CORE CASH FLOW | KENT HURLBURT |
| 4562 | COL09 | 12/07/2009 | CIT | 020 Close CIT 854: Opening CIT 836 for HMP Doc | KENT HURLBURT |
| 4562 | COL09 | 12/07/2009 | CIT | Prep | KENT HURLBURT |
| 4562 | COL27 | 12/04/2009 | CIT | 020 Retarget CIT 854- PM effective- 04/01/10, | SRI KANTH |
| 4562 | COL27 | 12/04/2009 | CIT | delinquent interest $ 18,352.52, Account ready | SRI KANTH |
| 4562 | COL27 | 12/04/2009 | CIT | for Trial Payment Calculation. | SRI KANTH |
| 4562 | | 12/04/2009 | LMT | PURSUE FORBEARANCE  (500) COMPLETED 12/04/09 | SRI KANTH |
| 4562 | | 12/04/2009 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 12/04/09 | SRI KANTH |
| 4562 | | 12/04/2009 | LMT | BPO OBTAINED      (5)  COMPLETED 12/04/09 | SRI KANTH |
| 4562 | | 12/04/2009 | LMT | BPO ORDERED      (4)   COMPLETED 12/04/09 | SRI KANTH |
| 4562 | | 12/03/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | KENT HURLBURT |
| 4562 | COL09 | 12/03/2009 | CIT | 020 Retarget CIT#854; Passed Decision 1 | KENT HURLBURT |
| 4562 | COL09 | 12/03/2009 | CIT | DTI=57.17%; Preparing Account for Decision 2 | KENT HURLBURT |
| 4562 | | 12/02/2009 | DM | EARLY IND: SCORE 161 MODEL EIFRC | SYSTEM ID |
| 4562 | | 12/02/2009 | LMT | COMPLETE FIN PKG REC (3)  COMPLETED 12/02/09 | NICOLE DELAGARDELLE |
| 4562 | | 12/02/2009 | LMT | IRS FORM 4506-T RECD (34)  COMPLETED 12/02/09 | NICOLE DELAGARDELLE |
| 4562 | COL11 | 12/02/2009 | CIT | 022 DONE 12/02/09 BY TLR 15758 | JOSHUA WOODEN |
| 4562 | COL11 | 12/02/2009 | CIT | TSK TYP 942-HMP TEAM LEAD E | JOSHUA WOODEN |
| 4562 | COL11 | 12/02/2009 | CIT | 022 Closing cit 942 854 process has already | JOSHUA WOODEN |
| 4562 | COL11 | 12/02/2009 | CIT | continued | JOSHUA WOODEN |
| 4562 | | 12/02/2009 | DM | A3P/WILLIAM SERRANO VI ADV STILL IN REV AND PER | NATALIE JONES |
| 4562 | | 12/02/2009 | DM | NOTES WE HAVE ALL DOCS EVEN THOUGH A RECENT NOTE | NATALIE JONES |
| 4562 | | 12/02/2009 | DM | STATED WE NEED PENSION DOCS, CIT/942 PER NOTES | NATALIE JONES |
| 4562 | | 12/02/2009 | DM | BORROWER HAS SENT IN PENSION DOCS ALREADY...NO | NATALIE JONES |
| 4562 | | 12/02/2009 | DM | LONGER NEEDED DECEMBER STATE WE STILL NEED THEM | NATALIE JONES |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 12/02/2009 | DM | AND WE HAVE THEM   NJONES8930316 | NATALIE JONES |
| 4562 | | 12/02/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | NATALIE JONES |
| 4562 | COL65 | 12/02/2009 | CIT | 022 cit/942 per notes borrower has sent in pension | NATALIE JONES |
| 4562 | COL65 | 12/02/2009 | CIT | docs already...no longer needed please | NATALIE JONES |
| 4562 | COL65 | 12/02/2009 | CIT | continue hmp rev..note from december state we | NATALIE JONES |
| 4562 | COL65 | 12/02/2009 | CIT | still need them and we have them already | NATALIE JONES |
| 4562 | COL65 | 12/02/2009 | CIT | thanks | NATALIE JONES |
| 4562 | COL11 | 12/02/2009 | CIT | 020 Retarget CIT 854 Projected 1st trial payment | NICOLE DELAGARDELLE |
| 4562 | COL11 | 12/02/2009 | CIT | 01/01/10 with a Perm Mod 1st pmt 04/01/10, | NICOLE DELAGARDELLE |
| 4562 | COL11 | 12/02/2009 | CIT | Escrow Capped $10101.69, Escrow Shortage | NICOLE DELAGARDELLE |
| 4562 | COL11 | 12/02/2009 | CIT | $2487.47, Escrow Payment $295.43, account is | NICOLE DELAGARDELLE |
| 4562 | COL11 | 12/02/2009 | CIT | ready to run thru the DTI Calc | NICOLE DELAGARDELLE |
| 4562 | COL11 | 12/02/2009 | CIT | 021 DONE 12/02/09 BY TLR 31919 | NICOLE DELAGARDELLE |
| 4562 | COL11 | 12/02/2009 | CIT | TSK TYP 316-TRIAL HMP NON-E | NICOLE DELAGARDELLE |
| 4562 | | 12/02/2009 | LMT | LMT SOLUTN PURSUED   (6)    COMPLETED 12/02/09 | CORETHA MONTOUTH |
| 4562 | COL11 | 12/02/2009 | CIT | 021 Retarget CIT 854 Projected 1st trial payment | CORETHA MONTOUTH |
| 4562 | COL11 | 12/02/2009 | CIT | 01/01/10 with a Perm Mod 1st pmt 04/01/10, | CORETHA MONTOUTH |
| 4562 | COL11 | 12/02/2009 | CIT | Escrow Capped $10101.69, Escrow Shortage | CORETHA MONTOUTH |
| 4562 | COL11 | 12/02/2009 | CIT | $2487.47, Escrow Payment $295.43, account is | CORETHA MONTOUTH |
| 4562 | COL11 | 12/02/2009 | CIT | ready to run thru the DTI Calc | CORETHA MONTOUTH |
| 4562 | ESC05 | 12/02/2009 | CIT | 021 Retargeting to teller 1693 no esc changes | MARIA FRIAS |
| 4562 | HAZ60 | 12/02/2009 | CIT | 021 CIT 316 - Balboa - loan is condo, no insurance | BERNA BASBAY |
| 4562 | HAZ60 | 12/02/2009 | CIT | info to pay.  Thank you.  BBasbay X3588 | BERNA BASBAY |
| 4562 | TAX60 | 12/02/2009 | CIT | 021 Cit 316, loan already escrowed for taxes, DC | HANNAH AMSTUTZ |
| 4562 | | 12/01/2009 | FOR | 12/01/09 - 16:57 - 41440 | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2009 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2009 | FOR | Through:12/22/2009 Fees: 0.00 | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2009 | FOR | Costs: 75.00 Comment: | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2009 | FOR | 12/01/09 - 16:57 - 41440 | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2009 | FOR | l of the requested processes. | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2009 | FOR | 12/01/09 - 16:57 - 41440 | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2009 | FOR | Intercom From: Irma Erickson, | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2009 | FOR | at-exet - To: Veena Rubini Moola | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2009 | FOR | Sutharsan (GMAC) / Message: Fees | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2009 | FOR | and costs have been submitted for al | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 12/01/2009 | FOR | 12/01/09 - 16:28 - 83711 | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2009 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2009 | FOR | entered for this loan by Veena | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2009 | FOR | Rubini Moola Sutharsan, good | NEW TRAK SYSTEM ID |
| 4562 | | 12/01/2009 | FOR | through 12/22/2009 | NEW TRAK SYSTEM ID |
| 4562 | DM | 12/01/2009 | NT | FHLMC EDR 11/30/09- 43  6/6/2009  AW  11/2/2009 | LAILA BEGUM |
| 4562 | DM | 12/01/2009 | NT | AX  11/30/2009  HA  11/30/2009 | LAILA BEGUM |
| 4562 | COL10 | 12/01/2009 | CIT | 021 NEW CIT#316 Core HMP Mod; Set-up All Required | KRIS CAYA |
| 4562 | COL10 | 12/01/2009 | CIT | Escrow Lines. | KRIS CAYA |
| 4562 | SUFPK | 12/01/2009 | NT | Fax recvd: form 4506T (line 5 filled), missing: | MARTIN DIAZ |
| 4562 | SUFPK | 12/01/2009 | NT | bank stmnts showing pension deposits, imaged as | MARTIN DIAZ |
| 4562 | SUFPK | 12/01/2009 | NT | wout, glee1@2863 | MARTIN DIAZ |
| 4562 | COL09 | 12/01/2009 | CIT | 020 Retarget CIT#854; Continue Preparing for | KENT HURLBURT |
| 4562 | COL09 | 12/01/2009 | CIT | Decision 1 | KENT HURLBURT |
| 4562 | | 11/30/2009 | DM | IS WITHIN 5 DAYS OF THE SALE DATE, NO GUARANTEE | KAMESHA THOMAS-CARE |
| 4562 | | 11/30/2009 | DM | IT CAN BE PP, ADV B1 SHLD HAVE  RESPONSE FROM LM | KAMESHA THOMAS-CARE |
| 4562 | | 11/30/2009 | DM | BEFORE SALE DATE. | KAMESHA THOMAS-CARE |
| 4562 | | 11/30/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | KAMESHA THOMAS-CARE |
| 4562 | | 11/30/2009 | DM | TT A3P WILLIAM SERRANO OF HOUSING RESOURCE CENTER, | KAMESHA THOMAS-CARE |
| 4562 | | 11/30/2009 | DM | HE ASKED STATUS OF LOAN MOD, ADV HIM THE LOAN IS | KAMESHA THOMAS-CARE |
| 4562 | | 11/30/2009 | DM | BEING REVIEWED BUT WE NEED LINE 5 OF THE 4506T | KAMESHA THOMAS-CARE |
| 4562 | | 11/30/2009 | DM | FORM COMPLETED, HE ASKED ABOUT THE SALE DATE BEING | KAMESHA THOMAS-CARE |
| 4562 | | 11/30/2009 | DM | PP, ADV UNABLE TO PUT REQUEST IN AT THIS TIME, WE | KAMESHA THOMAS-CARE |
| 4562 | | 11/30/2009 | DM | CAN ONLY PUT REQUEST IN TO PP FCL SALE UNLESS IT** | KAMESHA THOMAS-CARE |
| 4562 | | 11/30/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | KAMESHA THOMAS-CARE |
| 4562 | COL11 | 11/30/2009 | CIT | 020 Retarget cit 854 ready to go through the 31% | CLINT ANDERSON |
| 4562 | COL11 | 11/30/2009 | CIT | income decision calculator. Still need 4506t | CLINT ANDERSON |
| 4562 | COL11 | 11/30/2009 | CIT | line 5. | CLINT ANDERSON |
| 4562 | | 11/30/2009 | LMT | HARDSHIP AFFDVT RECD (35)   COMPLETED 11/30/09 | CLINT ANDERSON |
| 4562 | | 11/30/2009 | LMT | FED TAX RETURN RECD  (33)   COMPLETED 11/30/09 | CLINT ANDERSON |
| 4562 | | 11/30/2009 | LMT | PROOF OF INCOME RECD (32)   COMPLETED 11/30/09 | CLINT ANDERSON |
| 4562 | | 11/30/2009 | LMT | FINANCIAL STMT RECD (31)   COMPLETED 11/30/09 | CLINT ANDERSON |
| 4562 | | 11/30/2009 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 11/30/09 | CLINT ANDERSON |
| 4562 | | 11/30/2009 | LMT | APPROVED FOR LMT 11/30/09 | CLINT ANDERSON |
| 4562 | COL11 | 11/25/2009 | CIT | 020 new cit 854; please review for hmp rcvd | ANN MARIE POPES |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | COL11 | 11/25/2009 | CIT | pension verification | ANN MARIE POPES |
| 4562 | COL11 | 11/25/2009 | CIT | 019 DONE 11/25/09 BY TLR 12133 | ANN MARIE POPES |
| 4562 | COL11 | 11/25/2009 | CIT | TSK TYP 942-HMP TEAM LEAD E | ANN MARIE POPES |
| 4562 | COL11 | 11/25/2009 | CIT | 019 clsd cit 942; per notes the additional pension | ANN MARIE POPES |
| 4562 | COL11 | 11/25/2009 | CIT | docs rcvd opening cit 854 | ANN MARIE POPES |
| 4562 | COL04 | 11/23/2009 | CIT | 019 new cit 942:please reserch ,file was clsed | DAWN ANDROYNA |
| 4562 | COL04 | 11/23/2009 | CIT | whn bnk statmnt werent mssing there were here | DAWN ANDROYNA |
| 4562 | COL04 | 11/23/2009 | CIT | for spt and oct shwing her dposits in looking | DAWN ANDROYNA |
| 4562 | COL04 | 11/23/2009 | CIT | glass on 10/14. | DAWN ANDROYNA |
| 4562 | | 11/23/2009 | DM | A3P WILLIAM SERRANO CI VIA ADV OF DUE FOR MRCH-NOV | DAWN ANDROYNA |
| 4562 | | 11/23/2009 | DM | DUE ADV OF FRC STAT AND THE SLE DATE.AD VOF WAS | DAWN ANDROYNA |
| 4562 | | 11/23/2009 | DM | PP.ADV OF WNTING STAT ADV OF MSSING BNK STATMTN | DAWN ANDROYNA |
| 4562 | | 11/23/2009 | DM | SHWING THE DEP ,SD THAT DID THAT DID CONFRM THEY | DAWN ANDROYNA |
| 4562 | | 11/23/2009 | DM | ARE HERE.ADV OF WLL OPN WRKORDER FR REV ADV OF LC | DAWN ANDROYNA |
| 4562 | | 11/23/2009 | DM | NC CLLS LTTRS AND TAT UP TO 15 BD. | DAWN ANDROYNA |
| 4562 | | 11/23/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | DAWN ANDROYNA |
| 4562 | | 11/23/2009 | LMT | FILE CLOSED        (7)    COMPLETED 11/23/09 | PETE HOECKER-SCRIPT |
| 4562 | NR10D | 11/23/2009 | NT | 10 Day Letter Sent | PETE HOECKER-SCRIPT |
| 4562 | COL09 | 11/23/2009 | CIT | 018 DONE 11/23/09 BY TLR 26934 | PETE HOECKER-SCRIPT |
| 4562 | COL09 | 11/23/2009 | CIT | TSK TYP 854-CORE CASH FLOW | PETE HOECKER-SCRIPT |
| 4562 | COL09 | 11/23/2009 | CIT | 018 10 Day Letter Sent Requesting Additional Info | PETE HOECKER-SCRIPT |
| 4562 | | 11/20/2009 | FSV | INSP TP F RESULTS RCVD;   ORD DT=11/16/09 | SYSTEM ID |
| 4562 | | 11/20/2009 | FOR | 11/20/09 - 16:02 - 52542 | NEW TRAK SYSTEM ID |
| 4562 | | 11/20/2009 | FOR | 3/2009. Reason: client request | NEW TRAK SYSTEM ID |
| 4562 | | 11/20/2009 | FOR | 11/20/09 - 16:02 - 52542 | NEW TRAK SYSTEM ID |
| 4562 | | 11/20/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 11/20/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4562 | | 11/20/2009 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 4562 | | 11/20/2009 | FOR | from 11/23/2009 to completed on 12/2 | NEW TRAK SYSTEM ID |
| 4562 | | 11/20/2009 | FOR | 11/20/09 - 16:02 - 52542 | NEW TRAK SYSTEM ID |
| 4562 | | 11/20/2009 | FOR | Process opened 11/20/2009 by user | NEW TRAK SYSTEM ID |
| 4562 | | 11/20/2009 | FOR | Audrey Granados. | NEW TRAK SYSTEM ID |
| 4562 | | 11/20/2009 | FOR | 11/20/09 - 16:01 - 52542 | NEW TRAK SYSTEM ID |
| 4562 | | 11/20/2009 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 4562 | | 11/20/2009 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████4562 | | 11/20/2009 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| ████4562 | | 11/20/2009 | FOR | Postponement Reason: : Client Reques | NEW TRAK SYSTEM ID |
| ████4562 | | 11/20/2009 | FOR | 11/20/09 - 16:01 - 52542 | NEW TRAK SYSTEM ID |
| ████4562 | | 11/20/2009 | FOR | t | NEW TRAK SYSTEM ID |
| ████4562 | HLDFC | 11/20/2009 | NT | HAMP LMT PKG stopped FCL sale and placed | SHEILA LEHRMAN |
| ████4562 | HLDFC | 11/20/2009 | NT | Foreclosure on hold or postpone the sale if is a | SHEILA LEHRMAN |
| ████4562 | HLDFC | 11/20/2009 | NT | restart state. -  FC Sale 30 day PP request | SHEILA LEHRMAN |
| ████4562 | HLDFC | 11/20/2009 | NT | submitted & confirmed by Sandra Guevara, Executive | SHEILA LEHRMAN |
| ████4562 | HLDFC | 11/20/2009 | NT | Trustee Services on 11/18/09. Will remove FC Sale | SHEILA LEHRMAN |
| ████4562 | HLDFC | 11/20/2009 | NT | Date until sale is rescheduled. | SHEILA LEHRMAN |
| ████4562 | SUFPK | 11/20/2009 | NT | Received proof of pension income, Missing: 2 bank | ANA FIGUEREDO |
| ████4562 | SUFPK | 11/20/2009 | NT | statements showing pension deposites, imaged as | ANA FIGUEREDO |
| ████4562 | SUFPK | 11/20/2009 | NT | wout, ict-glee1@2863 | ANA FIGUEREDO |
| ████4562 | | 11/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4562 | | 11/18/2009 | FOR | 11/18/09 - 13:00 - 57127 | NEW TRAK SYSTEM ID |
| ████4562 | | 11/18/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ████4562 | | 11/18/2009 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| ████4562 | | 11/18/2009 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| ████4562 | | 11/18/2009 | FOR | 11/18/2009 | NEW TRAK SYSTEM ID |
| ████4562 | | 11/18/2009 | FOR | 11/18/09 - 11:39 - 89115 | NEW TRAK SYSTEM ID |
| ████4562 | | 11/18/2009 | FOR | Process opened 11/18/2009 by user | NEW TRAK SYSTEM ID |
| ████4562 | | 11/18/2009 | FOR | Sheila Lehrman. | NEW TRAK SYSTEM ID |
| ████4562 | | 11/18/2009 | FOR | 11/18/09 - 11:39 - 89115 | NEW TRAK SYSTEM ID |
| ████4562 | | 11/18/2009 | FOR | Thank you!  Timeframe: : 30 days | NEW TRAK SYSTEM ID |
| ████4562 | | 11/18/2009 | FOR | 11/18/09 - 11:39 - 89115 | NEW TRAK SYSTEM ID |
| ████4562 | | 11/18/2009 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| ████4562 | | 11/18/2009 | FOR | Postpone_Dtl data form with the | NEW TRAK SYSTEM ID |
| ████4562 | | 11/18/2009 | FOR | following entries:  Instructions: : | NEW TRAK SYSTEM ID |
| ████4562 | | 11/18/2009 | FOR | Please PP Sale for HAMP Mod Review. | NEW TRAK SYSTEM ID |
| ████4562 | | 11/18/2009 | FOR | 11/18/09 - 11:39 - 89115 | NEW TRAK SYSTEM ID |
| ████ | ████ | ████ | ████ | ████ | ████ |
| ████ | ████ | ████ | ████ | ████ | ████ |
| ████ | ████ | ████ | ████ | ████ | |
| ████4562 | HLDFC | 11/18/2009 | NT | HAMP LMT PKG stopped FCL sale and placed | SHEILA LEHRMAN |

12-12020-mg    Doc 9402-7    Filed 12/14/15    Entered 12/14/15 16:45:42    Decl.

Exhibit D    Pg 216 of 247

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | HLDFC | 11/18/2009 | NT | Foreclosure on hold or postpone the sale if is a | SHEILA LEHRMAN |
| 4562 | HLDFC | 11/18/2009 | NT | restart state. -  FC Sale 30 day PP request | SHEILA LEHRMAN |
| 4562 | HLDFC | 11/18/2009 | NT | submitted & confirmed by Sandra Guevara, Executive | SHEILA LEHRMAN |
| 4562 | HLDFC | 11/18/2009 | NT | Trustee Services on 11/18/09. Will remove FC Sale | SHEILA LEHRMAN |
| 4562 | HLDFC | 11/18/2009 | NT | Date until sale is rescheduled. | SHEILA LEHRMAN |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 4562 | | 11/16/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | | 11/13/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  01/13/10 | SYSTEM ID |
| 4562 | | 11/13/2009 | DM | A3PCI, WILLIAM SERRANO, V/I & ADV FRCLSR STATUS & | APRIL HUTCHISON |
| 4562 | | 11/13/2009 | DM | ADTNL FEES & COSTS ACCRUING DUE TO THT, & ADV SALE | APRIL HUTCHISON |
| 4562 | | 11/13/2009 | DM | DATE, CR, LC, CALLS, & LTTRS; CHECKNG STATUS OF | APRIL HUTCHISON |
| 4562 | | 11/13/2009 | DM | MOD & PCKG SNC STTS FXD 23 PGS ON 11/10 & ADV PR | APRIL HUTCHISON |
| 4562 | | 11/13/2009 | DM | NOTES & LG NOT NOTD/IMGD YT & TO ALLW MR TIME & | APRIL HUTCHISON |
| 4562 | | 11/13/2009 | DM | VERIFIED WS CRRCT FX # | APRIL HUTCHISON |
| 4562 | | 11/13/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | APRIL HUTCHISON |
| 4562 | | 11/10/2009 | DM | A3P WILLIAM SERRANO CI, V/OCC; CHECKING ON PKT | PAMELA LEDBETTER |
| 4562 | | 11/10/2009 | DM | STATUS, ADV NEED BANK STMTS AND POI PER NOTES, ADV | PAMELA LEDBETTER |
| 4562 | | 11/10/2009 | DM | NEED TAXES AND 4506-T B/C NOT IMAGED PROPERLY; ADV | PAMELA LEDBETTER |
| 4562 | | 11/10/2009 | DM | CAN'T PPN TIL W/IN 5 DAYS OF SALE;ADV CLS, LTRS, | PAMELA LEDBETTER |
| 4562 | | 11/10/2009 | DM | LC, CREDIT | PAMELA LEDBETTER |
| 4562 | | 11/10/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | PAMELA LEDBETTER |
| | | | | | |
| | | | | | |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ |
| ▮4562 | | 11/06/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/06/2009 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/06/2009 | FOR | Completed, completed on 11/5/2009 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/06/2009 | FOR | 11/05/09 - 20:12 - 84383 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/06/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/06/2009 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/06/2009 | FOR | completed on 11/5/2009 | NEW TRAK SYSTEM ID |
| ▮4562 | COL11 | 11/06/2009 | CIT | 018 Update CTI 854. Need proof of pension income | MICKI JOHNSON |
| ▮4562 | COL11 | 11/06/2009 | CIT | and 2 current bank statements showing | MICKI JOHNSON |
| ▮4562 | COL11 | 11/06/2009 | CIT | deposits. HMP process pending. | MICKI JOHNSON |
| ▮4562 | LMT | 11/06/2009 | NT | Attempted phone contact, left message. | MICKI JOHNSON |
| ▮4562 | | 11/06/2009 | LMT | HARDSHIP AFFDVT RECD (35)   COMPLETED 11/06/09 | MICKI JOHNSON |
| ▮4562 | | 11/06/2009 | LMT | IRS FORM 4506-T RECD (34)   COMPLETED 11/06/09 | MICKI JOHNSON |
| ▮4562 | | 11/06/2009 | LMT | FED TAX RETURN RECD (33)   COMPLETED 11/06/09 | MICKI JOHNSON |
| ▮4562 | | 11/06/2009 | LMT | FINANCIAL STMT RECD (31)   COMPLETED 11/06/09 | MICKI JOHNSON |
| ▮4562 | | 11/06/2009 | LMT | REFERRD TO LOSS MIT (1)   COMPLETED 11/06/09 | MICKI JOHNSON |
| ▮4562 | | 11/06/2009 | LMT | APPROVED FOR LMT 11/06/09 | MICKI JOHNSON |
| ▮4562 | INQ10 | 11/06/2009 | CIT | 017 DONE 11/06/09 BY TLR 01504 | RACHEL KRUGER |
| ▮4562 | INQ10 | 11/06/2009 | CIT | TSK TYP 157-CC TRACK - PRE3 | RACHEL KRUGER |
| ▮4562 | INQ10 | 11/06/2009 | CIT | 017 CIT closed - LM pkg received | RACHEL KRUGER |
| ▮4562 | | 11/05/2009 | FOR | 11/05/09 - 05:41 - 87513 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/05/2009 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/05/2009 | FOR | entered for this loan by Hussain | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/05/2009 | FOR | Syed, good through 11/22/2009 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/05/2009 | FOR | 11/05/09 - 15:56 - 41440 | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/05/2009 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| ▮4562 | | 11/05/2009 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███4562 | | 11/05/2009 | FOR | Irma Erickson | NEW TRAK SYSTEM ID |
| ███4562 | | 11/05/2009 | FOR | 11/05/09 - 15:56 - 41440 | NEW TRAK SYSTEM ID |
| ███4562 | | 11/05/2009 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| ███4562 | | 11/05/2009 | FOR | Through:11/22/2009 Fees: 0.00 | NEW TRAK SYSTEM ID |
| ███4562 | | 11/05/2009 | FOR | Costs: 75.00 Comment: FEES AND COST | NEW TRAK SYSTEM ID |
| ███4562 | | 11/05/2009 | FOR | GTD 11/20/2009 | NEW TRAK SYSTEM ID |
| ███4562 | | 11/05/2009 | FOR | 11/05/09 - 15:56 - 41440 | NEW TRAK SYSTEM ID |
| ███4562 | | 11/05/2009 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| ███4562 | | 11/05/2009 | FOR | 11/05/09 - 15:56 - 41440 | NEW TRAK SYSTEM ID |
| ███4562 | | 11/05/2009 | FOR | Intercom From: Irma Erickson, | NEW TRAK SYSTEM ID |
| ███4562 | | 11/05/2009 | FOR | at-exet - To: Hussain Syed (GMAC) / | NEW TRAK SYSTEM ID |
| ███4562 | | 11/05/2009 | FOR | Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| ███4562 | | 11/05/2009 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| ███4562 | | 11/05/2009 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 11/05/09 | RENEE CUTCHEN |
| ███4562 | | 11/05/2009 | FOR | BIDDING INSTRUCTIONS (609)  UNCOMPLETED | RENEE CUTCHEN |
| ███4562 | | 11/05/2009 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | ANA FIGUEREDO |
| ███4562 | | 11/05/2009 | HMP | LMT BORR FIN REC ADDED | ANA FIGUEREDO |
| ███4562 | SUFPK | 11/05/2009 | NT | see previous notes, ict-glee1@2863 | ANA FIGUEREDO |
| ███4562 | COL13 | 11/05/2009 | CIT | 018 New CIT 854: Fax received financial statement, | ANA FIGUEREDO |
| ███4562 | COL13 | 11/05/2009 | CIT | hardship affidavit, hardship letter, form | ANA FIGUEREDO |
| ███4562 | COL13 | 11/05/2009 | CIT | 4506-t, poi, signed income tax return, imaged | ANA FIGUEREDO |
| ███4562 | COL13 | 11/05/2009 | CIT | as wout, ict-glee1@2863 | ANA FIGUEREDO |
| ███4562 | COL04 | 11/04/2009 | CIT | 017 A3P cld, has access to internet and was | TIFFANY WELLS |
| ███4562 | COL04 | 11/04/2009 | CIT | referred to web site for financial package | TIFFANY WELLS |
| ███4562 | COL04 | 11/04/2009 | CIT | information. Provided expectations. | TIFFANY WELLS |
| ███4562 | | 11/04/2009 | DM | IN MARCH 09-ADV WLD CL AFTER SNDING PKG VIA FAX | TIFFANY WELLS |
| ███4562 | | 11/04/2009 | DM | 48HRS AFTER SNDING2 MAKE SURE RCVD CMPPK-ADV WLD | TIFFANY WELLS |
| ███4562 | | 11/04/2009 | DM | THN BE 15BUS DAY TAT-3P THN HUNG UP B4 CLD VERIFY | TIFFANY WELLS |
| ███4562 | | 11/04/2009 | DM | ANY OTHER INFO-PRESCRND4 HMP AGAIN B.C SD SHE GETS | TIFFANY WELLS |
| ███4562 | | 11/04/2009 | DM | HER EXHUSBANDS PENTION OF 730/MO ON TOP OF HER | TIFFANY WELLS |
| ███4562 | | 11/04/2009 | DM | SELF EMPLOYMNT INCOME. | TIFFANY WELLS |
| ███4562 | | 11/04/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | TIFFANY WELLS |
| ███4562 | | 11/04/2009 | DM | CONT:BETWEEN HIM & WILLIAM-ADV TO U3P TEVA CLDNT | TIFFANY WELLS |
| ███4562 | | 11/04/2009 | DM | SPEAK2 HIM-TT WILLIAM AGAIN-PRESCRND4 HMP-PASSED | TIFFANY WELLS |
| ███4562 | | 11/04/2009 | DM | (+77.63%)ADV WLD NEED2 SND IN WHOLE NEW WO PKG- | TIFFANY WELLS |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 11/04/2009 | DM | ADV NEED ALL NEW INFO AGAIN.ADV L.LC.C.CR.TAD. | TIFFANY WELLS |
| 4562 | | 11/04/2009 | DM | ESCROW.WNTD2 KNW IF CLD GET TAXES CORRECTED B.C | TIFFANY WELLS |
| 4562 | | 11/04/2009 | DM | SHWING OLD AMT-ADV B.C ACCT IS VERY DELIQ FRM BCK | TIFFANY WELLS |
| 4562 | | 11/04/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | TIFFANY WELLS |
| 4562 | | 11/04/2009 | DM | TT A3P WILLIAM SERRANO FRM THE HOUSING RESO.CI.VI. | TIFFANY WELLS |
| 4562 | | 11/04/2009 | DM | ADV ACCT IN FCL W/SALE DATE OF 11/23-SD B1 WAS | TIFFANY WELLS |
| 4562 | | 11/04/2009 | DM | PREV DENIED-SD WNTD2 SEE WHT OTHER OPTIONS THERE | TIFFANY WELLS |
| 4562 | | 11/04/2009 | DM | WERE-ADV IF FINS HAVE CHNGD SINCE LAST REVW CAN | TIFFANY WELLS |
| 4562 | | 11/04/2009 | DM | REREVW ACCTA-ADV IF NO CHNGE-NO OPTIONS.U3P TEVA | TIFFANY WELLS |
| 4562 | | 11/04/2009 | DM | PERRIZO GOT ON PHONE-ADV NO AUTH-WNT BCK& FRTH | TIFFANY WELLS |
| 4562 | | 11/04/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | TIFFANY WELLS |
| 4562 | | 11/04/2009 | DM | A3P WILLIAM SERANO CI. VI. ADV FRECLRSE AND SALE | JULIE BARTH |
| 4562 | | 11/04/2009 | DM | DATE. A3P STATED WILL HAVE TO CB ANOTHER CALL CAME | JULIE BARTH |
| 4562 | | 11/04/2009 | DM | IN. | JULIE BARTH |
| 4562 | | 11/04/2009 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO BRUN | JULIE BARTH |
| 4562 | DM | 11/04/2009 | NT | FHLMC EDR 10/30/09- 43  6/6/2009  AW  10/12/2009 | LAILA BEGUM |
| 4562 | DM | 11/04/2009 | NT | AX  10/23/2009 | LAILA BEGUM |
| 4562 | | 11/03/2009 | DM | EARLY IND: SCORE 170 MODEL EIFRC | SYSTEM ID |
| 4562 | | 11/02/2009 | DM | TT A3P WILLIAM SERRANO,VAI,ADV OF FCL ACCNT AND | BELVALOO SINCLAIR |
| 4562 | | 11/02/2009 | DM | XFER TO LSS MT. | BELVALOO SINCLAIR |
| 4562 | | 11/02/2009 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO BRTR | BELVALOO SINCLAIR |
| 4562 | COL04 | 11/02/2009 | CIT | 016 DONE 11/02/09 BY TLR 01460 | BLAINE SHADLE |
| 4562 | COL04 | 11/02/2009 | CIT | TSK TYP 940-TEAM LEAD ELEVA | BLAINE SHADLE |
| 4562 | COL04 | 11/02/2009 | CIT | 016 closing cit 940 - tt a3p William Serrano, re: | BLAINE SHADLE |
| 4562 | COL04 | 11/02/2009 | CIT | HMP denial. adv re: Decision 2 and how analyst | BLAINE SHADLE |
| 4562 | COL04 | 11/02/2009 | CIT | tries to lower rate, ext term or fb prin. | BLAINE SHADLE |
| 4562 | COL04 | 11/02/2009 | CIT | 016 new cit 940.A3P,didnt get y denied for mod. | MELISSA MATTHIAS |
| 4562 | COL04 | 11/02/2009 | CIT | explained best i could.still was not clear | MELISSA MATTHIAS |
| 4562 | COL04 | 11/02/2009 | CIT | wantd to speak to manager.elevated to blain. | MELISSA MATTHIAS |
| 4562 | | 11/02/2009 | DM | A3P,CI,WILLIAM SERRANO.VERIFIED.? Y DENIED FOR | MELISSA MATTHIAS |
| 4562 | | 11/02/2009 | DM | MOD.ADV DUE TO AFFORDABILITY COULD NOT LOWER PYMNT | MELISSA MATTHIAS |
| 4562 | | 11/02/2009 | DM | TO 31%.ADV ONLY WAY TO REVIEW IS TO RESUB MIT INFO | MELISSA MATTHIAS |
| 4562 | | 11/02/2009 | DM | IF FIN HAVE CHANGED.A3P SITLL DIDNT GET Y WHEN HE | MELISSA MATTHIAS |
| 4562 | | 11/02/2009 | DM | SHOWS 61%.ASKED HELP Q,EXPLAIND AGAIN TO HIM.? IF | MELISSA MATTHIAS |
| 4562 | | 11/02/2009 | DM | COULD SPEAK TO MANAGER.EVELVATED TO BLAIN | MELISSA MATTHIAS |

# Loan History

Date Data as-of:  March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 11/02/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRTR | MELISSA MATTHIAS |
| 4562 | | 10/29/2009 | FSV | INSP TP F RESULTS RCVD;   ORD DT=10/16/09 | SYSTEM ID |
| 4562 | | 10/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 10/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 10/29/2009 | DMD | 10/29/09 17:25:00 NO ANS | DAVOX INCOMING FILE |
| 4562 | | 10/28/2009 | FOR | 10/27/09 - 18:56 - 73223 | NEW TRAK SYSTEM ID |
| 4562 | | 10/28/2009 | FOR | t | NEW TRAK SYSTEM ID |
| 4562 | | 10/28/2009 | FOR | 10/27/09 - 18:56 - 73223 | NEW TRAK SYSTEM ID |
| 4562 | | 10/28/2009 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 4562 | | 10/28/2009 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 4562 | | 10/28/2009 | FOR | following entries:  Sale | NEW TRAK SYSTEM ID |
| 4562 | | 10/28/2009 | FOR | Postponement Reason: : Client Reques | NEW TRAK SYSTEM ID |
| 4562 | | 10/28/2009 | FOR | 10/27/09 - 18:57 - 73223 | NEW TRAK SYSTEM ID |
| 4562 | | 10/28/2009 | FOR | 3/2009. Reason: The sale was | NEW TRAK SYSTEM ID |
| 4562 | | 10/28/2009 | FOR | postponed from: 10/23/2009 to: | NEW TRAK SYSTEM ID |
| 4562 | | 10/28/2009 | FOR | 11/23/2009 due to BR - Client | NEW TRAK SYSTEM ID |
| 4562 | | 10/28/2009 | FOR | Request | NEW TRAK SYSTEM ID |
| 4562 | | 10/28/2009 | FOR | 10/27/09 - 18:57 - 73223 | NEW TRAK SYSTEM ID |
| 4562 | | 10/28/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 10/28/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4562 | | 10/28/2009 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 4562 | | 10/28/2009 | FOR | from 10/23/2009 to completed on 11/2 | NEW TRAK SYSTEM ID |
| 4562 | | 10/28/2009 | FOR | 10/27/09 - 18:57 - 73223 | NEW TRAK SYSTEM ID |
| 4562 | | 10/28/2009 | FOR | Process opened 10/27/2009 by user | NEW TRAK SYSTEM ID |
| 4562 | | 10/28/2009 | FOR | Phyllis Lam. | NEW TRAK SYSTEM ID |
| 4562 | | 10/28/2009 | FOR | 10/28/09 - 11:40 - 57127 | NEW TRAK SYSTEM ID |
| 4562 | | 10/28/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 10/28/2009 | FOR | following event: Counsel | NEW TRAK SYSTEM ID |
| 4562 | | 10/28/2009 | FOR | acknowledged Proceed with | NEW TRAK SYSTEM ID |
| 4562 | | 10/28/2009 | FOR | foreclosure, completed on 10/28/2009 | NEW TRAK SYSTEM ID |
| 4562 | | 10/27/2009 | FOR | 10/27/09 - 17:11 - 89115 | NEW TRAK SYSTEM ID |
| 4562 | | 10/27/2009 | FOR | Process opened 10/27/2009 by user | NEW TRAK SYSTEM ID |
| 4562 | | 10/27/2009 | FOR | Sheila Lehrman. | NEW TRAK SYSTEM ID |
| 4562 | | 10/27/2009 | FOR | 10/27/09 - 17:12 - 89115 | NEW TRAK SYSTEM ID |
| 4562 | | 10/27/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |

# Loan History

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 10/27/2009 | FOR | following event: Advised Counsel to | NEW TRAK SYSTEM ID |
| 4562 | | 10/27/2009 | FOR | Proceed with foreclosure, completed | NEW TRAK SYSTEM ID |
| 4562 | | 10/27/2009 | FOR | on 10/27/2009 | NEW TRAK SYSTEM ID |
| 4562 | | 10/27/2009 | FOR | 10/27/09 - 17:11 - 89115 | NEW TRAK SYSTEM ID |
| 4562 | | 10/27/2009 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| 4562 | | 10/27/2009 | FOR | End Date: 10/27/2009. Hold type: | NEW TRAK SYSTEM ID |
| 4562 | | 10/27/2009 | FOR | Loss Mitigation Workout | NEW TRAK SYSTEM ID |
| 4562 | | 10/27/2009 | FOR | 10/27/09 - 17:11 - 89115 | NEW TRAK SYSTEM ID |
| 4562 | | 10/27/2009 | FOR | Intercom From: Sheila Lehrman, GMAC | NEW TRAK SYSTEM ID |
| 4562 | | 10/27/2009 | FOR | - To: Madhura Krishnegowda (GMAC) / | NEW TRAK SYSTEM ID |
| 4562 | | 10/27/2009 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| 4562 | | 10/27/2009 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| 4562 | | 10/27/2009 | FOR | 10/27/09 - 17:11 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 10/27/2009 | FOR | nded  . Status: Active, approval | NEW TRAK SYSTEM ID |
| 4562 | | 10/27/2009 | FOR | not required. | NEW TRAK SYSTEM ID |
| 4562 | | 10/27/2009 | FOR | 10/27/09 - 17:11 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 10/27/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 4562 | | 10/27/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 4562 | | 10/27/2009 | FOR | step Sale Held to 10/27/2009. | NEW TRAK SYSTEM ID |
| 4562 | | 10/27/2009 | FOR | Reason: Hold Ended. Comments: Hold E | NEW TRAK SYSTEM ID |
| 4562 | LMT | 10/27/2009 | NT | Advised Counsel to Proceed with foreclosure due to | SHEILA LEHRMAN |
| 4562 | LMT | 10/27/2009 | NT | failing Decision 2 of HMP Review, completed on | SHEILA LEHRMAN |
| 4562 | LMT | 10/27/2009 | NT | 10/27/09. | SHEILA LEHRMAN |
| 4562 | LMT | 10/27/2009 | NT | t.  hm # l/m on answering machine. tracy williams | RESTORED USER 042611 |
| 4562 | LMT | 10/27/2009 | NT | ext 5421 | RESTORED USER 042611 |
| 4562 | COL10 | 10/27/2009 | CIT | 015 DONE 10/27/09 BY TLR 11532 | RESTORED USER 042611 |
| 4562 | COL10 | 10/27/2009 | CIT | TSK TYP 842-LM DENIAL CALL | RESTORED USER 042611 |
| 4562 | | 10/27/2009 | OL | WDOYLM - DENIAL LETTER | KELLEY NEUENDORF |
| 4562 | | 10/26/2009 | LMT | FILE CLOSED        (7)    COMPLETED 10/26/09 | KENT HURLBURT |
| 4562 | | 10/26/2009 | LMT | LOSS MIT DENIED BORROWER CANNOT AFFORD PROPERTY | KENT HURLBURT |
| 4562 | NHMP2 | 10/26/2009 | NT | Failed HMP Decision 2 - FAILNA | KENT HURLBURT |
| 4562 | COL27 | 10/26/2009 | CIT | 015 NEW CIT#842: Failed HMP Decision 2 - (FAILNA) | KENT HURLBURT |
| 4562 | COL27 | 10/26/2009 | CIT | Call customer to advise of denial | KENT HURLBURT |
| 4562 | COL27 | 10/26/2009 | CIT | 012 DONE 10/26/09 BY TLR 26997 | KENT HURLBURT |
| 4562 | COL27 | 10/26/2009 | CIT | TSK TYP 854-CORE CASH FLOW | KENT HURLBURT |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | COL27 | 10/26/2009 | CIT | 012 Close CIT#854; Failed HMP Decision 2; Opened | KENT HURLBURT |
| 4562 | COL27 | 10/26/2009 | CIT | CIT 842for call back and sending denial letter | KENT HURLBURT |
| 4562 | | 10/26/2009 | FOR | reproj | KIM STREETS |
| 4562 | | 10/26/2009 | FOR | TASK:0606-FCL-CHANGD FUPDT  12/23/09 | KIM STREETS |
| 4562 | | 10/26/2009 | FOR | reproj | KIM STREETS |
| 4562 | | 10/26/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT  12/23/09 | KIM STREETS |
| 4562 | | 10/23/2009 | FOR | 10/23/09 - 05:06 - 74419 | NEW TRAK SYSTEM ID |
| 4562 | | 10/23/2009 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 4562 | | 10/23/2009 | FOR | completed for this loan by Madhura | NEW TRAK SYSTEM ID |
| 4562 | | 10/23/2009 | FOR | Krishnegowda | NEW TRAK SYSTEM ID |
| 4562 | | 10/23/2009 | DM | A3P WILLIAM SERRANO CI. VI. ADV FRECLRSE AND GOING | JULIE BARTH |
| 4562 | | 10/23/2009 | DM | THROUGH THE FINAL PROCESS OF THE REVIEW. ADV A3P | JULIE BARTH |
| 4562 | | 10/23/2009 | DM | TO CHK BACK NEXT WK FOR ANY ADD UPDATES. | JULIE BARTH |
| 4562 | | 10/23/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | JULIE BARTH |
| 4562 | COL19 | 10/23/2009 | CIT | 012 Retarget CIT 854, PM Effective 03/01/10, | MADHURA KRISHNEGOWI |
| 4562 | COL19 | 10/23/2009 | CIT | del interest  $16,693.65, accnt ready for | MADHURA KRISHNEGOWI |
| 4562 | COL19 | 10/23/2009 | CIT | Trial Pmt Calculator | MADHURA KRISHNEGOWI |
| 4562 | | 10/23/2009 | LMT | PURSUE FORBEARANCE   (500)  COMPLETED 10/23/09 | MADHURA KRISHNEGOWI |
| 4562 | | 10/23/2009 | LMT | BPO OBTAINED        (5)   COMPLETED 10/23/09 | MADHURA KRISHNEGOWI |
| 4562 | | 10/23/2009 | LMT | PURSUE LN MODIFCATN (1000) COMPLETED 10/23/09 | MADHURA KRISHNEGOWI |
| 4562 | | 10/23/2009 | LMT | BPO ORDERED       (4)   COMPLETED 10/23/09 | MADHURA KRISHNEGOWI |
| 4562 | | 10/22/2009 | FOR | 10/22/09 - 02:33 - 74419 | NEW TRAK SYSTEM ID |
| 4562 | | 10/22/2009 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 4562 | | 10/22/2009 | FOR | entered for this loan by Madhura | NEW TRAK SYSTEM ID |
| 4562 | | 10/22/2009 | FOR | Krishnegowda, good through | NEW TRAK SYSTEM ID |
| 4562 | | 10/22/2009 | FOR | 10/23/2009 | NEW TRAK SYSTEM ID |
| 4562 | | 10/22/2009 | FOR | 10/22/09 - 02:34 - 74419 | NEW TRAK SYSTEM ID |
| 4562 | | 10/22/2009 | FOR | Process opened 10/22/2009 by user | NEW TRAK SYSTEM ID |
| 4562 | | 10/22/2009 | FOR | Madhura Krishnegowda. | NEW TRAK SYSTEM ID |
| 4562 | | 10/22/2009 | FOR | 10/22/09 - 02:34 - 74419 | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | | | | | |
| ███ | | | | | |
| ███ | | | | | |
| ███ | | | | | |
| ███ | | | | | |
| ███ | | | | | |
| ███ | | | | | |
| ███ | | | | | |
| ███4562 | | 10/22/2009 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| ███4562 | | 10/22/2009 | FOR | 10/22/09 - 15:04 - 60707 | NEW TRAK SYSTEM ID |
| ███4562 | | 10/22/2009 | FOR | Intercom From: Alma rivas, at-exet | NEW TRAK SYSTEM ID |
| ███4562 | | 10/22/2009 | FOR | - To: Madhura Krishnegowda (GMAC) / | NEW TRAK SYSTEM ID |
| ███4562 | | 10/22/2009 | FOR | Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| ███4562 | | 10/22/2009 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| ███4562 | HLDFC | 10/22/2009 | NT | HMP LMT PKG stopped FCL Sale and placed | MADHURA KRISHNEGOWI |
| ███4562 | HLDFC | 10/22/2009 | NT | foreclosure on hold | MADHURA KRISHNEGOWI |
| ███4562 | COL19 | 10/22/2009 | CIT | 012 FYI CIT 854 requested outstanding F&C for 30 | MADHURA KRISHNEGOWI |
| ███4562 | COL19 | 10/22/2009 | CIT | days | MADHURA KRISHNEGOWI |
| ███4562 | | 10/21/2009 | DM | TT A3P WILLIAM SERRANO V/I ADV FCL HAS BEEN PP AND | JESSEY HORVAT |
| ███4562 | | 10/21/2009 | DM | LOAN MOD IS STILL UNDER REVIEW. | JESSEY HORVAT |
| ███4562 | | 10/21/2009 | DM | TCALVIN 8930307 | JESSEY HORVAT |
| ███4562 | | 10/21/2009 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | JESSEY HORVAT |
| ███4562 | | 10/20/2009 | DM | TT B1 VAI ADV TAD B1 REQST INFO IF HIS SALE DATE | EDGAR OJEDA |
| ███4562 | | 10/20/2009 | DM | HAS BEEN PP ACCT SHOWS PP 30 DAYS | EDGAR OJEDA |
| ███4562 | | 10/20/2009 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO BRUN | EDGAR OJEDA |
| ███4562 | | 10/20/2009 | DM | TT B1 VAI ADV TAD ACCT SHOWS IN FCLSRE CUS XRFD TO | EDGAR OJEDA |
| ███4562 | | 10/20/2009 | DM | LMIT | EDGAR OJEDA |
| ███4562 | | 10/20/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRTR | EDGAR OJEDA |
| ███4562 | | 10/20/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | PETE HOECKER |
| ███4562 | COL27 | 10/20/2009 | CIT | 012 Retarget CIT#854; Passed Decision 1 | KENT HURLBURT |
| ███4562 | COL27 | 10/20/2009 | CIT | DTI=73.19%; Preparing Account for Decision 2 | KENT HURLBURT |
| ███4562 | COL04 | 10/20/2009 | CIT | 014 DONE 10/20/09 BY TLR 05835 | SHAWN CASLAVKA |
| ███4562 | COL04 | 10/20/2009 | CIT | TSK TYP 940-TEAM LEAD ELEVA | SHAWN CASLAVKA |
| ███4562 | COL04 | 10/20/2009 | CIT | 014 closing 940, per newtrak 30 day pp request | SHAWN CASLAVKA |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | COL04 | 10/20/2009 | CIT | made already | SHAWN CASLAVKA |
| 4562 | LMT | 10/20/2009 | NT | FC Sale 30 day PP request submitted & confirmed by | SHEILA LEHRMAN |
| 4562 | LMT | 10/20/2009 | NT | Sandra Guevara, Executive Trustee Services on | SHEILA LEHRMAN |
| 4562 | LMT | 10/20/2009 | NT | 10/19/09. Will remove FC Sale Date until sale is | SHEILA LEHRMAN |
| 4562 | LMT | 10/20/2009 | NT | rescheduled. | SHEILA LEHRMAN |
| 4562 | | 10/20/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 10/19/2009 | FOR | 10/19/09 - 12:57 - 89115 | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2009 | FOR | hank you!  Timeframe: : 30 days | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2009 | FOR | 10/19/09 - 12:57 - 89115 | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2009 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2009 | FOR | Postpone_Dtl data form with the | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2009 | FOR | following entries:  Instructions: : | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2009 | FOR | Please PP Sale for HMP Mod Review. T | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2009 | FOR | 10/19/09 - 12:57 - 89115 | NEW TRAK SYSTEM ID |
| ▇ | | ▇ | ▇ | ▇ | ▇ |
| ▇ | | ▇ | ▇ | ▇ | ▇ |
| ▇ | | ▇ | ▇ | ▇ | ▇ |
| 4562 | | 10/19/2009 | FOR | Process opened 10/19/2009 by user | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2009 | FOR | Sheila Lehrman. | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2009 | FOR | 10/19/09 - 17:24 - 57127 | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2009 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2009 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| 4562 | | 10/19/2009 | FOR | 10/19/2009 | NEW TRAK SYSTEM ID |
| ▇ | ▇ | ▇ | ▇ | ▇ | ▇ |
| ▇ | ▇ | ▇ | ▇ | ▇ | ▇ |
| ▇ | | ▇ | ▇ | ▇ | ▇ |
| ▇ | | ▇ | ▇ | ▇ | ▇ |
| ▇ | | ▇ | ▇ | ▇ | ▇ |
| ▇ | | ▇ | ▇ | ▇ | ▇ |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ |
| ███4562 | COL11 | 10/19/2009 | CIT | 013 DONE 10/19/09 BY TLR 11498 | KATIE JACOBI |
| ███4562 | COL11 | 10/19/2009 | CIT | TSK TYP 316-TRIAL HMP NON-E | KATIE JACOBI |
| ███4562 | COL11 | 10/19/2009 | CIT | 012 Retarget CIT 854 Projected 1st trial payment | KATIE JACOBI |
| ███4562 | COL11 | 10/19/2009 | CIT | 12/01/09 with a Perm Mod 1st pmt 03/01/10, | KATIE JACOBI |
| ███4562 | COL11 | 10/19/2009 | CIT | Escrow Capped $10,940.55, Escrow Shortage | KATIE JACOBI |
| ███4562 | COL11 | 10/19/2009 | CIT | $2,192.04, Escrow Payment $365.34, account is | KATIE JACOBI |
| ███4562 | COL11 | 10/19/2009 | CIT | ready to run thru the DTI Calc | KATIE JACOBI |
| ███4562 | | 10/19/2009 | LMT | LMT SOLUTN PURSUED   (6)    COMPLETED 10/19/09 | KATIE JACOBI |
| ███4562 | | 10/16/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  10/01/09 | SYSTEM ID |
| ███4562 | | 10/16/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ███4562 | | 10/16/2009 | DM | A3P WILLIAM SERRANO THE HOUSING RESO VI INQ ON PP | RUBEN ROBLES |
| ███4562 | | 10/16/2009 | DM | SALE ADV CALL ON MONDAY, PACK REC | RUBEN ROBLES |
| ███4562 | | 10/16/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | RUBEN ROBLES |
| ███4562 | ESC05 | 10/16/2009 | CIT | 013 Retargeting CIT to tlr 1693 - no esc changes. | SANJAY CHANDRAMANI |
| ███4562 | HAZ60 | 10/16/2009 | CIT | 013 CIT 316 Balboa -loan is condo, no insurance | TAMARAH WASHINGTON |
| ███4562 | HAZ60 | 10/16/2009 | CIT | info to pay.  Thank you. TWashington x3593 | TAMARAH WASHINGTON |
| ███4562 | TAX20 | 10/16/2009 | CIT | 013 cit 316- taxes already escrowed. dr | DEBRA RAYMOND |
| ███4562 | COL10 | 10/15/2009 | CIT | 013 NEW CIT#316 Core HMP Mod; Set-up All Required | KRIS CAYA |
| ███4562 | COL10 | 10/15/2009 | CIT | Escrow Lines. | KRIS CAYA |
| ███4562 | COL27 | 10/15/2009 | CIT | 012 Retarget CIT#854; Continue Preparing for | KENT HURLBURT |
| ███4562 | COL27 | 10/15/2009 | CIT | Decision 1 | KENT HURLBURT |
| ███ | | ███ | ███ | ███ | ███ |
| ███ | | ███ | | ███ | ███ |
| ███ | | ███ | | ███ | ███ |
| ███ | | ███ | | ███ | ███ |
| ███ | | ███ | ███ | ███ | ███ |
| ███4562 | | 10/14/2009 | FOR | 10/14/09 - 14:49 - 60707 | NEW TRAK SYSTEM ID |
| ███4562 | | 10/14/2009 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| ███4562 | | 10/14/2009 | FOR | 10/14/09 - 14:49 - 60707 | NEW TRAK SYSTEM ID |
| ███4562 | | 10/14/2009 | FOR | Intercom From: Alma rivas, at-exet | NEW TRAK SYSTEM ID |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 10/14/2009 | FOR | - To: Vangie Allapitan (GMAC) / | NEW TRAK SYSTEM ID |
| 4562 | | 10/14/2009 | FOR | Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| 4562 | | 10/14/2009 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| 4562 | | 10/14/2009 | FOR | 10/14/09 - 14:49 - 60707 | NEW TRAK SYSTEM ID |
| 4562 | | 10/14/2009 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 4562 | | 10/14/2009 | FOR | Through:10/22/2009 Fees: 500.00 | NEW TRAK SYSTEM ID |
| 4562 | | 10/14/2009 | FOR | Costs: 758.23 Comment: | NEW TRAK SYSTEM ID |
| 4562 | | 10/14/2009 | FOR | 10/14/09 - 00:08 - 64305 | NEW TRAK SYSTEM ID |
| 4562 | | 10/14/2009 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 4562 | | 10/14/2009 | FOR | entered for this loan by Vangie | NEW TRAK SYSTEM ID |
| 4562 | | 10/14/2009 | FOR | Allapitan, good through 10/22/2009 | NEW TRAK SYSTEM ID |
| 4562 | CMPPK | 10/14/2009 | NT | Fax received form 4506-t, bank statement, imaged | REBECCA FLORES |
| 4562 | CMPPK | 10/14/2009 | NT | as wout, ict-glee1@2863 | REBECCA FLORES |
| 4562 | COL10 | 10/13/2009 | CIT | 012 retarget cit 854- still need 4506T... Please | RACHEL VOTROUBEK |
| 4562 | COL10 | 10/13/2009 | CIT | continue review... run thru the dti | RACHEL VOTROUBEK |
| 4562 | COL10 | 10/13/2009 | CIT | calculator. | RACHEL VOTROUBEK |
| 4562 | | 10/13/2009 | LMT | HARDSHIP AFFDVT RECD (35)   COMPLETED 10/13/09 | RACHEL VOTROUBEK |
| 4562 | | 10/13/2009 | LMT | FED TAX RETURN RECD  (33)   COMPLETED 10/13/09 | RACHEL VOTROUBEK |
| 4562 | | 10/13/2009 | LMT | PROOF OF INCOME RECD (32)  COMPLETED 10/13/09 | RACHEL VOTROUBEK |
| 4562 | | 10/13/2009 | LMT | FINANCIAL STMT RECD  (31)  COMPLETED 10/13/09 | RACHEL VOTROUBEK |
| 4562 | | 10/13/2009 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 10/13/09 | RACHEL VOTROUBEK |
| 4562 | | 10/13/2009 | LMT | APPROVED FOR LMT 10/13/09 | RACHEL VOTROUBEK |
| 4562 | | 10/12/2009 | DM | A3P,CI,VERIFIED.ADV IN FORECLOUSRE SALE DATE | MELISSA MATTHIAS |
| 4562 | | 10/12/2009 | DM | 10/23,? IF GOT FIN PACKAGE.ADV OF WHAT WE GOT AND | MELISSA MATTHIAS |
| 4562 | | 10/12/2009 | DM | MISSING 4506-T FORM. WILL BE SENDING IN TODAY. ADV | MELISSA MATTHIAS |
| 4562 | | 10/12/2009 | DM | LC,CREDIT,CALLS,LETTERS.RFD-REDUCTION IN INCOME, | MELISSA MATTHIAS |
| 4562 | | 10/12/2009 | DM | BEGAN LAST YR | MELISSA MATTHIAS |
| 4562 | | 10/12/2009 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | MELISSA MATTHIAS |
| 4562 | | 10/12/2009 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | MELISSA MATTHIAS |
| 4562 | | 10/12/2009 | OL | WDOYWDOYCUS - AUTHORIZATION CONFIRMATION | ISAIAS GUARCAS |
| 4562 | LMT | 10/12/2009 | NT | Authorization received - Added Teva Perrizo and | ISAIAS GUARCAS |
| 4562 | LMT | 10/12/2009 | NT | Paulo Ponce of The Housing Resource Center, | ISAIAS GUARCAS |
| 4562 | LMT | 10/12/2009 | NT | ph:609.677.2451, imaged as artp, ict-glee1@2863 | ISAIAS GUARCAS |
| 4562 | COL08 | 10/12/2009 | CIT | 012 Revised*** NEW CIT 854: Fax recvd financial | ISAIAS GUARCAS |
| 4562 | COL08 | 10/12/2009 | CIT | statement, hardship letter, hardship | ISAIAS GUARCAS |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ███ 4562 | COL08 | 10/12/2009 | CIT | affidavit, poi(P& statement), authorization | ISAIAS GUARCAS |
| ███ 4562 | COL08 | 10/12/2009 | CIT | letter, bank statement, income tax return, | ISAIAS GUARCAS |
| ███ 4562 | COL08 | 10/12/2009 | CIT | missing: form 4506-t, imaged as wout, | ISAIAS GUARCAS |
| ███ 4562 | COL08 | 10/12/2009 | CIT | ict-glee1@2863 | ISAIAS GUARCAS |
| ███ 4562 | | 10/12/2009 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | ISAIAS GUARCAS |
| ███ 4562 | | 10/12/2009 | HMP | LMT BORR FIN REC ADDED | ISAIAS GUARCAS |
| ███ 4562 | SUFPK | 10/12/2009 | NT | See previous notes, ict-glee1@2863 | ISAIAS GUARCAS |
| ███ 4562 | | 10/12/2009 | DM | ICT-GLEE1@2863 | ISAIAS GUARCAS |
| ███ 4562 | | 10/12/2009 | DM | DFLT REASON 2 CHANGED TO: OTHER | ISAIAS GUARCAS |
| ███ 4562 | | 10/12/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO NOTE | ISAIAS GUARCAS |
| ███ 4562 | COL08 | 10/12/2009 | CIT | 012 NEW CIT 854: Fax recvd financial statement, | ISAIAS GUARCAS |
| ███ 4562 | COL08 | 10/12/2009 | CIT | hardship letter, hardship affidavit, poi(P&L | ISAIAS GUARCAS |
| ███ 4562 | COL08 | 10/12/2009 | CIT | statement), bank statement, income tax return, | ISAIAS GUARCAS |
| ███ 4562 | COL08 | 10/12/2009 | CIT | missing: form 4506-t, imaged as wout, | ISAIAS GUARCAS |
| ███ 4562 | COL08 | 10/12/2009 | CIT | ict-glee1@2863 | ISAIAS GUARCAS |
| ███ 4562 | | 10/09/2009 | FOR | 10/09/09 - 11:56 - 84380 | NEW TRAK SYSTEM ID |
| ███ 4562 | | 10/09/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 4562 | | 10/09/2009 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| ███ 4562 | | 10/09/2009 | FOR | Completed, completed on 10/9/2009 | NEW TRAK SYSTEM ID |
| ███ 4562 | | 10/09/2009 | FOR | 10/09/09 - 11:56 - 84380 | NEW TRAK SYSTEM ID |
| ███ 4562 | | 10/09/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ███ 4562 | | 10/09/2009 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| ███ 4562 | | 10/09/2009 | FOR | completed on 10/9/2009 | NEW TRAK SYSTEM ID |
| ███ 4562 | | 10/09/2009 | FOR | 10/09/09 - 11:56 - 84380 | NEW TRAK SYSTEM ID |
| ███ | ███ | ███ | ███ | ████████████ | ████████ |
| ███ | ███ | ███ | ███ | ████████ | ████████ |
| ███ | ███ | ███ | ███ | ████████████ | ████████ |
| ███ | ███ | ███ | ███ | ██████ | ████████ |
| ███ | ███ | ███ | ███ | ████████████ | ████████ |
| ███ | ███ | ███ | ███ | ████████████ | ████████ |
| ███ | ███ | ███ | ███ | ████████ | ████████ |
| ███ 4562 | | 10/09/2009 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 10/09/09 | CARLOS GONZALEZ |
| ███ 4562 | | 10/02/2009 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |

12-12020-mg    Doc 9402-7    Filed 12/14/15    Entered 12/14/15 16:45:42    Decl.

Exhibit D    Pg 228 of 247

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 09/25/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=09/16/09 | SYSTEM ID |
| 4562 | | 09/25/2009 | FOR | PRE-SALE REDEMPTION  (603)  COMPLETED 09/25/09 | NEW TRAK SYSTEM ID |
| 4562 | | 09/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 09/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 09/24/2009 | DMD | 09/24/09 10:25:42 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 09/22/2009 | FOR | 09/22/09 - 11:53 - 30479 | NEW TRAK SYSTEM ID |
| 4562 | | 09/22/2009 | FOR | Process opened 9/22/2009 by user | NEW TRAK SYSTEM ID |
| 4562 | | 09/22/2009 | FOR | Connie Canada. | NEW TRAK SYSTEM ID |
| 4562 | | 09/22/2009 | FOR | 09/22/09 - 11:53 - 30479 | NEW TRAK SYSTEM ID |
| 4562 | | 09/22/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 09/22/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 4562 | | 09/22/2009 | FOR | For, completed on 10/23/2009 (DIS) | NEW TRAK SYSTEM ID |
| 4562 | | 09/22/2009 | FOR | 09/22/09 - 11:44 - 30479 | NEW TRAK SYSTEM ID |
| 4562 | | 09/22/2009 | FOR | Estimated foreclosure fees and | NEW TRAK SYSTEM ID |
| 4562 | | 09/22/2009 | FOR | costs good through 10/23/2009 are | NEW TRAK SYSTEM ID |
| 4562 | | 09/22/2009 | FOR | $1,222.00 (DIS) | NEW TRAK SYSTEM ID |
| 4562 | | 09/22/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT  10/23/09 | NEW TRAK SYSTEM ID |
| 4562 | | 09/22/2009 | FOR | SALE SCHEDULED      (604)  COMPLETED 09/22/09 | NEW TRAK SYSTEM ID |
| 4562 | | 09/21/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 09/16/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | | 09/11/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  10/01/09 | SYSTEM ID |
| 4562 | INQ10 | 09/09/2009 | CIT | 011 DONE 09/09/09 BY TLR 01504 | RACHEL KRUGER |
| 4562 | INQ10 | 09/09/2009 | CIT | TSK TYP 157-CC TRACK - PRE3 | RACHEL KRUGER |
| 4562 | INQ10 | 09/09/2009 | CIT | 011 cls cit 157-Loss Mit closure letter sent | RACHEL KRUGER |
| 4562 | | 09/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 09/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 09/08/2009 | DMD | 09/08/09 14:28:05 NO ANS | DAVOX INCOMING FILE |
| 4562 | | 09/02/2009 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 4562 | DM | 09/02/2009 | NT | FHLMC EDR 08/31/09- 43  6/6/2009 | LAILA BEGUM |
| 4562 | | 08/25/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=08/17/09 | SYSTEM ID |
| 4562 | | 08/21/2009 | FOR | DEED EXECT-RETRN ATT (622)  COMPLETED 08/21/09 | PAUL MAISEY |
| 4562 | | 08/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 08/17/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | | 08/14/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  10/01/09 | SYSTEM ID |
| 4562 | | 08/11/2009 | FOR | JUDGMENT DATE      (602)  COMPLETED 08/11/09 | CINDY STEWART |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 08/04/2009 | DM | EARLY IND: SCORE 101 MODEL EIFRC | SYSTEM ID |
| 4562 | DM | 08/03/2009 | NT | FHLMC EDR 07/31/09- 43  6/6/2009  AW  7/23/2009 | ERIC STURGIS |
| 4562 | DM | 08/03/2009 | NT | AX  7/23/2009 | ERIC STURGIS |
| 4562 | INQ60 | 07/30/2009 | CIT | 010 DONE 07/30/09 BY TLR 17739 | RACHEL DELLINGER |
| 4562 | INQ60 | 07/30/2009 | CIT | TSK TYP 255-CC COR TRACKING | RACHEL DELLINGER |
| 4562 | INQ60 | 07/30/2009 | CIT | 010 closing cit 255 completed | RACHEL DELLINGER |
| 4562 | CBR | 07/24/2009 | NT | Suppressed Credit due to (Loan Modification). | API CSRV |
| 4562 | CBR | 07/24/2009 | NT | Suppression will expire (10/01/09). | API CSRV |
| 4562 | | 07/23/2009 | DM | TT A3P WILLIAM SERANO (AUTH IN DIS NOTES, AND VER | VALERIE MOSLEY |
| 4562 | | 07/23/2009 | DM | ON LOOKING GLASS, OK TTT GVN BY FLRWLKR) VAI ADV | VALERIE MOSLEY |
| 4562 | | 07/23/2009 | DM | FCL STAT. RFD: CURT INCOME UNSURE OF WHEN. 3P HAD | VALERIE MOSLEY |
| 4562 | | 07/23/2009 | DM | QUESTIONS ABOUT INT RTE, AMNT DEL, PMNT AMNT, TYPE | VALERIE MOSLEY |
| 4562 | | 07/23/2009 | DM | OF LOAN, ETC. REF TO WEBSITE FOR WO. 3P NO FINS | VALERIE MOSLEY |
| 4562 | | 07/23/2009 | DM | UNABLE TO PRESCREEN. IS PRIM RES AND OWNER OCC | VALERIE MOSLEY |
| 4562 | | 07/23/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC | VALERIE MOSLEY |
| 4562 | COL04 | 07/23/2009 | CIT | 011 A3P cld, has access to internet and was | VALERIE MOSLEY |
| 4562 | COL04 | 07/23/2009 | CIT | referred to web site for financial package | VALERIE MOSLEY |
| 4562 | COL04 | 07/23/2009 | CIT | information. Provided expectations. | VALERIE MOSLEY |
| 4562 | | 07/23/2009 | DM | TT WILLIAM SERANON. IT SHOWS IN THE NOTES AUTH MR | MATT MCFEE |
| 4562 | | 07/23/2009 | DM | VER B1 NAME BUT COULDNT VER B1 SOCIAL SEC NUM. | MATT MCFEE |
| 4562 | | 07/23/2009 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO OAAI | MATT MCFEE |
| 4562 | COL04 | 07/23/2009 | CIT | 010 new cit 255- in the notes it shows that there | MATT MCFEE |
| 4562 | COL04 | 07/23/2009 | CIT | is a 3p auth but it doesnt show it in the perm | MATT MCFEE |
| 4562 | COL04 | 07/23/2009 | CIT | note. | MATT MCFEE |
| 4562 | | 07/22/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=07/17/09 | SYSTEM ID |
| 4562 | | 07/21/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 07/17/2009 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | LMT | 07/17/2009 | NT | Aut recd: William Serrano, Ian Torres, Melisa Mane | REN AUGUSTUS |
| 4562 | LMT | 07/17/2009 | NT | of The Housing Resource Center. Ph: 619-677-2415. | REN AUGUSTUS |
| 4562 | LMT | 07/17/2009 | NT | 07/17/09. imaged As ARTP glee1@2863. | REN AUGUSTUS |
| 4562 | | 07/10/2009 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 4562 | | 07/10/2009 | CBR | DELINQUENT:  120  DAYS | SYSTEM ID |
| 4562 | | 07/02/2009 | DM | EARLY IND: SCORE 142 MODEL EIFRC | SYSTEM ID |
| 4562 | | 07/01/2009 | FOR | 06/30/09 - 18:30 - 56668 | NEW TRAK SYSTEM ID |
| 4562 | | 07/01/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |

**Loan History**

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 07/01/2009 | FOR | following event: TSG Report | NEW TRAK SYSTEM ID |
| 4562 | | 07/01/2009 | FOR | Received, completed on 6/30/2009 | NEW TRAK SYSTEM ID |
| 4562 | DM | 07/01/2009 | NT | FHLMC EDR 06/30/09- 43  6/6/2009  68  6/25/2009 | LAILA BEGUM |
| 4562 | | 06/26/2009 | FOR | TASK:0603-FCL-CHANGD FUPDT  09/25/09 | NEW TRAK SYSTEM ID |
| 4562 | | 06/26/2009 | FOR | FIRST LEGAL ACTION   (601)  COMPLETED 06/25/09 | NEW TRAK SYSTEM ID |
| 4562 | | 06/26/2009 | FOR | 06/25/09 - 21:00 - 30479 | NEW TRAK SYSTEM ID |
| 4562 | | 06/26/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 06/26/2009 | FOR | following event: NOD Filed, | NEW TRAK SYSTEM ID |
| 4562 | | 06/26/2009 | FOR | completed on 6/25/2009 (DIS) | NEW TRAK SYSTEM ID |
| 4562 | | 06/26/2009 | FOR | 06/25/09 - 21:00 - 30479 | NEW TRAK SYSTEM ID |
| 4562 | | 06/26/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 06/26/2009 | FOR | following event: Presale Redemption | NEW TRAK SYSTEM ID |
| 4562 | | 06/26/2009 | FOR | Expires, completed on 9/25/2009 | NEW TRAK SYSTEM ID |
| 4562 | | 06/26/2009 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| 4562 | | 06/23/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=06/17/09 | SYSTEM ID |
| 4562 | | 06/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 06/18/2009 | FOR | 06/18/09 - 16:18 - 30479 | NEW TRAK SYSTEM ID |
| 4562 | | 06/18/2009 | FOR | Estimated foreclosure fees and | NEW TRAK SYSTEM ID |
| 4562 | | 06/18/2009 | FOR | costs good through 6/18/2009 are | NEW TRAK SYSTEM ID |
| 4562 | | 06/18/2009 | FOR | $1,213.00 (DIS) | NEW TRAK SYSTEM ID |
| 4562 | | 06/17/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | DM | 06/16/2009 | NT | FHLMC EDR 06/15/09- 43  6/6/2009 | LAILA BEGUM |
| 4562 | | 06/12/2009 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |
| 4562 | | 06/11/2009 | FOR | 06/10/09 - 07:31 - 49060 | NEW TRAK SYSTEM ID |
| 4562 | | 06/11/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 06/11/2009 | FOR | following event: Declaration | NEW TRAK SYSTEM ID |
| 4562 | | 06/11/2009 | FOR | Reviewed/Completed, completed on | NEW TRAK SYSTEM ID |
| 4562 | | 06/11/2009 | FOR | 6/10/2009 | NEW TRAK SYSTEM ID |
| 4562 | | 06/09/2009 | MFI | MERS NOTIFIED FRCLSR INITIATED    06/06/09 | |
| 4562 | | 06/09/2009 | FOR | 06/09/09 - 11:37 - 00007 | NEW TRAK SYSTEM ID |
| 4562 | | 06/09/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 4562 | | 06/09/2009 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▆▆▆▆ | | ▆▆▆▆ | ▆ | ▆▆▆▆▆▆▆▆ | ▆▆▆▆▆▆ |
| ▆▆▆▆ | | ▆▆▆▆ | ▆ | ▆▆▆▆▆▆▆▆▆ | ▆▆▆▆▆▆ |
| ▆▆▆▆ | | ▆▆▆▆ | ▆ | ▆▆▆ | ▆▆▆▆▆▆ |
| ▆4562 | | 06/09/2009 | FOR | Process opened 6/9/2009 by user | NEW TRAK SYSTEM ID |
| ▆4562 | | 06/09/2009 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| ▆4562 | | 06/09/2009 | FOR | 06/09/09 - 11:59 - 00007 | NEW TRAK SYSTEM ID |
| ▆▆▆▆ | | ▆▆▆▆ | ▆ | ▆▆▆▆▆▆▆ | ▆▆▆▆▆▆ |
| ▆▆▆▆ | | ▆▆▆▆ | ▆ | ▆▆▆▆▆▆▆ | ▆▆▆▆▆▆ |
| ▆▆▆▆ | | ▆▆▆▆ | ▆ | FORECLOSURE ▆▆▆▆▆▆▆ | ▆▆▆▆▆▆ |
| ▆▆▆▆ | | ▆▆▆▆ | ▆ | ▆▆▆▆▆▆▆ | ▆▆▆▆▆▆ |
| ▆▆▆▆ | | ▆▆▆▆ | ▆ | ▆▆▆▆▆▆▆▆ | ▆▆▆▆▆▆ |
| ▆▆▆▆ | | ▆▆▆▆ | ▆ | ▆▆ | ▆▆▆▆▆▆ |
| ▆▆▆▆ | | ▆▆▆▆ | ▆ | ▆▆▆▆▆ | ▆▆▆▆▆▆ |
| ▆▆▆▆ | | ▆▆▆▆ | ▆ | ▆▆▆▆▆▆▆ | ▆▆▆▆▆▆ |
| ▆▆▆▆ | | ▆▆▆▆ | ▆ | ▆▆▆▆▆▆▆ | ▆▆▆▆▆▆ |
| ▆▆▆▆ | | ▆▆▆▆ | ▆ | ▆▆ | ▆▆▆▆▆▆ |
| ▆4562 | | 06/05/2009 | FOR | Process opened 6/5/2009 by user | NEW TRAK SYSTEM ID |
| ▆4562 | | 06/05/2009 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| ▆4562 | | 06/04/2009 | FOR | FORECLOSURE APPROVAL (1)   COMPLETED 06/04/09 | API CSRV |
| ▆4562 | FCL | 06/04/2009 | NT | Foreclosure Referral Review Completed | API CSRV |
| ▆4562 | FCL | 06/04/2009 | NT | and Management Approved | API CSRV |
| ▆4562 | | 06/04/2009 | FOR | APPROVED FOR FCL 06/04/09 | API CSRV |
| ▆4562 | INQ | 06/04/2009 | NT | email/ b1 will wait for the pmt hist.adv pmt hist | CHITO FERNANDEZ |
| ▆4562 | INQ | 06/04/2009 | NT | was sent on 06/02/09.adv tat.chitof.8976862 | CHITO FERNANDEZ |
| ▆4562 | | 06/02/2009 | DM | EARLY IND: SCORE 220 MODEL EI90C | SYSTEM ID |
| ▆4562 | DM | 06/02/2009 | NT | FHLMC EDR 05/29/09-No codes reported | LAILA BEGUM |
| ▆4562 | TAX | 06/02/2009 | NT | email, b1 saying cant reach anyone from our tax | ANN WEITZENKAMP |
| ▆4562 | TAX | 06/02/2009 | NT | dpt to discuss this with. adv b1 tax rfnd was | ANN WEITZENKAMP |
| ▆4562 | TAX | 06/02/2009 | NT | alrdy rsch by our tax dpt & adv in numerous email | ANN WEITZENKAMP |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | TAX | 06/02/2009 | NT | to b1 outcome. adv b1 needs to call her county reg | ANN WEITZENKAMP |
| 4562 | TAX | 06/02/2009 | NT | rfnd status. snt history to her so she can see all | ANN WEITZENKAMP |
| 4562 | TAX | 06/02/2009 | NT | trns on acct annw5830 | ANN WEITZENKAMP |
| 4562 | INQ40 | 06/02/2009 | NT | ENHANCED HISTORY LETTER PRINTED | ANN WEITZENKAMP |
| 4562 | | 05/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/29/2009 | DMD | 05/29/09 15:24:33 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | TAX | 05/29/2009 | NT | email/b1 dispute the tax refund iao $.08m and req | CHITO FERNANDEZ |
| 4562 | TAX | 05/29/2009 | NT | to talk to a rep.confirmed the tax refund amount | CHITO FERNANDEZ |
| 4562 | TAX | 05/29/2009 | NT | of $0.08.adv to call tax dept for more | CHITO FERNANDEZ |
| 4562 | TAX | 05/29/2009 | NT | info.chitof.8976862 | CHITO FERNANDEZ |
| 4562 | | 05/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/28/2009 | DMD | 05/27/09 22:01:50 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | TAX | 05/28/2009 | NT | wemail, b1 sd she was adv we rcvd a tax rfnd of | ANN WEITZENKAMP |
| 4562 | TAX | 05/28/2009 | NT | several thousand $ abt 4 months ago. went thru | ANN WEITZENKAMP |
| 4562 | TAX | 05/28/2009 | NT | acct again & only see rfnd of $.08, no other | ANN WEITZENKAMP |
| 4562 | TAX | 05/28/2009 | NT | rfnds. adv cust this & suggested her to call t/c | ANN WEITZENKAMP |
| 4562 | TAX | 05/28/2009 | NT | to see status as per notes from rsch, t/c was sndg | ANN WEITZENKAMP |
| 4562 | TAX | 05/28/2009 | NT | rfnd to her, not gmac annw5830 | ANN WEITZENKAMP |
| 4562 | TAX | 05/28/2009 | NT | email- b1 inq abt the tax refun as she was adv of | JULIET ODULIO |
| 4562 | TAX | 05/28/2009 | NT | the thousands of dollard of refund to her, forward | JULIET ODULIO |
| 4562 | TAX | 05/28/2009 | NT | to tax dept../julieto8976888 | JULIET ODULIO |
| 4562 | | 05/26/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=05/18/09 | SYSTEM ID |
| 4562 | TAX | 05/26/2009 | NT | email, b1 replied back adv t/c refnded us. adv | ANN WEITZENKAMP |
| 4562 | TAX | 05/26/2009 | NT | only tax rfnd we rcd was on 12/15/08 iao $.08. adv | ANN WEITZENKAMP |
| 4562 | TAX | 05/26/2009 | NT | her to call t/c & get amt rfnded & date it was | ANN WEITZENKAMP |
| 4562 | TAX | 05/26/2009 | NT | refunded to gmac mortg & we can rsch furhter | ANN WEITZENKAMP |
| 4562 | TAX | 05/26/2009 | NT | annw5830 | ANN WEITZENKAMP |
| 4562 | | 05/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/22/2009 | DMD | 05/21/09 22:02:37 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 05/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/21/2009 | DMD | 05/20/09 20:36:21  2 | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transaction s Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | ESC | 05/21/2009 | NT | email, b1 sd escrow added erroneously & wnts it | ANN WEITZENKAMP |
| 4562 | ESC | 05/21/2009 | NT | removed. adv taxes showing delq in oct 2008 so we | ANN WEITZENKAMP |
| 4562 | ESC | 05/21/2009 | NT | pd them adv in jan 2009 we conf t/c accepted our | ANN WEITZENKAMP |
| 4562 | ESC | 05/21/2009 | NT | pmt & they were refnding customer's. adv unable to | ANN WEITZENKAMP |
| 4562 | ESC | 05/21/2009 | NT | remove escrow bcz has several 30 day late pmts & | ANN WEITZENKAMP |
| 4562 | ESC | 05/21/2009 | NT | neg esc bal annw5830 | ANN WEITZENKAMP |
| 4562 | HMPS | 05/20/2009 | NT | Home Affordable Modification program sent to | API CSRV |
| 4562 | HMPS | 05/20/2009 | NT | borrower | API CSRV |
| 4562 | | 05/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 05/18/2009 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | | 05/18/2009 | DMD | 05/18/09 14:30:34 NO ANS | DAVOX INCOMING FILE |
| 4562 | | 05/18/2009 | DMD | 05/17/09 19:40:41 NO ANS | DAVOX INCOMING FILE |
| 4562 | | 05/18/2009 | DMD | 05/16/09 13:17:38 NO ANS | DAVOX INCOMING FILE |
| 4562 | | 05/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/15/2009 | DMD | 05/15/09 10:47:10 NO ANS | DAVOX INCOMING FILE |
| 4562 | | 05/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/14/2009 | DMD | 05/13/09 22:06:05 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 05/14/2009 | DMD | 05/13/09 15:02:26 NO ANS | DAVOX INCOMING FILE |
| 4562 | | 05/14/2009 | DMD | 05/14/09 14:53:18 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 05/14/2009 | DMD | 05/14/09 13:40:38 NO ANS | DAVOX INCOMING FILE |
| 4562 | | 05/14/2009 | DMD | 05/14/09 11:10:37 MSG ANS MACH | DAVOX INCOMING FILE |
| 4562 | | 05/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 05/13/2009 | DMD | 05/13/09 15:02:26 NO ANS | DAVOX INCOMING FILE |
| 4562 | | 05/08/2009 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 4562 | | 05/04/2009 | DM | EARLY IND: SCORE 289 MODEL EI60C | SYSTEM ID |
| 4562 | DM | 05/04/2009 | NT | FHLMC EDR 04/30/09- 80  4/30/2009 | LAILA BEGUM |
| 4562 | | 05/01/2009 | D19 | BREACH ROSALIND ALEXAN | SYSTEM ID |
| 4562 | | 04/28/2009 | FSV | INSP TP D RESULTS RCVD;   ORD DT=04/17/09 | SYSTEM ID |
| 4562 | | 04/21/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 04/17/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 4562 | | 04/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 04/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 04/16/2009 | DMD | 04/16/09 10:51:20 NO ANS | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| ▮4562 | | 04/15/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮4562 | | 04/15/2009 | DMD | 04/14/09 21:39:29 NO ANS | | DAVOX INCOMING FILE |
| ▮4562 | | 04/15/2009 | DMD | 04/14/09 11:29:32 NO ANS | | DAVOX INCOMING FILE |
| ▮4562 | | 04/15/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮4562 | | 04/15/2009 | DMD | 04/15/09 19:04:21 NO ANS | | DAVOX INCOMING FILE |
| ▮4562 | | 04/15/2009 | DMD | 04/15/09 12:40:38 NO ANS | | DAVOX INCOMING FILE |
| ▮4562 | | 04/14/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮4562 | | 04/14/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮4562 | | 04/14/2009 | DMD | 04/14/09 11:29:32 NO ANS | | DAVOX INCOMING FILE |
| ▮4562 | | 04/13/2009 | DMD | 04/02/09 18:48:22 | No Answer | DAVOX INCOMING FILE |
| ▮4562 | | 04/13/2009 | DMD | 04/02/09 14:20:23 | Left Message | DAVOX INCOMING FILE |
| ▮4562 | | 04/13/2009 | DMD | 04/02/09 10:24:26 | Left Message | DAVOX INCOMING FILE |
| ▮4562 | | 04/13/2009 | DMD | 03/31/09 18:17:15 | LEFT MESSAGE | DAVOX INCOMING FILE |
| ▮4562 | | 04/13/2009 | DMD | 03/31/09 14:34:58 | Left Message | DAVOX INCOMING FILE |
| ▮4562 | | 04/13/2009 | DMD | 03/31/09 10:28:03 | Left Message | DAVOX INCOMING FILE |
| ▮4562 | | 04/13/2009 | DMD | 03/29/09 14:38:37 | Left Message | DAVOX INCOMING FILE |
| ▮4562 | | 04/13/2009 | DMD | 03/28/09 13:58:40 | Left Message | DAVOX INCOMING FILE |
| ▮4562 | | 04/13/2009 | DMD | 03/28/09 09:45:49 | Left Message | DAVOX INCOMING FILE |
| ▮4562 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮4562 | | 04/13/2009 | DMD | 03/26/09 15:42:16 | Left Message | DAVOX INCOMING FILE |
| ▮4562 | | 04/13/2009 | DMD | 03/26/09 10:35:35 | LEFT MESSAGE | DAVOX INCOMING FILE |
| ▮4562 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮4562 | | 04/13/2009 | DMD | 03/24/09 14:44:46 | LEFT MESSAGE | DAVOX INCOMING FILE |
| ▮4562 | | 04/13/2009 | DMD | 03/24/09 10:47:14 | Left Message | DAVOX INCOMING FILE |
| ▮4562 | | 04/13/2009 | DMD | 03/22/09 14:55:50 | Left Message | DAVOX INCOMING FILE |
| ▮4562 | | 04/13/2009 | DMD | 03/21/09 13:45:11 | Left Message | DAVOX INCOMING FILE |
| ▮4562 | | 04/13/2009 | DMD | 03/21/09 09:53:42 | Left Message | DAVOX INCOMING FILE |
| ▮4562 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮4562 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▮4562 | | 04/13/2009 | DMD | 03/19/09 19:04:30 | Par3 Exp Msg | DAVOX INCOMING FILE |
| ▮4562 | | 04/13/2009 | DMD | 03/15/09 14:27:31 | Left Message | DAVOX INCOMING FILE |
| ▮4562 | | 04/13/2009 | DMD | 03/14/09 13:14:33 | Left Message | DAVOX INCOMING FILE |
| ▮4562 | | 04/13/2009 | DMD | 03/14/09 09:18:43 | Left Message | DAVOX INCOMING FILE |
| ▮4562 | | 04/13/2009 | DMD | 03/12/09 18:14:45 | LEFT MESSAGE | DAVOX INCOMING FILE |
| ▮4562 | | 04/13/2009 | DMD | 03/12/09 14:59:36 | LEFT MESSAGE | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| 4562 | | 04/13/2009 | DMD | 03/12/09 11:31:44 | No Answer | DAVOX INCOMING FILE |
| 4562 | | 04/13/2009 | DMD | 03/10/09 18:20:26 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | | 04/13/2009 | DMD | 03/10/09 14:44:50 | Left Message | DAVOX INCOMING FILE |
| 4562 | | 04/13/2009 | DMD | 03/10/09 11:03:34 | Left Message | DAVOX INCOMING FILE |
| 4562 | | 04/13/2009 | DMD | 03/08/09 14:32:32 | Left Message | DAVOX INCOMING FILE |
| 4562 | | 04/13/2009 | DMD | 03/07/09 13:35:43 | Left Message | DAVOX INCOMING FILE |
| 4562 | | 04/13/2009 | DMD | 03/07/09 09:41:06 | Left Message | DAVOX INCOMING FILE |
| 4562 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4562 | | 04/13/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4562 | | 04/13/2009 | DMD | 04/13/09 12:10:47 NO ANS | | DAVOX INCOMING FILE |
| 4562 | | 04/13/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | | SYSTEM ID |
| 4562 | | 04/10/2009 | CBR | DELINQUENT:  30  DAYS | | SYSTEM ID |
| 4562 | | 04/09/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4562 | | 04/09/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4562 | | 04/09/2009 | DMD | 04/08/09 22:56:26 MSG ANS MACH | | DAVOX INCOMING FILE |
| 4562 | CACRT | 04/06/2009 | NT | CA letter sent per state req; cert# can | | COLEEN BOYCE |
| 4562 | CACRT | 04/06/2009 | NT | be obtained from imaged document | | COLEEN BOYCE |
| 4562 | | 04/06/2009 | OL | WDOYLOSS CA NO CONTACT NOTICE CERTIFIED | | COLEEN BOYCE |
| 4562 | | 04/03/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4562 | | 04/03/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4562 | | 04/03/2009 | DMD | 04/03/09 15:19:33 NO ANS | | DAVOX INCOMING FILE |
| 4562 | | 04/02/2009 | DM | EARLY IND: SCORE 361 MODEL EI30C | | SYSTEM ID |
| 4562 | | 04/02/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4562 | | 04/02/2009 | DMD | 04/02/09 19:25:30  4 | | DAVOX INCOMING FILE |
| 4562 | DM | 04/02/2009 | NT | FHLMC EDR 03/31/09-No codes reported | | LAILA BEGUM |
| 4562 | | 03/27/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4562 | | 03/27/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4562 | | 03/27/2009 | DMD | 03/27/09 13:27:11 MSG ANS MACH | | DAVOX INCOMING FILE |
| 4562 | | 03/26/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4562 | | 03/26/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4562 | | 03/26/2009 | DMD | 03/25/09 22:36:11 MSG ANS MACH | | DAVOX INCOMING FILE |
| 4562 | | 03/23/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4562 | | 03/23/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 4562 | | 03/23/2009 | DMD | 03/23/09 16:27:51 MSG ANS MACH | | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 03/17/2009 | DM | EARLY IND: SCORE 003 MODEL EI16C | SYSTEM ID |
| 4562 | | 03/17/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 03/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 03/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 03/16/2009 | DMD | 03/16/09 16:08:16 NO ANS | DAVOX INCOMING FILE |
| 4562 | | 03/13/2009 | CBR | DELINQUENT:  30 DAYS | SYSTEM ID |
| 4562 | | 03/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 03/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 03/10/2009 | DMD | 03/09/09 21:49:16 NO ANS | DAVOX INCOMING FILE |
| 4562 | | 03/06/2009 | DMD | 03/05/09 18:49:22          LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | | 03/06/2009 | DMD | 03/05/09 14:57:26          LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | | 03/06/2009 | DMD | 03/05/09 11:36:15          Left Message | DAVOX INCOMING FILE |
| 4562 | | 03/04/2009 | DMD | 03/03/09 17:57:59          LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | | 03/04/2009 | DMD | 03/03/09 14:43:27          LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | | 03/04/2009 | DMD | 03/03/09 10:52:09          Left Message | DAVOX INCOMING FILE |
| 4562 | | 03/03/2009 | DM | EARLY IND: SCORE 361 MODEL EI30C | SYSTEM ID |
| 4562 | DM | 03/02/2009 | NT | FHLMC EDR 02/27/09- AW  1/7/2009  80  1/12/2009 | LAILA BEGUM |
| 4562 | DM | 03/02/2009 | NT | AX  1/13/2009 | LAILA BEGUM |
| 4562 | | 02/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 02/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 02/27/2009 | DMD | 02/27/09 14:12:24 NO ANS | DAVOX INCOMING FILE |
| 4562 | | 02/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 02/25/2009 | DMD | 02/24/09 15:07:11          LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | | 02/25/2009 | DMD | 02/24/09 10:51:29          LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | | 02/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 02/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 02/25/2009 | DMD | 02/25/09 11:50:37 NO ANS | DAVOX INCOMING FILE |
| 4562 | | 02/24/2009 | DMD | 02/22/09 14:32:45          Left Message | DAVOX INCOMING FILE |
| 4562 | | 02/24/2009 | DMD | 02/21/09 13:26:43          Left Message | DAVOX INCOMING FILE |
| 4562 | | 02/24/2009 | DMD | 02/21/09 09:17:46          Left Message | DAVOX INCOMING FILE |
| 4562 | TAX | 02/24/2009 | NT | b1 i=ci inq about ref adv  that havent revd adv | ASHLEY FRANKLIN |
| 4562 | TAX | 02/24/2009 | NT | per notes t/a adv that refund iao 7762.76 would be | ASHLEY FRANKLIN |
| 4562 | TAX | 02/24/2009 | NT | sent to b1...b1 adv that she havent recvd....b1 | ASHLEY FRANKLIN |
| 4562 | TAX | 02/24/2009 | NT | very upset...adv b1 that once recvd ref will | ASHLEY FRANKLIN |
| 4562 | TAX | 02/24/2009 | NT | deposit into esc acct//////adv b1 that we made | ASHLEY FRANKLIN |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | TAX | 02/24/2009 | NT | payment to t/a on 11/08 iao 2192.04...xfer dto c/s | ASHLEY FRANKLIN |
| 4562 | TAX | 02/24/2009 | NT | to get number for gmac office....ashleyffa3307 | ASHLEY FRANKLIN |
| 4562 | TAX | 02/24/2009 | NT | b1 ci to speak with our tax dpt reg her taxes paid | SCOT MORGAN |
| 4562 | TAX | 02/24/2009 | NT | as she said she paid them first and she wants a | SCOT MORGAN |
| 4562 | TAX | 02/24/2009 | NT | refund adz to speak with our tax dpt./pablo8977098 | SCOT MORGAN |
| 4562 | | 02/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 02/23/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 02/23/2009 | DMD | 02/23/09 14:45:15  4 | DAVOX INCOMING FILE |
| 4562 | | 02/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 02/20/2009 | DMD | 02/19/09 16:02:52        Left Message | DAVOX INCOMING FILE |
| 4562 | | 02/20/2009 | DMD | 02/19/09 11:16:01        Left Message | DAVOX INCOMING FILE |
| 4562 | | 02/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 02/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 02/18/2009 | DMD | 02/17/09 15:45:14        LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | | 02/18/2009 | DMD | 02/17/09 11:33:24        LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | | 02/13/2009 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 4562 | | 02/05/2009 | DM | EARLY IND: SCORE 004 MODEL EI16C | SYSTEM ID |
| 4562 | | 01/21/2009 | DM | PROMISE KEPT 01/15/09 PROMISE DT 01/15/09 | SYSTEM ID |
| 4562 | | 01/21/2009 | DM | PROMISE KEPT 01/15/09 PROMISE DT 01/15/09 | SYSTEM ID |
| 4562 | | 01/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 01/21/2009 | DMD | 01/20/09 15:48:11        LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | | 01/21/2009 | DMD | 01/20/09 11:39:49        Left Message | DAVOX INCOMING FILE |
| 4562 | | 01/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 01/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 01/21/2009 | DMD | 01/21/09 18:32:32 NO ANS | DAVOX INCOMING FILE |
| 4562 | CSH15 | 01/21/2009 | CIT | 009 DONE 01/21/09 BY TLR 14688 | DANIELLE REYNOLDS |
| 4562 | CSH15 | 01/21/2009 | CIT | TSK TYP 131-ESCROW PAYMENT | DANIELLE REYNOLDS |
| 4562 | | 01/20/2009 | DMD | 01/18/09 14:51:46        Left Message | DAVOX INCOMING FILE |
| 4562 | | 01/20/2009 | DMD | 01/17/09 14:49:37        Left Message | DAVOX INCOMING FILE |
| 4562 | | 01/20/2009 | DMD | 01/17/09 10:15:37        Left Message | DAVOX INCOMING FILE |
| 4562 | | 01/19/2009 | DM | EARLY IND: SCORE 357 MODEL EI30C | SYSTEM ID |
| 4562 | | 01/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 01/19/2009 | DMD | 01/19/09 19:50:13 NO ANS | DAVOX INCOMING FILE |
| 4562 | | 01/19/2009 | DMD | 01/19/09 14:37:59 NO ANS | DAVOX INCOMING FILE |
| 4562 | | 01/16/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 01/16/2009 | DM | EARLY IND: SCORE 006 MODEL EI16C | SYSTEM ID |
| 4562 | INQ25 | 01/16/2009 | CIT | 009 cit 231 bck to 649 for rev as prev reqstd. I | WENDY CHAPMAN |
| 4562 | INQ25 | 01/16/2009 | CIT | have updtd 12/08 & 1/09 pmts only to 2012.11 & | WENDY CHAPMAN |
| 4562 | INQ25 | 01/16/2009 | CIT | sent 2:88 ltr to cust to adv. cb | WENDY CHAPMAN |
| 4562 | | 01/16/2009 | OL | WDOYCUS - ADJUSTMENT LETTER | WENDY CHAPMAN |
| 4562 | CSH15 | 01/16/2009 | CIT | 009 Retargeting cit 649 to 231 pls adj pmt. | DANIELLE REYNOLDS |
| 4562 | | 01/16/2009 | NT | 0.00        REVERSED-MISAPPLIED | DANIELLE REYNOLDS |
| 4562 | | 01/16/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 01/15/2009 | DM | PROMISE BROKEN 01/15/09 PROMISE DT 01/15/09 | SYSTEM ID |
| 4562 | INQ25 | 01/15/2009 | CIT | 009 ret 131 to 649- pls rvs dec pmt plc in 1u thn | LARETHA BENTLEY |
| 4562 | INQ25 | 01/15/2009 | CIT | ret bk to 131 to adj pmt to 2012.11 for dec & | LARETHA BENTLEY |
| 4562 | INQ25 | 01/15/2009 | CIT | jan pmts, a new esan wl thn need to be done | LARETHA BENTLEY |
| 4562 | INQ25 | 01/15/2009 | CIT | eff with 2/1 pmt rethab | LARETHA BENTLEY |
| 4562 | | 01/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 01/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 01/14/2009 | DMD | 01/13/09 15:09:03        LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | | 01/13/2009 | DMD | 01/11/09 14:37:41        Left Message | DAVOX INCOMING FILE |
| 4562 | | 01/13/2009 | DMD | 01/10/09 13:44:33        Left Message | DAVOX INCOMING FILE |
| 4562 | | 01/13/2009 | DMD | 01/10/09 10:43:02        Left Message | DAVOX INCOMING FILE |
| 4562 | | 01/13/2009 | D19 | BREACH ROSALIND ALEXAN | SYSTEM ID |
| 4562 | | 01/13/2009 | DM | NOW A CURRNT WO,WE CAN TAKE THE PMT,WE'LL NOTE ON | VINA BORATA |
| 4562 | | 01/13/2009 | DM | THE ACCNT THAT B1 WANT TO APPLY THE PMT FOR P&I | VINA BORATA |
| 4562 | | 01/13/2009 | DM | FOR DEC & JAN,PROCESSED PDPBP IAO 4024.22+12.50FEE | VINA BORATA |
| 4562 | | 01/13/2009 | DM | CONF #2009011561150067.SENT CONF # TO EADD, | VINA BORATA |
| 4562 | | 01/13/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | VINA BORATA |
| 4562 | | 01/13/2009 | DM | TT B1 VI,ADV TAD,SD ONLY WANT TO PAY 2012.11 P&1 | VINA BORATA |
| 4562 | | 01/13/2009 | DM | FOR DEC & JAN,ADV THERE IS STILL A WO REGRDING HER | VINA BORATA |
| 4562 | | 01/13/2009 | DM | ESCROW,ADV IF WE ARE GOIN TO PROCESS A PMT TODAY | VINA BORATA |
| 4562 | | 01/13/2009 | DM | IT WILL STILL NOT B POSTED FOR P&1,B1 INSISTED TO | VINA BORATA |
| 4562 | | 01/13/2009 | DM | MAKE A PMT TODAY,ADV WE CANT GAURANTEE THAT IT | VINA BORATA |
| 4562 | | 01/13/2009 | DM | WILL GO TO THE INTENDED FIELDS,BUT SINCE THERE IS | VINA BORATA |
| 4562 | | 01/13/2009 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO BRSS | VINA BORATA |
| 4562 | TAX20 | 01/12/2009 | CIT | 008 DONE 01/12/09 BY TLR 13848 | ANITA HERKER |
| 4562 | TAX20 | 01/12/2009 | CIT | TSK TYP 575-TAX REFUND REQU | ANITA HERKER |
| 4562 | TAX20 | 01/12/2009 | CIT | 008 closing cit 575. per spring at t/o both pymts | ANITA HERKER |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | TAX20 | 01/12/2009 | CIT | rcvd same day.  h/o will be refunded 7762.68. | ANITA HERKER |
| 4562 | TAX20 | 01/12/2009 | CIT | 008 cit 575. per notes, delfus letter sent to h/o | ANITA HERKER |
| 4562 | TAX20 | 01/12/2009 | CIT | 6/18/08. delinquent taxes paid on 10/15/08. | ANITA HERKER |
| 4562 | TAX20 | 01/12/2009 | CIT | then 10/30/08 h/o paid taxbill. confirming w/ | ANITA HERKER |
| 4562 | TAX20 | 01/12/2009 | CIT | t/o status of pymts. | ANITA HERKER |
| 4562 | | 01/12/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 4562 | COL | 01/09/2009 | NT | b1 ci wanted to make a pmt for the half amt, call | CUPID BALLARAN |
| 4562 | COL | 01/09/2009 | NT | xfrd to coll. \cupid b8978241 | CUPID BALLARAN |
| 4562 | TAX | 01/09/2009 | NT | continued...  so the TA posted her pymt / pls | JULIE KOEPFER |
| 4562 | TAX | 01/09/2009 | NT | contact TA to get this confirmed she wants her | JULIE KOEPFER |
| 4562 | TAX | 01/09/2009 | NT | escrow removed/ and was told by Jane 736377 Penny | JULIE KOEPFER |
| 4562 | TAX | 01/09/2009 | NT | 8669 fa/karenc3763  // wanted to speak to Customer | JULIE KOEPFER |
| 4562 | TAX | 01/09/2009 | NT | Care to pay delinquent hse pymnts but did not feel | JULIE KOEPFER |
| 4562 | TAX | 01/09/2009 | NT | she should have to pay showing the escrow shortage | JULIE KOEPFER |
| 4562 | TAX | 01/09/2009 | NT | amt. / | JULIE KOEPFER |
| 4562 | INQ90 | 01/09/2009 | CIT | 009 new cit 131 - tax refn req.  pls allow | BLAINE SHADLE |
| 4562 | INQ90 | 01/09/2009 | CIT | $2012.11 for Dec '08 and Jan '09 pmt. | BLAINE SHADLE |
| 4562 | INQ90 | 01/09/2009 | CIT | blaines7578 | BLAINE SHADLE |
| 4562 | TAX60 | 01/09/2009 | CIT | 008 new cit 575 b1 ci/  per b1 is upset we forced | JULIE KOEPFER |
| 4562 | TAX60 | 01/09/2009 | CIT | escrow /per b1 has a ltr from GMAC that the | JULIE KOEPFER |
| 4562 | TAX60 | 01/09/2009 | CIT | esc would be removed if she pd the tx | JULIE KOEPFER |
| 4562 | TAX60 | 01/09/2009 | CIT | / per b1 she pd tx on 10-30-08 $7762.68 /she | JULIE KOEPFER |
| 4562 | TAX60 | 01/09/2009 | CIT | faxed the same day the pop /and was told by TA | JULIE KOEPFER |
| 4562 | TAX60 | 01/09/2009 | CIT | they never got our check / so the TA posted | JULIE KOEPFER |
| 4562 | TAX60 | 01/09/2009 | CIT | her pymt / pls contact TA to get this | JULIE KOEPFER |
| 4562 | TAX60 | 01/09/2009 | CIT | confirmed she wants her escrow removed/ and wa | JULIE KOEPFER |
| 4562 | ESC | 01/09/2009 | NT | b1 ci re esc on acct re shortage on acct sd has | MARISSA SUAREZ |
| 4562 | ESC | 01/09/2009 | NT | recd letter stating esc removed from acct adv only | MARISSA SUAREZ |
| 4562 | ESC | 01/09/2009 | NT | letter we show is a letter advising that we can | MARISSA SUAREZ |
| 4562 | ESC | 01/09/2009 | NT | comply with her req once neg esc has been pd on | MARISSA SUAREZ |
| 4562 | ESC | 01/09/2009 | NT | the acct adv needs to confirm with the tax dept | MARISSA SUAREZ |
| 4562 | ESC | 01/09/2009 | NT | abt tax pmt info and xfer call  / marissas8978057 | MARISSA SUAREZ |
| 4562 | | 01/08/2009 | DMD | 01/07/09 17:05:57        PAR3 ALERT RETRIVAL | DAVOX INCOMING FILE |
| 4562 | | 01/08/2009 | DMD | 01/06/09 14:51:57        LEFT MESSAGE | DAVOX INCOMING FILE |
| 4562 | | 01/08/2009 | DMD | 01/06/09 10:10:09        LEFT MESSAGE | DAVOX INCOMING FILE |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4562 | TAX | 01/08/2009 | NT | B1 ci was angry and upset that we pd tax and she | NALENE ROPER |
| ▮4562 | TAX | 01/08/2009 | NT | was explaining where she sent in some type of | NALENE ROPER |
| ▮4562 | TAX | 01/08/2009 | NT | documents when the call went dead air and I did | NALENE ROPER |
| ▮4562 | TAX | 01/08/2009 | NT | the dead air thing and gave the 800 # and she was | NALENE ROPER |
| ▮4562 | TAX | 01/08/2009 | NT | gone.  Please assist her when she call back.  She | NALENE ROPER |
| ▮4562 | TAX | 01/08/2009 | NT | was on a mobile phone and was driving could be as | NALENE ROPER |
| ▮4562 | TAX | 01/08/2009 | NT | why was having issue hearing her and she had on | NALENE ROPER |
| ▮4562 | TAX | 01/08/2009 | NT | speaker phone. Thanks Nalenerfa 3576 | NALENE ROPER |
| ▮4562 | TAX | 01/08/2009 | NT | b1 ci re removal of esc. adv its not removed yet. | WILFRED GUILARAN |
| ▮4562 | TAX | 01/08/2009 | NT | sed has to pay for certain amt for tax which we | WILFRED GUILARAN |
| ▮4562 | TAX | 01/08/2009 | NT | paid for her which was the reason for escrowing | WILFRED GUILARAN |
| ▮4562 | TAX | 01/08/2009 | NT | the acct. but sed was not rcvd by the tax | WILFRED GUILARAN |
| ▮4562 | TAX | 01/08/2009 | NT | collector. so, y is she esc for that. xfrrd to tax | WILFRED GUILARAN |
| ▮4562 | TAX | 01/08/2009 | NT | dept. wilfred g8976810 | WILFRED GUILARAN |
| ▮4562 | | 01/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 01/07/2009 | DMD | 01/06/09 14:51:57        LEFT MESSAGE | DAVOX INCOMING FILE |
| ▮4562 | | 01/07/2009 | DMD | 01/06/09 10:10:09        LEFT MESSAGE | DAVOX INCOMING FILE |
| ▮4562 | TAX | 01/07/2009 | NT | b1 ci re tax issue adv xfer to tax adv tax dept is | JERMAINE DE CASTRO |
| ▮4562 | TAX | 01/07/2009 | NT | closed adv to cb by 2mrw. jermaine 8976825 | JERMAINE DE CASTRO |
| ▮4562 | | 01/07/2009 | DM | TTB1 VI, ADVC TAD, LF, CRDT, CC/LTRS, 2 MOS OWE, | NATHANIEL TULABOT |
| ▮4562 | | 01/07/2009 | DM | ASKS FOR THE ESCROW IN HER ACCOUNT, ASK WHY ITS | NATHANIEL TULABOT |
| ▮4562 | | 01/07/2009 | DM | STILL ASSESSED ON HER ACCOUNT, AND SHE ALREADY | NATHANIEL TULABOT |
| ▮4562 | | 01/07/2009 | DM | RECEIVED THE LETTER THAT SHE IS NOT GOING TO BE | NATHANIEL TULABOT |
| ▮4562 | | 01/07/2009 | DM | ASSESSED ESCROW, DEC PYMNT WILL BE PAID AS SOON AS | NATHANIEL TULABOT |
| ▮4562 | | 01/07/2009 | DM | ESCROW PROBLEM SOLVE, RFD PYMNT DISPUTE BOUT ESCR' | NATHANIEL TULABOT |
| ▮4562 | | 01/07/2009 | DM | DFLT REASON 1 CHANGED TO: OTHER | NATHANIEL TULABOT |
| ▮4562 | | 01/07/2009 | DM | ACTION/RESULT CD CHANGED FROM OAPC TO BRTR | NATHANIEL TULABOT |
| ▮4562 | | 01/06/2009 | DMD | 01/04/09 14:44:41        No Answer | DAVOX INCOMING FILE |
| ▮4562 | | 01/06/2009 | DMD | 01/03/09 13:44:55        No Answer | DAVOX INCOMING FILE |
| ▮4562 | | 01/06/2009 | DMD | 01/03/09 09:31:34        No Answer | DAVOX INCOMING FILE |
| ▮4562 | DM | 01/06/2009 | NT | FHLMC EDR 12/31/08-No codes reported | ERIC STURGIS |
| ▮4562 | | 01/02/2009 | DM | EARLY IND: SCORE 353 MODEL EI30C | SYSTEM ID |
| ▮4562 | | 01/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮4562 | | 01/02/2009 | DMD | 01/01/09 19:04:15        Par3 Exp Msg | DAVOX INCOMING FILE |
| ▮4562 | | 01/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

# Loan History

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| ████4562 | | 12/31/2008 | DMD | 12/30/08 15:11:35 | No Answer | DAVOX INCOMING FILE |
| ████4562 | | 12/31/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████4562 | | 12/31/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████4562 | | 12/31/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████4562 | | 12/31/2008 | DMD | 12/30/08 10:25:50 | No Answer | DAVOX INCOMING FILE |
| ████4562 | | 12/31/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████4562 | | 12/31/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████4562 | | 12/31/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████4562 | | 12/31/2008 | DMD | 12/31/08 10:19:35 MSG ANS MACH | | DAVOX INCOMING FILE |
| ████4562 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████4562 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████4562 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████4562 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████4562 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████4562 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████4562 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████4562 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████4562 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████4562 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████4562 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████4562 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████4562 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████4562 | | 12/30/2008 | DMD | 12/27/08 14:00:29 | No Answer | DAVOX INCOMING FILE |
| ████4562 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████4562 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████4562 | | 12/30/2008 | DMD | 12/27/08 09:45:57 | No Answer | DAVOX INCOMING FILE |
| ████4562 | | 12/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████4562 | | 12/26/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████4562 | | 12/26/2008 | DMD | 12/25/08 19:00:49 | Par3 Exp Msg | DAVOX INCOMING FILE |
| ████4562 | | 12/26/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████4562 | | 12/26/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████4562 | | 12/26/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | | Trans User Name |
|---|---|---|---|---|---|---|
| ■4562 | | 12/26/2008 | DMD | 12/26/08 16:56:06 MSG ANS MACH | | DAVOX INCOMING FILE |
| ■4562 | | 12/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■4562 | | 12/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■4562 | | 12/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■4562 | | 12/24/2008 | DMD | 12/23/08 14:41:11 | No Answer | DAVOX INCOMING FILE |
| ■4562 | | 12/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■4562 | | 12/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■4562 | | 12/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■4562 | | 12/24/2008 | DMD | 12/23/08 10:44:21 | No Answer | DAVOX INCOMING FILE |
| ■4562 | | 12/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■4562 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■4562 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■4562 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■4562 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■4562 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■4562 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■4562 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■4562 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■4562 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■4562 | | 12/23/2008 | DMD | 12/20/08 14:12:57 | No Answer | DAVOX INCOMING FILE |
| ■4562 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■4562 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■4562 | | 12/23/2008 | DMD | 12/20/08 09:30:18 | No Answer | DAVOX INCOMING FILE |
| ■4562 | | 12/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■4562 | | 12/22/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■4562 | | 12/22/2008 | DMD | 12/22/08 12:11:24 MSG ANS MACH | | DAVOX INCOMING FILE |
| ■4562 | | 12/19/2008 | DMD | 12/18/08 16:22:09 | No Answer | DAVOX INCOMING FILE |
| ■4562 | | 12/19/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■4562 | | 12/19/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ■4562 | | 12/19/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

# Loan History

Date Data as-of: March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | | 12/19/2008 | DMD | 12/18/08 11:32:29          No Answer | DAVOX INCOMING FILE |
| 4562 | | 12/19/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 4562 | | 12/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | EOY50 | 12/08/2008 | CIT | 007 DONE 12/08/08 BY TLR 19149 | KATIE HOSCH |
| 4562 | EOY50 | 12/08/2008 | CIT | TSK TYP 197-INTEREST ON ESC | KATIE HOSCH |
| 4562 | EOY50 | 12/08/2008 | CIT | 007 New CIT 197-- loan now meets ioe criteria | KATIE HOSCH |
| 4562 | EOY50 | 12/08/2008 | CIT | added to the table, closing cit 197.katieh | KATIE HOSCH |
| 4562 | EOY50 | 12/08/2008 | CIT | 2365112 | KATIE HOSCH |
| 4562 | | 12/05/2008 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| 4562 | | 11/18/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 11/14/2008 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | SYSTEM ID |
| 4562 | | 11/05/2008 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| 4562 | MIP05 | 11/04/2008 | CIT | 006 DONE 11/04/08 BY TLR 22062 | DONNA SCHRAGE |
| 4562 | MIP05 | 11/04/2008 | CIT | TSK TYP 347-WAIVER OF TAX R | DONNA SCHRAGE |
| 4562 | MIP05 | 11/04/2008 | CIT | 006 clsd cit 347 - denied tax waiver due to | DONNA SCHRAGE |
| 4562 | MIP05 | 11/04/2008 | CIT | negative escrow balance. | DONNA SCHRAGE |
| 4562 | | 11/04/2008 | OL | WDOYESC - CANNOT CANCEL NEGATIVE ESCROW | DONNA SCHRAGE |
| 4562 | MIP05 | 10/31/2008 | CIT | 006 New Cit 347-tax waiver request | KESHIA BURSE |
| 4562 | INQ95 | 10/30/2008 | CIT | 005 DONE 10/30/08 BY TLR 08082 | MYRA MUNOZ |
| 4562 | INQ95 | 10/30/2008 | CIT | TSK TYP 250-TEAM LEAD ONLY: | MYRA MUNOZ |
| 4562 | INQ95 | 10/30/2008 | CIT | 005 Closing cit 250. called b1 at 08:50 pm cst. | MYRA MUNOZ |
| 4562 | INQ95 | 10/30/2008 | CIT | left vm. adz to call cc 8007664622 opt 5 and | MYRA MUNOZ |
| 4562 | INQ95 | 10/30/2008 | CIT | ext 7167040. myra m 73687 | MYRA MUNOZ |
| 4562 | INQ95 | 10/30/2008 | CIT | 005 fyi cit 250. called b1 at 04:32 pm cst. left | MYRA MUNOZ |
| 4562 | INQ95 | 10/30/2008 | CIT | vm. adz to call cc 8007664622 opt 5 and ext | MYRA MUNOZ |
| 4562 | INQ95 | 10/30/2008 | CIT | 7167040. myra m 73687 | MYRA MUNOZ |
| 4562 | INQ90 | 10/30/2008 | CIT | 005 FYI b1 siad she no longer needed a supervisor | PENNI BEAUPRE |
| 4562 | INQ90 | 10/30/2008 | CIT | callback she knowws how to handle her escrow | PENNI BEAUPRE |
| 4562 | INQ90 | 10/30/2008 | CIT | now peni2b364638 | PENNI BEAUPRE |
| 4562 | INQ90 | 10/30/2008 | CIT | 005 FYI b1 ci again i adv her to stop escrow send | PENNI BEAUPRE |
| 4562 | INQ90 | 10/30/2008 | CIT | in full amount we paid out with written | PENNI BEAUPRE |
| 4562 | INQ90 | 10/30/2008 | CIT | request to waive escrow and it will be waived | PENNI BEAUPRE |
| 4562 | INQ90 | 10/30/2008 | CIT | peni2b364638 | PENNI BEAUPRE |
| 4562 | ESC | 10/30/2008 | NT | b1 ci ing about why a sup in the esc dept has not | ANGELIQUE MARSHALL |
| 4562 | ESC | 10/30/2008 | NT | called her back adv h/o she would have to speak to | ANGELIQUE MARSHALL |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | ESC | 10/30/2008 | NT | someone in the esc c/s dept xfer to c/s | ANGELIQUE MARSHALL |
| 4562 | ESC | 10/30/2008 | NT | angeliquem/fa4642 | ANGELIQUE MARSHALL |
| 4562 | INQ | 10/28/2008 | NT | cont.. she also update home tel no.janeL73677 | MARY LEUNG |
| 4562 | INQ75 | 10/28/2008 | CIT | 005 new cit 250 b1 ci to inq why they have shrtg. | MARY LEUNG |
| 4562 | INQ75 | 10/28/2008 | CIT | adv they have del tax and their acct was | MARY LEUNG |
| 4562 | INQ75 | 10/28/2008 | CIT | converted to esc. she sd she didnt receive | MARY LEUNG |
| 4562 | INQ75 | 10/28/2008 | CIT | delfus letter. she sd she is willing to pay | MARY LEUNG |
| 4562 | INQ75 | 10/28/2008 | CIT | for the tax we pd.adv tht she need to meet 24 | MARY LEUNG |
| 4562 | INQ75 | 10/28/2008 | CIT | mo to waive esc.but she was so upset. she | MARY LEUNG |
| 4562 | INQ75 | 10/28/2008 | CIT | asked to xpedite the call. janeL73677 | MARY LEUNG |
| 4562 | | 10/20/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | TAX | 10/15/2008 | NT | AS Per Efile Dated 10/06/08 taxes are Delq as | LAVANYA GUMMIREDDY |
| 4562 | TAX | 10/15/2008 | NT | Follows: SAN DIEGO COUNTY: Disbursed Regular 07/08 | LAVANYA GUMMIREDDY |
| 4562 | TAX | 10/15/2008 | NT | total Delq Base tax $4348.60 Pen $720.78. | LAVANYA GUMMIREDDY |
| 4562 | TAX | 10/15/2008 | NT | Disbursed Supplemental 07/08 total Delq Base tax | LAVANYA GUMMIREDDY |
| 4562 | TAX | 10/15/2008 | NT | $2313.26 Pen $380.12. Total Ck $7762.76. GTD | LAVANYA GUMMIREDDY |
| 4562 | TAX | 10/15/2008 | NT | 10/31/2008. Converted to Escrow. (CA WIRED) LG | LAVANYA GUMMIREDDY |
| 4562 | | 10/07/2008 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| 4562 | | 09/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 09/05/2008 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| 4562 | | 08/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 08/05/2008 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| 4562 | | 07/18/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 07/07/2008 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| 4562 | | 06/17/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | TAX | 06/11/2008 | NT | *TAXNON-FA MAILED DLQ TAX LTR 6/9/08.MAJ | MARY JONES |
| 4562 | | 06/05/2008 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| 4562 | | 05/13/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 05/06/2008 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| 4562 | | 04/18/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 04/07/2008 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| 4562 | | 03/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 03/05/2008 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| 4562 | | 02/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | | 02/05/2008 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |

12-12020-mg    Doc 9402-7    Filed 12/14/15    Entered 12/14/15 16:45:42    Decl.

Exhibit D    Pg 245 of 247

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ▮4562 | | 01/17/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮4562 | | 01/07/2008 | DM | EARLY IND: SCORE 067 MODEL EI16C | SYSTEM ID |
| ▮4562 | | 12/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮4562 | | 12/05/2007 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| ▮4562 | | 11/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮4562 | | 11/09/2007 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 01/22/08 | SYSTEM ID |
| ▮4562 | | 11/06/2007 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| ▮4562 | INQ30 | 10/16/2007 | CIT | 004 DONE 10/16/07 BY TLR 01250 | KAREN BASS |
| ▮4562 | INQ30 | 10/16/2007 | CIT | TSK TYP 142-MAS/COUPON NOT | KAREN BASS |
| ▮4562 | INQ30 | 10/16/2007 | CIT | 004 closing cit 142:  updtd e1 to e5.  sent 2:02 | KAREN BASS |
| ▮4562 | INQ30 | 10/16/2007 | CIT | ltr adv mas via mail reinstated & online | KAREN BASS |
| ▮4562 | INQ30 | 10/16/2007 | CIT | access has not been affected by update.  kb | KAREN BASS |
| ▮4562 | INQ30 | 10/16/2007 | CIT | 7436 | KAREN BASS |
| ▮4562 | | 10/16/2007 | OL | WDOYCUS - UPDATED RECORDS | KAREN BASS |
| ▮4562 | INQ30 | 10/15/2007 | CIT | 004 new cit# 142 corr rcvd | FAITH CUMMINGS |
| ▮4562 | | 10/12/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮4562 | | 10/05/2007 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| ▮4562 | | 09/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮4562 | INQ | 09/18/2007 | NT | emial b1, reregister w/diff username densie w 7527 | DENISE WALGREN |
| ▮4562 | INQ95 | 09/14/2007 | CIT | 003 DONE 09/14/07 BY TLR 15505 | MA SOCORRO DAVID |
| ▮4562 | INQ95 | 09/14/2007 | CIT | TSK TYP 253-TEAM LEAD ONLY: | MA SOCORRO DAVID |
| ▮4562 | INQ95 | 09/14/2007 | CIT | 003 closing 253, 5:07pm CT 2nd attempt called b1 | MA SOCORRO DAVID |
| ▮4562 | INQ95 | 09/14/2007 | CIT | but no ans & no vm option as well. ma.socorrod | MA SOCORRO DAVID |
| ▮4562 | INQ95 | 09/14/2007 | CIT | 83106 | MA SOCORRO DAVID |
| ▮4562 | INQ95 | 09/14/2007 | CIT | 003 fyi 253, 12:53pm ct called b1 hpn but no ans & | MA SOCORRO DAVID |
| ▮4562 | INQ95 | 09/14/2007 | CIT | no vm option as well. ma.socorrod 83106 | MA SOCORRO DAVID |
| ▮4562 | INQ75 | 09/13/2007 | CIT | 003 new cit 253 b1 ci re website registration advs | JACKIE AUBREY |
| ▮4562 | INQ75 | 09/13/2007 | CIT | to reregister..line gt disconnected while | JACKIE AUBREY |
| ▮4562 | INQ75 | 09/13/2007 | CIT | onset of the call..anna a 73555 | JACKIE AUBREY |
| ▮4562 | INQ75 | 09/13/2007 | CIT | 002 DONE 09/13/07 BY TLR 19286 | JACKIE AUBREY |
| ▮4562 | INQ75 | 09/13/2007 | CIT | TSK TYP 253-TEAM LEAD ONLY: | JACKIE AUBREY |
| ▮4562 | INQ75 | 09/13/2007 | CIT | 002 new cit 253 b1 ci re website registration advs | JACKIE AUBREY |
| ▮4562 | INQ75 | 09/13/2007 | CIT | to reregister..line gt disconnected while | JACKIE AUBREY |
| ▮4562 | INQ75 | 09/13/2007 | CIT | onset of the call..anna a 73555 | JACKIE AUBREY |
| ▮4562 | INQ75 | 09/13/2007 | CIT | 002 new cit 253 b1 ci re website registration advs | JACKIE AUBREY |

# Loan History

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 4562 | INQ75 | 09/13/2007 | CIT | to reregister..line gt disconnected while | JACKIE AUBREY |
| 4562 | INQ75 | 09/13/2007 | CIT | onset of the call..anna a 73555 | JACKIE AUBREY |
| 4562 | | 09/05/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4562 | | 08/15/2007 | OL | WDOYCSH - PAY-BY-PHONE LETTER | SCRIPT-JEN ETRINGER |
| 4562 | | 08/15/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | CSH | 08/14/2007 | NT | b1 ci trying to make payment online but its not | JENNIFER COLLAZO |
| 4562 | CSH | 08/14/2007 | NT | accepting her username and password.process ebpp | JENNIFER COLLAZO |
| 4562 | CSH | 08/14/2007 | NT | for $2012.11 and waive the transaction fee. as per | JENNIFER COLLAZO |
| 4562 | CSH | 08/14/2007 | NT | notes late charge was waive as negotiated by | JENNIFER COLLAZO |
| 4562 | CSH | 08/14/2007 | NT | previous rep and b1. gave confirmation | JENNIFER COLLAZO |
| 4562 | CSH | 08/14/2007 | NT | #2007081438847112.mylal73908. | JENNIFER COLLAZO |
| 4562 | | 08/07/2007 | DM | EARLY IND: SCORE 099 MODEL EI16C | SYSTEM ID |
| 4562 | INQ | 07/19/2007 | NT | eml-adv borr of username and how to get pswd | DANIEL CARR |
| 4562 | INQ | 07/19/2007 | NT | amanda w/5368 | DANIEL CARR |
| 4562 | | 07/18/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | CSH | 07/17/2007 | NT | B1 ci and was trying to make a pmt online for the | DIANE JONES |
| 4562 | CSH | 07/17/2007 | NT | pass  3 days and having problems,  gave the | DIANE JONES |
| 4562 | CSH | 07/17/2007 | NT | active username and gave the no MAS add / wanted | DIANE JONES |
| 4562 | CSH | 07/17/2007 | NT | to  make a pbp  waive the fee ; amt $ 2012.11 c# | DIANE JONES |
| 4562 | CSH | 07/17/2007 | NT | 2007071737893401; pls waive the lc once the pmt is | DIANE JONES |
| 4562 | CSH | 07/17/2007 | NT | posted -sarah s 73971 | DIANE JONES |
| 4562 | CSH | 07/17/2007 | NT | B1 ci and was trying to make a pmt online for the | DIANE JONES |
| 4562 | CSH | 07/17/2007 | NT | pass  3 days and having problems,  gave the | DIANE JONES |
| 4562 | CSH | 07/17/2007 | NT | active username and gave the no MAS add / wanted | DIANE JONES |
| 4562 | CSH | 07/17/2007 | NT | to  make a pbp  waive the fee ; amt $ 2012.11 c# | DIANE JONES |
| 4562 | CSH | 07/17/2007 | NT | 2007071737893401; pls waive the lc once the pmt is | DIANE JONES |
| 4562 | CSH | 07/17/2007 | NT | posted -sarah s 73971 | DIANE JONES |
| 4562 | | 07/05/2007 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| 4562 | | 06/14/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 4562 | INQ | 06/13/2007 | NT | b1 ci to ask re the acct online, adv that the acct | RENE ARGUELLES |
| 4562 | INQ | 06/13/2007 | NT | online is deactivated, adv to exp since not able | RENE ARGUELLES |
| 4562 | INQ | 06/13/2007 | NT | to pull up the password. adv to re-register. ren | RENE ARGUELLES |
| 4562 | INQ | 06/13/2007 | NT | a73753 | RENE ARGUELLES |
| 4562 | TAX | 06/12/2007 | NT | *TAXNON-FA MAILED DLQ TAX LTR 6/12/07.MAJ | MARY JONES |
| 4562 | | 06/05/2007 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |

**Loan History**

Date Data as-of:  March 5, 2014

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| ████4562 | | 05/15/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4562 | | 05/07/2007 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| ████4562 | | 04/16/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4562 | | 04/05/2007 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| ████4562 | | 03/15/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4562 | | 03/06/2007 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| ████4562 | | 02/15/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4562 | | 02/06/2007 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| ████4562 | | 01/16/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4562 | | 01/05/2007 | DM | EARLY IND: SCORE 098 MODEL EI16C | SYSTEM ID |
| ████4562 | | 12/12/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4562 | | 12/05/2006 | DM | EARLY IND: SCORE 098 MODEL EI16N | SYSTEM ID |
| ████4562 | | 11/17/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4562 | | 11/07/2006 | DM | EARLY IND: SCORE 098 MODEL EI16N | SYSTEM ID |
| ████4562 | | 10/17/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4562 | | 10/13/2006 | CBR | PURCHASED LOAN:  SERVICING DATE =06/16/06 | SYSTEM ID |
| ████4562 | | 10/05/2006 | DM | EARLY IND: SCORE 068 MODEL EI16N | SYSTEM ID |
| ████4562 | | 09/22/2006 | CBR | PURCHASED<60 DAYS:SERVICE DT =  06/16/06 | SYSTEM ID |
| ████4562 | | 09/14/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4562 | | 09/05/2006 | DM | EARLY IND: SCORE 068 MODEL EI16N | SYSTEM ID |
| ████4562 | | 08/18/2006 | CBR | PURCHASED<60 DAYS:SERVICE DT =  06/16/06 | SYSTEM ID |
| ████4562 | | 08/15/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4562 | | 08/08/2006 | DM | EARLY IND: SCORE 000 MODEL EI16N | SYSTEM ID |
| ████4562 | | 08/07/2006 | DM | EARLY IND: SCORE 000 MODEL EI16N | SYSTEM ID |
| ████4562 | | 07/14/2006 | CBR | PURCHASED<60 DAYS:SERVICE DT =  06/16/06 | SYSTEM ID |
| ████4562 | OTH35 | 07/05/2006 | CIT | 001 DONE 07/05/06 BY TLR 01505 | SANDY WHITE |
| ████4562 | OTH35 | 07/05/2006 | CIT | TSK TYP 436-DOC CORRECTION/ | SANDY WHITE |
| ████4562 | OTH35 | 07/05/2006 | CIT | 001 CIT 436-Document correction ordered the DOT | SANDY WHITE |
| ████4562 | OTH35 | 07/05/2006 | CIT | for UniTrust Mortgage to correct.Sandy/7448 | SANDY WHITE |
| ████4562 | | 07/04/2006 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ████4562 | | 06/23/2006 | CBR | PURCHASED<60 DAYS:SERVICE DT =  06/16/06 | SYSTEM ID |
| ████4562 | | 06/19/2006 | D19 | WELCOME LETTER ELIGIBLE | SYSTEM ID |
| ████4562 | | 06/16/2006 | CLS | 0000O/B 000314240.00 P/B 000313962.76 07/01/06 | LOI |