## Exhibit C

Date Data as-of:

| Account Number | Name Primary Borrower | Name Secondary Borrower |
| --- | --- | --- |

**Investor Info**

| Investor Acct No - Prim |
| Investor Number |
| Investor Name Full |
| Investor Id |

**Previous Servicer Info**

| Previous Account Number |
| Seller Company Name |

| Loan Info | Dates | Current Balances | Uncollected | Year-To-Date |
| --- | --- | --- | --- | --- |
| Arm Flag | Int Collected To | Principal | Late Charges | Interest |
| Loan Type | Next Due | Escrow | Interest | Taxes |
| Lien Position | Last Payment | Unapplied | Fees | |
| Interest Rate | Last Activity | Buydown | Opt | |
| Collection Status | Setup Date | | | |
| | Maturity Date | | | |

**Financial**

| Account Number | Trans Added Date | Date Interest Paid Current | Prin Bal after trans | Transaction Description | Transaction Reason Code | Trans Type | Trans Amount | To Principal | To Interest Amt | To Escrow Amt | To Fee Amt | To Unapplied Funds Amt | To Credit Insurance Amt | To Late Charge Amt |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 0358 | 02/07/2013 | 02/01/2011 | $105,321.06 | Escrow Disb-REO Fire | | E23 | ($7.00) | $0.00 | $0.00 | ($7.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 01/07/2013 | 02/01/2011 | $105,321.06 | Escrow Disb-REO Fire | | E23 | ($7.00) | $0.00 | $0.00 | ($7.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 12/07/2012 | 02/01/2011 | $105,321.06 | Escrow Disb-REO Fire | | E23 | ($7.00) | $0.00 | $0.00 | ($7.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 11/07/2012 | 02/01/2011 | $105,321.06 | Escrow Disb-REO Fire | | E23 | ($7.00) | $0.00 | $0.00 | ($7.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/23/2012 | 02/01/2011 | $105,321.06 | Escrow Disb-Tax County | | E90 | ($527.83) | $0.00 | $0.00 | ($527.83) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/08/2012 | 02/01/2011 | $105,321.06 | Escrow Disb-REO Fire | | E23 | ($7.00) | $0.00 | $0.00 | ($7.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 09/12/2012 | 02/01/2011 | $105,321.06 | Escrow Disb-Tax County | | E90 | ($527.83) | $0.00 | $0.00 | ($527.83) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 09/07/2012 | 02/01/2011 | $105,321.06 | Escrow Disb-REO Fire | | E23 | ($7.00) | $0.00 | $0.00 | ($7.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 08/07/2012 | 02/01/2011 | $105,321.06 | Escrow Disb-REO Fire | | E23 | ($7.00) | $0.00 | $0.00 | ($7.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 07/09/2012 | 02/01/2011 | $105,321.06 | Escrow Disb-REO Fire | | E23 | ($7.00) | $0.00 | $0.00 | ($7.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 06/07/2012 | 02/01/2011 | $105,321.06 | Escrow Disb-REO Fire | | E23 | ($7.00) | $0.00 | $0.00 | ($7.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 05/07/2012 | 02/01/2011 | $105,321.06 | Escrow Disb-REO Fire | | E23 | ($7.00) | $0.00 | $0.00 | ($7.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 04/09/2012 | 02/01/2011 | $105,321.06 | Escrow Disb-REO Fire | | E23 | ($7.00) | $0.00 | $0.00 | ($7.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 03/07/2012 | 02/01/2011 | $105,321.06 | Escrow Disb-REO Fire | | E23 | ($8.00) | $0.00 | $0.00 | ($8.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 02/07/2012 | 02/01/2011 | $105,321.06 | Escrow Disb-REO Fire | | E23 | ($8.00) | $0.00 | $0.00 | ($8.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 01/09/2012 | 02/01/2011 | $105,321.06 | Escrow Disb-REO Fire | | E23 | ($8.00) | $0.00 | $0.00 | ($8.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 12/07/2011 | 02/01/2011 | $105,321.06 | Escrow Disb-REO Fire | | E23 | ($8.00) | $0.00 | $0.00 | ($8.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 11/07/2011 | 02/01/2011 | $105,321.06 | Escrow Disb-REO Fire | | E23 | ($9.00) | $0.00 | $0.00 | ($9.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/21/2011 | 02/01/2011 | $0.00 | FEE | 040 | FB | $175.00 | $0.00 | $0.00 | $0.00 | $175.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/18/2011 | 02/01/2011 | $105,321.06 | PAYMENT | | PT | $91.82 | $0.00 | $0.00 | $91.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/18/2011 | 02/01/2011 | $105,321.06 | PAYMENT | | RT | ($91.82) | $0.00 | $0.00 | ($91.82) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/07/2011 | 02/01/2011 | $105,321.06 | Escrow Disb-REO Fire | | E23 | ($9.00) | $0.00 | $0.00 | ($9.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 09/23/2011 | 02/01/2011 | $0.00 | FEE | 040 | FB | $696.98 | $0.00 | $0.00 | $0.00 | $696.98 | $0.00 | $0.00 | $0.00 |
| 0358 | 09/22/2011 | 02/01/2011 | $105,321.06 | Escrow Refund-REO Fire | | R23 | $115.00 | $0.00 | $0.00 | $115.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 09/19/2011 | 02/01/2011 | $0.00 | FEE | 040 | FB | $829.67 | $0.00 | $0.00 | $0.00 | $829.67 | $0.00 | $0.00 | $0.00 |
| 0358 | 09/15/2011 | 02/01/2011 | $105,321.06 | Escrow Disb-REO Fire | | E23 | ($27.00) | $0.00 | $0.00 | ($27.00) | $0.00 | $0.00 | $0.00 | $0.00 |

| Acct | Date | Date 2 | Amount / Type | Code# | Code | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0358 | 09/15/2011 | 02/01/2011 | $105,321.06 Escrow Refund-Fire | | R20 | $0.00 | $955.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 09/09/2011 | 02/01/2011 | $105,321.06 Escrow Disb-REO Fire | | E23 | ($115.00) | $0.00 | $0.00 | ($115.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 09/09/2011 | 02/01/2011 | $105,321.06 Escrow Disb-Tax County | | E90 | ($696.98) | $0.00 | $0.00 | ($696.98) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 09/06/2011 | 02/01/2011 | $0.00 FEE | 164 | FB | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 08/23/2011 | 02/01/2011 | $0.00 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0358 | 08/17/2011 | 02/01/2011 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 07/20/2011 | 02/01/2011 | $105,321.06 Escrow Disb-Fire | | E20 | ($1,110.00) | $0.00 | $0.00 | ($1,110.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 07/20/2011 | 02/01/2011 | $0.00 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0358 | 07/19/2011 | 02/01/2011 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 06/24/2011 | 02/01/2011 | $0.00 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0358 | 06/17/2011 | 02/01/2011 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 06/14/2011 | 02/01/2011 | $0.00 FEE | 040 | FB | $250.00 | $0.00 | $0.00 | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 05/25/2011 | 02/01/2011 | $0.00 FEE | 164 | FB | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 05/20/2011 | 02/01/2011 | $0.00 FEE | 011 | FB | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 05/17/2011 | 02/01/2011 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 04/26/2011 | 02/01/2011 | $0.00 FEE | 011 | FB | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 04/19/2011 | 02/01/2011 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 03/17/2011 | 02/01/2011 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 02/16/2011 | 02/01/2011 | $0.00 FEE | 040 | FWA | $46.15 | $0.00 | $0.00 | $0.00 | $46.15 | $0.00 | $0.00 | $0.00 |
| 0358 | 02/16/2011 | 02/01/2011 | $0.00 FEE | 171 | FB | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 0358 | 02/16/2011 | 02/01/2011 | $0.00 FEE | 171 | FEA | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 0358 | 02/16/2011 | 02/01/2011 | $105,321.06 PAYMENT | | AP | $736.30 | $192.88 | $393.63 | $195.94 | $0.00 | ($691.19) | $0.00 | $645.04 |
| 0358 | 02/16/2011 | 02/01/2011 | $0.00 Unapplied | | UFU | ($691.19) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 02/16/2011 | 02/01/2011 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $645.04 |
| 0358 | 01/24/2011 | 01/01/2011 | $105,513.94 Escrow Disb | | M01 | ($297.56) | $0.00 | $0.00 | ($297.56) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 01/20/2011 | 11/01/2010 | $105,897.55 Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.32 |
| 0358 | 01/20/2011 | 11/01/2010 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.32 |
| 0358 | 01/20/2011 | 12/01/2010 | $0.00 Waiver | 07 | LCW | $58.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 01/20/2011 | 12/01/2010 | $105,706.10 PAYMENT | | AP | $771.20 | $191.45 | $395.06 | $184.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 01/20/2011 | 01/01/2011 | $0.00 FEE | 171 | FB | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 0358 | 01/20/2011 | 01/01/2011 | $0.00 FEE | 171 | FEA | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 0358 | 01/20/2011 | 01/01/2011 | $105,513.94 PAYMENT | | AP | $782.50 | $192.16 | $394.35 | $195.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 01/20/2011 | 01/01/2011 | $105,513.94 PAYMENT | | SRA | $374.35 | $0.00 | $0.00 | $0.00 | $0.00 | $374.35 | $0.00 | $0.00 |
| 0358 | 01/20/2011 | 01/01/2011 | $0.00 Unapplied | | UFF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 01/20/2011 | 01/01/2011 | $0.00 Unapplied | | UFU | $374.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 01/20/2011 | 01/21/2011 | $0.00 Unapplied | | RPD | $1,928.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 01/19/2011 | 11/01/2010 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 01/18/2011 | 11/01/2010 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 01/10/2011 | 11/01/2010 | $105,897.55 Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($234.56) |
| 0358 | 01/10/2011 | 11/01/2010 | $0.00 Unapplied | | UFF | ($316.84) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 01/10/2011 | 11/01/2010 | $0.00 Unapplied | | UFU | $316.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 01/10/2011 | 11/01/2010 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($234.56) |
| 0358 | 12/20/2010 | 09/01/2010 | $106,278.30 PAYMENT | | AP | $771.20 | $189.32 | $397.19 | $184.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 12/20/2010 | 10/01/2010 | $106,088.28 PAYMENT | | AP | $771.20 | $190.02 | $396.49 | $184.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 12/20/2010 | 11/01/2010 | $0.00 FEE | 171 | FB | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 0358 | 12/20/2010 | 11/01/2010 | $0.00 FEE | 171 | FEA | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 0358 | 12/20/2010 | 11/01/2010 | $105,897.55 PAYMENT | | AP | $771.20 | $190.73 | $395.78 | $184.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 12/20/2010 | 11/01/2010 | $105,897.55 PAYMENT | | SRA | ($385.60) | $0.00 | $0.00 | $0.00 | $0.00 | ($385.60) | $0.00 | $0.00 |
| 0358 | 12/20/2010 | 11/01/2010 | $0.00 Unapplied | | UFF | ($385.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Acct | Date 1 | Date 2 | Amount / Type | Ref | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0358 | 11/19/2010 | 07/01/2010 | $106,656.23 PAYMENT | | AP | $771.20 | $187.91 | $398.60 | $184.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 11/19/2010 | 08/01/2010 | $0.00 FEE | 171 | FB | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 0358 | 11/19/2010 | 08/01/2010 | $0.00 FEE | 171 | FEA | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 0358 | 11/19/2010 | 08/01/2010 | $106,467.62 PAYMENT | | AP | $771.20 | $188.61 | $397.90 | $184.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 11/19/2010 | 08/01/2010 | $106,467.62 PAYMENT | | SRA | $385.60 | $0.00 | $0.00 | $0.00 | $0.00 | $385.60 | $0.00 | $0.00 |
| 0358 | 11/19/2010 | 08/01/2010 | $0.00 Unapplied | | UFF | $385.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 11/19/2010 | 11/18/2010 | $0.00 Comment | | RPD | $1,928.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/18/2010 | 06/01/2010 | $106,844.14 Escrow Disb-Tax County | | E90 | ($1,175.69) | $0.00 | $0.00 | ($1,175.69) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/08/2010 | 02/01/2010 | $107,588.85 PAYMENT | | RP | $771.20 | $184.45 | $402.06 | $184.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/08/2010 | 03/01/2010 | $107,403.71 PAYMENT | | RP | $771.20 | $185.14 | $401.37 | $184.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/08/2010 | 04/01/2010 | $107,217.88 PAYMENT | | RP | $771.20 | $185.83 | $400.68 | $184.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/08/2010 | 05/01/2010 | $107,031.36 PAYMENT | | RP | $771.20 | $186.52 | $399.99 | $184.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/08/2010 | 06/01/2010 | $106,844.14 PAYMENT | | RP | $771.20 | $187.22 | $399.29 | $184.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/08/2010 | 06/01/2010 | $106,844.14 PAYMENT | | SR | $316.84 | $0.00 | $0.00 | $0.00 | $0.00 | $316.84 | $0.00 | $0.00 |
| 0358 | 10/08/2010 | 06/01/2010 | $106,844.14 PAYMENT | | SR0 | ($4,172.84) | $0.00 | $0.00 | $0.00 | $0.00 | ($4,172.84) | $0.00 | $0.00 |
| 0358 | 10/08/2010 | 06/01/2010 | $0.00 Unapplied | | UFF | $316.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/08/2010 | 06/01/2010 | $0.00 Unapplied | | UFU | ($4,172.84) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/08/2010 | 10/07/2010 | $0.00 Comment | | RPD | $4,172.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/07/2010 | 01/01/2010 | $107,773.30 PAYMENT | | SRA | $3,470.40 | $0.00 | $0.00 | $0.00 | $0.00 | $3,470.40 | $0.00 | $0.00 |
| 0358 | 10/07/2010 | 01/01/2010 | $0.00 Unapplied | | UFU | $3,470.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/06/2010 | 01/01/2010 | $107,773.30 Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($58.64) |
| 0358 | 10/06/2010 | 01/01/2010 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($58.64) |
| 0358 | 09/17/2010 | 01/01/2010 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 09/15/2010 | 01/01/2010 | $0.00 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0358 | 09/07/2010 | 01/01/2010 | $107,773.30 Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($58.64) |
| 0358 | 09/07/2010 | 01/01/2010 | $0.00 Unapplied | | UFF | ($702.44) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 09/07/2010 | 01/01/2010 | $0.00 Unapplied | | UFU | $702.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 09/07/2010 | 01/01/2010 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($58.64) |
| 0358 | 08/06/2010 | 01/01/2010 | $107,773.30 Escrow Disb-Tax County | | E90 | ($1,175.69) | $0.00 | $0.00 | ($1,175.69) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 08/06/2010 | 01/01/2010 | $0.00 FEE | 040 | FB | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 07/30/2010 | 01/01/2010 | $0.00 FEE | 040 | FB | $828.18 | $0.00 | $0.00 | $0.00 | $828.18 | $0.00 | $0.00 | $0.00 |
| 0358 | 07/29/2010 | 01/01/2010 | $0.00 FEE | 164 | FB | $103.00 | $0.00 | $0.00 | $0.00 | $103.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 07/28/2010 | 09/01/2009 | $108,504.26 PAYMENT | | RP | $814.60 | $181.04 | $405.47 | $228.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 07/28/2010 | 10/01/2009 | $108,322.54 PAYMENT | | RP | $792.90 | $181.72 | $404.79 | $206.39 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 07/28/2010 | 11/01/2009 | $108,140.14 PAYMENT | | RP | $792.90 | $182.40 | $404.11 | $206.39 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 07/28/2010 | 12/01/2009 | $107,957.06 PAYMENT | | RP | $792.90 | $183.08 | $403.43 | $206.39 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 07/28/2010 | 01/01/2010 | $107,773.30 PAYMENT | | RP | $771.20 | $183.76 | $402.75 | $184.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 07/28/2010 | 01/01/2010 | $107,773.30 PAYMENT | | SR0 | ($3,964.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($3,964.50) | $0.00 | $0.00 |
| 0358 | 07/28/2010 | 01/01/2010 | $0.00 Unapplied | | UFU | ($3,964.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 07/28/2010 | 07/28/2010 | $0.00 Comment | | RPL | $3,964.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 07/27/2010 | 08/01/2009 | $108,685.30 PAYMENT | | SRA | $3,964.50 | $0.00 | $0.00 | $0.00 | $0.00 | $3,964.50 | $0.00 | $0.00 |
| 0358 | 07/27/2010 | 08/01/2009 | $0.00 Unapplied | | UFU | $3,964.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 07/23/2010 | 08/01/2009 | $108,685.30 Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($117.28) |
| 0358 | 07/23/2010 | 08/01/2009 | $0.00 Unapplied | | UFF | $702.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 07/23/2010 | 08/01/2009 | $0.00 Unapplied | | UFU | ($702.44) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 07/23/2010 | 08/01/2009 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($117.28) |
| 0358 | 07/20/2010 | 08/01/2009 | $0.00 FEE | 163 | FE | $1,047.00 | $0.00 | $0.00 | $0.00 | $1,047.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 07/20/2010 | 08/01/2009 | $108,685.30 PAYMENT | | SR0 | ($1,047.00) | $0.00 | $0.00 | ($1,047.00) | $0.00 | $0.00 | $0.00 | $0.00 |

| Acct | Date | Date | Amount / Type | Code | Type | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 |
|------|------|------|---------------|------|------|------|------|------|------|------|------|------|------|
| 0358 | 07/19/2010 | 08/01/2009 | $0.00 FEE | 163 | FB | $0.00 | $0.00 | $0.00 | $0.00 | $1,047.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 07/17/2010 | 08/01/2009 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 06/17/2010 | 08/01/2009 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 06/16/2010 | 08/01/2009 | $11.25 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0358 | 05/18/2010 | 08/01/2009 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 05/18/2010 | 08/01/2009 | $11.25 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0358 | 05/10/2010 | 08/01/2009 | $108,685.30 Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.32 |
| 0358 | 05/10/2010 | 08/01/2009 | $0.00 Unapplied | | UFF | ($702.44) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 05/10/2010 | 08/01/2009 | $0.00 Unapplied | | UFU | $702.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 05/10/2010 | 08/01/2009 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.32 |
| 0358 | 04/13/2010 | 08/01/2009 | $0.00 FEE | 040 | FB | $909.33 | $0.00 | $0.00 | $0.00 | $909.33 | $0.00 | $0.00 | $0.00 |
| 0358 | 03/31/2010 | 06/01/2009 | $109,045.37 PAYMENT | | RP | $814.60 | $179.03 | $407.48 | $228.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 03/31/2010 | 07/01/2009 | $108,865.67 PAYMENT | | RP | $814.60 | $179.70 | $406.81 | $228.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 03/31/2010 | 08/01/2009 | $108,685.30 PAYMENT | | RP | $814.60 | $180.37 | $406.14 | $228.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 03/31/2010 | 08/01/2009 | $108,685.30 PAYMENT | | SR | $456.20 | $0.00 | $0.00 | $0.00 | $0.00 | $456.20 | $0.00 | $0.00 |
| 0358 | 03/31/2010 | 08/01/2009 | $108,685.30 PAYMENT | | SR0 | ($2,900.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($2,900.00) | $0.00 | $0.00 |
| 0358 | 03/31/2010 | 08/01/2009 | $0.00 Unapplied | | UFF | $456.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 03/31/2010 | 08/01/2009 | $0.00 Unapplied | | UFU | ($2,900.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 03/31/2010 | 03/30/2010 | $0.00 Comment | | RPL | $2,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 03/30/2010 | 05/01/2009 | $109,224.40 PAYMENT | | SRA | $2,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,900.00 | $0.00 | $0.00 |
| 0358 | 03/30/2010 | 05/01/2009 | $0.00 Unapplied | | UFU | $2,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 03/17/2010 | 05/01/2009 | $0.00 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0358 | 03/15/2010 | 05/01/2009 | $109,224.40 Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($146.60) |
| 0358 | 03/15/2010 | 05/01/2009 | $0.00 Unapplied | | UFF | $246.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 03/15/2010 | 05/01/2009 | $0.00 Unapplied | | UFU | ($246.24) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 03/15/2010 | 05/01/2009 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($146.60) |
| 0358 | 02/18/2010 | 05/01/2009 | $0.00 FEE | 164 | FB | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 02/17/2010 | 05/01/2009 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 02/09/2010 | 05/01/2009 | $0.00 FEE | 040 | FB | $250.00 | $0.00 | $0.00 | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 02/03/2010 | 05/01/2009 | $0.00 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0358 | 01/19/2010 | 05/01/2009 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 12/31/2009 | 05/01/2009 | $0.00 FEE | 011 | FB | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 12/17/2009 | 05/01/2009 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 12/02/2009 | 05/01/2009 | $0.00 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0358 | 11/17/2009 | 05/01/2009 | $0.00 Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 11/13/2009 | 05/01/2009 | $0.00 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/30/2009 | 05/01/2009 | $0.00 FEE | 163 | FE | $889.00 | $0.00 | $0.00 | $0.00 | $889.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/30/2009 | 05/01/2009 | $109,224.40 PAYMENT | | SR0 | ($889.00) | $0.00 | $0.00 | ($889.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/29/2009 | 05/01/2009 | $0.00 FEE | 163 | FB | $889.00 | $0.00 | $0.00 | $0.00 | $889.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/21/2009 | 05/01/2009 | $109,224.40 Escrow Disb-Tax County | | E90 | ($1,108.19) | $0.00 | $0.00 | ($1,108.19) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/21/2009 | 05/01/2009 | $109,224.40 Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/21/2009 | 05/01/2009 | $0.00 Unapplied | | UFF | ($246.24) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/21/2009 | 05/01/2009 | $0.00 Unapplied | | UFU | $246.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 09/17/2009 | 05/01/2009 | $109,224.40 PAYMENT | | RP | $814.60 | $178.37 | $408.14 | $228.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 09/17/2009 | 05/01/2009 | $109,224.40 PAYMENT | | SR | $164.16 | $0.00 | $0.00 | $0.00 | $0.00 | $164.16 | $0.00 | $0.00 |
| 0358 | 09/17/2009 | 05/01/2009 | $109,224.40 PAYMENT | | SR0 | ($978.76) | $0.00 | $0.00 | $0.00 | $0.00 | ($978.76) | $0.00 | $0.00 |
| 0358 | 09/17/2009 | 05/01/2009 | $0.00 Unapplied | | UFF | $164.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 09/17/2009 | 05/01/2009 | $0.00 Unapplied | | UFU | ($978.76) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 09/17/2009 | 09/16/2009 | $0.00 Comment | | RPD | $978.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Acct | Date | Due Date | Amount | Type | Ref | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0358 | 09/16/2009 | 04/01/2009 | $109,402.77 | PAYMENT | | SRA | $0.00 | $0.00 | $0.00 | $0.00 | $896.68 | $0.00 | $0.00 |
| 0358 | 09/16/2009 | 04/01/2009 | $0.00 | Unapplied | | UFU | $896.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 08/27/2009 | 04/01/2009 | $0.00 | FEE | 164 | FB | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 08/26/2009 | 04/01/2009 | $0.00 | FEE | 171 | FB | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 0358 | 08/26/2009 | 04/01/2009 | $0.00 | FEE | 171 | FEA | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 0358 | 08/26/2009 | 04/01/2009 | $109,402.77 | PAYMENT | | AP | $814.60 | $177.71 | $408.80 | $228.09 | $0.00 | $0.00 | $0.00 |
| 0358 | 08/26/2009 | 04/01/2009 | $109,402.77 | PAYMENT | | SRA | $82.08 | $0.00 | $0.00 | $0.00 | $82.08 | $0.00 | $0.00 |
| 0358 | 08/26/2009 | 04/01/2009 | $0.00 | Unapplied | | UFF | $82.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 08/26/2009 | 08/26/2009 | $0.00 | Comment | | RPD | $896.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 08/25/2009 | 03/01/2009 | $109,580.48 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($58.64) |
| 0358 | 08/25/2009 | 03/01/2009 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($58.64) |
| 0358 | 08/20/2009 | 03/01/2009 | $0.00 | FEE | 011 | FB | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0358 | 08/18/2009 | 03/01/2009 | $0.00 | Comment | | SLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 08/13/2009 | 03/01/2009 | $109,580.48 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $87.96 |
| 0358 | 08/13/2009 | 03/01/2009 | $0.00 | Unapplied | | UFF | ($82.08) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 08/13/2009 | 03/01/2009 | $0.00 | Unapplied | | UFU | $82.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 08/13/2009 | 03/01/2009 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $87.96 |
| 0358 | 08/11/2009 | 03/01/2009 | $109,580.48 | Escrow Disb-Tax County | | E90 | ($1,108.19) | $0.00 | $0.00 | ($1,108.19) | $0.00 | $0.00 | $0.00 |
| 0358 | 08/06/2009 | 03/01/2009 | $109,580.48 | Escrow Refund-Fire | | R20 | $2,776.00 | $0.00 | $0.00 | $2,776.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 07/17/2009 | 03/01/2009 | $0.00 | FEE | 163 | FE | $990.00 | $0.00 | $0.00 | $0.00 | $990.00 | $0.00 | $0.00 |
| 0358 | 07/17/2009 | 03/01/2009 | $109,580.48 | PAYMENT | | SR0 | ($990.00) | $0.00 | $0.00 | ($990.00) | $0.00 | $0.00 | $0.00 |
| 0358 | 07/16/2009 | 03/01/2009 | $0.00 | FEE | 163 | FB | $990.00 | $0.00 | $0.00 | $0.00 | $990.00 | $0.00 | $0.00 |
| 0358 | 07/02/2009 | 03/01/2009 | $0.00 | FEE | 040 | FB | $956.15 | $0.00 | $0.00 | $0.00 | $956.15 | $0.00 | $0.00 |
| 0358 | 06/30/2009 | 03/01/2009 | $109,580.48 | PAYMENT | | AP | $814.60 | $177.04 | $409.47 | $228.09 | $0.00 | $0.00 | $0.00 |
| 0358 | 06/30/2009 | 03/01/2009 | $109,580.48 | PAYMENT | | SRA | $82.08 | $0.00 | $0.00 | $0.00 | $82.08 | $0.00 | $0.00 |
| 0358 | 06/30/2009 | 03/01/2009 | $0.00 | Unapplied | | UFF | $82.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 06/30/2009 | 07/03/2009 | $0.00 | Comment | | RPL | $896.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 06/26/2009 | 02/01/2009 | $109,757.52 | Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($117.28) |
| 0358 | 06/26/2009 | 02/01/2009 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($117.28) |
| 0358 | 06/04/2009 | 02/01/2009 | $0.00 | FEE | 011 | FB | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 |
| 0358 | 05/20/2009 | 02/01/2009 | $0.00 | FEE | 164 | FB | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 |
| 0358 | 04/24/2009 | 02/01/2009 | $0.00 | FEE | 011 | FB | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 |
| 0358 | 03/09/2009 | 02/01/2009 | $109,757.52 | Escrow Disb | | M01 | $30.65 | $0.00 | $0.00 | $30.65 | $0.00 | $0.00 | $0.00 |
| 0358 | 02/16/2009 | 01/01/2009 | $109,933.91 | PAYMENT | | AP | $814.60 | $175.73 | $410.78 | $228.09 | $0.00 | $0.00 | $0.00 |
| 0358 | 02/16/2009 | 01/01/2009 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($29.32) |
| 0358 | 02/16/2009 | 01/01/2009 | $0.00 | FEE | 003 | FWA | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 |
| 0358 | 02/16/2009 | 01/01/2009 | $0.00 | FEE | 011 | FWA | $22.50 | $0.00 | $0.00 | $0.00 | $22.50 | $0.00 | $0.00 |
| 0358 | 02/16/2009 | 01/01/2009 | $0.00 | FEE | 171 | FWA | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 |
| 0358 | 02/16/2009 | 02/01/2009 | $109,757.52 | PAYMENT | | AP | $843.92 | $176.39 | $410.12 | $228.09 | $0.00 | $0.00 | $29.32 |
| 0358 | 02/16/2009 | 02/01/2009 | $0.00 | Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.32 |
| 0358 | 01/30/2009 | 12/01/2008 | $0.00 | FEE | 003 | FB | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 |
| 0358 | 01/30/2009 | 12/01/2008 | $0.00 | FEE | 011 | FR | ($22.50) | $0.00 | $0.00 | $0.00 | ($22.50) | $0.00 | $0.00 |
| 0358 | 01/30/2009 | 12/01/2008 | $110,109.64 | PAYMENT | | PR1 | ($814.60) | ($175.73) | ($410.78) | ($228.09) | $0.00 | $0.00 | $0.00 |
| 0358 | 01/30/2009 | 01/01/2009 | $0.00 | FEE | 171 | FR | ($7.50) | $0.00 | $0.00 | $0.00 | ($7.50) | $0.00 | $0.00 |
| 0358 | 01/17/2009 | 01/01/2009 | $0.00 | FEE | 011 | FWA | $22.50 | $0.00 | $0.00 | $0.00 | $22.50 | $0.00 | $0.00 |
| 0358 | 01/17/2009 | 01/01/2009 | $0.00 | FEE | 171 | FB | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 |
| 0358 | 01/17/2009 | 01/01/2009 | $0.00 | FEE | 171 | FEA | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 |
| 0358 | 01/17/2009 | 01/01/2009 | $109,933.91 | PAYMENT | | AP | $814.60 | $175.73 | $410.78 | $228.09 | $0.00 | $0.00 | $0.00 |
| 0358 | 12/23/2008 | 12/01/2008 | $110,109.64 | Curtailment | | CTA | $233.54 | $233.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Acct | Date | Date2 | Amount / Desc | Code# | Code | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0358 | 11/26/2008 | 12/01/2008 | $110,343.18 Escrow Disb | | E01 | $0.65 | | $0.00 | ($30.65) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 11/25/2008 | 07/01/2008 | $0.00 FEE | 164 | FWV | ($83.00) | $0.00 | $0.00 | $0.00 | ($83.00) | $0.00 | $0.00 | $0.00 |
| 0358 | 11/25/2008 | 07/01/2008 | $110,343.18 Non-Cash | | AA | $0.00 | ($8,314.87) | ($4,299.43) | $3,932.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 11/17/2008 | 07/01/2008 | $0.00 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/27/2008 | 07/01/2008 | $102,028.31 Escrow Disb-Tax County | | E90 | ($1,368.57) | $0.00 | $0.00 | ($1,368.57) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/16/2008 | 07/01/2008 | $0.00 FEE | 164 | FB | $83.00 | $0.00 | $0.00 | $0.00 | $83.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 09/22/2008 | 07/01/2008 | $0.00 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0358 | 09/05/2008 | 07/01/2008 | $0.00 FEE | 163 | FE | $1,857.00 | $0.00 | $0.00 | $0.00 | $1,857.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 09/05/2008 | 07/01/2008 | $102,028.31 PAYMENT | | SR0 | ($1,857.00) | $0.00 | $0.00 | ($1,857.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 09/04/2008 | 07/01/2008 | $0.00 FEE | 163 | FB | $1,857.00 | $0.00 | $0.00 | $0.00 | $1,857.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 07/28/2008 | 07/01/2008 | $102,028.31 Escrow Disb-Tax County | | E90 | ($1,368.57) | $0.00 | $0.00 | ($1,368.57) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 07/15/2008 | 07/01/2008 | $0.00 FEE | 171 | FB | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 0358 | 07/15/2008 | 07/01/2008 | $0.00 FEE | 171 | FEA | $7.50 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 |
| 0358 | 07/15/2008 | 07/01/2008 | $102,028.31 PAYMENT | | AP | $1,198.86 | $46.82 | $946.32 | $205.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 06/12/2008 | 06/01/2008 | $0.00 FEE | 171 | FB | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 0358 | 06/12/2008 | 06/01/2008 | $0.00 FEE | 171 | FEA | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 0358 | 06/12/2008 | 06/01/2008 | $102,075.13 PAYMENT | | AP | $664.66 | $46.39 | $946.75 | $205.72 | $0.00 | ($534.20) | $0.00 | $0.00 |
| 0358 | 06/12/2008 | 06/01/2008 | $0.00 Unapplied | | UFU | ($534.20) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 06/03/2008 | 05/01/2008 | $102,121.52 PAYMENT | | SR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 06/03/2008 | 05/01/2008 | $0.00 Unapplied | | UFU | $534.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 06/03/2008 | 05/01/2008 | $0.00 Unapplied | | UFZ | ($534.20) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 05/30/2008 | 01/01/2008 | $102,302.85 PAYMENT | | RP | $185.22 | $71.10 | $743.49 | $205.72 | $0.00 | ($835.09) | $0.00 | $0.00 |
| 0358 | 05/30/2008 | 01/01/2008 | $0.00 Unapplied | | UFU | ($835.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 05/30/2008 | 01/01/2008 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($148.95) |
| 0358 | 05/30/2008 | 02/01/2008 | $102,258.14 PAYMENT | | RP | $1,198.86 | $44.71 | $948.43 | $205.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 05/30/2008 | 03/01/2008 | $102,213.02 PAYMENT | | RP | $1,198.86 | $45.12 | $948.02 | $205.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 05/30/2008 | 04/01/2008 | $102,167.48 PAYMENT | | RP | $1,198.86 | $45.54 | $947.60 | $205.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 05/30/2008 | 05/01/2008 | $0.00 FEE | 003 | FE | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 05/30/2008 | 05/01/2008 | $0.00 FEE | 011 | FE | $67.50 | $0.00 | $0.00 | $0.00 | $67.50 | $0.00 | $0.00 | $0.00 |
| 0358 | 05/30/2008 | 05/01/2008 | $0.00 FEE | 171 | FE | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 0358 | 05/30/2008 | 05/01/2008 | $102,121.52 PAYMENT | | RP | $1,347.81 | $45.96 | $947.18 | $205.72 | $0.00 | $0.00 | $0.00 | $148.95 |
| 0358 | 05/30/2008 | 05/01/2008 | $102,121.52 PAYMENT | | SR | $683.15 | $0.00 | $0.00 | $0.00 | $0.00 | $534.20 | $0.00 | $148.95 |
| 0358 | 05/30/2008 | 05/01/2008 | $0.00 Unapplied | | UFZ | $534.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 05/30/2008 | 05/01/2008 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $297.90 |
| 0358 | 05/22/2008 | 12/01/2007 | $102,373.95 PAYMENT | | PT | $771.73 | $0.00 | $0.00 | ($63.36) | $0.00 | $835.09 | $0.00 | $0.00 |
| 0358 | 05/22/2008 | 12/01/2007 | $102,373.95 PAYMENT | | RT | ($771.73) | $0.00 | $0.00 | $63.36 | $0.00 | ($835.09) | $0.00 | $0.00 |
| 0358 | 05/22/2008 | 12/01/2007 | $0.00 Unapplied | | UFU | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 05/19/2008 | 12/01/2007 | $0.00 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0358 | 04/18/2008 | 12/01/2007 | $0.00 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0358 | 03/25/2008 | 12/01/2007 | $0.00 FEE | 040 | FE | $1,006.03 | $0.00 | $0.00 | $0.00 | $1,006.03 | $0.00 | $0.00 | $0.00 |
| 0358 | 03/25/2008 | 12/01/2007 | $0.00 FEE | 164 | FE | $85.00 | $0.00 | $0.00 | $0.00 | $85.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 03/25/2008 | 12/01/2007 | $102,373.95 PAYMENT | | SR | ($1,091.03) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,091.03) | $0.00 | $0.00 |
| 0358 | 03/25/2008 | 12/01/2007 | $0.00 Unapplied | | UFE | ($1,222.53) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 03/25/2008 | 12/01/2007 | $0.00 Unapplied | | UFU | $131.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 03/19/2008 | 12/01/2007 | $0.00 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0358 | 02/27/2008 | 12/01/2007 | $0.00 FEE | 040 | FB | $1,006.03 | $0.00 | $0.00 | $0.00 | $1,006.03 | $0.00 | $0.00 | $0.00 |
| 0358 | 02/25/2008 | 12/01/2007 | $0.00 FEE | 164 | FB | $85.00 | $0.00 | $0.00 | $0.00 | $85.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 02/15/2008 | 10/01/2007 | $102,514.62 PAYMENT | | RP | $1,020.31 | $69.57 | $745.02 | $205.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 02/15/2008 | 11/01/2007 | $102,444.54 PAYMENT | | RP | $1,020.31 | $70.08 | $744.51 | $205.72 | $0.00 | $0.00 | $0.00 | $0.00 |

Doc 9425-7    Filed 12/18/15    Entered 12/18/15 15:39:50

| Acct | Date | Due Date | Amount / Desc | Code | Type | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0358 | 02/15/2008 | 12/01/2007 | $102,373.95 PAYMENT | | RP | | | $744.00 | $205.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 02/15/2008 | 12/01/2007 | $102,373.95 PAYMENT | | SR | $1,926.12 | $0.00 | $0.00 | $0.00 | $0.00 | $1,926.12 | $0.00 | $0.00 |
| 0358 | 02/15/2008 | 12/01/2007 | $102,373.95 PAYMENT | | SR0 | ($4,987.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($4,987.05) | $0.00 | $0.00 |
| 0358 | 02/15/2008 | 12/01/2007 | $0.00 Unapplied | | UFE | $1,222.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 02/15/2008 | 12/01/2007 | $0.00 Unapplied | | UFF | $703.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 02/15/2008 | 12/01/2007 | $0.00 Unapplied | | UFU | ($4,987.05) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 02/15/2008 | 02/10/2008 | $0.00 Comment | | RPL | $4,987.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 02/14/2008 | 09/01/2007 | $102,584.19 PAYMENT | | SRA | $762.00 | $0.00 | $0.00 | $0.00 | $0.00 | $762.00 | $0.00 | $0.00 |
| 0358 | 02/14/2008 | 09/01/2007 | $0.00 Unapplied | | UFU | $762.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 02/11/2008 | 09/01/2007 | $102,584.19 PAYMENT | | SRA | $4,225.05 | $0.00 | $0.00 | $0.00 | $0.00 | $4,225.05 | $0.00 | $0.00 |
| 0358 | 02/11/2008 | 09/01/2007 | $0.00 Unapplied | | UFU | $4,225.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 02/05/2008 | 09/01/2007 | $102,584.19 Non-Cash | | AA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($162.88) |
| 0358 | 02/05/2008 | 09/01/2007 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($162.88) |
| 0358 | 01/30/2008 | 09/01/2007 | $0.00 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0358 | 01/16/2008 | 09/01/2007 | $102,584.19 Escrow Refund-Fire | | R20 | $1,331.00 | $0.00 | $0.00 | $1,331.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 12/28/2007 | 09/01/2007 | $0.00 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0358 | 11/26/2007 | 09/01/2007 | $0.00 FEE | 163 | FE | $1,608.00 | $0.00 | $0.00 | $0.00 | $1,608.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 11/26/2007 | 09/01/2007 | $102,584.19 FEE | | SR0 | ($1,608.00) | $0.00 | $0.00 | ($1,608.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 11/23/2007 | 09/01/2007 | $0.00 FEE | 011 | FB | $11.25 | $0.00 | $0.00 | $0.00 | $11.25 | $0.00 | $0.00 | $0.00 |
| 0358 | 11/21/2007 | 09/01/2007 | $0.00 FEE | 163 | FB | $1,608.00 | $0.00 | $0.00 | $0.00 | $1,608.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 11/12/2007 | 09/01/2007 | $0.00 FEE | 003 | FB | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 11/12/2007 | 09/01/2007 | $102,584.19 PAYMENT | | PR1 | ($1,061.03) | ($69.57) | ($745.02) | ($205.72) | $0.00 | $0.00 | $0.00 | ($40.72) |
| 0358 | 11/12/2007 | 10/01/2007 | $0.00 FEE | 171 | FR | ($12.50) | $0.00 | $0.00 | $0.00 | ($12.50) | $0.00 | $0.00 | $0.00 |
| 0358 | 10/31/2007 | 10/01/2007 | $0.00 FEE | 171 | FB | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/31/2007 | 10/01/2007 | $0.00 FEE | 171 | FEA | $12.50 | $0.00 | $0.00 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 |
| 0358 | 10/31/2007 | 10/01/2007 | $102,514.62 PAYMENT | | AP | $1,061.03 | $69.57 | $745.02 | $205.72 | $0.00 | $0.00 | $0.00 | $40.72 |
| 0358 | 10/23/2007 | 09/01/2007 | $102,584.19 Escrow Disb-Tax County | | E90 | ($1,436.08) | $0.00 | $0.00 | ($1,436.08) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 09/28/2007 | 09/01/2007 | $102,584.19 PAYMENT | | AP | $1,020.31 | $69.07 | $745.52 | $205.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 09/28/2007 | 09/01/2007 | $102,584.19 PAYMENT | | SRA | $81.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $81.44 |
| 0358 | 09/28/2007 | 09/01/2007 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.72 |
| 0358 | 08/17/2007 | 08/01/2007 | $102,653.26 PAYMENT | | SRA | $827.32 | $0.00 | $0.00 | $827.32 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 08/15/2007 | 08/01/2007 | $102,653.26 PAYMENT | | AP | $1,101.71 | $68.57 | $746.02 | $287.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 07/30/2007 | 07/01/2007 | $102,721.83 PAYMENT | | AP | $1,101.71 | $68.08 | $746.51 | $287.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 07/30/2007 | 07/01/2007 | $0.00 Unapplied | | UI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($40.72) |
| 0358 | 07/23/2007 | 06/01/2007 | $102,789.91 Escrow Disb-Tax County | | E90 | ($1,436.08) | $0.00 | $0.00 | ($1,436.08) | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 06/14/2007 | 06/01/2007 | $102,789.91 PAYMENT | | AP | $1,101.71 | $67.59 | $747.00 | $287.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0358 | 05/16/2007 | 05/01/2007 | $102,857.50 PAYMENT | | AP | $1,101.71 | $67.10 | $747.49 | $287.12 | $0.00 | $0.00 | $0.00 | $0.00 |

Comments:

| Transactions Account Number | Area ID | Trans Added Date | Trans Type | Transaction Message | Trans User Name |
|---|---|---|---|---|---|
| 0358 | | 01/28/2013 | LIT | updated legal manager name | ZACK KAZDA |
| 0358 | | 01/08/2013 | LMT | LMT BPO/APPRAISAL REC ADDED | RACHAEL BROCK |
| 0358 | | 11/06/2012 | LMT | LMT BPO/APPRAISAL REC ADDED | DIANA GAONA |
| 0358 | | 10/17/2012 | LIT | fwd info to legal | NATHAN MARTIN |
| 0358 | | 10/15/2012 | LIT | reviewing acct | NATHAN MARTIN |
| 0358 | | 10/02/2012 | LIT | updated legal manager name on acct | JENNIFER BACHMANN |
| 0358 | | 09/05/2012 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| 0358 | | 07/06/2012 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| 0358 | INFRQ | 06/25/2012 | NT | Modification Incentive Fee Requested | JOHN CHARLESWORTH |

| | | | | |
|---|---|---|---|---|
| 0358 | | 05/22/2012 | LIT | updated legal manager name on acct | JENNIFER MEESTER |
| 0358 | | 05/04/2012 | LMT | LMT BPO/APRAISAL REC ADDED | REO TRANS API ID1 |
| 0358 | MERGE | 04/25/2012 | NT | mailed out defncy notice to brrwr on 4/3 | JENNIFER MEESTER |
| 0358 | AG5I2 | 03/28/2012 | NT | AG Foreclosure Deficiency Waiver Processed. | JOSHUA YAKLIN |
| 0358 | AG5I2 | 03/28/2012 | NT | Deficiency in the amount of $66,542.97 Waived. | JOSHUA YAKLIN |
| 0358 | | 03/26/2012 | FOR | 03/26/12 - 09:14 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 03/26/2012 | FOR | Foreclosure (NIE Id# 28738748) sent | NEW TRAK SYSTEM ID |
| 0358 | | 03/26/2012 | FOR | to McCurdy and Candler at 3/26/2012 | NEW TRAK SYSTEM ID |
| 0358 | | 03/26/2012 | FOR | 9:13:38 AM by Reece Sealock | NEW TRAK SYSTEM ID |
| 0358 | | 03/26/2012 | FOR | 03/26/12 - 09:12 - 48315 | NEW TRAK SYSTEM ID |
| 0358 | | 03/26/2012 | FOR | The user has re-opened the process. | NEW TRAK SYSTEM ID |
| 0358 | | 03/26/2012 | FOR | 03/26/12 - 17:06 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 03/26/2012 | FOR | Foreclosure (NIE Id# 28738748) | NEW TRAK SYSTEM ID |
| 0358 | | 03/26/2012 | FOR | picked up by firm McCurdy and | NEW TRAK SYSTEM ID |
| 0358 | | 03/26/2012 | FOR | Candler at 3/26/2012 5:06:04 PM by | NEW TRAK SYSTEM ID |
| 0358 | | 03/26/2012 | FOR | Stephanie Magnuson | NEW TRAK SYSTEM ID |
| 0358 | | 03/10/2012 | LMT | LMT BPO/APRAISAL REC ADDED | REO TRANS API ID1 |
| 0358 | | 01/14/2012 | LMT | LMT BPO/APRAISAL REC ADDED | REO TRANS API ID1 |
| 0358 | | 01/09/2012 | REO | REO    OT CHANGED FROM 0114894 TO 0270722 | KYLE WEAR |
| 0358 | | 12/19/2011 | FOR | SALE DEED RECORDED   (610)  COMPLETED 12/12/11 | NEW TRAK SYSTEM ID |
| 0358 | | 12/19/2011 | FOR | 12/19/11 - 10:14 - 14379 | NEW TRAK SYSTEM ID |
| 0358 | | 12/19/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 12/19/2011 | FOR | following event: Foreclosure Deed | NEW TRAK SYSTEM ID |
| 0358 | | 12/19/2011 | FOR | Recorded, completed on 12/12/2011 | NEW TRAK SYSTEM ID |
| 0358 | | 12/19/2011 | FOR | 12/19/11 - 10:14 - 14379 | NEW TRAK SYSTEM ID |
| 0358 | | 12/19/2011 | FOR | ssociation as Trustee for RASC | NEW TRAK SYSTEM ID |
| 0358 | | 12/19/2011 | FOR | 2006KS2   RECORDING DATE:: : | NEW TRAK SYSTEM ID |
| 0358 | | 12/19/2011 | FOR | 12/12/2011 BOOK:: : 22775 PAGE:: | NEW TRAK SYSTEM ID |
| 0358 | | 12/19/2011 | FOR | : 295 | NEW TRAK SYSTEM ID |
| 0358 | | 12/19/2011 | FOR | 12/19/11 - 10:14 - 14379 | NEW TRAK SYSTEM ID |
| 0358 | | 12/19/2011 | FOR | User has completed the  F3_Deed | NEW TRAK SYSTEM ID |
| 0358 | | 12/19/2011 | FOR | data form with the following | NEW TRAK SYSTEM ID |
| 0358 | | 12/19/2011 | FOR | entries: COMMENTS:: :   DEED IN | NEW TRAK SYSTEM ID |
| 0358 | | 12/19/2011 | FOR | THE NAME OF:: : U.S. Bank National A | NEW TRAK SYSTEM ID |
| 0358 | | 12/12/2011 | LIT | Sent fact package to legal manager. | TAMMY GIBSON |
| 0358 | | 12/08/2011 | FOR | 12/08/11 - 10:44 - 16406 | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | Deed | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | 12/08/11 - 10:44 - 16406 | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | of Document: : Executed Foreclosure | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | 12/08/11 - 10:44 - 16406 | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | Close from DDF | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | 12/08/11 - 10:44 - 16406 | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | Attorney, completed on 12/8/2011Auto | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | 12/08/11 - 10:43 - 16406 | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | Process opened 12/8/2011 by user | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | Lisa Clark. | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | 12/08/11 - 10:43 - 16406 | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | Requested Revisions: : Deed | NEW TRAK SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | | 12/08/2011 | FOR | 12/08/11 - 10:43 - 16406 | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | following entries:  Document | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | 12/08/11 - 10:43 - 16406 | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | Execution, completed on | NEW TRAK SYSTEM ID |
| 0358 | | 12/08/2011 | FOR | 12/8/2011AutoClose from DDF | NEW TRAK SYSTEM ID |
| 0358 | INQ20 | 12/08/2011 | NT | ENHANCED HISTORY LETTER FAXED TO: | SALLY MEIGHAN |
| 0358 | INQ20 | 12/08/2011 | NT | SMEIGHAN                , FAX NBR: | SALLY MEIGHAN |
| 0358 | INQ20 | 12/08/2011 | NT | 8668547062 | SALLY MEIGHAN |
| 0358 | | 12/07/2011 | FOR | 12/07/11 - 11:35 - 16406 | NEW TRAK SYSTEM ID |
| 0358 | | 12/07/2011 | FOR | Process opened 12/7/2011 by user | NEW TRAK SYSTEM ID |
| 0358 | | 12/07/2011 | FOR | Lisa Clark. | NEW TRAK SYSTEM ID |
| 0358 | | 12/07/2011 | FOR | 12/07/11 - 11:35 - 16406 | NEW TRAK SYSTEM ID |
| 0358 | | 12/07/2011 | FOR | ect Document Type: : FORECLOSURE | NEW TRAK SYSTEM ID |
| 0358 | | 12/07/2011 | FOR | DEED  Other Document Type: : | NEW TRAK SYSTEM ID |
| 0358 | | 12/07/2011 | FOR | Special Instructions: : | NEW TRAK SYSTEM ID |
| 0358 | | 12/07/2011 | FOR | 12/07/11 - 11:35 - 16406 | NEW TRAK SYSTEM ID |
| 0358 | | 12/07/2011 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| 0358 | | 12/07/2011 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| 0358 | | 12/07/2011 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| 0358 | | 12/07/2011 | FOR | 0358_Foreclosure_Deed.pdf  Sel | NEW TRAK SYSTEM ID |
| 0358 | | 12/07/2011 | FOR | 12/07/11 - 11:35 - 16406 | NEW TRAK SYSTEM ID |
| 0358 | | 12/07/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 12/07/2011 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| 0358 | | 12/07/2011 | FOR | completed on 12/7/2011AutoClose | NEW TRAK SYSTEM ID |
| 0358 | | 12/07/2011 | FOR | from DDF | NEW TRAK SYSTEM ID |
| 0358 | | 11/30/2011 | REO | EVICTION COMPLETED   (3603) COMPLETED 11/28/11 | AMBER BARHAM |
| 0358 | FSV | 11/22/2011 | NT | Closing CIT 830-cancel inspection and property | N K KUSUMA |
| 0358 | FSV | 11/22/2011 | NT |  Preservation.  Acct is in litigation and we | N K KUSUMA |
| 0358 | FSV | 11/22/2011 | NT | can not have any contact with customer or the | N K KUSUMA |
| 0358 | FSV | 11/22/2011 | NT | property, NAVI-14216 | N K KUSUMA |
| 0358 | COL40 | 11/22/2011 | CIT | 031 DONE 11/22/11 BY TLR 14216 | N K KUSUMA |
| 0358 | COL40 | 11/22/2011 | CIT | TSK TYP 830-CANCEL PRESERVA | N K KUSUMA |
| 0358 | COL40 | 11/22/2011 | CIT | 031 Closing CIT 830-cancel inspection and property | N K KUSUMA |
| 0358 | COL40 | 11/22/2011 | CIT |  Preservation.  Acct is in litigation and we | N K KUSUMA |
| 0358 | COL40 | 11/22/2011 | CIT | can not have any contact with customer or the | N K KUSUMA |
| 0358 | COL40 | 11/22/2011 | CIT | property, NAVI-14216 | N K KUSUMA |
| 0358 | OPT | 11/21/2011 | CIT | 032 DONE 11/21/11 BY TLR 02221 | TRACI UTLEY |
| 0358 | OPT | 11/21/2011 | CIT | TSK TYP 655-OPTL PRDTS-NO S | TRACI UTLEY |
| 0358 | OPT | 11/21/2011 | CIT | 032 closing cit 655, coded account for no | TRACI UTLEY |
| 0358 | OPT | 11/21/2011 | CIT | solicitations | TRACI UTLEY |
| 0358 | | 11/21/2011 | LIT | added litigation codes per legal manager | JENNIFER BACHMANN |
| 0358 | INQ55 | 11/21/2011 | CIT | 033 new cit 951 - hold BPO the account is in | JENNIFER BACHMANN |
| 0358 | INQ55 | 11/21/2011 | CIT | litigation | JENNIFER BACHMANN |
| 0358 | INQ55 | 11/21/2011 | CIT | 032 new cit 655-  add to DNS  list as the account | JENNIFER BACHMANN |
| 0358 | INQ55 | 11/21/2011 | CIT | is in litigation | JENNIFER BACHMANN |
| 0358 | INQ55 | 11/21/2011 | CIT | 031 new cit 830 - cancel inspection and property | JENNIFER BACHMANN |
| 0358 | INQ55 | 11/21/2011 | CIT | preservation acct is in litigation and we can | JENNIFER BACHMANN |
| 0358 | INQ55 | 11/21/2011 | CIT | not have any contact with customer or the | JENNIFER BACHMANN |
| 0358 | INQ55 | 11/21/2011 | CIT | property | JENNIFER BACHMANN |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | PFE | 11/21/2011 | NT | Payoff Flag E added. Account in litigation. | JENNIFER BACHMANN |
| 0358 | PFE | 11/21/2011 | NT | Contact legal for any fee/costs before producing | JENNIFER BACHMANN |
| 0358 | PFE | 11/21/2011 | NT | payoff quote | JENNIFER BACHMANN |
| 0358 | | 11/14/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| 0358 | | 11/08/2011 | LIT | requested fact package | TAMMY GIBSON |
| 0358 | CBR | 10/18/2011 | NT | Suppressed Credit due to (Foreclosure). | API CSRV |
| 0358 | CBR | 10/18/2011 | NT | Suppression will expire (00/00/00). | API CSRV |
| 0358 | | 10/14/2011 | CBR | FCL SALE | SYSTEM ID |
| 0358 | CBR | 10/11/2011 | NT | Removed Credit Suppression Flag | API CSRV |
| 0358 | | 10/04/2011 | REO | EVICTION STARTED    (3501) COMPLETED 10/03/11 | RACHAEL BROCK |
| 0358 | | 10/04/2011 | REO | EVICTION STARTED    (3501) UNCOMPLETED | RACHAEL BROCK |
| 0358 | | 10/04/2011 | REO | EVICTION STARTED    (3501) COMPLETED 10/04/11 | RACHAEL BROCK |
| 0358 | | 10/03/2011 | FOR | 10/03/11 - 11:12 - 10413 | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | ect: Re:  Foreclosure Deed / | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | 10/03/11 - 11:12 - 10413 | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | Intercom Message: / Read: 10/3/2011 | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | 11:11:39 AM / From: Glover, Lucinda | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | / To: Patel, Rachael;  / CC:  / | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | 10/03/11 - 09:43 - 12707 | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | loading the proof along with the | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | Foreclosure Deed and the required | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | cover page.  Than | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | 10/03/11 - 09:43 - 12707 | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | ampion Newspaper. This information | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | was not in the Post Sale package. | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | I have closed out the process. | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | Open a new signature process when up | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | 10/03/11 - 09:43 - 12707 | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | closure Deed  Hello,   Please | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | provide proof of the foreclosure | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | sale publication that was to post | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | once a week for four weeks in The Ch | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | 10/03/11 - 09:43 - 12707 | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | Intercom From: Lucinda Glover - To: | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | Patel,Rachael; / Message: Notice of | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | sale uploaded as requested. | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR |  From: Rachael Patel  Subject:  Fore | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | 10/03/11 - 09:43 - 12707 | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | Lucinda Glover - (Cont) - ks | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | Rachael Patel | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | 10/03/11 - 09:42 - 12707 | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | ect: Foreclosure Deed / | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | 10/03/11 - 09:42 - 12707 | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | Intercom Message: / Read: 10/3/2011 | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | 9:42:14 AM / From: Patel, Rachael / | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | To: Glover, Lucinda;  / CC:  / | NEW TRAK SYSTEM ID |
| 0358 | | 10/03/2011 | FOR | Intercom Type: General Update / Subj | NEW TRAK SYSTEM ID |
| 0358 | | 09/30/2011 | FOR | 09/30/11 - 14:12 - 10413 | NEW TRAK SYSTEM ID |
| 0358 | | 09/30/2011 | FOR | ver page.  Thanks    Rachel Patel | NEW TRAK SYSTEM ID |
| 0358 | | 09/30/2011 | FOR | 09/30/11 - 14:12 - 10413 | NEW TRAK SYSTEM ID |
| 0358 | | 09/30/2011 | FOR | t the process.  Open a new | NEW TRAK SYSTEM ID |
| 0358 | | 09/30/2011 | FOR | signature process when uploading | NEW TRAK SYSTEM ID |
| 0358 | | 09/30/2011 | FOR | the proof along with the | NEW TRAK SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | | 09/30/2011 | FOR | Foreclosure Deed and the required co | NEW TRAK SYSTEM ID |
| 0358 | | 09/30/2011 | FOR | 09/30/11 - 14:12 - 10413 | NEW TRAK SYSTEM ID |
| 0358 | | 09/30/2011 | FOR | s to post once a week for four | NEW TRAK SYSTEM ID |
| 0358 | | 09/30/2011 | FOR | weeks in The Champion Newspaper. | NEW TRAK SYSTEM ID |
| 0358 | | 09/30/2011 | FOR | This information was not in the | NEW TRAK SYSTEM ID |
| 0358 | | 09/30/2011 | FOR | Post Sale package.  I have closed ou | NEW TRAK SYSTEM ID |
| 0358 | | 09/30/2011 | FOR | 09/30/11 - 14:12 - 10413 | NEW TRAK SYSTEM ID |
| 0358 | | 09/30/2011 | FOR | Intercom From: Rachael Patel - To: | NEW TRAK SYSTEM ID |
| 0358 | | 09/30/2011 | FOR | Glover,Lucinda; / Message: Hello, | NEW TRAK SYSTEM ID |
| 0358 | | 09/30/2011 | FOR |  Please provide proof of the | NEW TRAK SYSTEM ID |
| 0358 | | 09/30/2011 | FOR | foreclosure sale publication that wa | NEW TRAK SYSTEM ID |
| 0358 | LMT | 09/26/2011 | NT | spoke to B1 adv that rescind has been denied, we | CARITA BOWERS |
| 0358 | LMT | 09/26/2011 | NT | will proceed with Evic, provided REO contact name | CARITA BOWERS |
| 0358 | LMT | 09/26/2011 | NT | and phone. B1 st he will be contacting his | CARITA BOWERS |
| 0358 | LMT | 09/26/2011 | NT | attorney. | CARITA BOWERS |
| 0358 | LMT | 09/26/2011 | NT | carita bowers | CARITA BOWERS |
| 0358 | LMT | 09/26/2011 | NT | HOPE | CARITA BOWERS |
| 0358 | LMT | 09/26/2011 | NT | 678-855-7067 | CARITA BOWERS |
| 0358 | LMT | 09/26/2011 | NT | rcvd response from C. Coto that we will not | CARITA BOWERS |
| 0358 | LMT | 09/26/2011 | NT | rescind sale. Adv will advise borrower we will not | CARITA BOWERS |
| 0358 | LMT | 09/26/2011 | NT | rescind and proceed with eviction.  Req name of | CARITA BOWERS |
| 0358 | LMT | 09/26/2011 | NT | contact to refer further inquiries from borrower. | CARITA BOWERS |
| 0358 | LMT | 09/26/2011 | NT | carita bowers | CARITA BOWERS |
| 0358 | LMT | 09/26/2011 | NT | HOPE | CARITA BOWERS |
| 0358 | LMT | 09/26/2011 | NT | 678-855-7067 | CARITA BOWERS |
| 0358 | LMT | 09/26/2011 | NT | sent e-mail to HOPE escalations re status on | CARITA BOWERS |
| 0358 | LMT | 09/26/2011 | NT | rescind req sent attachments of previous info rcvd | CARITA BOWERS |
| 0358 | LMT | 09/26/2011 | NT | re wk04 and pp notification. | CARITA BOWERS |
| 0358 | LMT | 09/26/2011 | NT | carita bowers | CARITA BOWERS |
| 0358 | LMT | 09/26/2011 | NT | hope | CARITA BOWERS |
| 0358 | LMT | 09/26/2011 | NT | 678-855-7067 | CARITA BOWERS |
| 0358 | TAX60 | 09/23/2011 | CIT | 030 DONE 09/23/11 BY TLR 15877 | SURESH BABU |
| 0358 | TAX60 | 09/23/2011 | CIT | TSK TYP 553-SHELTON RQST TA | SURESH BABU |
| 0358 | TAX60 | 09/23/2011 | CIT | 030 Closing cit 553:  Loan is already escrowed, | SURESH BABU |
| 0358 | TAX60 | 09/23/2011 | CIT | paying the loan. Amounts provided from county | SURESH BABU |
| 0358 | TAX60 | 09/23/2011 | CIT | website DEKALB COUNTY Parcel 16 021 03 015 | SURESH BABU |
| 0358 | TAX60 | 09/23/2011 | CIT | 2011 2nd Inst base tax $696.98  P/I $0.00 | SURESH BABU |
| 0358 | TAX60 | 09/23/2011 | CIT | Total $696.98 TOTAL CK $696.98 GTD 09/30/11 | SURESH BABU |
| 0358 | | 09/23/2011 | TX | TAX COMMENTS: CIT 553 CHANGED TO YES PAY 09/23/11 | SURESH BABU |
| 0358 | CSH | 09/22/2011 | NT | Funds posted via wire on 09/22/11 were | MARCO RUIZ-SCRIPT ID |
| 0358 | CSH | 09/22/2011 | NT | for an insurance refund; please contact | MARCO RUIZ-SCRIPT ID |
| 0358 | CSH | 09/22/2011 | NT | insurance dept with any questions. | MARCO RUIZ-SCRIPT ID |
| 0358 | LMT | 09/21/2011 | NT | adv B1 no resolve to issue re fcl sale adv will | CARITA BOWERS |
| 0358 | LMT | 09/21/2011 | NT | contact when I have additional information. | CARITA BOWERS |
| 0358 | LMT | 09/21/2011 | NT | carita bowers | CARITA BOWERS |
| 0358 | LMT | 09/21/2011 | NT | HOPE | CARITA BOWERS |
| 0358 | LMT | 09/21/2011 | NT | 678-855-7067 | CARITA BOWERS |
| 0358 | REO10 | 09/20/2011 | CIT | 030 "CIT #553 - ESCROW ASSET ON LIST FOR | LISA JESSUP |
| 0358 | REO10 | 09/20/2011 | CIT | DELINQUENT TAXES/TAXES DUE FROM TITLE. CHANGE | LISA JESSUP |
| 0358 | REO10 | 09/20/2011 | CIT | TO YES PAY AND PAY ALL AVAILABLE TAXES." | LISA JESSUP |
| 0358 | CORE | 09/20/2011 | NT | emailed r.austin if req f/c sale to be rescinded | DAWN WELLS |
| 0358 | CORE | 09/20/2011 | NT | then wll nd to submit req to f/c dept for review. | DAWN WELLS |
| 0358 | CORE | 09/20/2011 | NT | emailed t.manchester regarding rescind req frm | DAWN WELLS |
| 0358 | CORE | 09/20/2011 | NT | c.bowers/hope. | DAWN WELLS |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | CORE | 09/20/2011 | NT | forward email frm c.lorimer to r.austin: orig | DAWN WELLS |
| 0358 | CORE | 09/20/2011 | NT | reason f/c sale PP was due to a QC assignment. | DAWN WELLS |
| 0358 | CORE | 09/20/2011 | NT | 8/30/11 the PP req was entered into LPS. 9/1/11 | DAWN WELLS |
| 0358 | CORE | 09/20/2011 | NT | the reason for PP was no longer valid as the QC | DAWN WELLS |
| 0358 | CORE | 09/20/2011 | NT | assignment issue had bn resolved & able to proceed | DAWN WELLS |
| 0358 | CORE | 09/20/2011 | NT | to sale. 8/29/11, the acct was reviewed to see if | DAWN WELLS |
| 0358 | CORE | 09/20/2011 | NT | any LM options were being pursued & they were not | DAWN WELLS |
| 0358 | CORE | 09/20/2011 | NT | at that time so the f/c sale tk place on 9/6/11. | DAWN WELLS |
| 0358 | CORE | 09/20/2011 | NT | emailed judy coker/f/c attny and claire lorimer | DAWN WELLS |
| 0358 | CORE | 09/20/2011 | NT | regarding req to p/p f/c sale, but then went to | DAWN WELLS |
| 0358 | CORE | 09/20/2011 | NT | f/c sale on 9/6. | DAWN WELLS |
| 0358 | LMT | 09/19/2011 | NT | Received 2nd escalation from C.Bowers to get | ROSHUN AUSTIN |
| 0358 | LMT | 09/19/2011 | NT | explanation as to why property went to sale on | ROSHUN AUSTIN |
| 0358 | LMT | 09/19/2011 | NT | 9/6/11. R.Austin-HOPE 901.946.8908 | ROSHUN AUSTIN |
| 0358 | LMT | 09/19/2011 | NT | sent detailed exp to HOPE escalations briefly | CARITA BOWERS |
| 0358 | LMT | 09/19/2011 | NT | explaing what has taken place on the loan, req | CARITA BOWERS |
| 0358 | LMT | 09/19/2011 | NT | that sale be investigated and recommendation of K. | CARITA BOWERS |
| 0358 | LMT | 09/19/2011 | NT | Harris to rescind be considered.  I consider this | CARITA BOWERS |
| 0358 | LMT | 09/19/2011 | NT | to be of great reputational risk and possible | CARITA BOWERS |
| 0358 | LMT | 09/19/2011 | NT | legal recourse as it pertains to the above | CARITA BOWERS |
| 0358 | LMT | 09/19/2011 | NT | borrower. | CARITA BOWERS |
| 0358 | LMT | 09/19/2011 | NT | carita bowers | CARITA BOWERS |
| 0358 | LMT | 09/19/2011 | NT | hope | CARITA BOWERS |
| 0358 | LMT | 09/19/2011 | NT | 678-855-7067 | CARITA BOWERS |
| 0358 | | 09/16/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 0358 | | 09/16/2011 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 0358 | | 09/16/2011 | NT | Spoke to brow today. Adv CBowers is currently | KITTY HARRIS |
| 0358 | | 09/16/2011 | NT | working on his file and will return call by end of | KITTY HARRIS |
| 0358 | | 09/16/2011 | NT | business with an update either way - as he is | KITTY HARRIS |
| 0358 | | 09/16/2011 | NT | recving eviction paperwork.  I have sent message | KITTY HARRIS |
| 0358 | | 09/16/2011 | NT | to CBowers as well to advise of the phone call | KITTY HARRIS |
| 0358 | | 09/16/2011 | NT | this morning. KHarris | KITTY HARRIS |
| 0358 | | 09/15/2011 | FOR | 09/15/11 - 08:59 - 12707 | NEW TRAK SYSTEM ID |
| 0358 | | 09/15/2011 | FOR | Process opened 9/15/2011 by user | NEW TRAK SYSTEM ID |
| 0358 | | 09/15/2011 | FOR | Lucinda Glover. | NEW TRAK SYSTEM ID |
| 0358 | | 09/15/2011 | FOR | 09/15/11 - 08:59 - 12707 | NEW TRAK SYSTEM ID |
| 0358 | | 09/15/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 09/15/2011 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| 0358 | | 09/15/2011 | FOR | completed on 9/15/2011AutoClose | NEW TRAK SYSTEM ID |
| 0358 | | 09/15/2011 | FOR | from DDF | NEW TRAK SYSTEM ID |
| 0358 | | 09/15/2011 | FOR | 09/15/11 - 08:59 - 12707 | NEW TRAK SYSTEM ID |
| 0358 | | 09/15/2011 | FOR | elect Document Type: : FORECLOSURE | NEW TRAK SYSTEM ID |
| 0358 | | 09/15/2011 | FOR | DEED  Other Document Type: : | NEW TRAK SYSTEM ID |
| 0358 | | 09/15/2011 | FOR | Special Instructions: : | NEW TRAK SYSTEM ID |
| 0358 | | 09/15/2011 | FOR | 09/15/11 - 08:59 - 12707 | NEW TRAK SYSTEM ID |
| 0358 | | 09/15/2011 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| 0358 | | 09/15/2011 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| 0358 | | 09/15/2011 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| 0358 | | 09/15/2011 | FOR | DUP-3481 Oak Run Drive-Reaves.DOC  S | NEW TRAK SYSTEM ID |
| 0358 | | 09/15/2011 | NT | account proceedd to sale; MERSP present | CLAIRE LORIMER |
| 0358 | COL22 | 09/15/2011 | CIT | 023 DONE 09/15/11 BY TLR 02574 | CLAIRE LORIMER |
| 0358 | COL22 | 09/15/2011 | CIT | TSK TYP 033-FNMA DELAY APPR | CLAIRE LORIMER |
| 0358 | CSH | 09/15/2011 | NT | Funds posted via wire on 09/15/11 were | MARCO RUIZ-SCRIPT ID |
| 0358 | CSH | 09/15/2011 | NT | for an insurance refund; please contact | MARCO RUIZ-SCRIPT ID |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | CSH | 09/15/2011 | NT | insurance dept with any questions. | |
| 0358 | | 09/15/2011 | NT | Spoke to FCL group. Sent e-mail to CBowers. | KITTY HARRIS |
| 0358 | | 09/15/2011 | NT | KHarris | KITTY HARRIS |
| 0358 | | 09/15/2011 | NT | Sup Note: Took call on 9/14 - spoke to homeowner | KITTY HARRIS |
| 0358 | | 09/15/2011 | NT | about sale and that it did take place.  H/O sttd | KITTY HARRIS |
| 0358 | | 09/15/2011 | NT | that he was told by CBowers that it would not go | KITTY HARRIS |
| 0358 | | 09/15/2011 | NT | to sale and sale pp was requested.  I advised that | KITTY HARRIS |
| 0358 | | 09/15/2011 | NT | I will review the file notes, touch base with | KITTY HARRIS |
| 0358 | | 09/15/2011 | NT | parties involved and make sure he is contacted | KITTY HARRIS |
| 0358 | | 09/15/2011 | NT | back today 9/15 with status update/review.  He | KITTY HARRIS |
| 0358 | | 09/15/2011 | NT | sttd he was told several times that the sale was | KITTY HARRIS |
| 0358 | | 09/15/2011 | NT | pp and that they were still revving him for a mod. | KITTY HARRIS |
| 0358 | | 09/15/2011 | NT | Best contact # is 404-735-4799.  KHarris | KITTY HARRIS |
| 0358 | NOTE | 09/14/2011 | NT | trans call to REO | DONALD SCHABBING |
| 0358 | FCL | 09/14/2011 | NT | 3p jessica lopez frm ci re stat of the | LOURENCE RODRIGO |
| 0358 | FCL | 09/14/2011 | NT | acc.with verbal auth fr b1  xfrd to loan servcng | LOURENCE RODRIGO |
| 0358 | FCL | 09/14/2011 | NT | dept/lourencer8932734 | LOURENCE RODRIGO |
| 0358 | HAZC | 09/14/2011 | NT | REO Insurance-$10k Deductible | MICHAEL HAIGHT |
| 0358 | | 09/12/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | REO TRANS API ID1 |
| 0358 | | 09/09/2011 | FOR | 09/09/11 - 12:45 - 12707 | NEW TRAK SYSTEM ID |
| 0358 | | 09/09/2011 | FOR | ed in the county.          . | NEW TRAK SYSTEM ID |
| 0358 | | 09/09/2011 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 0358 | | 09/09/2011 | FOR | required. | NEW TRAK SYSTEM ID |
| 0358 | | 09/09/2011 | FOR | 09/09/11 - 12:45 - 12707 | NEW TRAK SYSTEM ID |
| 0358 | | 09/09/2011 | FOR | the post bankruptcy results to be | NEW TRAK SYSTEM ID |
| 0358 | | 09/09/2011 | FOR | received.  Also allow time for the | NEW TRAK SYSTEM ID |
| 0358 | | 09/09/2011 | FOR | executed deed to be received from | NEW TRAK SYSTEM ID |
| 0358 | | 09/09/2011 | FOR | the client and for deed to be record | NEW TRAK SYSTEM ID |
| 0358 | | 09/09/2011 | FOR | 09/09/11 - 12:45 - 12707 | NEW TRAK SYSTEM ID |
| 0358 | | 09/09/2011 | FOR | Deed from the 09/06/2011 | NEW TRAK SYSTEM ID |
| 0358 | | 09/09/2011 | FOR | foreclosure sale is not recorded. | NEW TRAK SYSTEM ID |
| 0358 | | 09/09/2011 | FOR | Please allow time for the | NEW TRAK SYSTEM ID |
| 0358 | | 09/09/2011 | FOR | foreclosure sale to be validated and | NEW TRAK SYSTEM ID |
| 0358 | | 09/09/2011 | FOR | 09/09/11 - 12:45 - 12707 | NEW TRAK SYSTEM ID |
| 0358 | | 09/09/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | | 09/09/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0358 | | 09/09/2011 | FOR | step Foreclosure Deed Recorded to | NEW TRAK SYSTEM ID |
| 0358 | | 09/09/2011 | FOR | 12/30/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 0358 | COL09 | 09/09/2011 | CIT | 029 DONE 09/09/11 BY TLR 01040 | LORI LITTERER |
| 0358 | COL09 | 09/09/2011 | CIT | TSK TYP 854-CORE CASH FLW P | LORI LITTERER |
| 0358 | COL09 | 09/09/2011 | CIT | 029 Close CIT#854.  Foreclosure sale occurred or | LORI LITTERER |
| 0358 | COL09 | 09/09/2011 | CIT | scheduled in next 10 days - loans with a new | LORI LITTERER |
| 0358 | COL09 | 09/09/2011 | CIT | package received within 10 days of a scheduled | LORI LITTERER |
| 0358 | COL09 | 09/09/2011 | CIT | sale are not eligible for workout review. | LORI LITTERER |
| 0358 | | 09/09/2011 | OL | WDOYDENIAL LETTER | LORI LITTERER |
| 0358 | MODFC | 09/08/2011 | NT | Traditional and HAMP Mod denied.  Insufficient | LORI LITTERER-SCRIPT |
| 0358 | MODFC | 09/08/2011 | NT | time to review request prior to foreclosure sale | LORI LITTERER-SCRIPT |
| 0358 | MODFC | 09/08/2011 | NT | or the foreclosure sale has been held. | LORI LITTERER-SCRIPT |
| 0358 | COL09 | 09/08/2011 | CIT | 029 Retarget CIT#854 to 31283; foreclosure sale | LORI LITTERER-SCRIPT |
| 0358 | COL09 | 09/08/2011 | CIT | held/will be held. | LORI LITTERER-SCRIPT |
| 0358 | FCL20 | 09/08/2011 | CIT | 025 DONE 09/08/11 BY TLR 05417 | AIMEE BECKERICH |
| 0358 | FCL20 | 09/08/2011 | CIT | TSK TYP 952-SALES RESULTS R | AIMEE BECKERICH |
| 0358 | COL11 | 09/08/2011 | CIT | 024 DONE 09/08/11 BY TLR 11916 | CHARLES JULION |
| 0358 | COL11 | 09/08/2011 | CIT | TSK TYP 035-TRIAGE ESCALATI | CHARLES JULION |

| | 0358 | HAZ60 | 09/08/2011 | CIT | 027 DONE 09/08/11 BY TLR 01478 | SAMANTHA BERG |
| | 0358 | HAZ60 | 09/08/2011 | CIT | TSK TYP 507-CANC HAZ COV (P | SAMANTHA BERG |
| | 0358 | HAZ60 | 09/08/2011 | CIT | 027 closing cit 507 reo monthly process. | SAMANTHA BERG |
| | 0358 | FSV | 09/07/2011 | NT | Rec'd on 606 report. No p/p to shut down. Placed | REDDY MADHUSUDAN |
| | 0358 | FSV | 09/07/2011 | NT | cancel / stop all and stopped inspections. Sent to | REDDY MADHUSUDAN |
| | 0358 | FSV | 09/07/2011 | NT | SG. Madhu 13104 | REDDY MADHUSUDAN |
| | 0358 | COL11 | 09/07/2011 | CIT | 029 new cit 854. sale held. opeing 854 so denial | KELLY LOOBY |
| | 0358 | COL11 | 09/07/2011 | CIT | ltr will be snt to bwr. | KELLY LOOBY |
| | 0358 | | 09/07/2011 | NT | opened cit 963 on wrong acct # in error! | BRANDON HUISMAN |
| | 0358 | COL73 | 09/07/2011 | CIT | 028 DONE 09/07/11 BY TLR 11831 | BRANDON HUISMAN |
| | 0358 | COL73 | 09/07/2011 | CIT | TSK TYP 963-POSTPONE FORECL | BRANDON HUISMAN |
| | 0358 | | 09/07/2011 | REO | REVIEW ASSET ASSIGN  (42)   COMPLETED 09/07/11 | REO TRANS API ID1 |
| | 0358 | | 09/07/2011 | REO | INITIAL MAINT ORDERE (34)   COMPLETED 09/07/11 | REO TRANS API ID1 |
| | 0358 | | 09/07/2011 | REO | REFERRED TO BROKER   (3)   COMPLETED 09/07/11 | REO TRANS API ID1 |
| | 0358 | | 09/07/2011 | REO | NOTIFICATION OF REO  (2)   COMPLETED 09/07/11 | REO TRANS API ID1 |
| | 0358 | | 09/07/2011 | REO | ACQUIRED       (1)   COMPLETED 09/07/11 | REO TRANS API ID1 |
| | 0358 | COL73 | 09/07/2011 | CIT | 028 new cit 963- please pp sale, was req in lps | BRANDON HUISMAN |
| | 0358 | COL73 | 09/07/2011 | CIT | but hasnt been acknowledged. | BRANDON HUISMAN |
| | 0358 | ENDSP | 09/07/2011 | NT | "End Single Point of Contact segmentation due to | API CSRV |
| | 0358 | ENDSP | 09/07/2011 | NT | inactive, post sale, reo." | API CSRV |
| | 0358 | FSV | 09/07/2011 | NT | Loan on- 606/605 report- Recv'd from IA and sent | BABY NAGA MALLESWARI |
| | 0358 | FSV | 09/07/2011 | NT | to distribution  Globe770 , Malli 26711 | BABY NAGA MALLESWARI |
| | 0358 | | 09/06/2011 | FOR | 09/06/11 - 12:09 - 45795 | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | Process opened 9/6/2011 by user | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | Erin Fisher. | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | 09/06/11 - 12:09 - 45795 | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | ate: :  3rd Party Zip Code: : | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | 3rd Party Phone Number: :   3rd | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | Party Business Number: :  S | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | 09/06/11 - 12:09 - 45795 | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR |  REO, title taken in the name of | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | clients beneficary?: :   3rd Party | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | Name: :   3rd Party Street Address: | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | :  3rd Party City: :  3rd Party St | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | 09/06/11 - 12:09 - 45795 | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | ate: : 09/06/2011  Successful Bid | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | Amount: : 38778.09  Servicers Max | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | Bid Amount: : 38778.09  Total Debt: | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | :  Sheriffs Appraisal Value: :   If | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | 09/06/11 - 12:09 - 45795 | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | F16_SaleResultsGA data form with | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | the following entries:  Property | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | Sold To: : Property Acquired  Sale D | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | 09/06/11 - 12:09 - 45795 | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | Erin Fisher - (Cont) - ale | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | Comments: : 38778.09 | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | 09/06/11 - 12:10 - 45795 | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | following event: Sale Held, | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | completed on 9/6/2011 | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | 09/06/11 - 12:42 - 12319 | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 0358 | | 09/06/2011 | FOR | following event: Aged Process | NEW TRAK SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | | 09/06/2011 | FOR | Necessary, completed on 9/6/2011 | NEW TRAK SYSTEM ID |
| 0358 | | 09/06/2011 | FOR | 09/06/11 - 12:42 - 12319 | NEW TRAK SYSTEM ID |
| 0358 | | 09/06/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 09/06/2011 | FOR | following event: Client System | NEW TRAK SYSTEM ID |
| 0358 | | 09/06/2011 | FOR | Updated, completed on 9/6/2011 | NEW TRAK SYSTEM ID |
| 0358 | | 09/06/2011 | FOR | 09/06/11 - 12:42 - 12319 | NEW TRAK SYSTEM ID |
| 0358 | | 09/06/2011 | FOR | User has completed the  Aged | NEW TRAK SYSTEM ID |
| 0358 | | 09/06/2011 | FOR | Process data form with the | NEW TRAK SYSTEM ID |
| 0358 | | 09/06/2011 | FOR | following entries:  Is aged process | NEW TRAK SYSTEM ID |
| 0358 | | 09/06/2011 | FOR | necessary?: : No | NEW TRAK SYSTEM ID |
| 0358 | INV | 09/06/2011 | CIT | 026 DONE 09/06/11 BY TLR 01694 | GORDON HOWELL |
| 0358 | INV | 09/06/2011 | CIT | TSK TYP 909-PRIVINV SALE FN | GORDON HOWELL |
| 0358 | DODV | 09/06/2011 | NT | Per DOD website review 9-5-11 borrower(s) are not | API CSRV |
| 0358 | DODV | 09/06/2011 | NT | active duty. | API CSRV |
| 0358 | | 09/06/2011 | CLM | ACQUIRED          (101)  COMPLETED 09/06/11 | ROBYN KARR |
| 0358 | | 09/06/2011 | FOR | ACQUIRED          (606)  COMPLETED 09/06/11 | ROBYN KARR |
| 0358 | | 09/06/2011 | CLM | RECEIVED IN CLAIMS  (1)   COMPLETED 09/06/11 | ROBYN KARR |
| 0358 | | 09/06/2011 | FOR | FORECLOSURE SALE     (605)  COMPLETED 09/06/11 | ROBYN KARR |
| 0358 | | 09/06/2011 | FOR | NO REDEMPTION PERIOD (603)  COMPLETED 09/06/11 | ROBYN KARR |
| 0358 | BKR20 | 09/06/2011 | CIT | 027 NEW CIT 507 | ROBYN KARR |
| 0358 | BKR20 | 09/06/2011 | CIT | Cancel Hazard Insurance, request refund and | ROBYN KARR |
| 0358 | BKR20 | 09/06/2011 | CIT | place on REO coverage effective 09/06/11. | ROBYN KARR |
| 0358 | BKR20 | 09/06/2011 | CIT | 026 NEW CIT 909 | ROBYN KARR |
| 0358 | BKR20 | 09/06/2011 | CIT | Sold back to Bene for $38,778.09 on | ROBYN KARR |
| 0358 | BKR20 | 09/06/2011 | CIT | 09/06/2011. | ROBYN KARR |
| 0358 | BKR20 | 09/06/2011 | CIT | 025 NEW CIT 952 | ROBYN KARR |
| 0358 | BKR20 | 09/06/2011 | CIT | Sold back to Bene for $38,778.09 on | ROBYN KARR |
| 0358 | BKR20 | 09/06/2011 | CIT | 09/06/2011. | ROBYN KARR |
| 0358 | | 09/02/2011 | DM | EARLY IND: SCORE 115 MODEL EI90S | SYSTEM ID |
| 0358 | | 09/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 09/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 09/02/2011 | DMD | 09/02/11 11:04:46 LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | HCERT | 09/02/2011 | NT | 9/6/2011 | BRYAN ZELNER |
| 0358 | | 09/02/2011 | DM | SENT ESCALATION TO HOPE ESCALATIONS WITH CC TO C. | CARITA BOWERS |
| 0358 | | 09/02/2011 | DM | COTO AND M. FOLWEILER RE SPOC CONTACT WITH | CARITA BOWERS |
| 0358 | | 09/02/2011 | DM | CUSTOMER THAT IS ALREADY BEING ASSISTED BY HOPE | CARITA BOWERS |
| 0358 | | 09/02/2011 | DM | REP (ME). REQ SALE DATE BE PP AND MOD REVIEW | CARITA BOWERS |
| 0358 | | 09/02/2011 | DM | RESTARTED. | CARITA BOWERS |
| 0358 | | 09/02/2011 | DM | CARITA BOWERS/HOPE/678-855-7067 | CARITA BOWERS |
| 0358 | | 09/02/2011 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | CARITA BOWERS |
| 0358 | | 09/02/2011 | DM | TT..B1..VI..FCL SALE DATE.. INFORMED SALE PP UNTIL | KEVEN PRICE |
| 0358 | | 09/02/2011 | DM | 10/6/11 WILL OPEN REQUEST FOR REV AND FOLLOW UP | KEVEN PRICE |
| 0358 | | 09/02/2011 | DM | NEXT WITH WITH UPDATES. | KEVEN PRICE |
| 0358 | | 09/02/2011 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | KEVEN PRICE |
| 0358 | COL72 | 09/02/2011 | CIT | 024 New Cit 35 Please continue review sale has | KEVEN PRICE |
| 0358 | COL72 | 09/02/2011 | CIT | been pp review modification. | KEVEN PRICE |
| 0358 | | 09/02/2011 | DM | B1 CI...WNTD TO SPK W/SPOC ADVISOR...TRANSFERD | OCTUS POLK |
| 0358 | | 09/02/2011 | DM | CALL...OPOLK | OCTUS POLK |
| 0358 | | 09/02/2011 | DM | ACTION/RESULT CD CHANGED FROM BRLM TO LMDC | OCTUS POLK |
| 0358 | | 09/02/2011 | DM | LM | KEVEN PRICE |
| 0358 | | 09/02/2011 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRLM | KEVEN PRICE |
| 0358 | | 09/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 09/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 09/01/2011 | DMD | 09/01/11 11:21:07 RPC RESOLUTION | DAVOX INCOMING FILE |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | MERSP | 09/01/2011 | NT | MERS QC | CLAIRE LORIMER |
| 0358 | | 09/01/2011 | DM | TT..B1..VI..FCL SALE DATE..INFORED I WILL BE SPOC | KEVEN PRICE |
| 0358 | | 09/01/2011 | DM | AGENT AND GAVE EXT. FOR POD, INFORMED SALE DATE PP | KEVEN PRICE |
| 0358 | | 09/01/2011 | DM | THROUGH 10/6/11 AND AC. IS UNDER REV. FOR MOD AND | KEVEN PRICE |
| 0358 | | 09/01/2011 | DM | WILL GIVE UPDATES WEEKLY. | KEVEN PRICE |
| 0358 | | 09/01/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO LMDC | KEVEN PRICE |
| 0358 | | 08/31/2011 | FOR | 08/31/11 - 12:06 - 17424 | NEW TRAK SYSTEM ID |
| 0358 | | 08/31/2011 | FOR | . Comments: 9-6 sale   . Status: | NEW TRAK SYSTEM ID |
| 0358 | | 08/31/2011 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 0358 | | 08/31/2011 | FOR | 08/31/11 - 12:06 - 17424 | NEW TRAK SYSTEM ID |
| 0358 | | 08/31/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | | 08/31/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0358 | | 08/31/2011 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| 0358 | | 08/31/2011 | FOR | 9/7/11. Reason: Sale to Sale Delay | NEW TRAK SYSTEM ID |
| 0358 | | 08/31/2011 | FOR | 08/31/11 - 09:18 - 45795 | NEW TRAK SYSTEM ID |
| 0358 | | 08/31/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 08/31/2011 | FOR | following event: Confirmed Sale Has | NEW TRAK SYSTEM ID |
| 0358 | | 08/31/2011 | FOR | Been Postponed, completed on | NEW TRAK SYSTEM ID |
| 0358 | | 08/31/2011 | FOR | 8/31/2011 | NEW TRAK SYSTEM ID |
| 0358 | MERSP | 08/31/2011 | NT | MERS QC | CLAIRE LORIMER |
| 0358 | CREDT | 08/31/2011 | NT | Ordered Credit Report | TIM WOODRUFF |
| 0358 | LMT | 08/31/2011 | NT | Closing CIT 854. Sale date postponement was | KELLY LOOBY |
| 0358 | LMT | 08/31/2011 | NT | requested. Will reopen CIT 854 once LPS sale date | KELLY LOOBY |
| 0358 | LMT | 08/31/2011 | NT | is updated. | KELLY LOOBY |
| 0358 | COL11 | 08/31/2011 | CIT | 022 DONE 08/31/11 BY TLR 12588 | KELLY LOOBY |
| 0358 | COL11 | 08/31/2011 | CIT | TSK TYP 854-CORE CASH FLW P | KELLY LOOBY |
| 0358 | COL11 | 08/31/2011 | CIT | 022 Closing CIT 854. Sale date postponement was | KELLY LOOBY |
| 0358 | COL11 | 08/31/2011 | CIT | requested. Will reopen CIT 854 once LPS sale | KELLY LOOBY |
| 0358 | COL11 | 08/31/2011 | CIT | date is updated. | KELLY LOOBY |
| 0358 | MODFC | 08/31/2011 | NT | Traditional and HAMP Mod denied.  Insufficient | LORI LITTERER-SCRIPT |
| 0358 | MODFC | 08/31/2011 | NT | time to review request prior to foreclosure sale | LORI LITTERER-SCRIPT |
| 0358 | MODFC | 08/31/2011 | NT | or the foreclosure sale has been held. | LORI LITTERER-SCRIPT |
| 0358 | COL09 | 08/31/2011 | CIT | 022 Retarget CIT#854 to 31283; foreclosure sale | LORI LITTERER-SCRIPT |
| 0358 | COL09 | 08/31/2011 | CIT | held/will be held. | LORI LITTERER-SCRIPT |
| 0358 | DODDM | 08/31/2011 | NT | Dodd-Frank certification form mailed with | LORI LITTERER-SCRIPT |
| 0358 | DODDM | 08/31/2011 | NT | acknowledgement letter. | LORI LITTERER-SCRIPT |
| 0358 | SLREG | 08/31/2011 | NT | ""Spoc letter mailed via Reg Mail.  (ts)" | API CSRV |
| 0358 | LMT | 08/31/2011 | NT | Advised C. Bowers that postponement request | ROSHUN AUSTIN |
| 0358 | LMT | 08/31/2011 | NT | already made in LPS. R.Austin-HOPE 901.946.8908 | ROSHUN AUSTIN |
| 0358 | LMT | 08/31/2011 | NT | Recd escalation from C. Bowers on 8/30/11. R. | ROSHUN AUSTIN |
| 0358 | LMT | 08/31/2011 | NT | Austin-HOPE 901.946.8908 | ROSHUN AUSTIN |
| 0358 | OWNER | 08/31/2011 | NT | High Touch Single Point of Contact.  Loan is owned | API CSRV |
| 0358 | OWNER | 08/31/2011 | NT | by Keven Price. Please transfer to ext. 874-1115. | API CSRV |
| 0358 | DODDP | 08/31/2011 | NT | Fax recd: Frank Dodd letter received, imaged | SATYA SHASHEER |
| 0358 | DODDP | 08/31/2011 | NT | within wout Pg#1, mhoppe5829 | SATYA SHASHEER |
| 0358 | CMPPK | 08/31/2011 | NT | Rcvd complete wout pkg. See prev notes. Imaged as | SATYA SHASHEER |
| 0358 | CMPPK | 08/31/2011 | NT | wout, mhoppe5829 | SATYA SHASHEER |
| 0358 | | 08/31/2011 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | SATYA SHASHEER |
| 0358 | | 08/31/2011 | HMP | LMT BORR FIN REC ADDED | SATYA SHASHEER |
| 0358 | CMPPK | 08/31/2011 | NT | Fax Received  -Borrower Financial Stmt,Hardship | SATYA SHASHEER |
| 0358 | CMPPK | 08/31/2011 | NT | affidavit,4506 T,Copies of cancelled checks,P/L | SATYA SHASHEER |
| 0358 | CMPPK | 08/31/2011 | NT | Stmt Borr (min. 3 months) ,Other dodd ltr, ltr fom | SATYA SHASHEER |
| 0358 | CMPPK | 08/31/2011 | NT | Terminix -mhoppe5829 | SATYA SHASHEER |
| 0358 | | 08/31/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO NOTE | SATYA SHASHEER |

| | | | | | |
|---|---|---|---|---|---|
| ▬ 0358 | | 08/30/2011 | FOR | 08/30/11 - 12:48 - 13378 | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | entered for this loan by Raghu | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | Giddappagowdar, good through | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | 9/5/2011 | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | 08/30/11 - 14:11 - 79782 | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | Process opened 8/30/2011 by user | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | Claire Lorimer. | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | 08/30/11 - 14:11 - 79782 | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | nce of publication Notarization | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | date is missing or incomplete, | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | where applicable  Timeframe: : | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | after 10/6/2011 | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | 08/30/11 - 14:11 - 79782 | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | User has completed the | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | Postpone_Dtl data form with the | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | following entries:  Instructions: : | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | First legal shows insufficient evide | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | 08/30/11 - 14:11 - 79782 | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | following event: Notify Attorney of | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | Postponement Request, completed on | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | 8/30/2011 | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | 08/30/11 - 13:53 - 18361 | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | Yvette Van der Kuil | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | 08/30/11 - 13:53 - 18361 | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | equested processes. | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | 08/30/11 - 13:53 - 18361 | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | Intercom From: Yvette Van der Kuil, | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | at-mccu - To: Raghu Giddappagowdar | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | (GMAC) / Message: Fees and costs | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | have been submitted for all of the r | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | 08/30/11 - 13:53 - 18361 | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | nd owing by GMAC in full. | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | 08/30/11 - 13:53 - 18361 | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | . Note that we reserve the right to | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | add to this quote if additional | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | referral work comes after today to | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | add to this amount and will be due a | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | 08/30/11 - 13:53 - 18361 | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | Through:9/5/2011 Fees: 540.00 | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | Costs: 237.04 Comment: PUB IS EST | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | AT $200.00---ACTUAL IS NOT AVAILABLE | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | 08/30/11 - 13:53 - 18361 | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |
| ▬ 0358 | | 08/30/2011 | FOR | Yvette Van der Kuil | NEW TRAK SYSTEM ID |
| ▬ 0358 | MERSF | 08/30/2011 | NT | MERS QC | CLAIRE LORIMER |
| ▬ 0358 | | 08/30/2011 | DM | TT B1 ADV THAT THE ACC IS IN FCL..ASKING IF WE CAN | ANGELA HOLGADO |
| ▬ 0358 | | 08/30/2011 | DM | FAX DODD-FRANK LTR..ADV LINK WEBSITE PAGE4 ADV TO | ANGELA HOLGADO |
| ▬ 0358 | | 08/30/2011 | DM | SEND IT THRU FAX..ADV ACTUAL SALE DATE 9/6/11..ADV | ANGELA HOLGADO |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | | 08/30/2011 | DM | TO SEND IT AS SOON AS POSSIBLE..B1 SD YES AND | ANGELA HOLGADO |
| 0358 | | 08/30/2011 | DM | ENDED THE CALL.. | ANGELA HOLGADO |
| 0358 | | 08/30/2011 | DM | ACTION/RESULT CD CHANGED FROM NOTE TO BRUN | ANGELA HOLGADO |
| 0358 | LMEAP | 08/30/2011 | NT | Requested PP within LPS | CLAIRE LORIMER |
| 0358 | LMEAP | 08/30/2011 | NT | PP sale due to assignment QC | CLAIRE LORIMER |
| 0358 | LMEAP | 08/30/2011 | NT | Approval Good Through: 10/6/2011 | CLAIRE LORIMER |
| 0358 | COL22 | 08/30/2011 | CIT | 023 NEW CIT 33; | CLAIRE LORIMER |
| 0358 | COL22 | 08/30/2011 | CIT | PP sale due to assignment QC | CLAIRE LORIMER |
| 0358 | COL22 | 08/30/2011 | CIT | Approval Good Through: 10/6/2011 | CLAIRE LORIMER |
| 0358 | | 08/30/2011 | HMP | FINANCIAL INFORMATION COLLECTED FOR HMP | RAGHU GIDDAPPAGOWDAR |
| 0358 | | 08/30/2011 | HMP | LMT BORR FIN REC ADDED | RAGHU GIDDAPPAGOWDAR |
| 0358 | COL13 | 08/30/2011 | CIT | 022 New CIT#854 Recd wout pkg see prev notes. | RAGHU GIDDAPPAGOWDAR |
| 0358 | COL13 | 08/30/2011 | CIT | Missing: frank dodd ltr, Imaged as wout. | RAGHU GIDDAPPAGOWDAR |
| 0358 | COL13 | 08/30/2011 | CIT | Mhoppe5829 | RAGHU GIDDAPPAGOWDAR |
| 0358 | SUFPK | 08/30/2011 | NT | Fax Received  -2 recent pay stubs Borr,Borrower | RAGHU GIDDAPPAGOWDAR |
| 0358 | SUFPK | 08/30/2011 | NT | Financial Stmt,Hardship affidavit,4506 T,Other | RAGHU GIDDAPPAGOWDAR |
| 0358 | SUFPK | 08/30/2011 | NT | check copy, terminix doc, -mhoppe5829 | RAGHU GIDDAPPAGOWDAR |
| 0358 | | 08/30/2011 | DM | DFLT REASON 1 CHANGED TO: ILLNESS OF FAMILY MEM | RAGHU GIDDAPPAGOWDAR |
| 0358 | | 08/30/2011 | DM | DFLT REASON 2 CHANGED TO: EXCESSIVE OBLIGATIONS | RAGHU GIDDAPPAGOWDAR |
| 0358 | | 08/30/2011 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO NOTE | RAGHU GIDDAPPAGOWDAR |
| 0358 | COL45 | 08/30/2011 | CIT | 021 DONE 08/30/11 BY TLR 20870 | CARITA BOWERS |
| 0358 | COL45 | 08/30/2011 | CIT | TSK TYP 939--HOPE REFERRAL T | CARITA BOWERS |
| 0358 | COL45 | 08/30/2011 | CIT | 021 939--HOPE mod trad/hmp referral. | CARITA BOWERS |
| 0358 | COL45 | 08/30/2011 | CIT | carita bowers | CARITA BOWERS |
| 0358 | COL45 | 08/30/2011 | CIT | HOPE | CARITA BOWERS |
| 0358 | COL45 | 08/30/2011 | CIT | 678-855-7067 | CARITA BOWERS |
| 0358 | COL45 | 08/30/2011 | CIT | 021 939--HOPE mod trad/hmp referral. | CARITA BOWERS |
| 0358 | COL45 | 08/30/2011 | CIT | carita bowers | CARITA BOWERS |
| 0358 | COL45 | 08/30/2011 | CIT | HOPE | CARITA BOWERS |
| 0358 | COL45 | 08/30/2011 | CIT | 678-855-7067 | CARITA BOWERS |
| 0358 | | 08/30/2011 | DM | SPOKE TO B1 ADV IN RCPT OF FINS WILL SEND FOR | CARITA BOWERS |
| 0358 | | 08/30/2011 | DM | IMGAING AND MOD REVIEW 7 DAYS PRIOR TO SALE | CARITA BOWERS |
| 0358 | | 08/30/2011 | DM | TIMEFRAME MET. | CARITA BOWERS |
| 0358 | | 08/30/2011 | DM | CARITA BOWERS | CARITA BOWERS |
| 0358 | | 08/30/2011 | DM | HOPE | CARITA BOWERS |
| 0358 | | 08/30/2011 | DM | 678-855-7067 | CARITA BOWERS |
| 0358 | | 08/30/2011 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | CARITA BOWERS |
| 0358 | LMT | 08/30/2011 | NT | doc sent to financial inbox for imaging. | CARITA BOWERS |
| 0358 | LMT | 08/30/2011 | NT | carita bowers | CARITA BOWERS |
| 0358 | LMT | 08/30/2011 | NT | HOPE | CARITA BOWERS |
| 0358 | LMT | 08/30/2011 | NT | 678-855-7067 | CARITA BOWERS |
| 0358 | LMT | 08/30/2011 | NT | rfd: loss of income due to lack of work. | CARITA BOWERS |
| 0358 | LMT | 08/30/2011 | NT | carita bowers | CARITA BOWERS |
| 0358 | LMT | 08/30/2011 | NT | HOPE | CARITA BOWERS |
| 0358 | LMT | 08/30/2011 | NT | 678-855-7067 | CARITA BOWERS |
| 0358 | HOPEO | 08/30/2011 | NT | Carita Bowers | CARITA BOWERS |
| 0358 | HOPEO | 08/30/2011 | NT | HOPE | CARITA BOWERS |
| 0358 | HOPEO | 08/30/2011 | NT | 678-855-7067 | CARITA BOWERS |
| 0358 | HCRP | 08/30/2011 | NT | referral from McCurdy Candler. | CARITA BOWERS |
| 0358 | HCRP | 08/30/2011 | NT | carita bowers | CARITA BOWERS |
| 0358 | HCRP | 08/30/2011 | NT | HOPE | CARITA BOWERS |
| 0358 | HCRP | 08/30/2011 | NT | 678-855-7067 | CARITA BOWERS |
| 0358 | | 08/29/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 08/29/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

| | | | | | |
|---|---|---|---|---|---|
| ▮ 0358 | | 08/29/2011 | DMD | 08/29/11 15:58:07 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮ 0358 | FCLRE | 08/29/2011 | NT | QC Complete... Proceed with foreclosure... No | CENAVIA LAND |
| ▮ 0358 | FCLRE | 08/29/2011 | NT | reason found to pp... EAweda | CENAVIA LAND |
| ▮ 0358 | MERSF | 08/29/2011 | NT | MERS QC | ERIC GAMBRELL |
| ▮ 0358 | DODV | 08/29/2011 | NT | Per DOD website review 8-29-11 borrower(s) are not | API CSRV |
| ▮ 0358 | DODV | 08/29/2011 | NT | active duty. | API CSRV |
| ▮ 0358 | | 08/29/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | DONNA ARGEROS |
| ▮ 0358 | | 08/26/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0358 | | 08/26/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0358 | | 08/26/2011 | DMD | 08/26/11 19:08:21 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮ 0358 | | 08/26/2011 | FSV | INSP TP R RESULTS RCVD; ORD DT=08/25/11 | DONNA ARGEROS |
| ▮ 0358 | | 08/25/2011 | FSV | INSP TYPE R ORDERED;   REQ CD =1150 | SYSTEM ID |
| ▮ 0358 | | 08/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0358 | | 08/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0358 | | 08/25/2011 | DMD | 08/25/11 17:46:34 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮ 0358 | | 08/23/2011 | FSV | INSP TP F RESULTS RCVD;  ORD DT=08/12/11 | SYSTEM ID |
| ▮ 0358 | | 08/23/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0358 | | 08/23/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0358 | | 08/23/2011 | DMD | 08/23/11 14:50:40 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮ 0358 | | 08/22/2011 | FSV | INSP TYPE R ORDERED;   REQ CD =1150 | SYSTEM ID |
| ▮ 0358 | DODV | 08/22/2011 | NT | Per DOD website review 8-22-11 borrower(s) are not | API CSRV |
| ▮ 0358 | DODV | 08/22/2011 | NT | active duty. | API CSRV |
| ▮ 0358 | | 08/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ 0358 | MERSF | 08/18/2011 | NT | MERS QC | ERIC GAMBRELL |
| ▮ 0358 | | 08/17/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0358 | | 08/17/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0358 | | 08/17/2011 | DMD | 08/17/11 15:40:09 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▮ 0358 | | 08/16/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0358 | | 08/16/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0358 | | 08/16/2011 | DMD | 08/16/11 19:16:14 HANGUP IN Q | DAVOX INCOMING FILE |
| ▮ 0358 | | 08/15/2011 | FOR | 08/15/11 - 15:20 - 60575 | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 08/15/2011 | FOR | in U.S. Bank National Association | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 08/15/2011 | FOR | as Trustee for RASC  2006KS2.. | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 08/15/2011 | FOR | 08/15/11 - 15:20 - 60575 | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 08/15/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 08/15/2011 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 08/15/2011 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 08/15/2011 | FOR | Type: Vesting Issue. Comments: Vest | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 08/15/2011 | FOR | 08/15/11 - 14:24 - 52813 | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 08/15/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 08/15/2011 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 08/15/2011 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 08/15/2011 | FOR | completed on 8/15/2011 | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 08/15/2011 | FOR | 08/15/11 - 12:31 - 14107 | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 08/15/2011 | FOR | e Comments: Please Advise.  Status: | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 08/15/2011 | FOR | Active | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 08/15/2011 | FOR | 08/15/11 - 12:31 - 14107 | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 08/15/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 08/15/2011 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 08/15/2011 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 08/15/2011 | FOR | loan.Issue Type: Vesting Issue. Issu | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 08/15/2011 | FOR | 08/15/11 - 12:40 - 00007 | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 08/15/2011 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 08/15/2011 | FOR | (NIE Id# 31013955) sent to McCurdy | NEW TRAK SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| ▆ 0358 | | 08/15/2011 | FOR | and Candler at 8/15/2011 12:39:38 | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/15/2011 | FOR | PM by Mychele Flemister | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/15/2011 | FOR | 08/15/11 - 12:31 - 14107 | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/15/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/15/2011 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/15/2011 | FOR | Completed, completed on 8/15/2011 | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/15/2011 | FOR | 08/15/11 - 12:31 - 14107 | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/15/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/15/2011 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/15/2011 | FOR | completed on 8/15/2011 | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/15/2011 | FOR | 08/15/11 - 12:31 - 14107 | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/15/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/15/2011 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/15/2011 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/15/2011 | FOR | on 8/15/2011 | NEW TRAK SYSTEM ID |
| ▆ 0358 | DODV | 08/15/2011 | NT | Per DOD website review 8-15-11 borrower(s) are not | API CSRV |
| ▆ 0358 | DODV | 08/15/2011 | NT | active duty. | API CSRV |
| ▆ 0358 | | 08/15/2011 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 08/15/11 | MYCHELLE FLEMISTER |
| ▆ 0358 | | 08/12/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| ▆ 0358 | | 08/12/2011 | CBR | DELINQUENT:  150  DAYS | SYSTEM ID |
| ▆ 0358 | | 08/12/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| ▆ 0358 | | 08/12/2011 | FOR | Per Management updating follow up | KIM STREETS |
| ▆ 0358 | | 08/12/2011 | FOR | date | KIM STREETS |
| ▆ 0358 | | 08/12/2011 | FOR | TASK:0605-FCL-CHANGD FUPDT  09/06/11 | KIM STREETS |
| ▆ 0358 | | 08/11/2011 | FOR | FIRST LEGAL ACTION  (601)  COMPLETED 08/11/11 | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | PUBLICATION       (602)  COMPLETED 08/11/11 | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | 08/11/11 - 08:58 - 42094 | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | Process opened 8/11/2011 by user | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | Abby Jackson. | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | 08/11/11 - 08:58 - 42094 | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | following event: First Publication, | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | completed on 8/11/2011 | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | 08/11/11 - 09:17 - 45795 | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | : No  Was an Assignment Needed: : | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | Yes  Assignment Recorded in Correct | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | Name or Sent for Recordation: : Yes | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | If no, please state why: : | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | 08/11/11 - 09:17 - 45795 | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | d Matches  Action In the Name Of | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | in Loan Asset Screen or  Action in | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | the name of  Is: : Yes  MERS Named | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | as Plaintiff in First Legal Action: | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | 08/11/11 - 09:17 - 45795 | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | User has completed the  Beneficiary | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | Named in First Legal Action | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | Verified data form with the | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | following entries:  Beneficiary Name | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | 08/11/11 - 09:18 - 45795 | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | following event: Beneficiary Named | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | in First Legal Action Verified, | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | completed on 8/11/2011 | NEW TRAK SYSTEM ID |
| ▆ 0358 | | 08/11/2011 | FOR | 08/11/11 - 09:18 - 45795 | NEW TRAK SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | | 08/11/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 08/11/2011 | FOR | following event: Copy of First | NEW TRAK SYSTEM ID |
| 0358 | | 08/11/2011 | FOR | Legal Uploaded to LPS, completed on | NEW TRAK SYSTEM ID |
| 0358 | | 08/11/2011 | FOR | 8/11/2011 | NEW TRAK SYSTEM ID |
| 0358 | | 08/11/2011 | FOR | 08/11/11 - 09:18 - 45795 | NEW TRAK SYSTEM ID |
| 0358 | | 08/11/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 08/11/2011 | FOR | following event: Copy of Title | NEW TRAK SYSTEM ID |
| 0358 | | 08/11/2011 | FOR | Search Uploaded to LPS, completed | NEW TRAK SYSTEM ID |
| 0358 | | 08/11/2011 | FOR | on 8/11/2011 | NEW TRAK SYSTEM ID |
| 0358 | | 08/11/2011 | FOR | 08/11/11 - 12:00 - 42094 | NEW TRAK SYSTEM ID |
| 0358 | | 08/11/2011 | FOR | Abby Jackson - First Publication - | NEW TRAK SYSTEM ID |
| 0358 | | 08/11/2011 | FOR | 08/11/2011 | NEW TRAK SYSTEM ID |
| 0358 | | 08/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 08/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 08/10/2011 | DMD | 08/10/11 11:02:01 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| 0358 | CTSX | 08/10/2011 | NT | OB B1 WANTING TO KEEP PROP, NOT INT IN | DAVID MCCLANAHAN |
| 0358 | CTSX | 08/10/2011 | NT | SS; I ADV OF SALE ON 9/6...DMC6693 | DAVID MCCLANAHAN |
| 0358 | | 08/10/2011 | DM | OB B1 WANTING TO KEEP PROP, NOT INT IN | DAVID MCCLANAHAN |
| 0358 | | 08/10/2011 | DM | SS; I ADV OF SALE ON 9/6...DMC6693 | DAVID MCCLANAHAN |
| 0358 | | 08/10/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO LMDC | DAVID MCCLANAHAN |
| 0358 | | 08/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 08/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 08/09/2011 | DMD | 08/09/11 09:52:59 NO ANSWER | DAVOX INCOMING FILE |
| 0358 | | 08/09/2011 | FOR | 08/09/11 - 11:06 - 14107 | NEW TRAK SYSTEM ID |
| 0358 | | 08/09/2011 | FOR | ert. Issue Comments: Please Advise. | NEW TRAK SYSTEM ID |
| 0358 | | 08/09/2011 | FOR |  Status: Active | NEW TRAK SYSTEM ID |
| 0358 | | 08/09/2011 | FOR | 08/09/11 - 11:06 - 14107 | NEW TRAK SYSTEM ID |
| 0358 | | 08/09/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | | 08/09/2011 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 0358 | | 08/09/2011 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 0358 | | 08/09/2011 | FOR | loan.Issue Type: Special Handling AI | NEW TRAK SYSTEM ID |
| 0358 | | 08/09/2011 | FOR | 08/09/11 - 14:04 - 40290 | NEW TRAK SYSTEM ID |
| 0358 | | 08/09/2011 | FOR | ts: bid normally. | NEW TRAK SYSTEM ID |
| 0358 | | 08/09/2011 | FOR | 08/09/11 - 14:04 - 40290 | NEW TRAK SYSTEM ID |
| 0358 | | 08/09/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | | 08/09/2011 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 0358 | | 08/09/2011 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 0358 | | 08/09/2011 | FOR | Type: Special Handling Alert. Commen | NEW TRAK SYSTEM ID |
| 0358 | MERSF | 08/08/2011 | NT | MERS QC | CLAIRE LORIMER |
| 0358 | DODV | 08/08/2011 | NT | Per DOD website review 8-8-11 borrower(s) are not | API CSRV |
| 0358 | DODV | 08/08/2011 | NT | active duty. | API CSRV |
| 0358 | | 08/08/2011 | FOR | Sale scheduled | ROBYN KARR |
| 0358 | | 08/08/2011 | FOR | TASK:0605-FCL-CHANGD FUPDT  08/08/11 | ROBYN KARR |
| 0358 | | 08/04/2011 | FOR | Per Management updating follow up | KEVIN HYNES |
| 0358 | | 08/04/2011 | FOR | date | KEVIN HYNES |
| 0358 | | 08/04/2011 | FOR | TASK:0605-FCL-CHANGD FUPDT  09/06/11 | KEVIN HYNES |
| 0358 | | 08/03/2011 | FOR | SALE SCHEDULED     (604)  COMPLETED 08/03/11 | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | TASK:0602-FCL-CHANGD FUPDT  08/11/11 | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | TASK:0605-FCL-CHANGD FUPDT  09/06/11 | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | 08/03/11 - 10:46 - 14509 | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | For, completed on 9/6/2011 | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | 08/03/11 - 10:46 - 14509 | NEW TRAK SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | | 08/03/2011 | FOR | First publication is 8/11/2011  . | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | required. | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | 08/03/11 - 10:46 - 14509 | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | step First Publication to | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | 8/11/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | 08/03/11 - 10:46 - 14509 | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | Process opened 8/3/2011 by user | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | Stephen Stone. | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | 08/03/11 - 14:16 - 92777 | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | : 19034 | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | 08/03/11 - 14:16 - 92777 | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | for RASC 2006KS2   Assignee | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | Address: : 1100 Virginia Drive | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | Assignee City: :  Fort Washington | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | Assignee State: : PA  Assignee Zip: | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | 08/03/11 - 14:16 - 92777 | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | User has completed the  Assignment | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | sent data form with the following | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | entries:  Assignee Name: : U.S. | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | Bank National Association as Trustee | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | 08/03/11 - 14:16 - 92777 | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | following event: Assignment sent | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2011 | FOR | for recording, completed on 8/3/2011 | NEW TRAK SYSTEM ID |
| 0358 | | 08/02/2011 | DM | EARLY IND: SCORE 121 MODEL EI90S | SYSTEM ID |
| 0358 | | 08/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 08/02/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 08/02/2011 | DMD | 08/02/11 17:33:20 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| 0358 | | 08/02/2011 | DM | TTB1 ADV OF FCL, | JOHN MUNIZ |
| 0358 | | 08/02/2011 | DM | B1 ADV THT HE IS IN COMMUNICATION WITH THE ATTY | JOHN MUNIZ |
| 0358 | | 08/02/2011 | DM | OFFICE IN REGARDS TO BRINGING THE ACCT CURRENT AND | JOHN MUNIZ |
| 0358 | | 08/02/2011 | DM | SOME SORT OF PAYMENT PLAN. | JOHN MUNIZ |
| 0358 | | 08/02/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | JOHN MUNIZ |
| 0358 | | 07/27/2011 | FOR | 07/27/11 - 09:16 - 20359 | NEW TRAK SYSTEM ID |
| 0358 | | 07/27/2011 | FOR | mments: Haven't received executed | NEW TRAK SYSTEM ID |
| 0358 | | 07/27/2011 | FOR | AOM from client  . Status: Active, | NEW TRAK SYSTEM ID |
| 0358 | | 07/27/2011 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 0358 | | 07/27/2011 | FOR | 07/27/11 - 09:16 - 20359 | NEW TRAK SYSTEM ID |
| 0358 | | 07/27/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | | 07/27/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0358 | | 07/27/2011 | FOR | step Assignment sent for recording | NEW TRAK SYSTEM ID |
| 0358 | | 07/27/2011 | FOR | to 8/2/2011. Reason: other delay. Co | NEW TRAK SYSTEM ID |
| 0358 | | 07/26/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 07/26/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 07/26/2011 | DMD | 07/26/11 19:07:32 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| 0358 | RFDNT | 07/26/2011 | NT | B1 was in hosp in July due to med issues | JOSEPH EDWARDS |
| 0358 | | 07/26/2011 | DM | TTB1: ADV OF TAD, FCL, REINSTATE. B1 STD THAT HAS | JOSEPH EDWARDS |
| 0358 | | 07/26/2011 | DM | 5K BUT DOESNT KNOW WHERE MISC EXPENSE COMES FROM. | JOSEPH EDWARDS |
| 0358 | | 07/26/2011 | DM | B1 STD THAT HAS 5K TO PAY BUT NOT ALL. B1 STD THAT | JOSEPH EDWARDS |
| 0358 | | 07/26/2011 | DM | HAD BEEN OFFERED LOAN MOD BUT DIDNT NEED. ADV TO | JOSEPH EDWARDS |
| 0358 | | 07/26/2011 | DM | CONTACT FCL ATRNY AND SEE IF COULD PAY 5K AND WORK | JOSEPH EDWARDS |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | | 07/26/2011 | DM | OUT AMNT FOR | JOSEPH EDWARDS |
| 0358 | | 07/26/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | JOSEPH EDWARDS |
| 0358 | | 07/26/2011 | DM | REST. ADV OF GA HHF. B1 STD WAS IN HOSPITAL UP | JOSEPH EDWARDS |
| 0358 | | 07/26/2011 | DM | UNTIL JULY | JOSEPH EDWARDS |
| 0358 | | 07/26/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | JOSEPH EDWARDS |
| 0358 | OTH10 | 07/26/2011 | NT | Assigned out of MERS per a foreclosure process. | ADELA GALINDO |
| 0358 | OTH10 | 07/26/2011 | NT | Transferred to Non-Mers Online and the MERS | ADELA GALINDO |
| 0358 | OTH10 | 07/26/2011 | NT | codinghas been removed from LoanServ. | ADELA GALINDO |
| 0358 | | 07/25/2011 | FOR | 07/25/11 - 11:04 - 50600 | NEW TRAK SYSTEM ID |
| 0358 | | 07/25/2011 | FOR | waiting executed assignment; cannot | NEW TRAK SYSTEM ID |
| 0358 | | 07/25/2011 | FOR | re-set for sale until assignment is | NEW TRAK SYSTEM ID |
| 0358 | | 07/25/2011 | FOR | received in our office  . Status: | NEW TRAK SYSTEM ID |
| 0358 | | 07/25/2011 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 0358 | | 07/25/2011 | FOR | 07/25/11 - 11:04 - 50600 | NEW TRAK SYSTEM ID |
| 0358 | | 07/25/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | | 07/25/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0358 | | 07/25/2011 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| 0358 | | 07/25/2011 | FOR | 8/8/2011. Reason: Other. Comments: a | NEW TRAK SYSTEM ID |
| 0358 | | 07/22/2011 | FOR | 07/22/11 - 12:52 - 17245 | NEW TRAK SYSTEM ID |
| 0358 | | 07/22/2011 | FOR | THanks  . Status: Active, approval | NEW TRAK SYSTEM ID |
| 0358 | | 07/22/2011 | FOR | not required. | NEW TRAK SYSTEM ID |
| 0358 | | 07/22/2011 | FOR | 07/22/11 - 12:52 - 17245 | NEW TRAK SYSTEM ID |
| 0358 | | 07/22/2011 | FOR | Needed aom has been requested | NEW TRAK SYSTEM ID |
| 0358 | | 07/22/2011 | FOR | through the sign. required process, | NEW TRAK SYSTEM ID |
| 0358 | | 07/22/2011 | FOR | once received in our office and | NEW TRAK SYSTEM ID |
| 0358 | | 07/22/2011 | FOR | sent to record we can set for sale. | NEW TRAK SYSTEM ID |
| 0358 | | 07/22/2011 | FOR | 07/22/11 - 12:52 - 17245 | NEW TRAK SYSTEM ID |
| 0358 | | 07/22/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | | 07/22/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0358 | | 07/22/2011 | FOR | step First Publication to | NEW TRAK SYSTEM ID |
| 0358 | | 07/22/2011 | FOR | 8/23/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 0358 | | 07/22/2011 | FOR | TASK:0602-FCL-CHANGD FUPDT  08/23/11 | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | 07/21/11 - 16:06 - 16406 | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | Process opened 7/21/2011 by user | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | Lisa Clark. | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | 07/21/11 - 16:06 - 16406 | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | Requested Revisions: : Assign | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | 07/21/11 - 16:06 - 16406 | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | Execution data form with the | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | following entries: Document | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | Execution: : Printed for Execution | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | 07/21/11 - 16:06 - 16406 | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | following event: Document | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | Execution, completed on | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | 7/21/2011AutoClose from DDF | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | 07/21/11 - 16:06 - 16406 | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | Process opened 7/21/2011 by user | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | Lisa Clark. | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | 07/21/11 - 16:06 - 16406 | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | User has completed the  Document | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | Type Returned to Attorney data form | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | with the following entries:  Type | NEW TRAK SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | | 07/21/2011 | FOR | of Document: : Executed Assignment | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | 07/21/11 - 16:06 - 16406 | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | Close from DDF | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | 07/21/11 - 16:06 - 16406 | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | following event: Doc | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | Executed/Notarized and Sent to | NEW TRAK SYSTEM ID |
| 0358 | | 07/21/2011 | FOR | Attorney, completed on 7/21/2011Auto | NEW TRAK SYSTEM ID |
| 0358 | | 07/20/2011 | FSV | INSP TP F RESULTS RCVD;   ORD DT=07/13/11 | SYSTEM ID |
| 0358 | | 07/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 07/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 07/20/2011 | DMD | 07/20/11 14:06:12 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| 0358 | | 07/20/2011 | DM | CLD B1 ADV MAR-JULY, F/C, QD REINST, MR SD HE HAD | TAMARA KROGH |
| 0358 | | 07/20/2011 | DM | OREDERED A REINST AMT & RCV FIGURES & THERE WERE | TAMARA KROGH |
| 0358 | | 07/20/2011 | DM | SOME MISC ADV FEES THAT WERE INCLUDED, SD HE HAD | TAMARA KROGH |
| 0358 | | 07/20/2011 | DM | CLD IN TO ADV HAD $5000 CLD SND IN & WS ADV HIS | TAMARA KROGH |
| 0358 | | 07/20/2011 | DM | OPTIONS WERE TO LOOK AT LOAN MOD OR REINST ACCT, | TAMARA KROGH |
| 0358 | | 07/20/2011 | DM | MR SD HE DOESNT | TAMARA KROGH |
| 0358 | | 07/20/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | TAMARA KROGH |
| 0358 | | 07/20/2011 | DM | NEED A LOAN MOD HE HAS FUNDS BUT HAD WNTD THE MISC | TAMARA KROGH |
| 0358 | | 07/20/2011 | DM | FEES NT INCL IN REINST, ADV MR WE ARE NT ABLE TO | TAMARA KROGH |
| 0358 | | 07/20/2011 | DM | ACCPT ANYTHNG LESS THEN FULL REINST, MR SD WHEN HE | TAMARA KROGH |
| 0358 | | 07/20/2011 | DM | CLD IN 1ST WK OF JULY FOR AMT IT WSNT EVEN IN F/C | TAMARA KROGH |
| 0358 | | 07/20/2011 | DM | YET, ADV MR I SHOW IT WNT IN TO F/C IN JUN, HE | TAMARA KROGH |
| 0358 | | 07/20/2011 | DM | SAID HE HAD CLD WHEN RCV | TAMARA KROGH |
| 0358 | | 07/20/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | TAMARA KROGH |
| 0358 | | 07/20/2011 | DM | LTR FROM F/C ATTY & WE ADV WS NOT IN F/C, MR SD HE | TAMARA KROGH |
| 0358 | | 07/20/2011 | DM | WONT HVE THE REINST AMT TIL AUGUST BUT RCV LTR | TAMARA KROGH |
| 0358 | | 07/20/2011 | DM | FROM THE F/C ATTY THE F/C SALE IS SET FOR 2ND TUES | TAMARA KROGH |
| 0358 | | 07/20/2011 | DM | OF AUG, CKD LPS & ADV WE DO NOT SHOW A F/C SALE | TAMARA KROGH |
| 0358 | | 07/20/2011 | DM | DATE SET AT THIS TIME & THAT HE WLD NEED TO CALL | TAMARA KROGH |
| 0358 | | 07/20/2011 | DM | THE F/C ATTY BCK & ADV WE | TAMARA KROGH |
| 0358 | | 07/20/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | TAMARA KROGH |
| 0358 | | 07/20/2011 | DM | DONT SHOW A SALE DATE, MR SD GONE OVER SAME THNG & | TAMARA KROGH |
| 0358 | | 07/20/2011 | DM | HE HUNG UP ON ME. | TAMARA KROGH |
| 0358 | | 07/20/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | TAMARA KROGH |
| 0358 | | 07/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 07/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 07/19/2011 | DMD | 07/19/11 16:20:43 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 07/15/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | | 07/15/2011 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 0358 | | 07/15/2011 | CBR | DELINQUENT:  120  DAYS | SYSTEM ID |
| 0358 | COL04 | 07/14/2011 | CIT | 020 DONE 07/14/11 BY TLR 02236 | JACI FISHER |
| 0358 | COL04 | 07/14/2011 | CIT | TSK TYP 940-TEAM LEAD ELEVA | JACI FISHER |
| 0358 | COL04 | 07/14/2011 | CIT | 020 clsing cit tt b1 adv that fees are from his | JACI FISHER |
| 0358 | COL04 | 07/14/2011 | CIT | last 3 fcl where a repay was set up and he was | JACI FISHER |
| 0358 | COL04 | 07/14/2011 | CIT | taken out of fcl and then no other payments | JACI FISHER |
| 0358 | COL04 | 07/14/2011 | CIT | were made adv at this time to reinstate need | JACI FISHER |
| 0358 | COL04 | 07/14/2011 | CIT | full amount since last 3 attmepts didnt work | JACI FISHER |
| 0358 | COL04 | 07/14/2011 | CIT | adv if closer to date and will have funds | JACI FISHER |
| 0358 | COL04 | 07/14/2011 | CIT | could look at pp but no guarentee he didnt | JACI FISHER |
| 0358 | COL04 | 07/14/2011 | CIT | want mod but would contact his attorney | JACI FISHER |
| 0358 | | 07/13/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0358 | | 07/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

| | | | | | |
|---|---|---|---|---|---|
| ▬0358 | | 07/13/2011 | DMD | 07/13/11 17:03:33 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| ▬0358 | | 07/13/2011 | DMD | 07/13/11 11:28:31 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▬0358 | | 07/13/2011 | DM | TT B1, ADV FCL AND TAD. B1 ADV THAT HE WOULD LIKE | GRANT MORFITT |
| ▬0358 | | 07/13/2011 | DM | TO REINSTATE. B1 ADV THAT HE IS CONCERNED ABOUT | GRANT MORFITT |
| ▬0358 | | 07/13/2011 | DM | THE 3K WORTH OF ADVANCE FEES ON THE ACCT. B1 | GRANT MORFITT |
| ▬0358 | | 07/13/2011 | DM | THINKS THAT ARE ON THERE FOR NO REASON, AND WOULD | GRANT MORFITT |
| ▬0358 | | 07/13/2011 | DM | LIKE TO NEGOTIATE TO SEE IF CAN REINSTATE W/O | GRANT MORFITT |
| ▬0358 | | 07/13/2011 | DM | PAYING THEM. B1 SAID HAS | GRANT MORFITT |
| ▬0358 | | 07/13/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | GRANT MORFITT |
| ▬0358 | | 07/13/2011 | DM | CALLED IN MANY TIMES ABOUT THIS WAS SUPPOSE TO BE | GRANT MORFITT |
| ▬0358 | | 07/13/2011 | DM | GETTING A CALL FROM A SUP TO SEE WHAT CAN BE DONE, | GRANT MORFITT |
| ▬0358 | | 07/13/2011 | DM | AND WHAT THE FEES EXACTLY ARE. ADV B1 OF WHERE THE | GRANT MORFITT |
| ▬0358 | | 07/13/2011 | DM | FEES COME FROM. B1 DOESN'T UNDERSTAND HOW THE FEES | GRANT MORFITT |
| ▬0358 | | 07/13/2011 | DM | CAN BE MORE THAN THE AMMT OF BACK OWED PMTS. B1 | GRANT MORFITT |
| ▬0358 | | 07/13/2011 | DM | WANTS TO | GRANT MORFITT |
| ▬0358 | | 07/13/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | GRANT MORFITT |
| ▬0358 | | 07/13/2011 | DM | HAVE SUP CALL BACK TO SEE IF CAN BE NEGOTIATED TO | GRANT MORFITT |
| ▬0358 | | 07/13/2011 | DM | REINSTATE, OTHERWISE MAY HAVE TO GO TO HIS | GRANT MORFITT |
| ▬0358 | | 07/13/2011 | DM | ATTORNEY. ADV B1 CAN OPEN UP A WO TO SUP TO GET | GRANT MORFITT |
| ▬0358 | | 07/13/2011 | DM | RESEARCHED WHAT THE FEES ARE AND WHEN ASSESSED AND | GRANT MORFITT |
| ▬0358 | | 07/13/2011 | DM | IF ANYTHING CAN BE DONE WITH THEM. | GRANT MORFITT |
| ▬0358 | | 07/13/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | GRANT MORFITT |
| ▬0358 | COL73 | 07/13/2011 | CIT | 020 new cit 940. please contact b1. he is upset | GRANT MORFITT |
| ▬0358 | COL73 | 07/13/2011 | CIT | about the 3000 in advance fees would like a | GRANT MORFITT |
| ▬0358 | COL73 | 07/13/2011 | CIT | break down of what they are and when occured. | GRANT MORFITT |
| ▬0358 | COL73 | 07/13/2011 | CIT | also if can be negotiated for the | GRANT MORFITT |
| ▬0358 | COL73 | 07/13/2011 | CIT | reinstatement. b1 adv has 5k to pay at this | GRANT MORFITT |
| ▬0358 | COL73 | 07/13/2011 | CIT | time. best number to call is 404-735-47499 | GRANT MORFITT |
| ▬0358 | COL73 | 07/13/2011 | CIT | call on friday after 11:30 | GRANT MORFITT |
| ▬0358 | | 07/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬0358 | | 07/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▬0358 | | 07/11/2011 | DMD | 07/11/11 13:45:47 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▬0358 | | 07/08/2011 | FOR | TASK:0602-FCL-CHANGD FUPDT  07/22/11 | NEW TRAK SYSTEM ID |
| ▬0358 | | 07/08/2011 | FOR | 07/08/11 - 12:44 - 21700 | NEW TRAK SYSTEM ID |
| ▬0358 | | 07/08/2011 | FOR |  Status: Active, approval not | NEW TRAK SYSTEM ID |
| ▬0358 | | 07/08/2011 | FOR | required. | NEW TRAK SYSTEM ID |
| ▬0358 | | 07/08/2011 | FOR | 07/08/11 - 12:44 - 21700 | NEW TRAK SYSTEM ID |
| ▬0358 | | 07/08/2011 | FOR | New sale date to be set upon | NEW TRAK SYSTEM ID |
| ▬0358 | | 07/08/2011 | FOR | completion of assignment review and | NEW TRAK SYSTEM ID |
| ▬0358 | | 07/08/2011 | FOR | receipt of executed assignment (if | NEW TRAK SYSTEM ID |
| ▬0358 | | 07/08/2011 | FOR | applicable) per client directive  . | NEW TRAK SYSTEM ID |
| ▬0358 | | 07/08/2011 | FOR | 07/08/11 - 12:44 - 21700 | NEW TRAK SYSTEM ID |
| ▬0358 | | 07/08/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▬0358 | | 07/08/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▬0358 | | 07/08/2011 | FOR | step First Publication to | NEW TRAK SYSTEM ID |
| ▬0358 | | 07/08/2011 | FOR | 7/22/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| ▬0358 | | 07/08/2011 | FOR | 07/08/11 - 12:44 - 21700 | NEW TRAK SYSTEM ID |
| ▬0358 | | 07/08/2011 | FOR |  Status: Active, approval not | NEW TRAK SYSTEM ID |
| ▬0358 | | 07/08/2011 | FOR | required. | NEW TRAK SYSTEM ID |
| ▬0358 | | 07/08/2011 | FOR | 07/08/11 - 12:44 - 21700 | NEW TRAK SYSTEM ID |
| ▬0358 | | 07/08/2011 | FOR | New sale date to be set upon | NEW TRAK SYSTEM ID |
| ▬0358 | | 07/08/2011 | FOR | completion of assignment review and | NEW TRAK SYSTEM ID |
| ▬0358 | | 07/08/2011 | FOR | receipt of executed assignment (if | NEW TRAK SYSTEM ID |
| ▬0358 | | 07/08/2011 | FOR | applicable) per client directive  . | NEW TRAK SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| 0358 | | 07/08/2011 | FOR | 07/08/11 - 12:44 - 21700 | NEW TRAK SYSTEM ID |
| 0358 | | 07/08/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | | 07/08/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0358 | | 07/08/2011 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| 0358 | | 07/08/2011 | FOR | 7/22/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 0358 | | 07/05/2011 | NT | BPO/Appraisal $83.00 | JEANNETTE RENO |
| 0358 | | 07/05/2011 | NT | Escrow Advances $0.00 | JEANNETTE RENO |
| 0358 | | 07/05/2011 | NT | Input Prop Pres $0.00 | JEANNETTE RENO |
| 0358 | | 07/05/2011 | NT | Total $8893.35 | JEANNETTE RENO |
| 0358 | BKR20 | 07/05/2011 | CIT | 019 DONE 07/05/11 BY TLR 20296 | JEANNETTE RENO |
| 0358 | BKR20 | 07/05/2011 | CIT | TSK TYP 860-REINSTATEMENT Q | JEANNETTE RENO |
| 0358 | BKR20 | 07/05/2011 | CIT | 019 Reinstatement Quote Good Thru: 07/29/11 | JEANNETTE RENO |
| 0358 | BKR20 | 07/05/2011 | CIT | 5PMT @782.45 $3912.25 | JEANNETTE RENO |
| 0358 | BKR20 | 07/05/2011 | CIT | Late Charges $146.60 | JEANNETTE RENO |
| 0358 | BKR20 | 07/05/2011 | CIT | Unapplied Credit ($0.00) | JEANNETTE RENO |
| 0358 | BKR20 | 07/05/2011 | CIT | Inspections $177.50 | JEANNETTE RENO |
| 0358 | BKR20 | 07/05/2011 | CIT | Advances $3657.51 | JEANNETTE RENO |
| 0358 | BKR20 | 07/05/2011 | CIT | Outstanding FC Advances $916.49 | JEANNETTE RENO |
| 0358 | BKR20 | 07/05/2011 | CIT | Other Fees $0.00 | JEANNETTE RENO |
| 0358 | BKR20 | 07/05/2011 | CIT | 019 Reinstatement Quote Good Thru: 07/29/11 | JEANNETTE RENO |
| 0358 | BKR20 | 07/05/2011 | CIT | 5PMT @782.45 $3912.25 | JEANNETTE RENO |
| 0358 | BKR20 | 07/05/2011 | CIT | Late Charges $146.60 | JEANNETTE RENO |
| 0358 | BKR20 | 07/05/2011 | CIT | Unapplied Credit ($0.00) | JEANNETTE RENO |
| 0358 | BKR20 | 07/05/2011 | CIT | Inspections $177.50 | JEANNETTE RENO |
| 0358 | BKR20 | 07/05/2011 | CIT | Advances $3657.51 | JEANNETTE RENO |
| 0358 | BKR20 | 07/05/2011 | CIT | Outstanding FC Advances $916.49 | JEANNETTE RENO |
| 0358 | BKR20 | 07/05/2011 | CIT | Other Fees $0.00 | JEANNETTE RENO |
| 0358 | BRUN | 07/05/2011 | NT | b1, tad, lc & fees, fcl status no sale date, he | SHARON OLDFIELD |
| 0358 | BRUN | 07/05/2011 | NT | wanted an understanding of the $3657.51 | SHARON OLDFIELD |
| 0358 | BRUN | 07/05/2011 | NT | uncollected fees and cost. adv him these are fees | SHARON OLDFIELD |
| 0358 | BRUN | 07/05/2011 | NT | and cost that have been related to previous fcl | SHARON OLDFIELD |
| 0358 | BRUN | 07/05/2011 | NT | actions taken, even though we collect full | SHARON OLDFIELD |
| 0358 | BRUN | 07/05/2011 | NT | reinstatements sometimes fees are billed later. - | SHARON OLDFIELD |
| 0358 | BRUN | 07/05/2011 | NT | adv him that he needs to contact fcl atty to get | SHARON OLDFIELD |
| 0358 | BRUN | 07/05/2011 | NT | an updated reinstatement quote and if he wants to | SHARON OLDFIELD |
| 0358 | BRUN | 07/05/2011 | NT | then call back to speak to a mgr to see if the | SHARON OLDFIELD |
| 0358 | BRUN | 07/05/2011 | NT | $3657.51 can be paid later he can.  adv him we do | SHARON OLDFIELD |
| 0358 | BRUN | 07/05/2011 | NT | require full reinstatement amt when acct in fcl. | SHARON OLDFIELD |
| 0358 | RFDNT | 07/05/2011 | NT | b1 stated he was out of work starting in feb 2011 | SHARON OLDFIELD |
| 0358 | RFDNT | 07/05/2011 | NT | - due to medical issues.  he is back to work now. | SHARON OLDFIELD |
| 0358 | | 07/04/2011 | DM | EARLY IND: SCORE 133 MODEL EI90S | SYSTEM ID |
| 0358 | | 06/30/2011 | DM | PROMISE BROKEN 06/30/11 PROMISE DT 06/30/11 | SYSTEM ID |
| 0358 | | 06/30/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/30/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/30/2011 | DMD | 06/30/11 16:03:41 RPC NO RESOLUTION | DAVOX INCOMING FILE |
| 0358 | COL27 | 06/30/2011 | CIT | 018 DONE 06/30/11 BY TLR 20009 | SHOBHA B |
| 0358 | COL27 | 06/30/2011 | CIT | TSK TYP 984-LOSS MIT WRKOUT | SHOBHA B |
| 0358 | COL27 | 06/30/2011 | CIT | 018 CLOSING CIT 984 - Corp adv relates to BPO | SHOBHA B |
| 0358 | COL27 | 06/30/2011 | CIT | fees accumulated due to delinquency. | SHOBHA B |
| 0358 | | 06/30/2011 | DM | TT U3P LIZ FR OUTBOUND, SHE WAS ABOUT TO XFER BUT | STEPHANY ESPEJO |
| 0358 | | 06/30/2011 | DM | CUST NOT ON LINE, STEPHE8976608 | STEPHANY ESPEJO |
| 0358 | | 06/30/2011 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | STEPHANY ESPEJO |
| 0358 | | 06/30/2011 | DM | VERIFIED B1, DID MINI QA, ADV B1 SORRY BUT NEED TO | ELIZABETH GLOEDE |
| 0358 | | 06/30/2011 | DM | TRANSFER TO ANOTHER DEPT TO ANSWER QUESTIONS, ADV | ELIZABETH GLOEDE |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | | 06/30/2011 | DM | B1 WILL PLACE ON HOLD AND HE HUNG UP DURING | ELIZABETH GLOEDE |
| 0358 | | 06/30/2011 | DM | TRANSFER | ELIZABETH GLOEDE |
| 0358 | | 06/30/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | ELIZABETH GLOEDE |
| 0358 | | 06/29/2011 | FOR | 06/28/11 - 06:16 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 06/29/2011 | FOR | Foreclosure (NIE Id# 28738748) | NEW TRAK SYSTEM ID |
| 0358 | | 06/29/2011 | FOR | picked up by firm McCurdy and | NEW TRAK SYSTEM ID |
| 0358 | | 06/29/2011 | FOR | Candler at 6/28/2011 6:16:08 AM by | NEW TRAK SYSTEM ID |
| 0358 | | 06/29/2011 | FOR | Stephanie Magnuson | NEW TRAK SYSTEM ID |
| 0358 | | 06/28/2011 | FOR | 06/27/11 - 08:13 - 20359 | NEW TRAK SYSTEM ID |
| 0358 | | 06/28/2011 | FOR | Process opened 6/27/2011 by user | NEW TRAK SYSTEM ID |
| 0358 | | 06/28/2011 | FOR | Misty Theiss. | NEW TRAK SYSTEM ID |
| 0358 | | 06/28/2011 | FOR | 06/27/11 - 08:13 - 20359 | NEW TRAK SYSTEM ID |
| 0358 | | 06/28/2011 | FOR | Type: : ASSIGNMENT OF | NEW TRAK SYSTEM ID |
| 0358 | | 06/28/2011 | FOR | MORTGAGE-DEED OF TRUST  Other | NEW TRAK SYSTEM ID |
| 0358 | | 06/28/2011 | FOR | Document Type: :  Special | NEW TRAK SYSTEM ID |
| 0358 | | 06/28/2011 | FOR | Instructions: : | NEW TRAK SYSTEM ID |
| 0358 | | 06/28/2011 | FOR | 06/27/11 - 08:13 - 20359 | NEW TRAK SYSTEM ID |
| 0358 | | 06/28/2011 | FOR | User has completed the  Upload | NEW TRAK SYSTEM ID |
| 0358 | | 06/28/2011 | FOR | Document data form with the | NEW TRAK SYSTEM ID |
| 0358 | | 06/28/2011 | FOR | following entries:  Select File: : | NEW TRAK SYSTEM ID |
| 0358 | | 06/28/2011 | FOR | REAVES, KENNETH.doc  Select Document | NEW TRAK SYSTEM ID |
| 0358 | | 06/28/2011 | FOR | 06/27/11 - 08:13 - 20359 | NEW TRAK SYSTEM ID |
| 0358 | | 06/28/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 06/28/2011 | FOR | following event: Upload Document, | NEW TRAK SYSTEM ID |
| 0358 | | 06/28/2011 | FOR | completed on 6/27/2011AutoClose | NEW TRAK SYSTEM ID |
| 0358 | | 06/28/2011 | FOR | from DDF | NEW TRAK SYSTEM ID |
| 0358 | | 06/27/2011 | FOR | 06/27/11 - 10:12 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 06/27/2011 | FOR | Foreclosure (NIE Id# 28738748) sent | NEW TRAK SYSTEM ID |
| 0358 | | 06/27/2011 | FOR | to McCurdy and Candler at 6/27/2011 | NEW TRAK SYSTEM ID |
| 0358 | | 06/27/2011 | FOR | 10:11:36 AM by Automated Tasks | NEW TRAK SYSTEM ID |
| 0358 | COL66 | 06/27/2011 | CIT | 018 new cit 984: b1 wld like to know where the | ANUSHUA CHAKRABORTY |
| 0358 | COL66 | 06/27/2011 | CIT | corp advces fees are fr,alrdy adv info but wld | ANUSHUA CHAKRABORTY |
| 0358 | COL66 | 06/27/2011 | CIT | like to have detailed info.best contct no. | ANUSHUA CHAKRABORTY |
| 0358 | COL66 | 06/27/2011 | CIT | 404-735-4799,anytime. thank you. | ANUSHUA CHAKRABORTY |
| 0358 | COL66 | 06/27/2011 | CIT | cherieg8931965 | ANUSHUA CHAKRABORTY |
| 0358 | | 06/27/2011 | DM | APOLOGIZED BUT NO SUP AVAIL AT THE MOMENT;ADV WIL | ANUSHUA CHAKRABORTY |
| 0358 | | 06/27/2011 | DM | ELEVATE TO LM,BEST CONTCT NO. 404-735-4799,ANYTIME | ANUSHUA CHAKRABORTY |
| 0358 | | 06/27/2011 | DM | TODAY; ADV TO CB TO MONITOR THE ACCT | ANUSHUA CHAKRABORTY |
| 0358 | | 06/27/2011 | DM | *CHERIEG8931965 | ANUSHUA CHAKRABORTY |
| 0358 | | 06/27/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | ANUSHUA CHAKRABORTY |
| 0358 | | 06/27/2011 | DM | TT B1;SD CALLED LAW FIRM,MAILED INFO TO HIM;SD HE | ANUSHUA CHAKRABORTY |
| 0358 | | 06/27/2011 | DM | REQ FOR BRKDWN BY ATTY, WOULD LIKE TO KNOW MISC | ANUSHUA CHAKRABORTY |
| 0358 | | 06/27/2011 | DM | CORP ADV;ADV THOSE FEES ARE FRM LOAN MOD | ANUSHUA CHAKRABORTY |
| 0358 | | 06/27/2011 | DM | APPLICATION & WHEN ACCT WENT INTO FCL;SD HE IS | ANUSHUA CHAKRABORTY |
| 0358 | | 06/27/2011 | DM | PAYING FOR THOSE FEES ALRDY AND WOULD LIKE TO KNOW | ANUSHUA CHAKRABORTY |
| 0358 | | 06/27/2011 | DM | WHY IS IT ON THAT MYSTERIOUS AMT;REQ FOR SUP | ANUSHUA CHAKRABORTY |
| 0358 | | 06/27/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | ANUSHUA CHAKRABORTY |
| 0358 | | 06/24/2011 | FSV | INSP TP F RESULTS RCVD;   ORD DT=06/13/11 | SYSTEM ID |
| 0358 | | 06/24/2011 | NT | BPO/Appraisal $83.00 | ERMA HIBBARD |
| 0358 | | 06/24/2011 | NT | Escrow Advances $0.00 | ERMA HIBBARD |
| 0358 | | 06/24/2011 | NT | Input Prop Pres $0.00 | ERMA HIBBARD |
| 0358 | | 06/24/2011 | NT | Total $7895.33 | ERMA HIBBARD |
| 0358 | BKR20 | 06/24/2011 | CIT | 017 DONE 06/24/11 BY TLR 18476 | ERMA HIBBARD |
| 0358 | BKR20 | 06/24/2011 | CIT | TSK TYP 860-REINSTATEMENT Q | ERMA HIBBARD |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | BKR20 | 06/24/2011 | CIT | 017 Reinstatement Quote Good Thru: 06/30/11 | ERMA HIBBARD |
| 0358 | BKR20 | 06/24/2011 | CIT | 4PMT @782.45 $3129.80 | ERMA HIBBARD |
| 0358 | BKR20 | 06/24/2011 | CIT | Late Charges $117.28 | ERMA HIBBARD |
| 0358 | BKR20 | 06/24/2011 | CIT | Unapplied Credit ($0.00) | ERMA HIBBARD |
| 0358 | BKR20 | 06/24/2011 | CIT | Inspections $166.25 | ERMA HIBBARD |
| 0358 | BKR20 | 06/24/2011 | CIT | Advances $3657.51 | ERMA HIBBARD |
| 0358 | BKR20 | 06/24/2011 | CIT | Outstanding FC Advances $741.49 | ERMA HIBBARD |
| 0358 | BKR20 | 06/24/2011 | CIT | Other Fees $0.00 | ERMA HIBBARD |
| 0358 | BKR20 | 06/24/2011 | CIT | 017 Reinstatement Quote Good Thru: 06/30/11 | ERMA HIBBARD |
| 0358 | BKR20 | 06/24/2011 | CIT | 4PMT @782.45 $3129.80 | ERMA HIBBARD |
| 0358 | BKR20 | 06/24/2011 | CIT | Late Charges $117.28 | ERMA HIBBARD |
| 0358 | BKR20 | 06/24/2011 | CIT | Unapplied Credit ($0.00) | ERMA HIBBARD |
| 0358 | BKR20 | 06/24/2011 | CIT | Inspections $166.25 | ERMA HIBBARD |
| 0358 | BKR20 | 06/24/2011 | CIT | Advances $3657.51 | ERMA HIBBARD |
| 0358 | BKR20 | 06/24/2011 | CIT | Outstanding FC Advances $741.49 | ERMA HIBBARD |
| 0358 | BKR20 | 06/24/2011 | CIT | Other Fees $0.00 | ERMA HIBBARD |
| 0358 | | 06/22/2011 | FOR | 06/22/11 - 12:42 - 18871 | NEW TRAK SYSTEM ID |
| 0358 | | 06/22/2011 | FOR | Intercom From: Olmos, Maribel - To: | NEW TRAK SYSTEM ID |
| 0358 | | 06/22/2011 | FOR | Le, Hoang; / | NEW TRAK SYSTEM ID |
| 0358 | | 06/22/2011 | FOR | 06/22/11 - 12:45 - 18871 | NEW TRAK SYSTEM ID |
| 0358 | | 06/22/2011 | FOR | Intercom From: Reddy, Subramani - | NEW TRAK SYSTEM ID |
| 0358 | | 06/22/2011 | FOR | To: Le, Hoang; / | NEW TRAK SYSTEM ID |
| 0358 | | 06/21/2011 | DM | TTB1 B1 SD ASKING FOR AMT TO GET IT CAUGHT ADV IN | JOSEPH ROMMEL NUNEZ |
| 0358 | | 06/21/2011 | DM | FCL STATUS TAD EXCLUDING FCL FEES AND COSTS B1 SD | JOSEPH ROMMEL NUNEZ |
| 0358 | | 06/21/2011 | DM | WHAT IS THE FCL SALE DATE AND FCL INFO ADV PROJ | JOSEPH ROMMEL NUNEZ |
| 0358 | | 06/21/2011 | DM | FCL SALE DATE 07/08/11 AND FCL INFO B1 SD OK AND | JOSEPH ROMMEL NUNEZ |
| 0358 | | 06/21/2011 | DM | WILL CONTACT FCL ATTY AND AFTERWHICH CALL ENDED | JOSEPH ROMMEL NUNEZ |
| 0358 | | 06/21/2011 | DM | JOSEPHN 8975449 | JOSEPH ROMMEL NUNEZ |
| 0358 | | 06/21/2011 | DM | DFLT REASON 1 CHANGED TO: ILLNESS OF MORTGAGOR | JOSEPH ROMMEL NUNEZ |
| 0358 | | 06/21/2011 | DM | ACTION/RESULT CD CHANGED FROM BRIN TO BRSS | JOSEPH ROMMEL NUNEZ |
| 0358 | | 06/21/2011 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | | 06/20/2011 | FOR | 06/20/11 - 10:03 - 72394 | NEW TRAK SYSTEM ID |
| 0358 | | 06/20/2011 | FOR | 0.00   7/30/2010 Certified Mail | NEW TRAK SYSTEM ID |
| 0358 | | 06/20/2011 | FOR | $13.18   7/30/2010 Foreclosure Fee | NEW TRAK SYSTEM ID |
| 0358 | | 06/20/2011 | FOR | $540.00   7/30/2010 Publicat | NEW TRAK SYSTEM ID |
| 0358 | | 06/20/2011 | FOR | 06/20/11 - 10:03 - 72394 | NEW TRAK SYSTEM ID |
| 0358 | | 06/20/2011 | FOR | .00   4/13/2010 Certified Mail | NEW TRAK SYSTEM ID |
| 0358 | | 06/20/2011 | FOR | $19.33   4/13/2010 Foreclosure Fee | NEW TRAK SYSTEM ID |
| 0358 | | 06/20/2011 | FOR | $540.00   4/13/2010 Publication | NEW TRAK SYSTEM ID |
| 0358 | | 06/20/2011 | FOR | $200.00   4/13/2010 Title Update $15 | NEW TRAK SYSTEM ID |
| 0358 | | 06/20/2011 | FOR | 06/20/11 - 10:03 - 72394 | NEW TRAK SYSTEM ID |
| 0358 | | 06/20/2011 | FOR | reakdown )   7/2/2009 Foreclosure | NEW TRAK SYSTEM ID |
| 0358 | | 06/20/2011 | FOR | Fee $560.00   7/2/2009 Publication | NEW TRAK SYSTEM ID |
| 0358 | | 06/20/2011 | FOR | $200.00   7/2/2009 Title Search | NEW TRAK SYSTEM ID |
| 0358 | | 06/20/2011 | FOR | $150.00   2/9/2010 Title Policy $250 | NEW TRAK SYSTEM ID |
| 0358 | | 06/20/2011 | FOR | 06/20/11 - 10:03 - 72394 | NEW TRAK SYSTEM ID |
| 0358 | | 06/20/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | | 06/20/2011 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 0358 | | 06/20/2011 | FOR | Type: Jfigs Needed. Comments: Corp B | NEW TRAK SYSTEM ID |
| 0358 | | 06/20/2011 | FOR | 06/20/11 - 10:03 - 72394 | NEW TRAK SYSTEM ID |
| 0358 | | 06/20/2011 | FOR | .00   . | NEW TRAK SYSTEM ID |
| 0358 | | 06/20/2011 | FOR | 06/20/11 - 10:03 - 72394 | NEW TRAK SYSTEM ID |
| 0358 | | 06/20/2011 | FOR | Subramani Reddy - (Cont) - ion | NEW TRAK SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| 0358 | 06/20/2011 | FOR | $200.00  7/30/2010 Title Update | NEW TRAK SYSTEM ID |
| 0358 | 06/20/2011 | FOR | $75.00  8/6/2010 Title Update | NEW TRAK SYSTEM ID |
| 0358 | 06/20/2011 | FOR | $75.00  6/14/2011 Title Policy $250 | NEW TRAK SYSTEM ID |
| 0358 | 06/16/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 06/16/2011 | DMD | 06/15/11 13:27:20 | DAVOX INCOMING FILE |
| 0358 | 06/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 06/15/2011 | DMD | 06/15/11 13:27:20 | DAVOX INCOMING FILE |
| 0358 | 06/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 06/14/2011 | FOR | TASK:0602-FCL-CHANGD FUPDT  07/08/11 | NEW TRAK SYSTEM ID |
| 0358 | 06/14/2011 | FOR | 06/14/11 - 10:34 - 82281 | NEW TRAK SYSTEM ID |
| 0358 | 06/14/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | 06/14/2011 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| 0358 | 06/14/2011 | FOR | Received, completed on 6/14/2011 | NEW TRAK SYSTEM ID |
| 0358 | 06/13/2011 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0358 | 06/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 06/13/2011 | DMD | 06/13/11 12:23:21 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | 06/10/2011 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |
| 0358 | 06/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 06/09/2011 | DMD | 06/09/11 12:27:33 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | 06/09/2011 | FOR | 06/09/11 - 07:45 - 39235 | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | issue type: Jfigs Needed. Status: | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | Active, Approved. | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | 06/09/11 - 07:45 - 00000 | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | d within 48 hours. Thank you | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | Status: Active   Projected End: | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | 12:00:00 AM changed to 06/13/2011 | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | Issue C | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | 06/09/11 - 07:45 - 00000 | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | ing $1630.30. Thanks.   ****The | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | most current JFIG have been up | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | loaded in LPS over night. | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | Escrow/CorpBreakdown will be provide | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | 06/09/11 - 07:45 - 00000 | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR |  Needed. Issue Comments: This is an | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | internal request. Please provide | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | figures for our Fair Debt Letter | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | with our estimated fees and costs be | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | 06/09/11 - 07:45 - 00000 | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | event: User has updated a | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | Process-Level issue for this loan. | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR |  Issue updated to: Issue Type: Jfigs | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | 06/09/11 - 07:45 - 00000 | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | provided within 48 hours. Thank you | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | 06/09/11 - 07:45 - 00000 | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | ted fees and costs being $1630.30. | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | Thanks.   ****The most current JFIG | NEW TRAK SYSTEM ID |
| 0358 | 06/09/2011 | FOR | have been up loaded in LPS over | NEW TRAK SYSTEM ID |

| | 0358 | 06/09/2011 | FOR | night. Escrow/CorpBreakdown will be | |
|---|---|---|---|---|---|
| | 0358 | 06/09/2011 | FOR | 06/09/11 - 07:45 - 00000 | NEW TRAK SYSTEM ID |
| | 0358 | 06/09/2011 | FOR | osts being $1630.30. Thanks. | NEW TRAK SYSTEM ID |
| | 0358 | 06/09/2011 | FOR | Changed to: This is an internal | NEW TRAK SYSTEM ID |
| | 0358 | 06/09/2011 | FOR | request. Please provide figures for | NEW TRAK SYSTEM ID |
| | 0358 | 06/09/2011 | FOR | our Fair Debt Letter with our estima | NEW TRAK SYSTEM ID |
| | 0358 | 06/09/2011 | FOR | 06/09/11 - 07:45 - 00000 | NEW TRAK SYSTEM ID |
| | 0358 | 06/09/2011 | FOR | NewTrak User - (Cont) - omment: | NEW TRAK SYSTEM ID |
| | 0358 | 06/09/2011 | FOR | This is an internal request. Please | NEW TRAK SYSTEM ID |
| | 0358 | 06/09/2011 | FOR | provide figures for our Fair Debt | NEW TRAK SYSTEM ID |
| | 0358 | 06/09/2011 | FOR | Letter with our estimated fees and c | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | MFI | MERS NOTIFIED FRCLSR INITIATED    06/07/11 | |
| | 0358 | 06/08/2011 | FOR | 06/08/11 - 08:41 - 18871 | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | 06/08/11 - 08:41 - 18871 | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | te to be set upon completion of | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | assignment review and receipt of | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | executed assignment (if applicable) | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | per client directive.    . Status: | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | 06/08/11 - 08:41 - 18871 | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | step First Publication to 7/8/2011. | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | Reason: Other. Comments: New sale da | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | 06/08/11 - 08:44 - 18871 | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | of. Issue Comments: Please provide | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | foreclosing entity,  series number | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | and trustee name. Thank you. | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | 06/08/11 - 08:44 - 18871 | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | loan.Issue Type: Action in the Name | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | 06/08/11 - 08:42 - 18871 | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | . Status: Active, approval not | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | required. | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | 06/08/11 - 08:42 - 18871 | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | New sale date to be set upon | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | completion of assignment review and | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | receipt of executed assignment (if | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | applicable) per client directive. | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | 06/08/11 - 08:42 - 18871 | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | step Sale Scheduled For to | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | 7/8/2011. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | 06/08/11 - 08:45 - 18871 | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | .30. Thanks.    Status: Active | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | 06/08/11 - 08:45 - 18871 | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | Comments: This is an internal | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | request. Please provide figures for | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | our Fair Debt Letter with our | NEW TRAK SYSTEM ID |
| | 0358 | 06/08/2011 | FOR | estimated fees and costs being 1630 | NEW TRAK SYSTEM ID |

| | | Date | Type | Description | System |
|---|---|---|---|---|---|
| ▓ 0358 | | 06/08/2011 | FOR | 06/08/11 - 08:45 - 18871 | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/08/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/08/2011 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/08/2011 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/08/2011 | FOR | loan.Issue Type: Jfigs Needed. Issue | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/08/2011 | FOR | 06/08/11 - 14:02 - 60575 | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/08/2011 | FOR | s: Foreclose in U.S. Bank National | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/08/2011 | FOR | Association as Trustee for RASC | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/08/2011 | FOR | 2006KS2.. | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/08/2011 | FOR | 06/08/11 - 14:02 - 60575 | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/08/2011 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/08/2011 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/08/2011 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/08/2011 | FOR | Type: Action in the Name of. Comment | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/08/2011 | FOR | REFERRED TO ATTORNEY (2)   COMPLETED 06/07/11 | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/08/2011 | FOR | TASK:0602-FCL-CHANGD FUPDT  07/08/11 | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/07/2011 | FOR | 06/07/11 - 13:46 - 00007 | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/07/2011 | FOR | Foreclosure (NIE Id# 28738748) | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/07/2011 | FOR | picked up by firm McCurdy and | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/07/2011 | FOR | Candler at 6/7/2011 1:46:06 PM by | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/07/2011 | FOR | Minzer Ingram | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/07/2011 | FOR | TASK:0602-FCL-CHANGD FUPDT  06/13/11 | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/07/2011 | FOR | 06/07/11 - 13:56 - 31486 | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/07/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/07/2011 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/07/2011 | FOR | Attorney, completed on 6/7/2011 | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/07/2011 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/07/2011 | FOR | 06/07/11 - 02:19 - 00007 | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/07/2011 | FOR | Process opened 6/7/2011 by user | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/07/2011 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/07/2011 | FOR | 06/07/11 - 13:45 - 00007 | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/07/2011 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/07/2011 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/07/2011 | FOR | Attorney, completed on | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/07/2011 | FOR | 6/7/2011Automation | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/07/2011 | FOR | 06/07/11 - 13:42 - 00007 | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/07/2011 | FOR | Foreclosure (NIE Id# 28738748) sent | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/07/2011 | FOR | to McCurdy and Candler at 6/7/2011 | NEW TRAK SYSTEM ID |
| ▓ 0358 | | 06/07/2011 | FOR | 1:41:51 PM by Automated Tasks | NEW TRAK SYSTEM ID |
| ▓ 0358 | DODV | 06/06/2011 | NT | per DOD website check 6/1/11 borrower(s) are not | API CSRV |
| ▓ 0358 | DODV | 06/06/2011 | NT | active duty | API CSRV |
| ▓ 0358 | | 06/06/2011 | FOR | FORECLOSURE APPROVAL (1)   COMPLETED 06/06/11 | API CSRV |
| ▓ 0358 | FCL | 06/06/2011 | NT | Foreclosure Referral Review Completed | API CSRV |
| ▓ 0358 | FCL | 06/06/2011 | NT | and Management Approved | API CSRV |
| ▓ 0358 | | 06/06/2011 | FOR | APPROVED FOR FCL 06/06/11 | API CSRV |
| ▓ 0358 | LMT | 06/06/2011 | NT | HOPE Letter sent | API CSRV |
| ▓ 0358 | HFIA | 06/04/2011 | NT | HOPE Now letter sent to borrower to atte | SANDY QUINONES |
| ▓ 0358 | HFIA | 06/04/2011 | NT | nd a HOPE Now event on June 17th from 11 | SANDY QUINONES |
| ▓ 0358 | HFIA | 06/04/2011 | NT | am - 7:30pm and June 18th from 9am - 3pm | SANDY QUINONES |
| ▓ 0358 | HFIA | 06/04/2011 | NT | Georgia International Convention Center | SANDY QUINONES |
| ▓ 0358 | HFIA | 06/04/2011 | NT | located at 2000 Convention Center Concou | SANDY QUINONES |
| ▓ 0358 | HFIA | 06/04/2011 | NT | rse, College Park, GA 30337.  Borrowers | SANDY QUINONES |
| ▓ 0358 | HFIA | 06/04/2011 | NT | will have the opportunity to speak to a | SANDY QUINONES |
| ▓ 0358 | HFIA | 06/04/2011 | NT | HOPE rep to discuss workout options | SANDY QUINONES |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | | 06/02/2011 | DM | EARLY IND: SCORE 187 MODEL EI90S | |
| 0358 | | 06/02/2011 | DMD | 06/02/11 12:29:35 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 06/02/2011 | DMD | 06/02/11 10:48:34 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 06/02/2011 | DMD | 06/02/11 08:22:50 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 06/02/2011 | D19 | DEF PRE-REFERRAL TO FORECLOSURE GMAC | SYSTEM ID |
| 0358 | | 06/01/2011 | DMD | 06/01/11 15:52:33 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 06/01/2011 | DMD | 06/01/11 14:08:15 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 06/01/2011 | DMD | 06/01/11 12:13:13 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 05/31/2011 | DMD | 05/31/11 15:45:31 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 05/31/2011 | DMD | 05/31/11 13:44:08 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 05/31/2011 | DMD | 05/31/11 11:30:34 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 05/27/2011 | DMD | 05/27/11 14:28:11 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 05/27/2011 | DMD | 05/27/11 13:22:56 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 05/27/2011 | DMD | 05/27/11 10:11:59 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 05/26/2011 | DMD | 05/26/11 15:40:21 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 05/26/2011 | DMD | 05/26/11 13:29:21 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 05/26/2011 | DMD | 05/26/11 10:36:06 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 05/25/2011 | DMD | 05/25/11 16:37:06 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 05/25/2011 | DMD | 05/25/11 13:43:45 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 05/25/2011 | DMD | 05/25/11 09:52:46 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 05/24/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/24/2011 | DMD | 05/24/11 15:05:51 INVALID NUMBER | DAVOX INCOMING FILE |
| 0358 | | 05/24/2011 | DMD | 05/24/11 10:27:50 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 05/23/2011 | DMD | 05/23/11 18:21:25 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 05/23/2011 | DMD | 05/23/11 15:57:40 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 05/23/2011 | DMD | 05/23/11 12:37:15 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 05/23/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | COLLEEN HILL |
| 0358 | SKIP | 05/21/2011 | NT | Account sent to Penncro on 05/20/11 | ASHLEY BONNER |
| 0358 | | 05/20/2011 | FSV | INSP TP D RESULTS RCVD;  ORD DT=05/12/11 | SYSTEM ID |
| 0358 | SKIP | 05/20/2011 | NT | Account sent to Penncro on 05/19/11 | JAMIE KLATT |
| 0358 | | 05/20/2011 | OL | WDOYEarly Stage No Contact | |
| 0358 | | 05/20/2011 | LMT | LMT BPO/APPRAISAL REC ADDED | COLLEEN HILL |
| 0358 | | 05/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | SKIP | 05/18/2011 | NT | Account sent to Penncro. | ASHLEY BONNER |
| 0358 | SKIP | 05/17/2011 | NT | Account sent to Penncro on 5/12/11 | MARIANNE HALLIDAY |
| 0358 | SKIP | 05/17/2011 | NT | Account sent to Penncro on 05/13/11 | JAMIE KLATT |
| 0358 | SKIP | 05/17/2011 | NT | Account sent to Penncro on 5/11/11 | MARIANNE HALLIDAY |
| 0358 | SKIP | 05/17/2011 | NT | Account sent to Penncro. | ASHLEY BONNER |
| 0358 | SKIP | 05/17/2011 | NT | Account sent to Penncro on 05/10/11 | JAMIE KLATT |
| 0358 | SKIP | 05/17/2011 | NT | Account sent to Penncro on 5/7/11 | TRAVIS HAYES |
| 0358 | SKIP | 05/17/2011 | NT | Account sent to Penncro on 5/6/11 | TRAVIS HAYES |
| 0358 | SKIP | 05/16/2011 | NT | Account sent to Penncro. | JAMIE KLATT |
| 0358 | | 05/13/2011 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 0358 | | 05/12/2011 | FSV | INSP TYPE D ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| 0358 | FSV | 05/12/2011 | NT | Loan on HFN 2501 Report. Ran script to order | SUE NOCERO |
| 0358 | FSV | 05/12/2011 | NT | inspection if needed. | SUE NOCERO |
| 0358 | | 05/11/2011 | FSV | INSP TP R RESULTS RCVD;  ORD DT=05/06/11 | COLLEEN HILL |
| 0358 | QSKYS | 05/09/2011 | NT | QS review, executed document received and LoanServ | AMBER PETT |
| 0358 | QSKYS | 05/09/2011 | NT | validated. | AMBER PETT |
| 0358 | | 05/06/2011 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | SYSTEM ID |
| 0358 | | 05/06/2011 | DMD | 05/06/11 15:45:58 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 05/06/2011 | DMD | 05/06/11 12:57:38 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 05/06/2011 | DMD | 05/06/11 11:03:58 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | HMPSC | 05/06/2011 | NT | 2nd notice solicitation sent to borrower via | API CSRV |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0358 | HMPSC | 05/06/2011 | NT | certified mail # '9171923172001452041847 | API CSRV | |
| 0358 | | 05/05/2011 | DMD | 05/05/11 14:00:06 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 05/05/2011 | DMD | 05/05/11 12:13:45 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 05/05/2011 | DMD | 05/05/11 08:15:00 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 05/04/2011 | DMD | 05/04/11 18:27:40 MSG ANS MACH | DAVOX INCOMING FILE | |
| 0358 | | 05/04/2011 | DMD | 05/04/11 14:44:44 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 05/04/2011 | DMD | 05/04/11 08:58:09 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 05/03/2011 | DM | EARLY IND: SCORE 194 MODEL EI30S | SYSTEM ID | |
| 0358 | | 05/03/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE | |
| 0358 | | 05/03/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE | |
| 0358 | | 05/03/2011 | DMD | 05/03/11 16:22:43 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 05/03/2011 | D19 | BREACH KENNETH REAVES | SYSTEM ID | |
| 0358 | | 05/02/2011 | DMD | 05/02/11 18:12:58 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 05/02/2011 | DMD | 05/02/11 16:20:17 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 05/02/2011 | DMD | 05/02/11 13:09:55 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 04/29/2011 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID | |
| 0358 | | 04/29/2011 | DMD | 04/29/11 14:54:02 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 04/29/2011 | DMD | 04/29/11 13:05:21 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 04/29/2011 | DMD | 04/29/11 09:17:31 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 04/28/2011 | DMD | 04/28/11 15:11:38 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 04/28/2011 | DMD | 04/28/11 13:33:04 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 04/28/2011 | DMD | 04/28/11 08:11:56 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 04/27/2011 | DMD | 04/27/11 15:00:38 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 04/27/2011 | DMD | 04/27/11 13:22:38 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 04/27/2011 | DMD | 04/27/11 10:02:17 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 04/26/2011 | FSV | INSP TP D RESULTS RCVD;  ORD DT=04/15/11 | SYSTEM ID | |
| 0358 | | 04/26/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE | |
| 0358 | | 04/26/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE | |
| 0358 | | 04/26/2011 | DMD | 04/26/11 10:18:38 INVALID NUMBER | DAVOX INCOMING FILE | |
| 0358 | | 04/25/2011 | DMD | 04/25/11 15:42:11 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 04/25/2011 | DMD | 04/25/11 13:19:56 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 04/25/2011 | DMD | 04/25/11 10:45:25 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 04/22/2011 | DMD | 04/22/11 17:18:01 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 04/22/2011 | DMD | 04/22/11 15:25:52 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 04/22/2011 | DMD | 04/22/11 10:38:36 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 04/21/2011 | DMD | 04/21/11 14:29:46 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 04/21/2011 | DMD | 04/21/11 13:00:52 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 04/21/2011 | DMD | 04/21/11 10:01:54 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 04/20/2011 | DMD | 04/20/11 16:22:56 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 04/20/2011 | DMD | 04/20/11 13:47:59 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 04/20/2011 | DMD | 04/20/11 10:59:06 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | HMPS | 04/20/2011 | NT | Home Affordable Modification program sent to | API CSRV | |
| 0358 | HMPS | 04/20/2011 | NT | customer | API CSRV | |
| 0358 | | 04/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE | |
| 0358 | | 04/19/2011 | DMD | 04/19/11 15:57:59 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 04/19/2011 | DMD | 04/19/11 11:51:08 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 04/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID | |
| 0358 | | 04/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE | |
| 0358 | | 04/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE | |
| 0358 | | 04/18/2011 | DMD | 04/18/11 17:21:12 MSG ANS MACH | DAVOX INCOMING FILE | |
| 0358 | | 04/15/2011 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID | |
| 0358 | | 04/15/2011 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID | |
| 0358 | | 04/15/2011 | DMD | 04/15/11 12:29:51 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | | 04/15/2011 | DMD | 04/15/11 11:32:47 ANSWERING MACHINE | DAVOX INCOMING FILE | |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | 04/15/2011 | DMD | 04/15/11 08:31:32 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | 04/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE | |
| 0358 | 04/15/2011 | DMD | 04/14/11 14:34:11 AUTOVOICE | DAVOX INCOMING FILE | |
| 0358 | 04/15/2011 | DMD | 04/14/11 18:21:21 AUTOVOICE | DAVOX INCOMING FILE | |
| 0358 | 04/13/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE | |
| 0358 | 04/13/2011 | DMD | 04/13/11 19:34:05 LEFT MESSAGE | DAVOX INCOMING FILE | |
| 0358 | 04/13/2011 | DMD | 04/13/11 15:57:13 " | DAVOX INCOMING FILE | |
| 0358 | 04/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE | |
| 0358 | 04/12/2011 | DMD | 04/12/11 15:37:24 AUTOVOICE | DAVOX INCOMING FILE | |
| 0358 | 04/12/2011 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID | |
| 0358 | 04/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE | |
| 0358 | 04/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE | |
| 0358 | 04/08/2011 | DMD | 04/08/11 13:21:35 AUTOVOICE | DAVOX INCOMING FILE | |
| 0358 | 04/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE | |
| 0358 | 04/07/2011 | DMD | 04/07/11 14:20:15 AUTOVOICE | DAVOX INCOMING FILE | |
| 0358 | 04/07/2011 | DMD | 04/07/11 19:13:57 AUTOVOICE | DAVOX INCOMING FILE | |
| 0358 | 04/06/2011 | DMD | 04/06/11 19:42:04 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | 04/06/2011 | DMD | 04/06/11 14:27:59 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | 04/06/2011 | DMD | 04/06/11 07:11:44 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | 04/05/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE | |
| 0358 | 04/05/2011 | DMD | 04/05/11 16:23:42 AUTOVOICE | DAVOX INCOMING FILE | |
| 0358 | 04/04/2011 | DM | EARLY IND: SCORE 284 MODEL EI30S | SYSTEM ID | |
| 0358 | 04/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE | |
| 0358 | 04/04/2011 | DMD | 04/01/11 12:40:36 AUTOVOICE | DAVOX INCOMING FILE | |
| 0358 | 04/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE | |
| 0358 | 04/04/2011 | DMD | 04/04/11 14:51:35 AUTOVOICE | DAVOX INCOMING FILE | |
| 0358 | 04/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE | |
| 0358 | 04/04/2011 | DMD | 04/01/11 12:40:36 AUTOVOICE | DAVOX INCOMING FILE | |
| 0358 | 04/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE | |
| 0358 | 04/01/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE | |
| 0358 | 04/01/2011 | DMD | 03/31/11 14:23:14 RINGING | DAVOX INCOMING FILE | |
| 0358 | 03/30/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE | |
| 0358 | 03/30/2011 | DMD | 03/30/11 14:57:14 AUTOVOICE | DAVOX INCOMING FILE | |
| 0358 | 03/29/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE | |
| 0358 | 03/29/2011 | DMD | 03/29/11 14:29:37 RINGING | DAVOX INCOMING FILE | |
| 0358 | 03/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE | |
| 0358 | 03/28/2011 | DMD | 03/28/11 14:50:53 AUTOVOICE | DAVOX INCOMING FILE | |
| 0358 | 03/28/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE | |
| 0358 | 03/28/2011 | DMD | 03/26/11 14:54:09 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | 03/28/2011 | DMD | 03/26/11 10:36:18 ANSWERING MACHINE | DAVOX INCOMING FILE | |
| 0358 | 03/25/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE | |
| 0358 | 03/25/2011 | DMD | 03/25/11 12:16:02 INCOMPLETE | DAVOX INCOMING FILE | |
| 0358 | 03/25/2011 | DMD | 03/25/11 17:24:37 AUTOVOICE | DAVOX INCOMING FILE | |
| 0358 | 03/25/2011 | DM | NML.MARIAB8970911 | MARIA BAUTISTA | |
| 0358 | 03/25/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRIN | MARIA BAUTISTA | |
| 0358 | 03/24/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE | |

| | | | | | |
|---|---|---|---|---|---|
| ▉ 0358 | | 03/24/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ 0358 | | 03/24/2011 | DMD | 03/24/11 15:01:51 RINGING | DAVOX INCOMING FILE |
| ▉ 0358 | | 03/23/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ 0358 | | 03/23/2011 | DMD | 03/23/11 15:46:41 AUTOVOICE | DAVOX INCOMING FILE |
| ▉ 0358 | | 03/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ 0358 | | 03/22/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ 0358 | | 03/22/2011 | DMD | 03/22/11 15:14:47 RINGING | DAVOX INCOMING FILE |
| ▉ 0358 | | 03/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ 0358 | | 03/21/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ 0358 | | 03/21/2011 | DMD | 03/21/11 16:32:40 AUTOVOICE | DAVOX INCOMING FILE |
| ▉ 0358 | | 03/21/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▉ 0358 | | 03/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ 0358 | | 03/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ 0358 | | 03/18/2011 | DMD | 03/18/11 12:12:20          Promise to Pay | DAVOX INCOMING FILE |
| ▉ 0358 | | 03/17/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ 0358 | | 03/17/2011 | DMD | 03/17/11 17:56:19 AUTOVOICE | DAVOX INCOMING FILE |
| ▉ 0358 | CBR | 03/17/2011 | NT | CBR Disaster Coding 05/25/10 added in error | API CSRV |
| ▉ 0358 | CBR | 03/17/2011 | NT | Account not affected by Natural Disaster. | API CSRV |
| ▉ 0358 | CBR | 03/17/2011 | NT | Corrected 'D' in history gird potentially for | API CSRV |
| ▉ 0358 | CBR | 03/17/2011 | NT | 05/10 - 01/11 | API CSRV |
| ▉ 0358 | | 03/16/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ 0358 | | 03/16/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ 0358 | | 03/16/2011 | DMD | 03/16/11 14:54:58 AUTOVOICE | DAVOX INCOMING FILE |
| ▉ 0358 | | 03/15/2011 | DM | PROMISE BROKEN 03/15/11 PROMISE DT 03/15/11 | SYSTEM ID |
| ▉ 0358 | | 03/07/2011 | DM | EARLY IND: SCORE 004 MODEL EI16T | SYSTEM ID |
| ▉ 0358 | | 03/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ 0358 | | 03/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ 0358 | | 03/07/2011 | DMD | 03/07/11 15:32:40 SUCCESSFUL | DAVOX INCOMING FILE |
| ▉ 0358 | | 03/07/2011 | DM | OBC:CALLED B1,ADV OF MM,DISC,TAD,UNCOLL | MYCELLE CARAG |
| ▉ 0358 | | 03/07/2011 | DM | FEES,REFUSED PBP AND SD WILL MAIL CHECK TO BE HERE | MYCELLE CARAG |
| ▉ 0358 | | 03/07/2011 | DM | UNTIL 03/15 AND REFUSED GIVE DATE WHEN TO MAIL | MYCELLE CARAG |
| ▉ 0358 | | 03/07/2011 | DM | IT, ADV OF CC,-CR,LF,ESC CCHANGE..MYSELLEC8975417 | MYCELLE CARAG |
| ▉ 0358 | | 03/07/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | MYCELLE CARAG |
| ▉ 0358 | | 03/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ 0358 | | 03/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ 0358 | | 03/04/2011 | DMD | 03/04/11 12:38:25          PAR3 CONNECT | DAVOX INCOMING FILE |
| ▉ 0358 | | 03/03/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ 0358 | | 03/03/2011 | DMD | 03/03/11 16:00:25 RINGING | DAVOX INCOMING FILE |
| ▉ 0358 | | 02/17/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ 0358 | | 02/17/2011 | DMD | 02/16/11 15:42:09 AUTOVOICE | DAVOX INCOMING FILE |
| ▉ 0358 | | 02/17/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▉ 0358 | | 02/16/2011 | NT | PBP VRU11  CONF # 20110216110118768  AMT $782.45 | API VRU |
| ▉ 0358 | | 02/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ 0358 | | 02/15/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ 0358 | | 02/15/2011 | DMD | 02/15/11 16:56:31          Promise to Pay | DAVOX INCOMING FILE |
| ▉ 0358 | | 02/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ 0358 | | 02/14/2011 | DMD | 02/14/11 15:31:23 AUTOVOICE | DAVOX INCOMING FILE |
| ▉ 0358 | | 02/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▉ 0358 | | 02/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | | 02/14/2011 | DMD | 02/12/11 11:06:00 LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | | 02/11/2011 | CBR | AFFECTED BY NATURAL DISASTER | SYSTEM ID |
| 0358 | | 02/11/2011 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 0358 | | 02/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 02/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 02/11/2011 | DMD | 02/11/11 13:12:18 AUTOVOICE | DAVOX INCOMING FILE |
| 0358 | | 02/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 02/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 02/10/2011 | DMD | 02/10/11 15:16:56 RINGING | DAVOX INCOMING FILE |
| 0358 | | 02/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 02/09/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 02/09/2011 | DMD | 02/09/11 15:01:33 RINGING | DAVOX INCOMING FILE |
| 0358 | | 02/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 02/08/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 02/08/2011 | DMD | 02/08/11 15:29:18 RINGING | DAVOX INCOMING FILE |
| 0358 | | 02/07/2011 | DM | EARLY IND: SCORE 003 MODEL EI16T | SYSTEM ID |
| 0358 | | 02/07/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 02/07/2011 | DMD | 02/07/11 15:25:02 AUTOVOICE | DAVOX INCOMING FILE |
| 0358 | | 02/04/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 02/04/2011 | DMD | 02/04/11 18:15:13          PAR3 CONNECT | DAVOX INCOMING FILE |
| 0358 | | 02/04/2011 | DMD | 02/04/11 12:55:22          No Answer | DAVOX INCOMING FILE |
| 0358 | | 02/03/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 02/03/2011 | DMD | 02/03/11 15:39:21 AUTOVOICE | DAVOX INCOMING FILE |
| 0358 | INQ20 | 01/27/2011 | CIT | 016 DONE 01/27/11 BY TLR 01401 | KAREN MCAHREN |
| 0358 | INQ20 | 01/27/2011 | CIT | TSK TYP 103-DOCUMENT REQUES | KAREN MCAHREN |
| 0358 | INQ20 | 01/27/2011 | CIT | 016 CLosing 103 mailed analysis. Karen M  4040 | KAREN MCAHREN |
| 0358 | | 01/27/2011 | OL | WDOYCUS - GENERAL INQUIRY INFO ENCLOSED | KAREN MCAHREN |
| 0358 | | 01/26/2011 | FSV | INSP TP D RESULTS RCVD;   ORD DT=01/17/11 | SYSTEM ID |
| 0358 | | 01/20/2011 | FSV | INSP TYPE D CANCELLED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 0358 | | 01/20/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 01/20/2011 | DMD | 01/20/11 19:44:48 MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 01/20/2011 | DMD | 01/20/11 13:19:52 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 01/20/2011 | DM | B1 CI TAD WHIT FEE,LC.1U 316.84  ADV REINSTATE | DEVDATTA SHELTE |
| 0358 | | 01/20/2011 | DM | SAID NO SAID HE WAS ON RPP ADV IT WAS CANCEL DO TO | DEVDATTA SHELTE |
| 0358 | | 01/20/2011 | DM | NON PMT IN 01/07 ASK PBP TO COVER PMT SAID YES ADV | DEVDATTA SHELTE |
| 0358 | | 01/20/2011 | DM | ASK PAID $1,940.50 CONF 20110120107977984 ADV RPP | DEVDATTA SHELTE |
| 0358 | | 01/20/2011 | DM | ASK COULD WAIVE LC ADV YES AS COURTECY ADV WAIVE | DEVDATTA SHELTE |
| 0358 | | 01/20/2011 | DM | 58.64 ASK ESC CHANGE ADV ESC ANNL DONE IN 11/26/10 | DEVDATTA SHELTE |
| 0358 | | 01/20/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | DEVDATTA SHELTE |
| 0358 | | 01/20/2011 | DM | SAID DID NOT RECV ADV SEND COPY ADV ESC CHANGE | DEVDATTA SHELTE |
| 0358 | | 01/20/2011 | DM | TAKE AFFECTED ON 01/01/11 NEW PMT 782.45 WHILE | DEVDATTA SHELTE |
| 0358 | | 01/20/2011 | DM | TALKING CALL GOT DISCONECTED DAMIAN V/8977131 | DEVDATTA SHELTE |
| 0358 | | 01/20/2011 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | DEVDATTA SHELTE |
| 0358 | | 01/20/2011 | DM | SAID DID NOT RECV ADV SEND COPY ADV ESC CHANGE | DEVDATTA SHELTE |
| 0358 | | 01/20/2011 | DM | TAKE AFFECTED ON 01/01/11 NEW PMT 782.45 WHILE | DEVDATTA SHELTE |
| 0358 | | 01/20/2011 | DM | TALKING CALL GOT DISCONECTED DAMIAN V/8977131 | DEVDATTA SHELTE |
| 0358 | | 01/20/2011 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | DEVDATTA SHELTE |
| 0358 | 00 | 01/20/2011 | RPA | REPAY PLAN SET UP | DEVDATTA SHELTE |
| 0358 | COL86 | 01/20/2011 | CIT | 016 new cit 103 b1 ci req copy of esc annl date | DEVDATTA SHELTE |
| 0358 | COL86 | 01/20/2011 | CIT | 11/26/10  send to m/a damian v/8977131 | DEVDATTA SHELTE |
| 0358 | | 01/19/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 01/19/2011 | DMD | 01/19/11 18:45:10 MSG ANS MACH | DAVOX INCOMING FILE |

| | | Date | Code | Description | Name |
|---|---|---|---|---|---|
| 0358 | | 01/19/2011 | DMD | 01/19/11 09:21:33 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 01/19/2011 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | | 01/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 01/18/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 01/18/2011 | DMD | 01/18/11 15:07:06 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 01/17/2011 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0358 | | 01/14/2011 | CBR | AFFECTED BY NATURAL DISASTER | SYSTEM ID |
| 0358 | | 01/14/2011 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 0358 | | 01/14/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 01/14/2011 | DMD | 01/14/11 12:09:49 RINGING | DAVOX INCOMING FILE |
| 0358 | | 01/14/2011 | DMD | 01/14/11 20:03:26 AUTOVOICE | DAVOX INCOMING FILE |
| 0358 | | 01/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 01/12/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 01/12/2011 | DMD | 01/12/11 15:35:35 AUTOVOICE | DAVOX INCOMING FILE |
| 0358 | | 01/12/2011 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 0358 | | 01/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 01/11/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 01/11/2011 | DMD | 01/11/11 16:23:29 TRANSFER | DAVOX INCOMING FILE |
| 0358 | | 01/10/2011 | FSV | DELINQ INSP HOLD RELEASED | SYSTEM ID |
| 0358 | | 01/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 01/10/2011 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 01/10/2011 | DMD | 01/10/11 15:13:22 INCOMPLETE | DAVOX INCOMING FILE |
| 0358 | | 01/10/2011 | DM | REPAY PLAN CANCELED AUTOMATIC | JOHN STOLTENBERG |
| 0358 | | 01/07/2011 | DM | PROMISE BROKEN 01/07/11 PROMISE DT 01/07/11 | SYSTEM ID |
| 0358 | | 01/04/2011 | DM | EARLY IND: SCORE 265 MODEL EI30S | SYSTEM ID |
| 0358 | | 12/21/2010 | DM | EARLY IND: SCORE 002 MODEL EI16T | SYSTEM ID |
| 0358 | | 12/21/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | | 12/20/2010 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| 0358 | | 12/20/2010 | DM | PBP IAO1928.00+12.50FEE CONF # 20101220105603577. | ERNESTINE MAE MOGALL |
| 0358 | | 12/20/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | ERNESTINE MAE MOGALL |
| 0358 | | 12/20/2010 | DM | TT B1 VI, ADV. OF TAD OFF A PBP TODAY, ADV OF RPP, | ERNESTINE MAE MOGALL |
| 0358 | | 12/20/2010 | DM | PBP IAO1928.00+12.50FEE CONF # 20101220105603577. | ERNESTINE MAE MOGALL |
| 0358 | | 12/20/2010 | DM | ADV THAT RPP DOESNT HAVE GP, ADV. OF -CR, CC AND | ERNESTINE MAE MOGALL |
| 0358 | | 12/20/2010 | DM | LTTERS. | ERNESTINE MAE MOGALL |
| 0358 | | 12/20/2010 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI | ERNESTINE MAE MOGALL |
| 0358 | | 12/20/2010 | DM | IB TTB1 WHO ADV TO XFER TO PMT DEPT, NO ACCT | DAVID MCCLANAHAN |
| 0358 | | 12/20/2010 | DM | SPECIFICS DISCUSSED, XFERD CALL...DMC6693 | DAVID MCCLANAHAN |
| 0358 | | 12/20/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC | DAVID MCCLANAHAN |
| 0358 | | 12/20/2010 | DM | TT B1 VI CI ADV TAD OFFRD PBP BUT REFUSED CAUSE | DIANA GARCIA |
| 0358 | | 12/20/2010 | DM | WONT PAY PBP FEE ADV NO GRACE PERIOD LC/CC/CR RQST | DIANA GARCIA |
| 0358 | | 12/20/2010 | DM | TO XFR TO AUTOMATED D*GARCIA 8932039 | DIANA GARCIA |
| 0358 | | 12/20/2010 | DM | DFLT REASON 1 CHANGED TO: EXCESSIVE OBLIGATIONS | DIANA GARCIA |
| 0358 | | 12/20/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | DIANA GARCIA |
| 0358 | | 12/10/2010 | CBR | AFFECTED BY NATURAL DISASTER | SYSTEM ID |
| 0358 | | 12/10/2010 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |
| 0358 | | 12/02/2010 | DM | EARLY IND: SCORE 173 MODEL EI90S | SYSTEM ID |
| 0358 | | 11/22/2010 | DM | EARLY IND: SCORE 187 MODEL EI30S | SYSTEM ID |
| 0358 | | 11/19/2010 | NT | PBP VRU14  CONF # 20101118103351284  AMT $1928.00 | API VRU |
| 0358 | | 11/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | | 11/18/2010 | DM | PROMISE BROKEN 11/18/10 PROMISE DT 11/18/10 | SYSTEM ID |
| 0358 | FSV | 11/16/2010 | NT | Loan on XNET 506.002 insp hold removed report. Ran | VANESSA PADGETT |
| 0358 | FSV | 11/16/2010 | NT | script to order inspection if needed | VANESSA PADGETT |
| 0358 | | 11/12/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  11/27/10 | SYSTEM ID |
| 0358 | FSV | 11/08/2010 | NT | Loan on XNET 506.002 insp hold removed report. Ran | VANESSA PADGETT |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | FSV | 11/08/2010 | NT | script to order inspection if needed | VANESSA PADGETT |
| 0358 | | 11/02/2010 | DM | EARLY IND: SCORE 149 MODEL EI90S | SYSTEM ID |
| 0358 | FSV | 10/25/2010 | NT | Loan on XNET 506.002 insp hold removed report. Ran | ROSA SWAN |
| 0358 | FSV | 10/25/2010 | NT | script to order inspection if needed | ROSA SWAN |
| 0358 | FSV | 10/19/2010 | NT | Loan on XNET 506.002 insp hold removed report. Ran | VANESSA PADGETT |
| 0358 | FSV | 10/19/2010 | NT | script to order inspection if needed | VANESSA PADGETT |
| 0358 | | 10/12/2010 | DM | TT B1 V/I. ADV TAD LC,-C,CL. ADV UNCOLL LC & FEES. | MICHAEL CRUZ |
| 0358 | | 10/12/2010 | DM | ADV UNALLPIED BALANCE. PROP OCCUPIED. OFFER PBP | MICHAEL CRUZ |
| 0358 | | 10/12/2010 | DM | FOR TAD TODAY REFUSED SD WLD LIKE TO CHECK IF WE | MICHAEL CRUZ |
| 0358 | | 10/12/2010 | DM | RECEIVED THE PMT THAT HE MADE LAST 10/6 IAO | MICHAEL CRUZ |
| 0358 | | 10/12/2010 | DM | 3470.00 COMF#69427414. ADV YES. | MICHAEL CRUZ |
| 0358 | | 10/12/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MICHAEL CRUZ |
| 0358 | | 10/11/2010 | DM | EARLY IND: SCORE 251 MODEL EI90S | SYSTEM ID |
| 0358 | | 10/11/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | | 10/08/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 11/27/10 | SYSTEM ID |
| 0358 | HFIS | 10/08/2010 | NT | HOPE letter sent to borrower to attend | SANDY QUINONES |
| 0358 | HFIS | 10/08/2010 | NT | foreclosure prevention workshop on Oct | SANDY QUINONES |
| 0358 | HFIS | 10/08/2010 | NT | 21st from 2pm-8pm at the Atlanta Marriot | SANDY QUINONES |
| 0358 | HFIS | 10/08/2010 | NT | Marquis Hotel, Marquis Level: Marquis | SANDY QUINONES |
| 0358 | HFIS | 10/08/2010 | NT | Ballrooms A-D, 265 Peachtree Center Ave. | SANDY QUINONES |
| 0358 | HFIS | 10/08/2010 | NT | Atlanta, GA 30303.  Borrowers will have | SANDY QUINONES |
| 0358 | HFIS | 10/08/2010 | NT | the opportunity to discuss workout optio | SANDY QUINONES |
| 0358 | HFIS | 10/08/2010 | NT | ns with a HOPE rep. | SANDY QUINONES |
| 0358 | LMT | 10/08/2010 | NT | HOPE letter sent | API CSRV |
| 0358 | | 10/07/2010 | DM | PROMISE BROKEN 10/07/10 PROMISE DT 10/07/10 | SYSTEM ID |
| 0358 | | 10/07/2010 | RES | ON-LINE REPAYMENT SCHEDULE | TAMMY HAYES |
| 0358 | | 10/07/2010 | OL | WDOYDEF - REPAY ARRANGEMENTS | TAMMY HAYES |
| 0358 | FSV | 10/07/2010 | NT | loan on Cancel inspections on loans w/ | DIETRICH HAMPTON |
| 0358 | FSV | 10/07/2010 | NT | NewRepay Started- Loan on Pres new | DIETRICH HAMPTON |
| 0358 | FSV | 10/07/2010 | NT | repay report. Ran Cins script to cancel | DIETRICH HAMPTON |
| 0358 | FSV | 10/07/2010 | NT | XL any insp on mtgs. | DIETRICH HAMPTON |
| 0358 | FSV | 10/07/2010 | NT | lpannell tx 3911 | DIETRICH HAMPTON |
| 0358 | | 10/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/06/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/06/2010 | DMD | 10/06/10 08:31:34 RPC RESOLUTION | DAVOX INCOMING FILE |
| 0358 | | 10/06/2010 | DM | CONT... RFD- B1 EMPLOYER PAY SCHEDULE HAS BEEN | JOHN STOLTENBERG |
| 0358 | | 10/06/2010 | DM | UNSTEADY, NOT ONGOING, ADV LC/NC/CC/LTRS | JOHN STOLTENBERG |
| 0358 | | 10/06/2010 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | JOHN STOLTENBERG |
| 0358 | | 10/06/2010 | DM | CLLD B1, VI ADV TAD/BR, INQ IF COULD BRING CURRENT | JOHN STOLTENBERG |
| 0358 | | 10/06/2010 | DM | TODAY BY PHONE, B1 ADV NO, ADV JUST MADE BULK PMT, | JOHN STOLTENBERG |
| 0358 | | 10/06/2010 | DM | ADV B1 LAST PM WAS RCVD IN JUL, B1 ADV THOUGHT WAS | JOHN STOLTENBERG |
| 0358 | | 10/06/2010 | DM | ON RPP, ADV B1 CANCELLED, B1 WANT TO SET UP NEW, | JOHN STOLTENBERG |
| 0358 | | 10/06/2010 | DM | TOOK FINS, SET UP 4 MNTH RPP WITH B1 MG 3470.40 | JOHN STOLTENBERG |
| 0358 | | 10/06/2010 | DM | TODAY FOR HALF TAD, ADV B1 RPP EXPECTATIONS | JOHN STOLTENBERG |
| 0358 | | 10/06/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | JOHN STOLTENBERG |
| 0358 | 00 | 10/06/2010 | RPA | REPAY PLAN SET UP | JOHN STOLTENBERG |
| 0358 | | 10/06/2010 | HMP | LMT BORR FIN REC ADDED | JOHN STOLTENBERG |
| 0358 | | 10/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/05/2010 | DMD | 10/05/10 08:33:41 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 10/04/2010 | DM | EARLY IND: SCORE 135 MODEL EI90S | SYSTEM ID |
| 0358 | | 10/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/04/2010 | DMD | 10/04/10 11:22:42 MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 10/04/2010 | DMD | 10/02/10 10:27:04 ANSWERING MACHINE | DAVOX INCOMING FILE |

| | 0358 | 10/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 0358 | 10/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 0358 | 10/04/2010 | DMD | 10/02/10 10:27:04 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 0358 | 10/01/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 0358 | 10/01/2010 | DMD | 10/01/10 12:36:27 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 0358 | 09/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 0358 | 09/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 0358 | 09/30/2010 | DMD | 09/30/10 08:18:04 LINE IDLE | DAVOX INCOMING FILE |
| | 0358 | 09/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 0358 | 09/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 0358 | 09/29/2010 | DMD | 09/29/10 08:19:39 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 0358 | 09/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 0358 | 09/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 0358 | 09/28/2010 | DMD | 09/28/10 10:04:55 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 0358 | 09/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 0358 | 09/27/2010 | DMD | 09/27/10 09:13:00 MSG ANS MACH | DAVOX INCOMING FILE |
| | 0358 | 09/27/2010 | DMD | 09/25/10 09:24:14 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 0358 | 09/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 0358 | 09/27/2010 | DMD | 09/25/10 09:24:14 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 0358 | 09/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 0358 | 09/24/2010 | DMD | 09/24/10 17:52:24 MSG ANS MACH | DAVOX INCOMING FILE |
| | 0358 | 09/24/2010 | DMD | 09/24/10 08:10:43 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 0358 | 09/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 0358 | 09/23/2010 | DMD | 09/23/10 14:38:37 MSG ANS MACH | DAVOX INCOMING FILE |
| | 0358 | 09/23/2010 | DMD | 09/23/10 08:20:13 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 0358 | 09/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 0358 | 09/22/2010 | DMD | 09/22/10 17:58:13 MSG ANS MACH | DAVOX INCOMING FILE |
| | 0358 | 09/22/2010 | DMD | 09/22/10 08:31:11 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 0358 | 09/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 0358 | 09/21/2010 | DMD | 09/21/10 18:36:11 MSG ANS MACH | DAVOX INCOMING FILE |
| | 0358 | 09/21/2010 | DMD | 09/21/10 10:53:13 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 0358 | 09/21/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| | 0358 | 09/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 0358 | 09/20/2010 | DMD | 09/20/10 13:55:00 INVALID NUMBER | DAVOX INCOMING FILE |
| | 0358 | 09/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 0358 | 09/17/2010 | DMD | 09/17/10 09:58:38 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 0358 | 09/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 0358 | 09/17/2010 | DMD | 09/16/10 19:39:23 LEFT MESSAGE | DAVOX INCOMING FILE |
| | 0358 | 09/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 0358 | 09/16/2010 | DMD | 09/16/10 19:39:23 LEFT MESSAGE | DAVOX INCOMING FILE |
| | 0358 | 09/16/2010 | OL | WDOYEarly Stage No Contact | JAMIE KLATT |
| | 0358 | 09/15/2010 | FSV | INSP TP F RESULTS RCVD;   ORD DT=09/08/10 | SYSTEM ID |
| | 0358 | 09/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 0358 | 09/15/2010 | DMD | 09/15/10 13:53:29 MSG ANS MACH | DAVOX INCOMING FILE |
| | 0358 | 09/15/2010 | DMD | 09/15/10 08:59:46 ANSWERING MACHINE | DAVOX INCOMING FILE |
| | 0358 | 09/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 0358 | 09/14/2010 | DMD | 09/14/10 14:55:31 MSG ANS MACH | DAVOX INCOMING FILE |
| | 0358 | 09/14/2010 | DMD | 09/14/10 10:23:36 ANSWERING MACHINE | DAVOX INCOMING FILE |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | ADD25 | 09/14/2010 | NT | Placed cash restriction on account | API CSRV |
| 0358 | | 09/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 09/13/2010 | DMD | 09/13/10 17:26:18 MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 09/13/2010 | DMD | 09/11/10 09:59:48 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 09/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 09/13/2010 | DMD | 09/11/10 09:59:48 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 09/10/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 11/27/10 | SYSTEM ID |
| 0358 | | 09/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 09/10/2010 | DMD | 09/10/10 19:33:52 MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 09/10/2010 | DMD | 09/10/10 11:32:20 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 09/09/2010 | D19 | BREACH KENNETH REAVES | SYSTEM ID |
| 0358 | LMT | 09/09/2010 | NT | Brkn repay - no pmt, closed lmit, sent denial ltr | DANIELLE POLLARD |
| 0358 | | 09/09/2010 | OL | WDOYLM - REPAY PLAN CANCEL | DANIELLE POLLARD |
| 0358 | | 09/09/2010 | LMT | FILE CLOSED     (7)   COMPLETED 09/09/10 | DANIELLE POLLARD |
| 0358 | | 09/08/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0358 | | 09/07/2010 | DM | REPAY PLAN CANCELED AUTOMATIC | WILLIAM HALL |
| 0358 | RMV25 | 09/07/2010 | NT | No longer qualifies for restriction | API CSRV |
| 0358 | | 09/02/2010 | DM | EARLY IND: SCORE 149 MODEL EI90S | SYSTEM ID |
| 0358 | | 08/30/2010 | DM | PROMISE BROKEN 08/30/10 PROMISE DT 08/28/10 | SYSTEM ID |
| 0358 | | 08/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | EOY50 | 08/17/2010 | CIT | 013 DONE 08/17/10 BY TLR 01504 | RACHEL KRUGER |
| 0358 | EOY50 | 08/17/2010 | CIT | TSK TYP 157-CC TRACK - PRE3 | RACHEL KRUGER |
| 0358 | EOY50 | 08/17/2010 | CIT | 013 Closing Expired CIT 157 | RACHEL KRUGER |
| 0358 | | 08/13/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 11/27/10 | SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | 08/06/10 - 10:04 - 39235 | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | hold. Hold End Date: 08/06/2010. | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | Hold type: Loan Modification | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | 08/06/10 - 10:04 - 39235 | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | r has ended the hold. Hold End | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | Date: 08/06/2010. Hold type: Loan | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | ModificationSystem updated for the | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | following event: User has ended the | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | 08/06/10 - 10:04 - 39235 | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | Intercom From: Marina Serrano, GMAC | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | - To: Scott Moore (GMAC) / Subject: | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | Hold Request/Message: System | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | updated for the following event: Use | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | 08/06/10 - 10:05 - 39235 | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | Process opened 8/6/2010 by user | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | Marina Serrano. | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | 08/06/10 - 10:47 - 49497 | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | File Closed, completed on 8/6/2010 | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | ts: Hold Ended  . Status: Active, | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | 08/06/10 - 10:04 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | step Aged Process Necessary to | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | 8/6/2010. Reason: Hold Ended. Commen | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | 08/06/10 - 10:05 - 39235 | NEW TRAK SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | | 08/06/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | to Close and Bill, completed on | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | 8/6/2010 | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | 08/06/10 - 10:04 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | required. | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | 08/06/10 - 10:04 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | step Sale Held to 8/6/2010. Reason: | NEW TRAK SYSTEM ID |
| 0358 | | 08/06/2010 | FOR | Hold Ended. Comments: Hold Ended  . | NEW TRAK SYSTEM ID |
| 0358 | | 08/03/2010 | DM | EARLY IND: SCORE 149 MODEL EI90S | SYSTEM ID |
| 0358 | FCLRE | 08/03/2010 | NT | <B>UPDATE: | LAURAN HARTMAN |
| 0358 | FCLRE | 08/03/2010 | NT | no change in status. lhartman 6842 | LAURAN HARTMAN |
| 0358 | FCLRE | 08/02/2010 | NT | <B> Foreclosure review process: | LAURAN HARTMAN |
| 0358 | FCLRE | 08/02/2010 | NT | As per new track, f/c was placed on hold 07/29/10. | LAURAN HARTMAN |
| 0358 | FCLRE | 08/02/2010 | NT | lhartman 6842 | LAURAN HARTMAN |
| 0358 | | 07/31/2010 | FOR | 07/29/10 - 12:31 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | old Ended. Comments: Hold Ended  . | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | Status: Active, approval not | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | required. | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | 07/29/10 - 12:31 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | step Attorney Notified to Place | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | File on Hold to 7/29/2010. Reason: H | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | 07/29/10 - 12:31 - 12624 | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | to Place File on Hold, completed on | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | 7/29/2010 | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | 07/29/10 - 12:31 - 12624 | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | the hold. Hold End Date: | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | 07/29/2010. Hold type: Loan | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | Modification | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | 07/29/10 - 12:31 - 12624 | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | nt: User has ended the hold. Hold | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | End Date: 07/29/2010. Hold type: | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | Loan ModificationSystem updated for | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | the following event: User has ended | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | 07/29/10 - 12:31 - 12624 | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | Intercom From: Nicole Schlarmann, | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | GMAC - To: Scott Moore (GMAC) / | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | Subject: Hold Request/Message: | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | System updated for the following eve | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | 07/29/10 - 13:01 - 49497 | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 0358 | | 07/31/2010 | FOR | File on Hold, completed on 7/29/2010 | NEW TRAK SYSTEM ID |
| 0358 | LMT | 07/30/2010 | NT | A Loss Mitigation deposit has been received from | MONIQUE JOHNSON |
| 0358 | LMT | 07/30/2010 | NT | the borrower | MONIQUE JOHNSON |
| 0358 | | 07/29/2010 | MFR | MERS NOTIFIED FRCLSR REINSTATED   07/29/10 | |
| 0358 | | 07/29/2010 | DM | EARLY IND: SCORE 148 MODEL EI90S | SYSTEM ID |

| | Acct | Code | Date | Type | Description | Name |
|---|---|---|---|---|---|---|
| ▉ | 0358 | COL05 | 07/29/2010 | CIT | 015 DONE 07/29/10 BY TLR 13170 | DOYLE SULLIVAN |
| ▉ | 0358 | COL05 | 07/29/2010 | CIT | TSK TYP 940-TEAM LEAD ELEVA | DOYLE SULLIVAN |
| ▉ | 0358 | NOTE | 07/29/2010 | NT | *************Senior Loan Specialist************ | DOYLE SULLIVAN |
| ▉ | 0358 | NOTE | 07/29/2010 | NT | Continued | DOYLE SULLIVAN |
| ▉ | 0358 | NOTE | 07/29/2010 | NT | Advised the borrower do not give him permission to | DOYLE SULLIVAN |
| ▉ | 0358 | NOTE | 07/29/2010 | NT | record the call call was disconnected. The | DOYLE SULLIVAN |
| ▉ | 0358 | NOTE | 07/29/2010 | NT | borrower was advised that it does take some time | DOYLE SULLIVAN |
| ▉ | 0358 | NOTE | 07/29/2010 | NT | for the account to be updated on the status of the | DOYLE SULLIVAN |
| ▉ | 0358 | NOTE | 07/29/2010 | NT | sale date from the attorney. | DOYLE SULLIVAN |
| ▉ | 0358 | NOTE | 07/29/2010 | NT | *************Senior Loan Specialist************ | DOYLE SULLIVAN |
| ▉ | 0358 | NOTE | 07/29/2010 | NT | Spoke with B1 concerning the foreclosure payment | DOYLE SULLIVAN |
| ▉ | 0358 | NOTE | 07/29/2010 | NT | that had been made on the account and why the | DOYLE SULLIVAN |
| ▉ | 0358 | NOTE | 07/29/2010 | NT | account was pending on the status of the sale | DOYLE SULLIVAN |
| ▉ | 0358 | NOTE | 07/29/2010 | NT | date.was advising B1 whne he indicated that he was | DOYLE SULLIVAN |
| ▉ | 0358 | NOTE | 07/29/2010 | NT | recording the call. If the borrower calls back in | DOYLE SULLIVAN |
| ▉ | 0358 | NOTE | 07/29/2010 | NT | please be aware he may be recording the | DOYLE SULLIVAN |
| ▉ | 0358 | NOTE | 07/29/2010 | NT | conversation. | DOYLE SULLIVAN |
| ▉ | 0358 | COL05 | 07/29/2010 | CIT | 015 new cit 940 | MICHAEL DETTLOFF |
| ▉ | 0358 | COL05 | 07/29/2010 | CIT | escal call | MICHAEL DETTLOFF |
| ▉ | 0358 | | 07/29/2010 | DM | CONT: ANYWAY. ADV B1 WL NOTE ACCT. XFER CL TO | MICHAEL DETTLOFF |
| ▉ | 0358 | | 07/29/2010 | DM | ESCAL QUE. | MICHAEL DETTLOFF |
| ▉ | 0358 | | 07/29/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MICHAEL DETTLOFF |
| ▉ | 0358 | | 07/29/2010 | DM | B1 CI TO SEE IF PYMT MD AND FCL ON HLD. VAI, ADV | MICHAEL DETTLOFF |
| ▉ | 0358 | | 07/29/2010 | DM | B1 OF TAD/UNCLCHRG/LM RPP DUE DATE/PYMT RECV | MICHAEL DETTLOFF |
| ▉ | 0358 | | 07/29/2010 | DM | 07/27/10. ADV B1 OF NEG CRD RPTG. ADV B1 PER LPS | MICHAEL DETTLOFF |
| ▉ | 0358 | | 07/29/2010 | DM | HLD PENDING AND TO F/U BY 08/02/10 TO BE SURE HLD | MICHAEL DETTLOFF |
| ▉ | 0358 | | 07/29/2010 | DM | CMPLT. B1 ASK TO SPK W/LEAD DUE TO HLD PENDING. | MICHAEL DETTLOFF |
| ▉ | 0358 | | 07/29/2010 | DM | ADV B1 TO ALLOW PROCESS TO CMPLTE. B1 ASK TO SPK W | MICHAEL DETTLOFF |
| ▉ | 0358 | | 07/29/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | MICHAEL DETTLOFF |
| ▉ | 0358 | LMT | 07/29/2010 | NT | A Loss Mitigation deposit has been received from | RACHAEL ROBINETT |
| ▉ | 0358 | LMT | 07/29/2010 | NT | the borrower | RACHAEL ROBINETT |
| ▉ | 0358 | | 07/29/2010 | FOR | FILE CLOSED      (1000) COMPLETED 07/29/10 | RACHAEL ROBINETT |
| ▉ | 0358 | | 07/29/2010 | LMT | REC'D EXECUTED DOCS (4100) COMPLETED 07/29/10 | RACHAEL ROBINETT |
| ▉ | 0358 | | 07/27/2010 | FOR | 07/27/10 - 12:39 - 86557 | NEW TRAK SYSTEM ID |
| ▉ | 0358 | | 07/27/2010 | FOR | Process opened 7/27/2010 by user | NEW TRAK SYSTEM ID |
| ▉ | 0358 | | 07/27/2010 | FOR | Scott Moore. | NEW TRAK SYSTEM ID |
| ▉ | 0358 | | 07/27/2010 | DM | TT B1, VI, ADV OF FCL, FEES, CBR, SALE, PMT PLAN, | SCOTT MOORE |
| ▉ | 0358 | | 07/27/2010 | DM | AMT/DATE DUE, GRACE, CERT, B1 ADV OF MADE PMT AND | SCOTT MOORE |
| ▉ | 0358 | | 07/27/2010 | DM | REF # VIA MG, B1 ADV OF REF# BUT WAS DELETED DUE | SCOTT MOORE |
| ▉ | 0358 | | 07/27/2010 | DM | TO COMPUTER ERROR. ADV OF MG VIA PH # FOR | SCOTT MOORE |
| ▉ | 0358 | | 07/27/2010 | DM | CONFIRMATION. ADV OF PUTTING ON HOLD, SMOORE2673 | SCOTT MOORE |
| ▉ | 0358 | | 07/27/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SCOTT MOORE |
| ▉ | 0358 | FSV | 07/26/2010 | NT | Loan on Cancel inspections on Loans | DIETRICH HAMPTON |
| ▉ | 0358 | FSV | 07/26/2010 | NT | with New Repay Started- Loan on pres new | DIETRICH HAMPTON |
| ▉ | 0358 | FSV | 07/26/2010 | NT | repay report. Ran Cins script to XL any | DIETRICH HAMPTON |
| ▉ | 0358 | FSV | 07/26/2010 | NT | insp on Mtgs. | DIETRICH HAMPTON |
| ▉ | 0358 | FSV | 07/26/2010 | NT | Ipannell tx 3911 | DIETRICH HAMPTON |
| ▉ | 0358 | | 07/23/2010 | DMD | 07/23/10 18:49:13 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▉ | 0358 | | 07/23/2010 | DMD | 07/23/10 14:08:53 OPERATOR INTERCEPT | DAVOX INCOMING FILE |
| ▉ | 0358 | | 07/23/2010 | DMD | 07/23/10 08:09:34 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ▉ | 0358 | | 07/23/2010 | RES | ON-LINE REPAYMENT SCHEDULE | TAMMY HAYES |
| ▉ | 0358 | APRVD | 07/23/2010 | NT | repay has been aprvd, borrower has been advised no | TINA WILLIAMS |
| ▉ | 0358 | APRVD | 07/23/2010 | NT | grntee on stppng sale this close to the sale | TINA WILLIAMS |
| ▉ | 0358 | APRVD | 07/23/2010 | NT | date.tw 6275 | TINA WILLIAMS |

| | | Date | Code | Description | User |
|---|---|---|---|---|---|
| ███ 0358 | | 07/23/2010 | DM | 10 THIER IS NO GUARANTEE THE F/C SALE WILL BE | WILLIAM HALL |
| ███ 0358 | | 07/23/2010 | DM | STOPPED. I ADV B1 TO CALL BACK WITH THE MTCN#. WHICH | WILLIAM HALL |
| ███ 0358 | | 07/23/2010 | DM | IS WHY B1 IS MAKING HIS PMT ON 7*26*10 | WILLIAM HALL |
| ███ 0358 | | 07/23/2010 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | WILLIAM HALL |
| ███ 0358 | | 07/23/2010 | DM | TT  B1;VRFY;F/C; F/C SALE DATE; NEG CRDIT REPORT; | WILLIAM HALL |
| ███ 0358 | | 07/23/2010 | DM | L/C & ATTY FEES. B1 CALLED IN TO SETUP A RPP! I | WILLIAM HALL |
| ███ 0358 | | 07/23/2010 | DM | TOOK FIN AND WITH SUP APPROVAL SETUP A 5 MONTH. B1 | WILLIAM HALL |
| ███ 0358 | | 07/23/2010 | DM | IS GOING TO MAKE THE 1ST PMT ON 7*26*10 FOR THE | WILLIAM HALL |
| ███ 0358 | | 07/23/2010 | DM | AMOUNT OF $3964.50 CERT FUNDS NO GRACE. I ADV B1 | WILLIAM HALL |
| ███ 0358 | | 07/23/2010 | DM | IF THE PMT IS MADE 5 DAYS OF THE SALE DATE OF 8*3* | WILLIAM HALL |
| ███ 0358 | | 07/23/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | WILLIAM HALL |
| ███ 0358 | | 07/23/2010 | RES | ON-LINE REPAYMENT SCHEDULE | WILLIAM HALL |
| ███ 0358 | | 07/23/2010 | OL | WDOYLM - FORECLOSURE REPAYMENT AGREEMENT | WILLIAM HALL |
| ███ 0358 | | 07/23/2010 | LMT | REPAY PLAN STARTED   (4001) COMPLETED 07/23/10 | WILLIAM HALL |
| ███ 0358 | 00 | 07/23/2010 | RPA | REPAY PLAN SET UP | WILLIAM HALL |
| ███ 0358 | | 07/23/2010 | LMT | LMT SOLUTN PURSUED   (6)   COMPLETED 07/23/10 | WILLIAM HALL |
| ███ 0358 | | 07/23/2010 | LMT | COMPLETE FIN PKG REC (3)   COMPLETED 07/23/10 | WILLIAM HALL |
| ███ 0358 | | 07/23/2010 | LMT | REPAY APPRV BY INV   (4232) COMPLETED 07/23/10 | WILLIAM HALL |
| ███ 0358 | | 07/23/2010 | LMT | REPAY RECOMD TO INV  (4231) COMPLETED 07/23/10 | WILLIAM HALL |
| ███ 0358 | | 07/23/2010 | LMT | ASSESS FINANCL PKG   (2)   COMPLETED 07/23/10 | WILLIAM HALL |
| ███ 0358 | | 07/23/2010 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 07/23/10 | WILLIAM HALL |
| ███ 0358 | | 07/23/2010 | LMT | PURSUE REPAY PLAN    (4000) COMPLETED 07/23/10 | WILLIAM HALL |
| ███ 0358 | | 07/23/2010 | LMT | APPROVED FOR LMT 07/23/10 | WILLIAM HALL |
| ███ 0358 | | 07/23/2010 | HMP | LMT BORR FIN REC ADDED | WILLIAM HALL |
| ███ 0358 | | 07/22/2010 | DMD | 07/22/10 14:47:59 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 0358 | | 07/22/2010 | DMD | 07/22/10 11:24:27 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 0358 | | 07/22/2010 | DMD | 07/22/10 08:06:05 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 0358 | | 07/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 0358 | | 07/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 0358 | | 07/21/2010 | DMD | 07/21/10 07:58:05 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 0358 | | 07/20/2010 | DMD | 07/20/10 17:27:10 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 0358 | | 07/20/2010 | DMD | 07/20/10 14:38:39 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 0358 | | 07/20/2010 | DMD | 07/20/10 07:57:29 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 0358 | | 07/20/2010 | FOR | 07/19/10 - 21:03 - 11617 | NEW TRAK SYSTEM ID |
| ███ 0358 | | 07/20/2010 | FOR | in U.S. Bank National Association | NEW TRAK SYSTEM ID |
| ███ 0358 | | 07/20/2010 | FOR | as Trustee for RASC 2006KS2. | NEW TRAK SYSTEM ID |
| ███ 0358 | | 07/20/2010 | FOR | 07/19/10 - 21:03 - 11617 | NEW TRAK SYSTEM ID |
| ███ 0358 | | 07/20/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ███ 0358 | | 07/20/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ███ 0358 | | 07/20/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ███ 0358 | | 07/20/2010 | FOR | Type: Vesting Issue. Comments: Vest | NEW TRAK SYSTEM ID |
| ███ 0358 | | 07/20/2010 | FOR | 07/20/10 - 14:00 - 12319 | NEW TRAK SYSTEM ID |
| ███ 0358 | | 07/20/2010 | FOR | Intercom From: Melendez, Abril - | NEW TRAK SYSTEM ID |
| ███ 0358 | | 07/20/2010 | FOR | To: Karr, Robyn; / | NEW TRAK SYSTEM ID |
| ███ 0358 | | 07/20/2010 | NT | 1047.00    REVERSED-MISAPPLIED | GERALD ASPLUND |
| ███ 0358 | | 07/20/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ███ 0358 | | 07/19/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ███ 0358 | | 07/19/2010 | DMD | 07/19/10 14:52:36 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 0358 | | 07/19/2010 | DMD | 07/19/10 08:16:26 ANSWERING MACHINE | DAVOX INCOMING FILE |
| ███ 0358 | | 07/19/2010 | ET | 10200 AMORT FEE PAYMENT ASSESSMENT   07/19 | CORP ADV TLR |
| ███ 0358 | | 07/19/2010 | FOR | 07/19/10 - 11:37 - 12319 | NEW TRAK SYSTEM ID |
| ███ 0358 | | 07/19/2010 | FOR | e Comments: Please advise. Status: | NEW TRAK SYSTEM ID |
| ███ 0358 | | 07/19/2010 | FOR | Active | NEW TRAK SYSTEM ID |
| ███ 0358 | | 07/19/2010 | FOR | 07/19/10 - 11:37 - 12319 | NEW TRAK SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| 0358 | 07/19/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | loan.Issue Type: Vesting Issue. Issu | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | 07/19/10 - 12:10 - 20879 | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | completed on 7/19/2010 | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | 07/19/10 - 11:48 - 12319 | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | on 7/19/2010 | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | 07/19/10 - 11:48 - 12319 | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | completed on 7/19/2010 | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | 07/19/10 - 11:48 - 12319 | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | Completed, completed on 7/19/2010 | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | 07/19/10 - 11:49 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | (NIE Id# 19658050) sent to McCurdy | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | and Candler at 7/19/2010 11:48:38 | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | AM by Robyn Karr | NEW TRAK SYSTEM ID |
| 0358 | 07/19/2010 | FOR | BIDDING INSTRUCTIONS (609) COMPLETED 07/19/10 | ROBYN KARR |
| 0358 | 07/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 07/16/2010 | DMD | 07/16/10 16:47:10 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | 07/16/2010 | DMD | 07/16/10 07:51:23 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | 07/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 07/15/2010 | DMD | 07/15/10 15:02:35 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | 07/15/2010 | DMD | 07/15/10 08:25:59 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | 07/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 07/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 07/14/2010 | DMD | 07/14/10 09:07:39 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | 07/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 07/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 07/13/2010 | DMD | 07/13/10 13:05:45 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | 07/13/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 07/13/2010 | DMD | 07/12/10 16:59:23 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | 07/13/2010 | DMD | 07/12/10 08:19:35 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | 07/13/2010 | FOR | 07/13/10 - 11:22 - 40290 | NEW TRAK SYSTEM ID |
| 0358 | 07/13/2010 | FOR | ts: bid normally. | NEW TRAK SYSTEM ID |
| 0358 | 07/13/2010 | FOR | 07/13/10 - 11:22 - 40290 | NEW TRAK SYSTEM ID |
| 0358 | 07/13/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | 07/13/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 0358 | 07/13/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 0358 | 07/13/2010 | FOR | Type: Special Handling Alert. Commen | NEW TRAK SYSTEM ID |
| 0358 | 07/13/2010 | FOR | 07/13/10 - 13:53 - 79765 | NEW TRAK SYSTEM ID |
| 0358 | 07/13/2010 | FOR | Intercom From: Hynes, Kevin - To: | NEW TRAK SYSTEM ID |
| 0358 | 07/13/2010 | FOR | Hammock, Mindy; / | NEW TRAK SYSTEM ID |
| 0358 | 07/12/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | | 07/12/2010 | DMD | 07/12/10 16:59:23 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 07/12/2010 | DMD | 07/12/10 08:19:35 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 07/12/2010 | FOR | 07/12/10 - 16:10 - 79765 | NEW TRAK SYSTEM ID |
| 0358 | | 07/12/2010 | FOR | ert. Issue Comments: Please advise | NEW TRAK SYSTEM ID |
| 0358 | | 07/12/2010 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| 0358 | | 07/12/2010 | FOR | 07/12/10 - 16:10 - 79765 | NEW TRAK SYSTEM ID |
| 0358 | | 07/12/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | | 07/12/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 0358 | | 07/12/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 0358 | | 07/12/2010 | FOR | loan.Issue Type: Special Handling AI | NEW TRAK SYSTEM ID |
| 0358 | CSH30 | 07/12/2010 | CIT | 014 DONE 07/12/10 BY TLR 11550 | ALAN COS |
| 0358 | CSH30 | 07/12/2010 | CIT | TSK TYP 809-REQUEST FOR PRO | ALAN COS |
| 0358 | | 07/09/2010 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 11/27/10 | SYSTEM ID |
| 0358 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 07/09/2010 | DMD | 06/30/10 08:32:51 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 07/09/2010 | DMD | 06/29/10 13:29:53 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 07/09/2010 | DMD | 06/28/10 19:46:20 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 07/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 07/09/2010 | DMD | 07/09/10 12:38:12 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 07/09/2010 | DMD | 07/09/10 08:29:36 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | FSV | 07/09/2010 | NT | Retargeting CIT 809 | HARI PRASAD |
| 0358 | FSV | 07/09/2010 | NT | Open Invoices = $0.00 | HARI PRASAD |
| 0358 | FSV | 07/09/2010 | NT | Pending Invoices = $0.00 | HARI PRASAD |
| 0358 | FSV | 07/09/2010 | NT | Additional possible pres fees = $250.00 | HARI PRASAD |
| 0358 | FSV | 07/09/2010 | NT | Total quote = $250.00 | HARI PRASAD |
| 0358 | FSV | 07/09/2010 | NT | Good for the next 30 days | HARI PRASAD |
| 0358 | FSV | 07/09/2010 | NT | FICH Hari | HARI PRASAD |
| 0358 | COL40 | 07/09/2010 | CIT | 014 Retargeting CIT 809 | HARI PRASAD |
| 0358 | COL40 | 07/09/2010 | CIT | Open Invoices = $0.00 | HARI PRASAD |
| 0358 | COL40 | 07/09/2010 | CIT | Pending Invoices = $0.00 | HARI PRASAD |
| 0358 | COL40 | 07/09/2010 | CIT | Additional possible pres fees = $250.00 | HARI PRASAD |
| 0358 | COL40 | 07/09/2010 | CIT | Total quote = $250.00 | HARI PRASAD |
| 0358 | COL40 | 07/09/2010 | CIT | Good for the next 30 days | HARI PRASAD |
| 0358 | COL40 | 07/09/2010 | CIT | FICH Hari | HARI PRASAD |
| 0358 | BKR20 | 07/09/2010 | CIT | 014 Provide O/S Prop/Pres fees good through 30 | MINDY HAMMOCK |
| 0358 | BKR20 | 07/09/2010 | CIT | days Loan Number = ███████0358 PIR = 11.25 | MINDY HAMMOCK |
| 0358 | BKR20 | 07/09/2010 | CIT | Private Label = 110.00 Taxes = 1108.19 PMI = | MINDY HAMMOCK |
| 0358 | BKR20 | 07/09/2010 | CIT | 0.00 RESIDENTIAL FUNDING CORP = 110.00 P&I = | MINDY HAMMOCK |
| 0358 | BKR20 | 07/09/2010 | CIT | 0.00 Silent 2nd = 0.00 Please retarget this | MINDY HAMMOCK |
| 0358 | BKR20 | 07/09/2010 | CIT | CIT to teller 10724 once fees/costs are | MINDY HAMMOCK |
| 0358 | BKR20 | 07/09/2010 | CIT | obtained. | MINDY HAMMOCK |
| 0358 | | 07/09/2010 | FOR | Sale scheduled | MINDY HAMMOCK |
| 0358 | | 07/09/2010 | FOR | TASK:0605-FCL-CHANGD FUPDT  07/09/10 | MINDY HAMMOCK |
| 0358 | | 07/08/2010 | DMD | 07/08/10 17:52:03 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 07/08/2010 | DMD | 07/08/10 15:15:09 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 07/08/2010 | DMD | 07/08/10 08:26:22 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 07/08/2010 | FOR | FIRST LEGAL ACTION   (601)  COMPLETED 07/08/10 | NEW TRAK SYSTEM ID |
| 0358 | | 07/08/2010 | FOR | PUBLICATION        (602)  COMPLETED 07/08/10 | NEW TRAK SYSTEM ID |
| 0358 | | 07/08/2010 | FOR | 07/08/10 - 12:00 - 33569 | NEW TRAK SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | | 07/08/2010 | FOR | Kathryn Grant - First Publication - | NEW TRAK SYSTEM ID |
| 0358 | | 07/08/2010 | FOR | 07/08/2010 | NEW TRAK SYSTEM ID |
| 0358 | | 07/08/2010 | FOR | 07/08/10 - 10:19 - 33569 | NEW TRAK SYSTEM ID |
| 0358 | | 07/08/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 07/08/2010 | FOR | following event: First Publication, | NEW TRAK SYSTEM ID |
| 0358 | | 07/08/2010 | FOR | completed on 7/8/2010 | NEW TRAK SYSTEM ID |
| 0358 | | 07/07/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 07/07/2010 | DMD | 07/07/10 11:48:12 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 07/07/2010 | DMD | 07/07/10 08:47:14 NO ANSWER | DAVOX INCOMING FILE |
| 0358 | | 07/06/2010 | DMD | 07/06/10 17:10:50 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 07/06/2010 | DMD | 07/06/10 14:02:13 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 07/06/2010 | DMD | 07/06/10 08:55:41 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 07/02/2010 | DM | EARLY IND: SCORE 104 MODEL EI90S | SYSTEM ID |
| 0358 | | 07/02/2010 | FOR | 07/02/10 - 12:56 - 93835 | NEW TRAK SYSTEM ID |
| 0358 | | 07/02/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 07/02/2010 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| 0358 | | 07/02/2010 | FOR | Received, completed on 7/2/2010 | NEW TRAK SYSTEM ID |
| 0358 | CBR | 07/01/2010 | NT | Suppressed Credit due to (Loan Modification). | API CSRV |
| 0358 | CBR | 07/01/2010 | NT | Suppression will expire (11/27/10). | API CSRV |
| 0358 | | 07/01/2010 | LMT | LMT BPO/APPRAISAL REC ADDED | CHRISTINE PRESTON |
| 0358 | | 06/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/30/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/30/2010 | FOR | 06/30/10 - 12:54 - 48684 | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2010 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2010 | FOR | entered for this loan by Javier | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2010 | FOR | Graves, good through 7/30/2010 | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2010 | FOR | 06/30/10 - 13:50 - 64671 | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2010 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2010 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2010 | FOR | Nichelle Broughton | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2010 | FOR | 06/30/10 - 13:50 - 64671 | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2010 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2010 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2010 | FOR | Nichelle Broughton | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2010 | FOR | 06/30/10 - 13:50 - 64671 | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2010 | FOR | lable yet.  Thanks! | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2010 | FOR | 06/30/10 - 13:50 - 64671 | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2010 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2010 | FOR | Through:7/30/2010 Fees: 540.00 | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2010 | FOR | Costs: 519.33 Comment: Pub cost is | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2010 | FOR | estimated as actual cost is not avai | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2010 | FOR | 06/30/10 - 13:50 - 64671 | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2010 | FOR | rocesses. | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2010 | FOR | 06/30/10 - 13:50 - 64671 | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2010 | FOR | Intercom From: Nichelle Broughton, | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2010 | FOR | at-mccu - To: Javier Graves (GMAC) | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2010 | FOR | / Message: Fees and costs have been | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2010 | FOR | submitted for all of the requested p | NEW TRAK SYSTEM ID |
| 0358 | COL05 | 06/30/2010 | CIT | 013 new cit 157 | JAVIER GRAVES |
| 0358 | | 06/30/2010 | DM | TRY AND COME UP WITH AMT AND WILL DOWNLOAD PKG AND | JAVIER GRAVES |
| 0358 | | 06/30/2010 | DM | SEND INFO IN, STTD WILL FOLLOW UP ON FRIDAY, ADV | JAVIER GRAVES |
| 0358 | | 06/30/2010 | DM | ONCE PLAN SETUP AND PMT MADE WE WILL STOP FCL, | JAVIER GRAVES |
| 0358 | | 06/30/2010 | DM | JGRAVES6807 | JAVIER GRAVES |

| | | | | |
|---|---|---|---|---|
| 0358 | 06/30/2010 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | JAVIER GRAVES |
| 0358 | 06/30/2010 | DM | TT B1, VI, CALLED REGARDING ACCT STATUS AND LETTER | JAVIER GRAVES |
| 0358 | 06/30/2010 | DM | HE RECVD ABOUT FCL, ADV OF FCL AND SALE DATE, AV | JAVIER GRAVES |
| 0358 | 06/30/2010 | DM | OF TAD, LC, CBR, ADV OF ALL OPTIONS AVAIALBLE AT | JAVIER GRAVES |
| 0358 | 06/30/2010 | DM | THIS TIME, ADV HIM TO SEND IN PKG ASAP FOR MOD | JAVIER GRAVES |
| 0358 | 06/30/2010 | DM | REVIEW, DISCUSSED REPAY PLAN, ADV WE WOULD NEED AT | JAVIER GRAVES |
| 0358 | 06/30/2010 | DM | LEAST 5 PMTS(3964.50) TO SETUP PLAN, STTD HE WOULD | JAVIER GRAVES |
| 0358 | 06/30/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | JAVIER GRAVES |
| 0358 | 06/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 06/29/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 06/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 06/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 06/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 06/28/2010 | FSV | INSP TP R RESULTS RCVD;   ORD DT=06/25/10 | CORY STARR |
| 0358 | 06/25/2010 | FSV | INSP TYPE R ORDERED;     REQ CD =1150 | SYSTEM ID |
| 0358 | 06/25/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 06/25/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 06/24/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 06/24/2010 | DMD | 06/24/10 11:37:06 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | 06/23/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 06/23/2010 | DMD | 06/23/10 12:52:16 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | 06/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 06/22/2010 | DMD | 06/22/10 14:29:22 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | 06/22/2010 | FOR | 06/21/10 - 21:02 - 11617 | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | s: Foreclose in U.S. Bank National | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | Association as Trustee for RASC | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | 2006KS2. | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | 06/21/10 - 21:02 - 11617 | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | Type: Action in the Name of. Comment | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | 06/22/10 - 09:00 - 39235 | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | .44  Late Fee: $293.20  Accrued | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | Interest: $4,334.64  Advanced | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | Escrow: $0.00  Breakdown for Oth | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | 06/22/10 - 09:00 - 39235 | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | n Next Due: 9/1/2009  Interest | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | Good  6/22/2010  Loan Int  4.47676 | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | Principal Balance: $108,685.30 | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | Deferred Principal:  Suspense: $702 | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | 06/22/10 - 09:00 - 39235 | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | Debt Figures  As Of: 6/22/2010 | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | Loan Number:      0358 KENNETH | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | REAVES  3481 OAK RUN DRIVE | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | LITHONIA          GA 30038  Loa | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | 06/22/10 - 09:00 - 39235 | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| 0358 | 06/22/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | Type: Jfigs Needed. Comments:  Fair | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | 06/22/10 - 09:00 - 39235 | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | 0   $0.00   $0.00   $0.00   $0.00 | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | $0.00   $0.00   Total Amt: | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | 115092.93  . | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | 06/22/10 - 09:00 - 39235 | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | Marina Serrano - (Cont) - er Fees | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | and Expenses   PROP INSPECTION FE | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | $117.75   EXPENSE ADVANCES | NEW TRAK SYSTEM ID |
| 0358 | 06/22/2010 | FOR | $2,115.48   CORP ADV 3 DRM $249.00 | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 06/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 06/21/2010 | DMD | 06/21/10 14:23:00 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | 06/21/2010 | FOR | TASK:0602-FCL-CHANGD FUPDT  07/08/10 | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | 06/21/10 - 14:54 - 66400 | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | .30 and good thru 07/04/2010. | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | Thanks.  Status: Active | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | 06/21/10 - 14:54 - 66400 | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | Comments: This is an internal | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | request. Please provide figures for | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | our Fair Debt Letter with our | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | estimated fees and costs being $1630 | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | 06/21/10 - 14:54 - 66400 | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | of. Issue Comments: Please provide | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | foreclosing entity. Thanks  Status: | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | Active | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | 06/21/10 - 14:54 - 66400 | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | loan.Issue Type: Action in the Name | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | 06/21/10 - 12:06 - 66400 | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | d. | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | 06/21/10 - 14:54 - 66400 | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | loan.Issue Type: Jfigs Needed. Issue | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | 06/21/10 - 12:06 - 66400 | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | t pub date is 7/8/2010, | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | reprojecting event out to match | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | this date for completion.   . | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | 06/21/10 - 12:06 - 66400 | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | step First Publication to 7/8/2010. | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | FOR | Reason: Other. Comments: Actual firs | NEW TRAK SYSTEM ID |
| 0358 | 06/21/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | 06/18/2010 | CBR | AFFECTED BY NATURAL DISASTER | SYSTEM ID |
| 0358 | 06/18/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 0358 | 06/18/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 06/18/2010 | DMD | 06/18/10 19:50:52 ANSWERING MACHINE | DAVOX INCOMING FILE |

| | | | | |
|---|---|---|---|---|
| 0358 | | 06/18/2010 | DMD | 06/18/10 12:22:11 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 06/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/17/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/17/2010 | DMD | 06/17/10 13:24:51 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 06/17/2010 | FOR | 06/17/10 - 10:55 - 61400 | NEW TRAK SYSTEM ID |
| 0358 | | 06/17/2010 | FOR | Process opened 6/17/2010 by user | NEW TRAK SYSTEM ID |
| 0358 | | 06/17/2010 | FOR | Kerri Rider. | NEW TRAK SYSTEM ID |
| 0358 | | 06/17/2010 | FOR | 06/17/10 - 10:55 - 61400 | NEW TRAK SYSTEM ID |
| 0358 | | 06/17/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 06/17/2010 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 0358 | | 06/17/2010 | FOR | For, completed on 8/3/2010 | NEW TRAK SYSTEM ID |
| 0358 | | 06/17/2010 | FOR | SALE SCHEDULED      (604)  COMPLETED 06/17/10 | NEW TRAK SYSTEM ID |
| 0358 | | 06/17/2010 | FOR | TASK:0605-FCL-CHANGD FUPDT  08/03/10 | NEW TRAK SYSTEM ID |
| 0358 | | 06/16/2010 | MFI | MERS NOTIFIED FRCLSR INITIATED   06/16/10 | |
| 0358 | | 06/16/2010 | FSV | INSP TP F RESULTS RCVD;   ORD DT=06/10/10 | SYSTEM ID |
| 0358 | | 06/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/16/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/16/2010 | DMD | 06/16/10 11:40:59 INVALID NUMBER | DAVOX INCOMING FILE |
| 0358 | | 06/16/2010 | FOR | 06/16/10 - 05:44 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 06/16/2010 | FOR | Process opened 6/16/2010 by user | NEW TRAK SYSTEM ID |
| 0358 | | 06/16/2010 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 0358 | | 06/16/2010 | FOR | 06/16/10 - 07:27 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 06/16/2010 | FOR | Foreclosure (NIE Id# 19032667) sent | NEW TRAK SYSTEM ID |
| 0358 | | 06/16/2010 | FOR | to McCurdy and Candler at 6/16/2010 | NEW TRAK SYSTEM ID |
| 0358 | | 06/16/2010 | FOR | 7:26:56 AM by Automated Tasks | NEW TRAK SYSTEM ID |
| 0358 | | 06/16/2010 | FOR | 06/16/10 - 08:06 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 06/16/2010 | FOR | Foreclosure (NIE Id# 19032667) | NEW TRAK SYSTEM ID |
| 0358 | | 06/16/2010 | FOR | picked up by firm McCurdy and | NEW TRAK SYSTEM ID |
| 0358 | | 06/16/2010 | FOR | Candler at 6/16/2010 8:05:34 AM by | NEW TRAK SYSTEM ID |
| 0358 | | 06/16/2010 | FOR | Kerri Rider | NEW TRAK SYSTEM ID |
| 0358 | | 06/16/2010 | FOR | 06/16/10 - 07:33 - 31486 | NEW TRAK SYSTEM ID |
| 0358 | | 06/16/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 06/16/2010 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| 0358 | | 06/16/2010 | FOR | Attorney, completed on 6/16/2010 | NEW TRAK SYSTEM ID |
| 0358 | | 06/16/2010 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| 0358 | | 06/16/2010 | FOR | 06/16/10 - 07:32 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 06/16/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 06/16/2010 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| 0358 | | 06/16/2010 | FOR | Attorney, completed on 6/16/2010 | NEW TRAK SYSTEM ID |
| 0358 | | 06/16/2010 | FOR | TASK:0602-FCL-CHANGD FUPDT  06/21/10 | NEW TRAK SYSTEM ID |
| 0358 | | 06/16/2010 | FOR | REFERRED TO ATTORNEY (2)   COMPLETED 06/16/10 | NEW TRAK SYSTEM ID |
| 0358 | PRCAP | 06/16/2010 | NT | Capitalization previously executed | KITTY HARRIS |
| 0358 | | 06/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/15/2010 | DMD | 06/15/10 12:40:08 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 06/15/2010 | FOR | FORECLOSURE APPROVAL (1)   COMPLETED 06/15/10 | API CSRV |
| 0358 | FCL | 06/15/2010 | NT | Foreclosure Referral Review Completed | API CSRV |
| 0358 | FCL | 06/15/2010 | NT | and Management Approved | API CSRV |
| 0358 | | 06/15/2010 | FOR | APPROVED FOR FCL 06/15/10 | API CSRV |
| 0358 | | 06/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/14/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/14/2010 | DMD | 06/14/10 14:49:13 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 06/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

| | | | | |
|---|---|---|---|---|
| 0358 | | 06/11/2010 | DMD | 06/11/10 14:32:49 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 06/11/2010 | D19 | LM - LOSS MIT FCL REFERRAL - FNMA/FHLMC | SYSTEM ID |
| 0358 | | 06/10/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0358 | | 06/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/10/2010 | DMD | 06/10/10 13:54:07 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 06/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/09/2010 | DMD | 06/09/10 15:35:13 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | LMT | 06/04/2010 | NT | Hope letter sent | API CSRV |
| 0358 | | 06/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/03/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/03/2010 | DMD | 06/03/10 13:06:47 MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | HFIS | 06/03/2010 | NT | Hope invitation sent to borrower to atte | SANDY QUINONES |
| 0358 | HFIS | 06/03/2010 | NT | nd a Face to Face meeting at the Resourc | SANDY QUINONES |
| 0358 | HFIS | 06/03/2010 | NT | es for Residents and Communities of GA | SANDY QUINONES |
| 0358 | HFIS | 06/03/2010 | NT | 100 Flat Shoals Ave SE, Atlanta, GA 3031 | SANDY QUINONES |
| 0358 | HFIS | 06/03/2010 | NT | 6 on June 18th from 9am-3pm and the 19th | SANDY QUINONES |
| 0358 | HFIS | 06/03/2010 | NT | from 9am-5pm.  The borrowers will have t | SANDY QUINONES |
| 0358 | HFIS | 06/03/2010 | NT | he opportunity to speak with a HOPE rep | SANDY QUINONES |
| 0358 | HFIS | 06/03/2010 | NT | to discuss workout oputions | SANDY QUINONES |
| 0358 | | 06/03/2010 | DM | BREACH HOLD REMOVED MANUALLY | NANCY PENCA |
| 0358 | | 06/02/2010 | DM | EARLY IND: SCORE 127 MODEL EI90S | SYSTEM ID |
| 0358 | | 05/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/27/2010 | DMD | 05/27/10 13:15:31 MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 05/25/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/25/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/25/2010 | DMD | 05/25/10 15:09:14 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | DIS | 05/25/2010 | NT | Fema dec 05.24.10 due to storms and | RANDY MCLANE |
| 0358 | DIS | 05/25/2010 | NT | floods; individual assistance | RANDY MCLANE |
| 0358 | | 05/25/2010 | DM | BREACH HOLD PLACED-EXPIRATION DATE 08/22/10 | RANDY MCLANE |
| 0358 | | 05/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/21/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/21/2010 | DMD | 05/21/10 14:06:48 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 05/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/20/2010 | DMD | 05/20/10 18:22:46 ANSWERING MACHINE | DAVOX INCOMING FILE |
| 0358 | | 05/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | | 05/18/2010 | FSV | INSP TP F RESULTS RCVD;   ORD DT=05/11/10 | SYSTEM ID |
| 0358 | | 05/14/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 0358 | LMT | 05/14/2010 | NT | Brkn repay - no pmt, closed lmit, sent denial ltr | DANIELLE POLLARD |
| 0358 | | 05/14/2010 | OL | WDOYLM - REPAY PLAN CANCEL | DANIELLE POLLARD |
| 0358 | | 05/14/2010 | LMT | FILE CLOSED      (7)   COMPLETED 05/14/10 | DANIELLE POLLARD |
| 0358 | | 05/12/2010 | D19 | BREACH KENNETH REAVES | SYSTEM ID |
| 0358 | | 05/11/2010 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0358 | | 05/10/2010 | DM | REPAY PLAN CANCELED AUTOMATIC | FRANK PATRICK |
| 0358 | | 05/04/2010 | DM | EARLY IND: SCORE 135 MODEL EI90S | SYSTEM ID |
| 0358 | | 04/30/2010 | DM | PROMISE BROKEN 04/30/10 PROMISE DT 04/30/10 | SYSTEM ID |
| 0358 | | 04/20/2010 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | | 04/09/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 0358 | | 04/02/2010 | DM | B1,VAI,ADVSD TAD,LATE FEE,NEG CRDT, UNCLLTED , | CYNTHIA HAYNES |
| 0358 | | 04/02/2010 | DM | BREACH, PSSBLE FCL, B1 CALLED INTO SEE IF | CYNTHIA HAYNES |
| 0358 | | 04/02/2010 | DM | FORECLOSURE WAS PLACED ON HOLD ADVSD PER THE NOTES | CYNTHIA HAYNES |

| | | | | |
|---|---|---|---|---|
| 0358 | | 04/02/2010 | DM | ON 04/01 FORECLOSURE WAS PLACED ON HOLD... | CYNTHIA HAYNES |
| 0358 | | 04/02/2010 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO OAAI | CYNTHIA HAYNES |
| 0358 | | 04/02/2010 | DM | TRANSFERRED BORROWER TO 800-850-4622 AND MANAULLY | ELIZABETH LANFSTRETH |
| 0358 | | 04/02/2010 | DM | ENTER LOAN ACCOUNT NUMBER PLUS LAST 4 OF | ELIZABETH LANFSTRETH |
| 0358 | | 04/02/2010 | DM | SSN.ACAMPER | ELIZABETH LANFSTRETH |
| 0358 | | 04/02/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRTR | ELIZABETH LANFSTRETH |
| 0358 | | 04/01/2010 | MFR | MERS NOTIFIED FRCLSR REINSTATED  04/01/10 | |
| 0358 | | 04/01/2010 | DM | EARLY IND: SCORE 127 MODEL EI90S | SYSTEM ID |
| 0358 | | 04/01/2010 | FOR | 04/01/10 - 12:59 - 00306 | NEW TRAK SYSTEM ID |
| 0358 | | 04/01/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 04/01/2010 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 0358 | | 04/01/2010 | FOR | File Closed, completed on 4/1/2010 | NEW TRAK SYSTEM ID |
| 0358 | | 04/01/2010 | FOR | 04/01/10 - 12:47 - 39123 | NEW TRAK SYSTEM ID |
| 0358 | | 04/01/2010 | FOR | Process opened 4/1/2010 by user | NEW TRAK SYSTEM ID |
| 0358 | | 04/01/2010 | FOR | Jessica Hill. | NEW TRAK SYSTEM ID |
| 0358 | | 04/01/2010 | FOR | 04/01/10 - 12:48 - 39123 | NEW TRAK SYSTEM ID |
| 0358 | | 04/01/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 04/01/2010 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 0358 | | 04/01/2010 | FOR | to Close and Bill, completed on | NEW TRAK SYSTEM ID |
| 0358 | | 04/01/2010 | FOR | 4/1/2010 | NEW TRAK SYSTEM ID |
| 0358 | LMT | 04/01/2010 | NT | A Loss Mitigation deposit has been received from | RACHAEL ROBINETT |
| 0358 | LMT | 04/01/2010 | NT | the borrower | RACHAEL ROBINETT |
| 0358 | | 04/01/2010 | FOR | FILE CLOSED        (1000) COMPLETED 04/01/10 | RACHAEL ROBINETT |
| 0358 | | 04/01/2010 | LMT | REC'D EXECUTED DOCS  (4100) COMPLETED 04/01/10 | RACHAEL ROBINETT |
| 0358 | | 03/31/2010 | DM | VI TT B1, ADV FCL, SALE DATE, NEG CR, LC, FUNDS IN | CHRISTOPHER WILLIAMS |
| 0358 | | 03/31/2010 | DM | 1U, PLAN PYMT WAS MADE, DATE DIDNT ROLE, B1 REQ TO | CHRISTOPHER WILLIAMS |
| 0358 | | 03/31/2010 | DM | KNOW IF FCL WAS PLACED ON HOLD, ADV PYMT JUST | CHRISTOPHER WILLIAMS |
| 0358 | | 03/31/2010 | DM | POSTED, NOT ON HOLD AT THIS TIME, ADV TO C/B | CHRISTOPHER WILLIAMS |
| 0358 | | 03/31/2010 | DM | TOMORROW. CWILLIAMS2526 | CHRISTOPHER WILLIAMS |
| 0358 | | 03/31/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | CHRISTOPHER WILLIAMS |
| 0358 | | 03/30/2010 | DM | PROMISE BROKEN 03/30/10 PROMISE DT 03/30/10 | SYSTEM ID |
| 0358 | | 03/30/2010 | DM | B1 CLLD TO SEE IF PMT HAD POSTED / ADV CAN TAKE UP | FREDDIE CARRAWAY |
| 0358 | | 03/30/2010 | DM | TO 48HR; WHICH IS WHY WE ADV CUSTOMER TO CALL BACK | FREDDIE CARRAWAY |
| 0358 | | 03/30/2010 | DM | ANF FU TMMRW/VAD/OO/FCL SALE DATE/NEG CRED AND | FREDDIE CARRAWAY |
| 0358 | | 03/30/2010 | DM | LC/FCARRAWAY 874 6872 | FREDDIE CARRAWAY |
| 0358 | | 03/30/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | FREDDIE CARRAWAY |
| 0358 | | 03/29/2010 | DM | TT B1, VI, LC, NEG CRDT, F/C SALE DATE. CALLED TO | CHRIS ROSS |
| 0358 | | 03/29/2010 | DM | GIVE MG REF# 66558252 IAO 2900.00. BWR STATED HE | CHRIS ROSS |
| 0358 | | 03/29/2010 | DM | WAS ADV F/C WOULD BE PLACED ON HOLD. ADV BWR THAT | CHRIS ROSS |
| 0358 | | 03/29/2010 | DM | ONCE PMT POSTS DEFAULT WILL PLACE A HOLD ON THE | CHRIS ROSS |
| 0358 | | 03/29/2010 | DM | F/C. ADV TO F/U IN 24 HRS FOR CONFIRMATION. | CHRIS ROSS |
| 0358 | | 03/29/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | CHRIS ROSS |
| 0358 | | 03/29/2010 | DM | ADV CAN F/UP TO ENSURE WENT THRU THE NEXT W/GMAC | SUSAN GABEL |
| 0358 | | 03/29/2010 | DM | OR THE ATTNYS. B1 RE-CAPPED THE CONVERSATION. SG | SUSAN GABEL |
| 0358 | | 03/29/2010 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI | SUSAN GABEL |
| 0358 | | 03/29/2010 | DM | B1 CI VI OCC NEG CRDT LC FC FC SALE RPP NEXT DUE | SUSAN GABEL |
| 0358 | | 03/29/2010 | DM | AMT NO GRACE CERT FUNDS, SZ WILL BE MAKING PMT | SUSAN GABEL |
| 0358 | | 03/29/2010 | DM | TONIGHT, HOW LATE CAN HE CI THE WU OR MG INF, SZ | SUSAN GABEL |
| 0358 | | 03/29/2010 | DM | FAXED IN THE AGMNT FOR THE RPP, OK, IS IT HERE, | SUSAN GABEL |
| 0358 | | 03/29/2010 | DM | ADV WILL KNOW IS ABT 2 DAYS, INQ ON THE FC HLD, | SUSAN GABEL |
| 0358 | | 03/29/2010 | DM | ADV WHEN PMT VERIFIED TO ASK TELLER TO PUT FC HLD | SUSAN GABEL |
| 0358 | | 03/29/2010 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | SUSAN GABEL |
| 0358 | | 03/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | | 03/17/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=03/08/10 | SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| ▮ 0358 | | 03/17/2010 | FOR | 03/17/10 - 10:34 - 72318 | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | Completed, completed on 3/17/2010 | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | 03/17/10 - 10:34 - 72318 | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | completed on 3/17/2010 | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | 03/17/10 - 10:34 - 72318 | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | on 3/17/2010 | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | 03/17/10 - 10:34 - 00007 | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | (NIE Id# 17475104) sent to McCurdy | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | and Candler at 3/17/2010 10:34:28 | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | AM by Jeanette Reno | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | 03/17/10 - 10:38 - 45793 | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | completed on 3/17/2010 | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | 03/17/10 - 10:35 - 72318 | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | loan.Issue Type: Vesting Issue. Issu | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | 03/17/10 - 10:35 - 72318 | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | e Comments: Please advise. Status: | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | Active | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | 03/17/10 - 15:46 - 60575 | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | in U.S. Bank National Association | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | as Trustee for RASC 2006KS2. | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | 03/17/10 - 15:46 - 60575 | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | Type: Vesting Issue. Comments: Vest | NEW TRAK SYSTEM ID |
| ▮ 0358 | | 03/17/2010 | FOR | BIDDING INSTRUCTIONS (609)  COMPLETED 03/17/10 | JEANNETTE RENO |
| ▮ 0358 | | 03/16/2010 | FSV | INSP TYPE F CANCELLED;  REQ CD =AUTO DELQ | SYSTEM ID |
| ▮ 0358 | FSV | 03/16/2010 | NT | Loan on pres new repay report. Ran | DIETRICH HAMPTON |
| ▮ 0358 | FSV | 03/16/2010 | NT | CINS script to XL any insp's  on mtgs. | DIETRICH HAMPTON |
| ▮ 0358 | FSV | 03/16/2010 | NT | lpannell tx 3911 | DIETRICH HAMPTON |
| ▮ 0358 | | 03/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0358 | | 03/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0358 | | 03/15/2010 | DMD | 03/15/10 11:24:25 ANS MACH | DAVOX INCOMING FILE |
| ▮ 0358 | | 03/15/2010 | DM | TT B1 VI CI ADVIS OF FCL, FEE, CRE, SL, PEND ESC, | FRANK PATRICK |
| ▮ 0358 | | 03/15/2010 | DM | WNT TO KNWO ABOUT PAY ARR ADVIS OF 6 MONTH PPL | FRANK PATRICK |
| ▮ 0358 | | 03/15/2010 | DM | WILL PUT DOWN $2900 THRU 8/09 ALSO WILL FAX PPL TO | FRANK PATRICK |
| ▮ 0358 | | 03/15/2010 | DM | 770-322-6959 RFD: MEDICAL FPATRICK6246 | FRANK PATRICK |
| ▮ 0358 | | 03/15/2010 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | FRANK PATRICK |
| ▮ 0358 | | 03/15/2010 | RES | ON-LINE REPAYMENT SCHEDULE | FRANK PATRICK |
| ▮ 0358 | 00 | 03/15/2010 | RPA | REPAY PLAN SET UP | FRANK PATRICK |

| Acct | Sub | Date | Code | Description | System |
|---|---|---|---|---|---|
| 0358 | | 03/15/2010 | OL | WDOYLM - FORECLOSURE REPAYMENT AGREEMENT | FRANK PATRICK |
| 0358 | | 03/15/2010 | LMT | REPAY PLAN STARTED   (4001) COMPLETED 03/15/10 | FRANK PATRICK |
| 0358 | | 03/15/2010 | LMT | REPAY APPRV BY INV   (4232) COMPLETED 03/15/10 | FRANK PATRICK |
| 0358 | | 03/15/2010 | LMT | REPAY RECOMD TO INV  (4231) COMPLETED 03/15/10 | FRANK PATRICK |
| 0358 | | 03/15/2010 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 03/15/10 | FRANK PATRICK |
| 0358 | | 03/15/2010 | LMT | PURSUE REPAY PLAN    (4000) COMPLETED 03/15/10 | FRANK PATRICK |
| 0358 | | 03/15/2010 | LMT | APPROVED FOR LMT 03/15/10 | FRANK PATRICK |
| 0358 | | 03/12/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 0358 | | 03/12/2010 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 0358 | | 03/12/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 03/12/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 03/12/2010 | DMD | 03/12/10 17:40:04 ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 03/12/2010 | FOR | FIRST LEGAL ACTION  (601) COMPLETED 03/11/10 | NEW TRAK SYSTEM ID |
| 0358 | | 03/12/2010 | FOR | PUBLICATION        (602) COMPLETED 03/11/10 | NEW TRAK SYSTEM ID |
| 0358 | | 03/12/2010 | FOR | 03/11/10 - 07:37 - 31486 | NEW TRAK SYSTEM ID |
| 0358 | | 03/12/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 03/12/2010 | FOR | following event: First Publication, | NEW TRAK SYSTEM ID |
| 0358 | | 03/12/2010 | FOR | completed on 3/11/2010 (DIS) | NEW TRAK SYSTEM ID |
| 0358 | | 03/12/2010 | FOR | 03/11/10 - 12:00 - 31486 | NEW TRAK SYSTEM ID |
| 0358 | | 03/12/2010 | FOR | Dan Cannon - First Publication - | NEW TRAK SYSTEM ID |
| 0358 | | 03/12/2010 | FOR | 03/11/2010 | NEW TRAK SYSTEM ID |
| 0358 | | 03/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 03/11/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 03/11/2010 | DMD | 03/11/10 13:23:11 ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 03/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 03/10/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 03/10/2010 | DMD | 03/10/10 12:12:16 ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 03/10/2010 | FOR | 03/10/10 - 09:17 - 40290 | NEW TRAK SYSTEM ID |
| 0358 | | 03/10/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | | 03/10/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 0358 | | 03/10/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 0358 | | 03/10/2010 | FOR | Type: Special Handling Alert. Commen | NEW TRAK SYSTEM ID |
| 0358 | | 03/10/2010 | FOR | 03/10/10 - 09:17 - 40290 | NEW TRAK SYSTEM ID |
| 0358 | | 03/10/2010 | FOR | ts: bid normally. | NEW TRAK SYSTEM ID |
| 0358 | | 03/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 03/09/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 03/09/2010 | DMD | 03/09/10 10:23:04 ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 03/09/2010 | FOR | 03/09/10 - 11:10 - 72318 | NEW TRAK SYSTEM ID |
| 0358 | | 03/09/2010 | FOR | ert. Issue Comments: Please advise. | NEW TRAK SYSTEM ID |
| 0358 | | 03/09/2010 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| 0358 | | 03/09/2010 | FOR | 03/09/10 - 11:10 - 72318 | NEW TRAK SYSTEM ID |
| 0358 | | 03/09/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | | 03/09/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 0358 | | 03/09/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 0358 | | 03/09/2010 | FOR | loan.Issue Type: Special Handling Al | NEW TRAK SYSTEM ID |
| 0358 | HMPS | 03/09/2010 | NT | HMP (treasury) workout package provided in today's | API CSRV |
| 0358 | HMPS | 03/09/2010 | NT | no-contact letter campaign. | API CSRV |
| 0358 | | 03/08/2010 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 0358 | | 03/08/2010 | NT | Advances $1455.15 | STAR HARRIS |
| 0358 | | 03/08/2010 | NT | Outstanding FC Advances $1046.59 | STAR HARRIS |
| 0358 | | 03/08/2010 | NT | Other Fees $0.00 | STAR HARRIS |
| 0358 | | 03/08/2010 | NT | BPO/Appraisal $83.00 | STAR HARRIS |
| 0358 | | 03/08/2010 | NT | Escrow Advances $0.00 | STAR HARRIS |
| 0358 | | 03/08/2010 | NT | Input Prop Pres $0.00 | STAR HARRIS |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | | 03/08/2010 | NT | Total $11430.78 | STAR HARRIS |
| 0358 | BKR20 | 03/08/2010 | CIT | 012 DONE 03/08/10 BY TLR 15862 | STAR HARRIS |
| 0358 | BKR20 | 03/08/2010 | CIT | TSK TYP 860-REINSTATEMENT Q | STAR HARRIS |
| 0358 | BKR20 | 03/08/2010 | CIT | 012 Reinstatement Quote Good Thru: 04/06/10 | STAR HARRIS |
| 0358 | BKR20 | 03/08/2010 | CIT | 4PMT @814.60 $3258.40 | STAR HARRIS |
| 0358 | BKR20 | 03/08/2010 | CIT | 3PMT @792.90 $2378.70 | STAR HARRIS |
| 0358 | BKR20 | 03/08/2010 | CIT | 3PMT @771.20 $2313.60 | STAR HARRIS |
| 0358 | BKR20 | 03/08/2010 | CIT | 1pmt @771.20 $771.20 | STAR HARRIS |
| 0358 | BKR20 | 03/08/2010 | CIT | Late Charges $263.88 | STAR HARRIS |
| 0358 | BKR20 | 03/08/2010 | CIT | Unapplied Credit ($246.24) | STAR HARRIS |
| 0358 | BKR20 | 03/08/2010 | CIT | Inspections $106.50 | STAR HARRIS |
| 0358 | BKR20 | 03/08/2010 | CIT | 012 Reinstatement Quote Good Thru: 04/06/10 | STAR HARRIS |
| 0358 | BKR20 | 03/08/2010 | CIT | 4PMT @814.60 $3258.40 | STAR HARRIS |
| 0358 | BKR20 | 03/08/2010 | CIT | 3PMT @792.90 $2378.70 | STAR HARRIS |
| 0358 | BKR20 | 03/08/2010 | CIT | 3PMT @771.20 $2313.60 | STAR HARRIS |
| 0358 | BKR20 | 03/08/2010 | CIT | 1pmt @771.20 $771.20 | STAR HARRIS |
| 0358 | BKR20 | 03/08/2010 | CIT | Late Charges $263.88 | STAR HARRIS |
| 0358 | BKR20 | 03/08/2010 | CIT | Unapplied Credit ($246.24) | STAR HARRIS |
| 0358 | BKR20 | 03/08/2010 | CIT | Inspections $106.50 | STAR HARRIS |
| 0358 | | 03/08/2010 | FOR | Sale scheduled | MINDY HAMMOCK |
| 0358 | | 03/08/2010 | FOR | TASK:0605-FCL-CHANGD FUPDT  03/08/10 | MINDY HAMMOCK |
| 0358 | ESC | 03/08/2010 | NT | b1 ci wnts to know the surplus he recieve adv that | JUVELYN RAMOS |
| 0358 | ESC | 03/08/2010 | NT | it will retained on the escrow until the account | JUVELYN RAMOS |
| 0358 | ESC | 03/08/2010 | NT | is not current. juvelynr/8978006 | JUVELYN RAMOS |
| 0358 | | 03/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 03/05/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 03/05/2010 | DMD | 03/05/10 19:05:42 ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 03/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 03/04/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 03/04/2010 | DMD | 03/04/10 16:54:53 ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 03/04/2010 | FOR | 03/04/10 - 11:57 - 49497 | NEW TRAK SYSTEM ID |
| 0358 | | 03/04/2010 | FOR | CORRECTION   . Status: Active, | NEW TRAK SYSTEM ID |
| 0358 | | 03/04/2010 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 0358 | | 03/04/2010 | FOR | 03/04/10 - 11:57 - 49497 | NEW TRAK SYSTEM ID |
| 0358 | | 03/04/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | | 03/04/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0358 | | 03/04/2010 | FOR | step First Publication to | NEW TRAK SYSTEM ID |
| 0358 | | 03/04/2010 | FOR | 3/11/2010. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 0358 | | 03/04/2010 | FOR | TASK:0602-FCL-CHANGD FUPDT  03/11/10 | NEW TRAK SYSTEM ID |
| 0358 | | 03/02/2010 | DM | EARLY IND: SCORE 110 MODEL EI90S | SYSTEM ID |
| 0358 | | 02/27/2010 | FOR | 02/26/10 - 12:34 - 93835 | NEW TRAK SYSTEM ID |
| 0358 | | 02/27/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 02/27/2010 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| 0358 | | 02/27/2010 | FOR | Received, completed on 2/26/2010 | NEW TRAK SYSTEM ID |
| 0358 | | 02/23/2010 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 0358 | | 02/23/2010 | CBR | DELINQUENT: 180+ DAYS | SYSTEM ID |
| 0358 | | 02/23/2010 | FOR | 02/23/10 - 11:38 - 93835 | NEW TRAK SYSTEM ID |
| 0358 | | 02/23/2010 | FOR | eferral pending   . Status: Active, | NEW TRAK SYSTEM ID |
| 0358 | | 02/23/2010 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 0358 | | 02/23/2010 | FOR | 02/23/10 - 11:38 - 93835 | NEW TRAK SYSTEM ID |
| 0358 | | 02/23/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | | 02/23/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0358 | | 02/23/2010 | FOR | step Title Report Received to | NEW TRAK SYSTEM ID |
| 0358 | | 02/23/2010 | FOR | 3/2/2010. Reason: Other. Comments: r | NEW TRAK SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| 0358 | 02/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | 02/16/2010 | FOR | 02/16/10 - 13:26 - 93835 | NEW TRAK SYSTEM ID |
| 0358 | 02/16/2010 | FOR | referral pending   . Status: | NEW TRAK SYSTEM ID |
| 0358 | 02/16/2010 | FOR | Active, approval not required. | NEW TRAK SYSTEM ID |
| 0358 | 02/16/2010 | FOR | 02/16/10 - 13:26 - 93835 | NEW TRAK SYSTEM ID |
| 0358 | 02/16/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | 02/16/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0358 | 02/16/2010 | FOR | step Title Report Received to | NEW TRAK SYSTEM ID |
| 0358 | 02/16/2010 | FOR | 2/23/2010. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| 0358 | 02/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 02/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 02/15/2010 | DMD | 02/15/10 14:22:16 ANS MACH | DAVOX INCOMING FILE |
| 0358 | 02/09/2010 | LMT | LMT BPO/APPRAISAL REC ADDED | CHRISTINE PRESTON |
| 0358 | 02/08/2010 | FSV | INSP TP R RESULTS RCVD;  ORD DT=02/04/10 | CORY STARR |
| 0358 | 02/04/2010 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | SYSTEM ID |
| 0358 | 02/03/2010 | FSV | INSP TP F RESULTS RCVD;  ORD DT=01/22/10 | SYSTEM ID |
| 0358 | 02/02/2010 | DM | EARLY IND: SCORE 110 MODEL EI90S | SYSTEM ID |
| 0358 | 02/01/2010 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 0358 | 02/01/2010 | FOR | 02/01/10 - 13:49 - 31486 | NEW TRAK SYSTEM ID |
| 0358 | 02/01/2010 | FOR | DOD search did not return results | NEW TRAK SYSTEM ID |
| 0358 | 02/01/2010 | FOR | indicating active duty status. | NEW TRAK SYSTEM ID |
| 0358 | 02/01/2010 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | 01/29/10 - 11:44 - 60575 | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | s: Foreclose in U.S. Bank National | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | Association as Trustee for RASC | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | 2006KS2. | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | 01/29/10 - 11:44 - 60575 | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | Type: Action in the Name of. Comment | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | 01/29/10 - 12:45 - 39235 | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | .24  Late Fee: $205.24   Accrued | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | Interest: $3,634.94   Advanced | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | Escrow: $0.00  Breakdown for Oth | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | 01/29/10 - 12:45 - 39235 | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | n Next Due: 6/1/2009  Interest | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | Good  1/29/2010  Loan Int  4.47676 | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR |  Principal Balance: $109,224.40 | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | Deferred Principal:  Suspense: $246 | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | 01/29/10 - 12:45 - 39235 | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | Debt Figures  As Of: 1/29/2010 | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | Loan Number:      0358 KENNETH | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | REAVES  3481 OAK RUN DRIVE | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | LITHONIA           GA 30038  Loa | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | 01/29/10 - 12:45 - 39235 | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | Type: Jfigs Needed. Comments: Fair | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | 01/29/10 - 12:45 - 39235 | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | $0.00  $0.00  $0.00  $0.00 | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | $0.00  Total Amt: 114013.24  . | NEW TRAK SYSTEM ID |
| 0358 | 01/30/2010 | FOR | 01/29/10 - 12:45 - 39235 | NEW TRAK SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| ▰ 0358 | 01/30/2010 | FOR | Marina Serrano - (Cont) - er Fees | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | and Expenses   PROP INSPECTION FE | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | $72.75   EXPENSE ADVANCES $956.15 | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | CORP ADV 3 DRM $166.00  0  $0.00 | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | 01/29/10 - 10:19 - 66400 | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | of. Issue Comments: Please provide | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | foreclosing entity, thanks. | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | 01/29/10 - 10:19 - 66400 | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | loan.Issue Type: Action in the Name | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | 01/29/10 - 10:19 - 66400 | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | .30 and good thru 2/31/2010. | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | Thanks. Status: Active | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | 01/29/10 - 10:19 - 66400 | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | Comments: This is an internal | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | request. Please provide figures for | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | our Fair Debt Letter with our | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | estimated fees and costs being $1630 | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | 01/29/10 - 10:19 - 66400 | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | loan.Issue Type: Jfigs Needed. Issue | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | 01/29/10 - 10:19 - 66400 | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | t pub date is 3/4/2010, | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | reprojecting event out to match | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | this date for completion.  . | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | 01/29/10 - 10:19 - 66400 | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | step First Publication to 3/4/2010. | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | Reason: Other. Comments: Actual firs | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | 01/29/10 - 10:19 - 66400 | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | d. | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/30/2010 | FOR | TASK:0602-FCL-CHANGD FUPDT  03/04/10 | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▰ 0358 | 01/28/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▰ 0358 | 01/28/2010 | DMD | 01/28/10 19:43:14 ANS MACH | DAVOX INCOMING FILE |
| ▰ 0358 | 01/28/2010 | FOR | 01/28/10 - 11:24 - 66400 | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/28/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/28/2010 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/28/2010 | FOR | For, completed on 4/6/2010 | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/28/2010 | FOR | SALE SCHEDULED      (604)   COMPLETED 01/28/10 | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/28/2010 | FOR | TASK:0605-FCL-CHANGD FUPDT  04/06/10 | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/28/2010 | FOR | 01/28/10 - 08:08 - 00007 | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/28/2010 | FOR | Foreclosure (NIE Id# 16607576) | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/28/2010 | FOR | picked up by firm McCurdy and | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/28/2010 | FOR | Candler at 1/28/2010 8:07:42 AM by | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/28/2010 | FOR | Kerri Rider | NEW TRAK SYSTEM ID |
| ▰ 0358 | 01/28/2010 | FOR | 01/28/10 - 11:24 - 66400 | NEW TRAK SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | | 01/28/2010 | FOR | Process opened 1/28/2010 by user | NEW TRAK SYSTEM ID |
| 0358 | | 01/28/2010 | FOR | Krishna Kennedy. | NEW TRAK SYSTEM ID |
| 0358 | | 01/27/2010 | MFI | MERS NOTIFIED FRCLSR INITIATED   01/27/10 | |
| 0358 | | 01/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 01/27/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 01/27/2010 | DMD | 01/27/10 15:30:15 ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 01/27/2010 | FOR | 01/27/10 - 12:19 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 01/27/2010 | FOR | Process opened 1/27/2010 by user | NEW TRAK SYSTEM ID |
| 0358 | | 01/27/2010 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 0358 | | 01/27/2010 | FOR | 01/27/10 - 13:49 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 01/27/2010 | FOR | Foreclosure (NIE Id# 16607576) sent | NEW TRAK SYSTEM ID |
| 0358 | | 01/27/2010 | FOR | to McCurdy and Candler at 1/27/2010 | NEW TRAK SYSTEM ID |
| 0358 | | 01/27/2010 | FOR | 1:49:12 PM by Automated Tasks | NEW TRAK SYSTEM ID |
| 0358 | | 01/27/2010 | FOR | 01/27/10 - 13:59 - 31486 | NEW TRAK SYSTEM ID |
| 0358 | | 01/27/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 01/27/2010 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| 0358 | | 01/27/2010 | FOR | Attorney, completed on 1/27/2010 | NEW TRAK SYSTEM ID |
| 0358 | | 01/27/2010 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| 0358 | | 01/27/2010 | FOR | 01/27/10 - 13:53 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 01/27/2010 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 01/27/2010 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| 0358 | | 01/27/2010 | FOR | Attorney, completed on 1/27/2010 | NEW TRAK SYSTEM ID |
| 0358 | | 01/27/2010 | FOR | REFERRED TO ATTORNEY (2)   COMPLETED 01/27/10 | NEW TRAK SYSTEM ID |
| 0358 | | 01/27/2010 | FOR | TASK:0602-FCL-CHANGD FUPDT  02/01/10 | NEW TRAK SYSTEM ID |
| 0358 | | 01/27/2010 | FOR | 01/27/10 - 16:37 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 01/27/2010 | FOR | Foreclosure (NIE Id# 16607576) sent | NEW TRAK SYSTEM ID |
| 0358 | | 01/27/2010 | FOR | to McCurdy and Candler at 1/27/2010 | NEW TRAK SYSTEM ID |
| 0358 | | 01/27/2010 | FOR | 4:36:57 PM by Automated Tasks | NEW TRAK SYSTEM ID |
| 0358 | | 01/26/2010 | FOR | FORECLOSURE APPROVAL (1)   COMPLETED 01/26/10 | API CSRV |
| 0358 | FCL | 01/26/2010 | NT | Foreclosure Referral Review Completed | API CSRV |
| 0358 | FCL | 01/26/2010 | NT | and Management Approved | API CSRV |
| 0358 | | 01/26/2010 | FOR | APPROVED FOR FCL 01/26/10 | API CSRV |
| 0358 | | 01/22/2010 | FSV | INSP TYPE F ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 0358 | | 01/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 01/22/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 01/22/2010 | DMD | 01/22/10 11:13:09 ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 01/21/2010 | D19 | LM - LOSS MIT FCL REFERRAL - FNMA/FHLMC | SYSTEM ID |
| 0358 | FCL20 | 01/21/2010 | CIT | 011 DONE 01/21/10 BY TLR 23869 | BRYAN ZELNER |
| 0358 | FCL20 | 01/21/2010 | CIT | TSK TYP 846-FORECLOSURE EXC | BRYAN ZELNER |
| 0358 | FCL20 | 01/21/2010 | CIT | 011 DMS Review Completed | BRYAN ZELNER |
| 0358 | FCL20 | 01/21/2010 | CIT | 011 Open CIT#846 DMS review completed, does not | BRYAN ZELNER |
| 0358 | FCL20 | 01/21/2010 | CIT | require investor approval or action in the | BRYAN ZELNER |
| 0358 | FCL20 | 01/21/2010 | CIT | name of | BRYAN ZELNER |
| 0358 | | 01/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 01/20/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 01/20/2010 | DMD | 01/20/10 10:42:25 MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 01/19/2010 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | | 01/15/2010 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 0358 | | 01/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 01/15/2010 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 01/15/2010 | DMD | 01/15/10 10:47:13 MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 01/04/2010 | DM | EARLY IND: SCORE 138 MODEL EI90S | SYSTEM ID |
| 0358 | | 12/31/2009 | FSV | INSP TP D RESULTS RCVD;   ORD DT=12/23/09 | SYSTEM ID |
| 0358 | | 12/30/2009 | DMD | 12/30/09 20:24:27        LEFT MESSAGE | DAVOX INCOMING FILE |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | | 12/30/2009 | DMD | 12/30/09 15:26:25    No Answer | DAVOX INCOMING FILE |
| 0358 | | 12/30/2009 | DMD | 12/30/09 10:07:06    No Answer | DAVOX INCOMING FILE |
| 0358 | | 12/29/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 12/29/2009 | DMD | 12/29/09 18:41:16    LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | | 12/29/2009 | DMD | 12/29/09 10:07:11    No Answer | DAVOX INCOMING FILE |
| 0358 | | 12/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 12/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 12/24/2009 | DMD | 12/24/09 11:58:14 MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 12/23/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| 0358 | FSV | 12/23/2009 | NT | Loan on HFN 2501 report. Ran script to order | TOSHA DIEHL MOWATT |
| 0358 | FSV | 12/23/2009 | NT | inspection if needed. | TOSHA DIEHL MOWATT |
| 0358 | | 12/22/2009 | D19 | BREACH KENNETH REAVES | SYSTEM ID |
| 0358 | | 12/21/2009 | D28 |     BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | | 12/11/2009 | CBR | DELINQUENT:  180+ DAYS | SYSTEM ID |
| 0358 | | 12/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 12/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 12/10/2009 | DMD | 12/10/09 18:19:25 MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 12/02/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=11/23/09 | SYSTEM ID |
| 0358 | | 12/02/2009 | DM | EARLY IND: SCORE 138 MODEL EI90S | SYSTEM ID |
| 0358 | | 11/23/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0358 | | 11/19/2009 | D28 |     BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | | 11/13/2009 | CBR | DELINQUENT:  150 DAYS | SYSTEM ID |
| 0358 | | 11/13/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=10/22/09 | SYSTEM ID |
| 0358 | | 11/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 11/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 11/12/2009 | DMD | 11/12/09 15:42:26  4 | DAVOX INCOMING FILE |
| 0358 | | 11/03/2009 | DM | EARLY IND: SCORE 166 MODEL EI90S | SYSTEM ID |
| 0358 | | 10/30/2009 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 0358 | | 10/30/2009 | NT | 889.00    REVERSED-MISAPPLIED | PAULA BRUNS |
| 0358 | | 10/29/2009 | ET | 10200 AMORT FEE PAYMENT ASSESSMENT  10/29 | CORP ADV TLR |
| 0358 | | 10/22/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0358 | | 10/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/21/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/21/2009 | DMD | 10/21/09 18:18:14 MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 10/21/2009 | DM | REPAY PLAN CANCELED AUTOMATIC | ALFRED MARIKANO |
| 0358 | | 10/20/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | | 10/16/2009 | CBR | DELINQUENT:  120 DAYS | SYSTEM ID |
| 0358 | | 10/16/2009 | DM | PROMISE BROKEN 10/16/09 PROMISE DT 10/16/09 | SYSTEM ID |
| 0358 | | 10/02/2009 | DM | EARLY IND: SCORE 176 MODEL EI90S | SYSTEM ID |
| 0358 | DIS | 10/02/2009 | NT | FEMA dec storms and floods; | STEVE NUIN |
| 0358 | DIS | 10/02/2009 | NT | individual assistance 09.22.09 | STEVE NUIN |
| 0358 | | 10/02/2009 | DM | BREACH HOLD PLACED-EXPIRATION DATE 12/21/09 | STEVE NUIN |
| 0358 | | 09/28/2009 | DM | EARLY IND: SCORE 251 MODEL EI90S | SYSTEM ID |
| 0358 | | 09/18/2009 | D28 |     BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | | 09/17/2009 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 0358 | | 09/16/2009 | DM | PROMISE PLAN 29 BROKEN09/16/09 PROMISE DT 09/16/09 | SYSTEM ID |
| 0358 | | 09/11/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  09/03/09 | SYSTEM ID |
| 0358 | INQ10 | 09/10/2009 | CIT | 009 DONE 09/10/09 BY TLR 01504 | RACHEL KRUGER |
| 0358 | INQ10 | 09/10/2009 | CIT | TSK TYP 155-CC TRACK - LM F | RACHEL KRUGER |
| 0358 | INQ10 | 09/10/2009 | CIT | 009 Closing Stale CIT 155 | RACHEL KRUGER |
| 0358 | | 09/02/2009 | DM | EARLY IND: SCORE 176 MODEL EI90S | SYSTEM ID |
| 0358 | FSV | 08/26/2009 | NT | Loan on pres new repay report, run CINS script to | KRISTIAN SANTOS |
| 0358 | FSV | 08/26/2009 | NT | cncl any inspections on mtgs. | KRISTIAN SANTOS |
| 0358 | | 08/25/2009 | DM | TT B1 VAI. TAD/CREDIT/BREACH.  B1 HAS A BROKEN | ALFRED MARIKANO |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | | 08/25/2009 | DM | REPAY PLAN. SAYS HE DID NOT KNOW ABT NO GRACE | ALFRED MARIKANO |
| 0358 | | 08/25/2009 | DM | PERIOD. HAS NO WRITTEN CONFIRM OF PLAN. RE-SET | ALFRED MARIKANO |
| 0358 | | 08/25/2009 | DM | PLAN THE LOAN. 1ST PAYMENT PBP TODAY 896.68 CONF# | ALFRED MARIKANO |
| 0358 | | 08/25/2009 | DM | 2009082573866947. NEXT PYMTS SET FOR 16TH NO | ALFRED MARIKANO |
| 0358 | | 08/25/2009 | DM | GRACE. RAN SCRIPT FOR REPAY LETT. | ALFRED MARIKANO |
| 0358 | | 08/25/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRSS | ALFRED MARIKANO |
| 0358 | | 08/25/2009 | OL | WDOYDEF - REPAY ARRANGEMENTS | ALFRED MARIKANO |
| 0358 | | 08/25/2009 | RES | ON-LINE REPAYMENT SCHEDULE | ALFRED MARIKANO |
| 0358 | 00 | 08/25/2009 | RPA | REPAY PLAN SET UP | ALFRED MARIKANO |
| 0358 | | 08/24/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | CHRISTINE PRESTON |
| 0358 | | 08/24/2009 | FSV | INSP TP R RESULTS RCVD;  ORD DT=08/20/09 | JESSICA CROFTON |
| 0358 | | 08/20/2009 | FSV | INSP TYPE R ORDERED;     REQ CD =1150 | SYSTEM ID |
| 0358 | | 08/20/2009 | FSV | INSP TP F RESULTS RCVD;  ORD DT=08/14/09 | SYSTEM ID |
| 0358 | | 08/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | LMT | 08/18/2009 | NT | Brkn repay - No pmt, Sent denial Ltr, Closed lmit/ | SURESH NANDURI |
| 0358 | LMT | 08/18/2009 | NT | sent MAS | SURESH NANDURI |
| 0358 | | 08/17/2009 | LMT | FILE CLOSED       (7)    COMPLETED 08/17/09 | SURESH NANDURI |
| 0358 | | 08/17/2009 | OL | WDOYLM - REPAY PLAN CANCEL | SURESH NANDURI |
| 0358 | | 08/17/2009 | D19 | BREACH KENNETH REAVES | SYSTEM ID |
| 0358 | | 08/14/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  09/03/09 | SYSTEM ID |
| 0358 | | 08/14/2009 | FSV | INSP TYPE F ORDERED;     REQ CD =AUTO DELQ | SYSTEM ID |
| 0358 | | 08/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 08/14/2009 | DMD | 08/14/09 09:25:23              PAR3 CONNECT | DAVOX INCOMING FILE |
| 0358 | | 08/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 08/13/2009 | DMD | 08/13/09 11:15:10              LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | | 08/13/2009 | DM | REPAY PLAN CANCELED AUTOMATIC | JUSTIN BLAIR |
| 0358 | | 08/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 08/12/2009 | DMD | 08/12/09 09:43:17              LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | | 08/11/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 08/11/2009 | DMD | 08/11/09 11:38:22              PAR3 CONNECT | DAVOX INCOMING FILE |
| 0358 | | 08/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 08/10/2009 | DMD | 08/08/09 10:22:18              LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | | 08/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 08/07/2009 | DMD | 08/07/09 10:02:22              LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | | 08/06/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 08/06/2009 | DMD | 08/06/09 11:57:22              PAR3 CONNECT | DAVOX INCOMING FILE |
| 0358 | CSH | 08/06/2009 | NT | Funds posted via wire on 08/05/09 were | HEBER SIERRA |
| 0358 | CSH | 08/06/2009 | NT | for an insurance refund; please contact | HEBER SIERRA |
| 0358 | CSH | 08/06/2009 | NT | insurance dept with any questions. | HEBER SIERRA |
| 0358 | CSH | 08/06/2009 | NT | Thanks! | HEBER SIERRA |
| 0358 | | 08/04/2009 | DM | EARLY IND: SCORE 149 MODEL EI90S | SYSTEM ID |
| 0358 | | 08/03/2009 | DM | PROMISE PLAN 29 BROKEN08/03/09 PROMISE DT 08/03/09 | SYSTEM ID |
| 0358 | EOY50 | 07/24/2009 | CIT | 010 DONE 07/24/09 BY TLR 01475 | DAWN STONER |
| 0358 | EOY50 | 07/24/2009 | CIT | TSK TYP 155-CC TRACK - LM F | DAWN STONER |
| 0358 | EOY50 | 07/24/2009 | CIT | 010 CIT 155 closed no ltr snt due to internal lmit | DAWN STONER |
| 0358 | EOY50 | 07/24/2009 | CIT | solicitation not cust reqstd pkg | DAWN STONER |
| 0358 | | 07/21/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | | 07/17/2009 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 0358 | | 07/17/2009 | NT | 990.00     REVERSED-MISAPPLIED | DENISE WEBER |
| 0358 | | 07/16/2009 | ET | 10200 AMORT FEE PAYMENT ASSESSMENT   07/16 | CORP ADV TLR |
| 0358 | | 07/10/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT =  09/03/09 | SYSTEM ID |
| 0358 | | 07/10/2009 | FOR | 07/09/09 - 13:15 - 61400 | NEW TRAK SYSTEM ID |
| 0358 | | 07/10/2009 | FOR | Intercom From: Serrano, Marina - | NEW TRAK SYSTEM ID |
| 0358 | | 07/10/2009 | FOR | To: Rider, Kerri; / Subject: Issue | NEW TRAK SYSTEM ID |
| 0358 | | 07/10/2009 | FOR | Request/ | NEW TRAK SYSTEM ID |
| 0358 | ACQ | 07/07/2009 | NT | HFN-GMAC DVN sent week of 06/08/09 - see 24Carat | API CSRV |
| 0358 | | 07/06/2009 | FOR | 07/06/09 - 06:15 - 17245 | NEW TRAK SYSTEM ID |
| 0358 | | 07/06/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 07/06/2009 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 0358 | | 07/06/2009 | FOR | File Closed, completed on 7/6/2009 | NEW TRAK SYSTEM ID |
| 0358 | | 07/06/2009 | FOR | 07/06/09 - 15:17 - 39193 | NEW TRAK SYSTEM ID |
| 0358 | | 07/06/2009 | FOR | ledged to stop fcl due to LM w/out.. | NEW TRAK SYSTEM ID |
| 0358 | | 07/06/2009 | FOR | 07/06/09 - 15:17 - 39193 | NEW TRAK SYSTEM ID |
| 0358 | | 07/06/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | | 07/06/2009 | FOR | event: User has ended the. Issue | NEW TRAK SYSTEM ID |
| 0358 | | 07/06/2009 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 0358 | | 07/06/2009 | FOR | Type: Stop FC. Comments: Atty acknow | NEW TRAK SYSTEM ID |
| 0358 | | 07/06/2009 | DM | TTB1 ADV RPP NG NC LC FCL CLOSED, NO ATTY INFO, | MICHAEL WALLACE |
| 0358 | | 07/06/2009 | DM | PACKAGE IN THE MAIL | MICHAEL WALLACE |
| 0358 | | 07/06/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | MICHAEL WALLACE |
| 0358 | | 07/03/2009 | FSV | INSP TP F RESULTS RCVD;   ORD DT=06/15/09 | SYSTEM ID |
| 0358 | | 07/03/2009 | FOR | 07/02/09 - 21:37 - 64299 | NEW TRAK SYSTEM ID |
| 0358 | | 07/03/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 07/03/2009 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 0358 | | 07/03/2009 | FOR | to Close and Bill, completed on | NEW TRAK SYSTEM ID |
| 0358 | | 07/03/2009 | FOR | 7/3/2009 | NEW TRAK SYSTEM ID |
| 0358 | | 07/03/2009 | FOR | 07/02/09 - 21:36 - 64299 | NEW TRAK SYSTEM ID |
| 0358 | | 07/03/2009 | FOR | Process opened 7/2/2009 by user | NEW TRAK SYSTEM ID |
| 0358 | | 07/03/2009 | FOR | Ricardo Napao. | NEW TRAK SYSTEM ID |
| 0358 | | 07/02/2009 | DM | EARLY IND: SCORE 158 MODEL EI90S | SYSTEM ID |
| 0358 | | 07/02/2009 | LMT | REC'D EXECUTED DOCS  (4100) COMPLETED 07/02/09 | PAMELA DEMPSEY |
| 0358 | | 07/02/2009 | LMT | Deposit received | PAMELA DEMPSEY |
| 0358 | | 07/02/2009 | FOR | FILE CLOSED         (1000) COMPLETED 07/02/09 | PAMELA DEMPSEY |
| 0358 | | 07/01/2009 | FOR | 06/30/09 - 18:29 - 17245 | NEW TRAK SYSTEM ID |
| 0358 | | 07/01/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 07/01/2009 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 0358 | | 07/01/2009 | FOR | File Closed, completed on 6/30/2009 | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2009 | FOR | 06/30/09 - 16:29 - 48709 | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2009 | FOR | ents: Borrower has entered | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2009 | FOR | arrangements. Status: Active | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2009 | FOR | 06/30/09 - 16:29 - 48709 | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2009 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2009 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2009 | FOR | loan.Issue Type: Stop FC. Issue Comm | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2009 | FOR | 06/30/09 - 16:30 - 48709 | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2009 | FOR | Process opened 6/30/2009 by user | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2009 | FOR | Sergio Cruz. | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2009 | FOR | 06/30/09 - 16:30 - 48709 | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2009 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | | 06/30/2009 | FOR | to Close and Bill, completed on | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2009 | FOR | 6/30/2009 | NEW TRAK SYSTEM ID |
| 0358 | | 06/30/2009 | DM | B1 CALLED TO INQUIRE ABOUT PMNT THAT WAS JUST MADE | SERGIO CRUZ |
| 0358 | | 06/30/2009 | DM | YESTERDAY. HE IS UNSURE WHY IT IS NOT REFLECTING. | SERGIO CRUZ |
| 0358 | | 06/30/2009 | DM | ADV HIM OF RE-PLAN TERMS, NO GRACE, CERT. FUNDS, & | SERGIO CRUZ |
| 0358 | | 06/30/2009 | DM | LT/FEES. CONFIRMED MTCN# WITH W/UNION AND PLACED | SERGIO CRUZ |
| 0358 | | 06/30/2009 | DM | FCL STOP IN NEW TRACK.          SCRUZ-6856 | SERGIO CRUZ |
| 0358 | | 06/30/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | SERGIO CRUZ |
| 0358 | PAY | 06/30/2009 | NT | addl f/c are $1054.15,bpo $83,pir $15,atty f/c | NOVELETTE ROBINSON |
| 0358 | PAY | 06/30/2009 | NT | $956.15 g/t 07-07-09. | NOVELETTE ROBINSON |
| 0358 | | 06/30/2009 | PAY | ORIG TO: ADDL F/C ARE $1054.15,BPO | NOVELETTE ROBINSON |
| 0358 | | 06/30/2009 | PAY | INT TO 070709 EXP DT 070709 AMT 0113375.48 | NOVELETTE ROBINSON |
| 0358 | | 06/29/2009 | FSV | INSP TYPE F CANCELLED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 0358 | | 06/29/2009 | DM | TT B1...DISC ON PREV CALL...PREV REP EMAILED TO | KRESTON MARTIN |
| 0358 | | 06/29/2009 | DM | ADV THAT PMT HAD NOT BEEN PROCESSED AND ADV B1 TO | KRESTON MARTIN |
| 0358 | | 06/29/2009 | DM | CALL BACK TOMORROW...KMARTIN | KRESTON MARTIN |
| 0358 | | 06/29/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | KRESTON MARTIN |
| 0358 | | 06/29/2009 | DM | TT B1 VI CI ADV OF FC,CR,LC,SD,FORB PLAN. ADV OF | JOHNATHAN GIDEON |
| 0358 | | 06/29/2009 | DM | MTCN NUMBER 4496022904 FOR DP OF FORB. CALLED W/U | JOHNATHAN GIDEON |
| 0358 | | 06/29/2009 | DM | NOT RECIEVED. TRIED ONCE MORE, CALL DISCONNECTED | JOHNATHAN GIDEON |
| 0358 | | 06/29/2009 | DM | WHILE VERIFYING 2ND TIME. | JOHNATHAN GIDEON |
| 0358 | | 06/29/2009 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | JOHNATHAN GIDEON |
| 0358 | FSV | 06/29/2009 | NT | Loan on pres new repay report, run CINS script to | SCRIPT-KERI WIRTZ |
| 0358 | FSV | 06/29/2009 | NT | cncl any inspections on mtgs. | SCRIPT-KERI WIRTZ |
| 0358 | CIT | 06/29/2009 | NT | CIT155-LM Package Sent | DAWN STONER |
| 0358 | CBR | 06/29/2009 | NT | Suppressed Credit due to (Loan Modification). | API CSRV |
| 0358 | CBR | 06/29/2009 | NT | Suppression will expire (09/03/09). | API CSRV |
| 0358 | COL05 | 06/26/2009 | CIT | 010 new cit#155-please send workout package to the | JUSTIN BLAIR |
| 0358 | COL05 | 06/26/2009 | CIT | customers property address, 3481 OAK RUN DRIVE | JUSTIN BLAIR |
| 0358 | COL05 | 06/26/2009 | CIT | LITHONIA,GA 30038. thank you. | JUSTIN BLAIR |
| 0358 | | 06/26/2009 | DM | TT B1 VAI ASKING ABOUT OPRIONS ADVISED OF REIN,RPP | JUSTIN BLAIR |
| 0358 | | 06/26/2009 | DM | OR MOD ADVISED THAT QUAL FOR TRIAL AT 896.68, | JUSTIN BLAIR |
| 0358 | | 06/26/2009 | DM | ADVISED PLAN WOULD START 7/3 AND ON THE 3RD OF | JUSTIN BLAIR |
| 0358 | | 06/26/2009 | DM | EVERY MONTH, ADVISED OF CBR,LF,NG,AND FCL AS WELL | JUSTIN BLAIR |
| 0358 | | 06/26/2009 | DM | AS SALE, ADVISED THAT NEEDS CERT FUNDS, ADVIED | JUSTIN BLAIR |
| 0358 | | 06/26/2009 | DM | WOULD MAKE PAYMENT MONDAY, JBLAIR6997 | JUSTIN BLAIR |
| 0358 | | 06/26/2009 | DM | ACTION/RESULT CD CHANGED FROM BRTR TO LMDC | JUSTIN BLAIR |
| 0358 | NHMP | 06/26/2009 | NT | Owner-Occupancy & Units: PASS | JUSTIN BLAIR |
| 0358 | NHMP | 06/26/2009 | NT | Loan Balance Limit: PASS | JUSTIN BLAIR |
| 0358 | NHMP | 06/26/2009 | NT | Pre-Mod Front-End DTI: FAIL | JUSTIN BLAIR |
| 0358 | NHMP | 06/26/2009 | NT | Recommendation: Non HMP - Set Up Special | JUSTIN BLAIR |
| 0358 | NHMP | 06/26/2009 | NT | Forbearance  TRIAL MODIFICATION INFORMATION | JUSTIN BLAIR |
| 0358 | NHMP | 06/26/2009 | NT | Special Forbearance Payment Amount: 896.68 | JUSTIN BLAIR |
| 0358 | NHMP | 06/26/2009 | NT | spoke wit b1 was asking about options advised of | JUSTIN BLAIR |
| 0358 | NHMP | 06/26/2009 | NT | possible trial put info in dti set at recommended | JUSTIN BLAIR |
| 0358 | NHMP | 06/26/2009 | NT | payments advised would start july 3 will make | JUSTIN BLAIR |
| 0358 | NHMP | 06/26/2009 | NT | payment monday, RFD-illness was hospitalized for | JUSTIN BLAIR |
| 0358 | NHMP | 06/26/2009 | NT | several months, no workm started-2/2009, | JUSTIN BLAIR |
| 0358 | NHMP | 06/26/2009 | NT | ended-6/2009 mo-20k. | JUSTIN BLAIR |
| 0358 | | 06/26/2009 | RES | ON-LINE REPAYMENT SCHEDULE | JUSTIN BLAIR |
| 0358 | 00 | 06/26/2009 | RPA | REPAY PLAN SET UP | JUSTIN BLAIR |
| 0358 | | 06/26/2009 | LMT | LMT SOLUTN PURSUED  (6)   COMPLETED 06/26/09 | JUSTIN BLAIR |
| 0358 | | 06/26/2009 | LMT | COMPLETE FIN PKG REC (3)   COMPLETED 06/26/09 | JUSTIN BLAIR |
| 0358 | | 06/26/2009 | LMT | REPAY PLAN STARTED   (4001) COMPLETED 06/26/09 | JUSTIN BLAIR |

| | | | | |
|---|---|---|---|---|
| 0358 | 06/26/2009 | LMT | REPAY APPRV BY INV   (4232) COMPLETED 06/26/09 | JUSTIN BLAIR |
| 0358 | 06/26/2009 | LMT | REPAY RECOMD TO INV   (4231) COMPLETED 06/26/09 | JUSTIN BLAIR |
| 0358 | 06/26/2009 | LMT | ASSESS FINANCL PKG   (2)   COMPLETED 06/26/09 | JUSTIN BLAIR |
| 0358 | 06/26/2009 | LMT | REFERRD TO LOSS MIT   (1)   COMPLETED 06/26/09 | JUSTIN BLAIR |
| 0358 | 06/26/2009 | LMT | PURSUE REPAY PLAN   (4000) COMPLETED 06/26/09 | JUSTIN BLAIR |
| 0358 | 06/26/2009 | LMT | APPROVED FOR LMT 06/26/09 | JUSTIN BLAIR |
| 0358 | 06/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | 06/18/2009 | FOR | 06/18/09 - 09:07 - 79765 | NEW TRAK SYSTEM ID |
| 0358 | 06/18/2009 | FOR | Intercom From: Olmos, Maribel - To: | NEW TRAK SYSTEM ID |
| 0358 | 06/18/2009 | FOR | Hammock, Mindy; / Subject: Issue | NEW TRAK SYSTEM ID |
| 0358 | 06/18/2009 | FOR | Request/ | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | 06/17/09 - 12:02 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | (NIE Id# 12703459) sent to McCurdy | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | and Candler at 6/17/2009 12:02:05 | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | PM by Mindy Hammock | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | 06/17/09 - 12:19 - 26119 | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | completed on 6/17/2009 | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | 06/17/09 - 12:03 - 79765 | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | e Comments: Please advise Status: | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | Active | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | 06/17/09 - 12:03 - 79765 | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | loan.Issue Type: Vesting Issue. Issu | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | 06/17/09 - 12:03 - 79765 | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | following event: Bid Calculation | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | Completed, completed on 6/17/2009 | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | 06/17/09 - 12:03 - 79765 | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | following event: Bid Approved, | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | completed on 6/17/2009 | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | 06/17/09 - 12:03 - 79765 | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | on 6/17/2009 | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | 06/17/09 - 15:08 - 60575 | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | in U.S. Bank National Association | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | as Trustee for RASC 2006KS2. | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | 06/17/09 - 15:08 - 60575 | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | Type: Vesting Issue. Comments: Vest | NEW TRAK SYSTEM ID |
| 0358 | 06/17/2009 | FOR | BIDDING INSTRUCTIONS (609) COMPLETED 06/17/09 | MINDY HAMMOCK |
| 0358 | 06/15/2009 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0358 | 06/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 06/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

| | | Date | Code | Description | Source |
|---|---|---|---|---|---|
| 0358 | | 06/15/2009 | DMD | 06/15/09 18:27:59 MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 06/12/2009 | CBR | CR BUR RPT STATUS=N;EXPIRE DT = 08/18/09 | SYSTEM ID |
| 0358 | | 06/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/12/2009 | DMD | 06/12/09 16:35:38 MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 06/11/2009 | FOR | FIRST LEGAL ACTION  (601)  COMPLETED 06/11/09 | NEW TRAK SYSTEM ID |
| 0358 | | 06/11/2009 | FOR | 06/11/09 - 13:43 - 82281 | NEW TRAK SYSTEM ID |
| 0358 | | 06/11/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 06/11/2009 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| 0358 | | 06/11/2009 | FOR | Received, completed on 6/11/2009 | NEW TRAK SYSTEM ID |
| 0358 | | 06/11/2009 | FOR | 06/11/09 - 10:25 - 41283 | NEW TRAK SYSTEM ID |
| 0358 | | 06/11/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 06/11/2009 | FOR | following event: First Publication, | NEW TRAK SYSTEM ID |
| 0358 | | 06/11/2009 | FOR | completed on 6/11/2009 | NEW TRAK SYSTEM ID |
| 0358 | | 06/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/10/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/10/2009 | DMD | 06/10/09 18:28:00 MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | CIT | 06/10/2009 | NT | CIT155 - LM Package Sent | DAWN STONER |
| 0358 | CBR | 06/10/2009 | NT | Suppressed Credit due to (Loan Modification). | API CSRV |
| 0358 | CBR | 06/10/2009 | NT | Suppression will expire (08/18/09). | API CSRV |
| 0358 | | 06/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/09/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/09/2009 | DMD | 06/09/09 14:36:22 MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | COL12 | 06/09/2009 | CIT | 009 Open CIT#155 Please send HMP packet to mailing | COLLIN ZACEK |
| 0358 | COL12 | 06/09/2009 | CIT | address. Thanks! | COLLIN ZACEK |
| 0358 | | 06/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/08/2009 | DMD | 06/08/09 19:07:49 MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | LMT | 06/08/2009 | NT | Sending HMP workout packet. | COLLIN ZACEK |
| 0358 | | 06/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/05/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/05/2009 | DMD | 06/05/09 17:23:57 MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 06/04/2009 | FSV | INSP TP D RESULTS RCVD;  ORD DT=05/15/09 | SYSTEM ID |
| 0358 | | 06/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/04/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/04/2009 | DMD | 06/04/09 17:26:55 MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 06/04/2009 | PAY | AMENDED: FOR TASK2 REPORT ADDL F/C | |
| 0358 | | 06/04/2009 | PAY | INT TO 060509 EXP DT 060509 AMT 0112627.26 | |
| 0358 | | 06/02/2009 | DM | EARLY IND: SCORE 139 MODEL EI90S | SYSTEM ID |
| 0358 | | 06/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 06/02/2009 | DMD | 06/02/09 19:13:57 MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 06/02/2009 | LMT | LMT BPO/APPRAISAL REC ADDED | JONATHAN VEGA |
| 0358 | | 05/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/28/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/28/2009 | DMD | 05/28/09 16:56:42 MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 05/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/27/2009 | DMD | 05/27/09 10:40:27 MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | HMPS | 05/27/2009 | NT | Home Affordable Modification program sent to | API CSRV |
| 0358 | HMPS | 05/27/2009 | NT | borrower | API CSRV |
| 0358 | | 05/26/2009 | FOR | 05/26/09 - 13:32 - 39235 | NEW TRAK SYSTEM ID |
| 0358 | | 05/26/2009 | FOR | st current Jfigs will be provided | NEW TRAK SYSTEM ID |
| 0358 | | 05/26/2009 | FOR | within 36-48 hours. Thanks. | NEW TRAK SYSTEM ID |

| | 0358 | 05/26/2009 | FOR | 05/26/09 - 13:32 - 39235 | NEW TRAK SYSTEM ID |
|---|---|---|---|---|---|
| | 0358 | 05/26/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | Type: Jfigs Needed. Comments: The mo | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | 05/26/09 - 10:48 - 61400 | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | For, completed on 7/7/2009 | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | TASK:0605-FCL-CHANGD FUPDT  07/07/09 | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | SALE SCHEDULED      (604)  COMPLETED 05/26/09 | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | 05/26/09 - 13:24 - 61400 | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | .30 and good thru 5/31/2009. | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | Thanks. Status: Active | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | 05/26/09 - 13:24 - 61400 | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR |  Comments: This is an internal | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | request. Please provide figures for | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | our Fair Debt Letter with our | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | estimated fees and costs being $1630 | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | 05/26/09 - 13:24 - 61400 | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | loan.Issue Type: Jfigs Needed. Issue | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | 05/26/09 - 13:23 - 61400 | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | d. | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | 05/26/09 - 13:23 - 61400 | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | Actual first pub date is 6/11/2009, | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | reprojecting event out to match | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | this date for completion.   . | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | Status: Active, approval not require | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | 05/26/09 - 13:23 - 61400 | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | step First Publication to | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | 6/11/2009. Reason: Other. Comments: | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | 05/26/09 - 10:48 - 61400 | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | Process opened 5/26/2009 by user | NEW TRAK SYSTEM ID |
| | 0358 | 05/26/2009 | FOR | Kerri Rider. | NEW TRAK SYSTEM ID |
| | 0358 | 05/25/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 0358 | 05/25/2009 | DMD | 05/25/09 07:09:12 MSG ANS MACH | DAVOX INCOMING FILE |
| | 0358 | 05/25/2009 | DMD | 05/23/09 07:30:28 MSG ANS MACH | DAVOX INCOMING FILE |
| | 0358 | 05/22/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| | 0358 | 05/22/2009 | DMD | 05/22/09 10:23:33 MSG ANS MACH | DAVOX INCOMING FILE |
| | 0358 | 05/22/2009 | FOR | 05/22/09 - 16:24 - 42196 | NEW TRAK SYSTEM ID |
| | 0358 | 05/22/2009 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| | 0358 | 05/22/2009 | FOR | completed for this loan by Johanna | NEW TRAK SYSTEM ID |
| | 0358 | 05/22/2009 | FOR | Herrera Del Cid | NEW TRAK SYSTEM ID |
| | 0358 | 05/22/2009 | FOR | 05/22/09 - 14:37 - 00007 | NEW TRAK SYSTEM ID |
| | 0358 | 05/22/2009 | FOR | Foreclosure (NIE Id# 12296399) | NEW TRAK SYSTEM ID |
| | 0358 | 05/22/2009 | FOR | picked up by firm McCurdy and | NEW TRAK SYSTEM ID |
| | 0358 | 05/22/2009 | FOR | Candler at 5/22/2009 2:37:00 PM by | NEW TRAK SYSTEM ID |
| | 0358 | 05/22/2009 | FOR | Kerri Rider | NEW TRAK SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | | 05/22/2009 | FOR | REFERRED TO ATTORNEY (2)   COMPLETED 05/22/09 | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | 05/22/09 - 13:09 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | Foreclosure (NIE Id# 12296399) sent | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | to McCurdy and Candler at 5/22/2009 | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | 1:08:43 PM by Automated Tasks | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | 05/22/09 - 13:32 - 31486 | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | Attorney, completed on 5/22/2009 | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | 05/22/09 - 13:31 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | Attorney, completed on 5/22/2009 | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | 05/22/09 - 13:44 - 56050 | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | yet.  Thanks! | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | 05/22/09 - 13:44 - 56050 | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | Through:6/5/2009 Fees: 600.00 | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | Costs: 256.05 Comment: Ad cost | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | estimated since actual not available | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | 05/22/09 - 13:44 - 56050 | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | Hashis McCarley | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | 05/22/09 - 10:48 - 42196 | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | entered for this loan by Johanna | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | Herrera Del Cid, good through | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | 6/5/2009 | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | 05/22/09 - 09:56 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | Process opened 5/22/2009 by user | NEW TRAK SYSTEM ID |
| 0358 | | 05/22/2009 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 0358 | PAY | 05/22/2009 | NT | for task2 report | JOHANNA HERRARA |
| 0358 | PAY | 05/22/2009 | NT | addl f/c are $969.05 g/t 06/05/09----atty $856.05, | JOHANNA HERRARA |
| 0358 | PAY | 05/22/2009 | NT | pir $30 and bpo $83 | JOHANNA HERRARA |
| 0358 | | 05/22/2009 | OL | WDOYCUS - GENERAL INQUIRY INFO ENCLOSED | JOHANNA HERRARA |
| 0358 | | 05/22/2009 | PAY | ORIG TO: FOR TASK2 REPORT ADDL F/C | JOHANNA HERRARA |
| 0358 | | 05/22/2009 | PAY | INT TO 060509 EXP DT 060509 AMT 0112614.26 | JOHANNA HERRARA |
| 0358 | PAY | 05/22/2009 | NT | f/c  have been requested on the newtrak website | JOHANNA HERRARA |
| 0358 | PAY | 05/22/2009 | NT | for payoff for task 2 report) | JOHANNA HERRARA |
| 0358 | FSV | 05/21/2009 | NT | Loan on HFN 2501 Report. Ran script to order | API CSRV |
| 0358 | FSV | 05/21/2009 | NT | inspection if needed. | API CSRV |
| 0358 | | 05/21/2009 | FOR | FORECLOSURE APPROVAL (1)   COMPLETED 05/21/09 | API CSRV |
| 0358 | FCL | 05/21/2009 | NT | Foreclosure Referral Review Completed | API CSRV |
| 0358 | FCL | 05/21/2009 | NT | and Management Approved | API CSRV |
| 0358 | | 05/21/2009 | FOR | APPROVED FOR FCL 05/21/09 | API CSRV |
| 0358 | | 05/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/20/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/20/2009 | DMD | 05/20/09 17:19:08 MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 05/20/2009 | PAY | AMENDED: KENNETH REAVES | |
| 0358 | | 05/20/2009 | PAY | INT TO 061009 EXP DT 061009 AMT 0111712.52 | |
| 0358 | | 05/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/19/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | | 05/19/2009 | DMD | 05/19/09 08:00:24 ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 05/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | | 05/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/18/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/18/2009 | DMD | 05/18/09 09:23:18 ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 05/15/2009 | FSV | INSP TYPE D ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| 0358 | | 05/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/15/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/15/2009 | DMD | 05/15/09 09:30:03 INCOMPLETE | DAVOX INCOMING FILE |
| 0358 | FSV | 05/15/2009 | NT | Loan on HFN 2501 Report. Ran script to order | API CSRV |
| 0358 | FSV | 05/15/2009 | NT | inspection if needed. | API CSRV |
| 0358 | | 05/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/14/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/14/2009 | DMD | 05/14/09 09:18:18 LEFT MSG | DAVOX INCOMING FILE |
| 0358 | | 05/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/13/2009 | DMD | 05/13/09 11:34:01 MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 05/13/2009 | DMD | 05/13/09 09:31:25 MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 05/13/2009 | FSV | INSP TP R RESULTS RCVD;   ORD DT=05/11/09 | ADAM BJORKLUND |
| 0358 | ASM01 | 05/12/2009 | CIT | 008 DONE 05/12/09 BY TLR 02045 | COLIN SCOTT |
| 0358 | ASM01 | 05/12/2009 | CIT | TSK TYP 055-QUALIFYING ASSM | COLIN SCOTT |
| 0358 | ASM01 | 05/12/2009 | CIT | 008 closing cit-55 called and left msg /w b1 that | COLIN SCOTT |
| 0358 | ASM01 | 05/12/2009 | CIT | per loan docs this is not assumable | COLIN SCOTT |
| 0358 | PAY | 05/11/2009 | NT | b1 ci re po amount, adv | JOCELYN TANIOG |
| 0358 | PAY | 05/11/2009 | NT | $111629.52,also askign if loan | JOCELYN TANIOG |
| 0358 | PAY | 05/11/2009 | NT | assumable by 3p, adv tat for | JOCELYN TANIOG |
| 0358 | PAY | 05/11/2009 | NT | review//jocelynt8978235 | JOCELYN TANIOG |
| 0358 | INQ75 | 05/11/2009 | CIT | 008 new cit 055- b1 asking if loan can be | JOCELYN TANIOG |
| 0358 | INQ75 | 05/11/2009 | CIT | assume by a 3p, w daytime | JOCELYN TANIOG |
| 0358 | INQ75 | 05/11/2009 | CIT | ph#4047354799/jcoelynt8978235 | JOCELYN TANIOG |
| 0358 | | 05/11/2009 | NT | TellerID:23027 | JOCELYN TANIOG |
| 0358 | | 05/11/2009 | NT | Fax Number: | JOCELYN TANIOG |
| 0358 | | 05/11/2009 | NT | Phone Number:4047354799 | JOCELYN TANIOG |
| 0358 | | 05/11/2009 | NT | 111629.52: Final Payoff Amount | JOCELYN TANIOG |
| 0358 | | 05/11/2009 | NT | Requestor Name:kenneth reaves | JOCELYN TANIOG |
| 0358 | | 05/11/2009 | PAY | ORIG TO: KENNETH REAVES | JOCELYN TANIOG |
| 0358 | | 05/11/2009 | PAY | INT TO 061009 EXP DT 061009 AMT 0111629.52 | JOCELYN TANIOG |
| 0358 | | 05/11/2009 | DM | TT B1,TAD,LTC,BREACH,FEES,CREDIT. B1 REQ PAYOFF | CARISSA BALLARD |
| 0358 | | 05/11/2009 | DM | QUOTE. XFRD TO CUS CARE EXT.8743841 | CARISSA BALLARD |
| 0358 | | 05/11/2009 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRTR | CARISSA BALLARD |
| 0358 | | 05/11/2009 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | ADAM BJORKLUND |
| 0358 | | 05/08/2009 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 0358 | | 05/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/08/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/08/2009 | DMD | 05/08/09 07:48:13 MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 05/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/07/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/07/2009 | DMD | 05/07/09 09:58:26 MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 05/04/2009 | DM | EARLY IND: SCORE 208 MODEL EI30S | SYSTEM ID |
| 0358 | | 04/30/2009 | DM | PROMISE BROKEN 04/30/09 PROMISE DT 04/30/09 | SYSTEM ID |
| 0358 | | 04/29/2009 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 0358 | | 04/24/2009 | FSV | INSP TP D RESULTS RCVD;   ORD DT=04/15/09 | SYSTEM ID |
| 0358 | LMT | 04/22/2009 | NT | ORIGINAL QUICKSTRIKE SHIPPED TO | JASMINA TABAKOVIC |
| 0358 | LMT | 04/22/2009 | NT | WELLS FARGO CUSTODIAN | JASMINA TABAKOVIC |
| 0358 | | 04/21/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |

| Acct | Date | Code | Description | Source |
|---|---|---|---|---|
| 0358 | 04/15/2009 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 0358 | 04/13/2009 | DMD | 04/02/09 19:29:43          LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | 04/13/2009 | DMD | 04/02/09 15:41:45          Left Message | DAVOX INCOMING FILE |
| 0358 | 04/13/2009 | DMD | 04/02/09 10:07:29          Left Message | DAVOX INCOMING FILE |
| 0358 | 04/13/2009 | DMD | 03/27/09 18:56:18          LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | 04/13/2009 | DMD | 03/27/09 14:30:10          Left Message | DAVOX INCOMING FILE |
| 0358 | 04/13/2009 | DMD | 03/27/09 08:34:29          Left Message | DAVOX INCOMING FILE |
| 0358 | 04/13/2009 | DMD | 03/25/09 19:33:35          LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | 04/13/2009 | DMD | 03/25/09 15:00:58          Left Message | DAVOX INCOMING FILE |
| 0358 | 04/13/2009 | DMD | 03/25/09 11:27:11          Left Message | DAVOX INCOMING FILE |
| 0358 | 04/13/2009 | DMD | 03/20/09 18:26:28          LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | 04/13/2009 | DMD | 03/20/09 13:16:03          Left Message | DAVOX INCOMING FILE |
| 0358 | 04/13/2009 | DMD | 03/20/09 09:03:42          Left Message | DAVOX INCOMING FILE |
| 0358 | 04/13/2009 | DMD | 03/18/09 19:26:11          LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | 04/13/2009 | DMD | 03/18/09 14:16:23          Left Message | DAVOX INCOMING FILE |
| 0358 | 04/13/2009 | DMD | 03/18/09 09:03:49          Left Message | DAVOX INCOMING FILE |
| 0358 | 04/13/2009 | DMD | 03/13/09 17:55:14          No Answer | DAVOX INCOMING FILE |
| 0358 | 04/13/2009 | DMD | 03/13/09 15:05:55          Left Message | DAVOX INCOMING FILE |
| 0358 | 04/13/2009 | DMD | 03/13/09 10:47:21          Left Message | DAVOX INCOMING FILE |
| 0358 | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 04/13/2009 | DMD | 03/11/09 19:49:32          LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | 04/13/2009 | DMD | 03/11/09 14:28:16          Left Message | DAVOX INCOMING FILE |
| 0358 | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 04/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 04/13/2009 | DMD | 03/06/09 19:41:05          LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | 04/13/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 0358 | 04/10/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 0358 | 04/08/2009 | DMD | 04/08/09 12:23:19  4 | DAVOX INCOMING FILE |
| 0358 | 04/08/2009 | DMD | 04/08/09 11:08:20 ANS MACH | DAVOX INCOMING FILE |
| 0358 | 04/08/2009 | DMD | 04/08/09 10:12:39  4 | DAVOX INCOMING FILE |
| 0358 | 04/08/2009 | DM | ..NO SAVINGS.TEMP HRDSHIP DOESNT KNW WHN THS WIL | KATHERINE ROSAL |
| 0358 | 04/08/2009 | DM | END. MONTRY IMPCT: 3200/MOS. ADV CC,CL,LC-CR | KATHERINE ROSAL |
| 0358 | 04/08/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO OAAI | KATHERINE ROSAL |
| 0358 | 04/08/2009 | DM | B1 CI VFD.ADV BRCH. ADV ACCT 2MOS OWING.ADV TAD | KATHERINE ROSAL |
| 0358 | 04/08/2009 | DM | 1658.52.SAID HE WIL MKE PMT BFORE 04/30 VIA PBP | KATHERINE ROSAL |
| 0358 | 04/08/2009 | DM | IAO 1658.52 FOR MRCH AND APRIL PMT. OFRD PDP BUT | KATHERINE ROSAL |
| 0358 | 04/08/2009 | DM | RFUSED SAID HE WIL CB.RFD: HOURS AT HS JOB BEEN | KATHERINE ROSAL |
| 0358 | 04/08/2009 | DM | CUT BACK. HRDSHIP STRTD MID OF FEB.  NO OTHER | KATHERINE ROSAL |
| 0358 | 04/08/2009 | DM | SOURCES OF INCME. NO FINS RSRVE. NO 401K. | KATHERINE ROSAL |
| 0358 | 04/08/2009 | DM | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME | KATHERINE ROSAL |
| 0358 | 04/08/2009 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | KATHERINE ROSAL |
| 0358 | 04/07/2009 | DMD | 04/07/09 13:05:22 ANS MACH | DAVOX INCOMING FILE |
| 0358 | 04/07/2009 | DMD | 04/07/09 11:16:32 ANS MACH | DAVOX INCOMING FILE |
| 0358 | 04/07/2009 | DMD | 04/07/09 10:29:35 ANS MACH | DAVOX INCOMING FILE |
| 0358 | 04/06/2009 | DMD | 04/06/09 15:58:42 ANS MACH | DAVOX INCOMING FILE |
| 0358 | 04/06/2009 | DMD | 04/06/09 11:51:48 ANS MACH | DAVOX INCOMING FILE |
| 0358 | 04/06/2009 | DMD | 04/06/09 11:00:25 ANS MACH | DAVOX INCOMING FILE |
| 0358 | 04/03/2009 | DMD | 04/03/09 14:13:23 ANS MACH | DAVOX INCOMING FILE |
| 0358 | 04/03/2009 | DMD | 04/03/09 10:32:19 ANS MACH | DAVOX INCOMING FILE |
| 0358 | 04/03/2009 | DMD | 04/03/09 09:34:14 ANS MACH | DAVOX INCOMING FILE |
| 0358 | 04/03/2009 | D19 | BREACH KENNETH REAVES | SYSTEM ID |
| 0358 | 04/02/2009 | DM | EARLY IND: SCORE 299 MODEL EI30S | SYSTEM ID |
| 0358 | 04/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 04/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

| | | | | | |
|---|---|---|---|---|---|
| ▮ 0358 | | 04/02/2009 | DMD | 04/01/09 15:13:49 ANS MACH | DAVOX INCOMING FILE |
| ▮ 0358 | | 04/02/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0358 | | 04/02/2009 | DMD | 04/02/09 18:03:06 ANS MACH | DAVOX INCOMING FILE |
| ▮ 0358 | | 04/02/2009 | DMD | 04/02/09 12:57:04 ANS MACH | DAVOX INCOMING FILE |
| ▮ 0358 | | 03/31/2009 | DMD | 03/31/09 16:44:03 ANS MACH | DAVOX INCOMING FILE |
| ▮ 0358 | | 03/31/2009 | DMD | 03/31/09 11:29:31 ANS MACH | DAVOX INCOMING FILE |
| ▮ 0358 | | 03/31/2009 | DMD | 03/31/09 08:13:53 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ 0358 | | 03/30/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0358 | | 03/30/2009 | DMD | 03/30/09 13:27:05 ANS MACH | DAVOX INCOMING FILE |
| ▮ 0358 | | 03/30/2009 | DMD | 03/30/09 09:15:08 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ 0358 | | 03/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0358 | | 03/27/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0358 | | 03/27/2009 | DMD | 03/27/09 12:54:40 ANS MACH | DAVOX INCOMING FILE |
| ▮ 0358 | | 03/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0358 | | 03/26/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0358 | | 03/26/2009 | DMD | 03/26/09 08:48:43 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ 0358 | | 03/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0358 | | 03/24/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0358 | | 03/24/2009 | DMD | 03/24/09 09:31:22 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ 0358 | | 03/19/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ 0358 | | 03/13/2009 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| ▮ 0358 | CSH | 03/10/2009 | NT | Stale ck was voided 03/09/09 & fnds posted to | BONNIE BERGMANN |
| ▮ 0358 | CSH | 03/10/2009 | NT | esc,ck #71910576, $30.65, dtd-11/26/2008. REW76234 | BONNIE BERGMANN |
| ▮ 0358 | | 03/05/2009 | DM | EARLY IND: SCORE 011 MODEL EI16T | SYSTEM ID |
| ▮ 0358 | QSTRK | 02/23/2009 | NT | Rec'd signed Qstrk mod doc. | SHERI HEIDEMAN |
| ▮ 0358 | | 02/17/2009 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▮ 0358 | | 02/16/2009 | DM | PROMISE KEPT 02/16/09 PROMISE DT 02/17/09 | SYSTEM ID |
| ▮ 0358 | | 02/16/2009 | DM | PROMISE KEPT 02/16/09 PROMISE DT 02/17/09 | SYSTEM ID |
| ▮ 0358 | | 02/16/2009 | DMD | 02/14/09 16:42:25       LEFT MESSAGE | DAVOX INCOMING FILE |
| ▮ 0358 | | 02/16/2009 | DMD | 02/14/09 12:56:15       Left Message | DAVOX INCOMING FILE |
| ▮ 0358 | | 02/16/2009 | DMD | 02/14/09 09:03:59       Left Message | DAVOX INCOMING FILE |
| ▮ 0358 | | 02/16/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0358 | | 02/16/2009 | DMD | 02/16/09 08:18:42 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ 0358 | | 02/16/2009 | DM | B1 CI VI, ADV TAD LC AND -CR CC AND BR AND | MIRANDA STARLET |
| ▮ 0358 | | 02/16/2009 | DM | ESCROW.SD WAMU CALLED HIM TELLING THAT | MIRANDA STARLET |
| ▮ 0358 | | 02/16/2009 | DM | RETURNED.CONFIRMED IT IS RETURNED BASED ON THE | MIRANDA STARLET |
| ▮ 0358 | | 02/16/2009 | DM | NOTES 02/02/09.PROCESSED PBP 1718.52 DRAFTED TODAY | MIRANDA STARLET |
| ▮ 0358 | | 02/16/2009 | DM | TAD MINUS THE FEE ONE TIME COURTESY. | MIRANDA STARLET |
| ▮ 0358 | | 02/16/2009 | DM | 2009021663115059. | MIRANDA STARLET |
| ▮ 0358 | | 02/16/2009 | DM | DFLT REASON 2 CHANGED TO: BLANK | MIRANDA STARLET |
| ▮ 0358 | | 02/16/2009 | DM | ACTION/RESULT CD CHANGED FROM BRNA TO BRSS | MIRANDA STARLET |
| ▮ 0358 | | 02/13/2009 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| ▮ 0358 | | 02/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0358 | | 02/13/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0358 | | 02/13/2009 | DMD | 02/13/09 09:37:48 MSG ANS MACH | DAVOX INCOMING FILE |
| ▮ 0358 | | 02/12/2009 | DMD | 02/12/09 18:03:58       LEFT MESSAGE | DAVOX INCOMING FILE |
| ▮ 0358 | | 02/12/2009 | DMD | 02/12/09 15:34:37       Left Message | DAVOX INCOMING FILE |
| ▮ 0358 | | 02/12/2009 | DMD | 02/12/09 11:26:36       Left Message | DAVOX INCOMING FILE |
| ▮ 0358 | | 02/12/2009 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| ▮ 0358 | | 02/12/2009 | DMD | 02/12/09 12:51:08 ANS MACH | DAVOX INCOMING FILE |
| ▮ 0358 | | 02/12/2009 | DMD | 02/12/09 11:06:33 ANS MACH | DAVOX INCOMING FILE |
| ▮ 0358 | | 02/12/2009 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| ▮ 0358 | | 02/11/2009 | DMD | 02/10/09 20:35:35       LEFT MESSAGE | DAVOX INCOMING FILE |

| 0358 | 02/11/2009 | DMD | 02/10/09 16:14:08 | Left Message | DAVOX INCOMING FILE |
| 0358 | 02/11/2009 | DMD | 02/10/09 09:52:37 | Left Message | DAVOX INCOMING FILE |
| 0358 | 02/11/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | 02/11/2009 | DMD | 02/11/09 15:19:34 ANS MACH | | DAVOX INCOMING FILE |
| 0358 | 02/11/2009 | DMD | 02/11/09 11:09:59 ANS MACH | | DAVOX INCOMING FILE |
| 0358 | 02/10/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | 02/10/2009 | DMD | 02/10/09 17:36:55 ANS MACH | | DAVOX INCOMING FILE |
| 0358 | 02/10/2009 | DMD | 02/10/09 11:23:58 ANS MACH | | DAVOX INCOMING FILE |
| 0358 | 02/09/2009 | DMD | 02/07/09 17:27:07 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | 02/09/2009 | DMD | 02/07/09 13:50:52 | Left Message | DAVOX INCOMING FILE |
| 0358 | 02/09/2009 | DMD | 02/07/09 10:02:29 | Left Message | DAVOX INCOMING FILE |
| 0358 | 02/09/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | 02/09/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | 02/09/2009 | DMD | 02/09/09 11:41:15 ANS MACH | | DAVOX INCOMING FILE |
| 0358 | 02/06/2009 | DMD | 02/05/09 20:51:19 | PAR3 CONNECT | DAVOX INCOMING FILE |
| 0358 | 02/06/2009 | DMD | 02/05/09 15:44:13 | Left Message | DAVOX INCOMING FILE |
| 0358 | 02/06/2009 | DMD | 02/05/09 10:47:18 | Left Message | DAVOX INCOMING FILE |
| 0358 | 02/06/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | 02/06/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | 02/06/2009 | DMD | 02/06/09 11:34:33 ANS MACH | | DAVOX INCOMING FILE |
| 0358 | 02/05/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | 02/05/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | 02/05/2009 | DMD | 02/05/09 10:47:50 INCOMPLETE | | DAVOX INCOMING FILE |
| 0358 | 02/04/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | 02/04/2009 | DMD | 02/03/09 20:44:48 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | 02/04/2009 | DMD | 02/03/09 10:10:18 | " | DAVOX INCOMING FILE |
| 0358 | 02/04/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | 02/04/2009 | DMD | 02/04/09 11:31:14 ANS MACH | | DAVOX INCOMING FILE |
| 0358 | 02/03/2009 | DM | EARLY IND: SCORE 270 MODEL EI30S | | SYSTEM ID |
| 0358 | 02/03/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | 02/03/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | 02/03/2009 | DMD | 02/03/09 12:40:47 ANS MACH | | DAVOX INCOMING FILE |
| 0358 | 02/03/2009 | D19 | BREACH KENNETH REAVES | | SYSTEM ID |
| 0358 | 02/02/2009 | DM | EARLY IND: SCORE 000 MODEL EI16T | | SYSTEM ID |
| 0358 | 02/02/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | 02/02/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | 02/02/2009 | DMD | 02/02/09 11:36:55 ANS MACH | | DAVOX INCOMING FILE |
| 0358 | 02/02/2009 | D19 | CSH - NSF/REVERSAL LETTER (10010) | | SYSTEM ID |
| 0358 | 01/30/2009 | NT | CHECK DATED 01/17/09 FOR 837.10 | | CINTHYA QUIXTAN |
| 0358 | 01/30/2009 | NT | RETURNED-NSF | | CINTHYA QUIXTAN |
| 0358 | 01/30/2009 | ET | 10010 NON-SUFFICIENT FUNDS -NSF   01/30 | | CINTHYA QUIXTAN |
| 0358 | 01/20/2009 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| 0358 | 01/16/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | 01/16/2009 | DMD | 01/16/09 14:22:21 | PAR3 CONNECT | DAVOX INCOMING FILE |
| 0358 | 01/16/2009 | DMD | 01/16/09 08:20:24 | Left Message | DAVOX INCOMING FILE |
| 0358 | 01/14/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | 01/14/2009 | DMD | 01/14/09 19:33:59 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | 01/14/2009 | DMD | 01/14/09 08:05:56 | Left Message | DAVOX INCOMING FILE |
| 0358 | 01/09/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | 01/09/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | 01/09/2009 | DMD | 01/09/09 09:11:49 | PAR3 CONNECT | DAVOX INCOMING FILE |
| 0358 | 01/07/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | 01/07/2009 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

| Loan | Code | Date | Type | Description | User |
|---|---|---|---|---|---|
| 0358 | | 01/07/2009 | DMD | 01/07/09 10:04:39        PAR3 CONNECT | DAVOX OUTGOING FILE |
| 0358 | | 01/06/2009 | DM | EARLY IND: SCORE 000 MODEL EI16T | SYSTEM ID |
| 0358 | QSTRK | 12/30/2008 | NT | Quick Strike Mod capitalization | DAWN STONER |
| 0358 | QSTRK | 12/30/2008 | NT | adjustment completed 12-23-08, posted | DAWN STONER |
| 0358 | QSTRK | 12/30/2008 | NT | funds as additional principal. | DAWN STONER |
| 0358 | | 12/26/2008 | DM | HM# NA | LESSIA LAWTON-AGULEF |
| 0358 | | 12/26/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRNA | LESSIA LAWTON-AGULEF |
| 0358 | | 12/24/2008 | D28 | MANUAL BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | | 12/23/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | | 12/17/2008 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 0358 | | 12/12/2008 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | SYSTEM ID |
| 0358 | QSTRK | 12/08/2008 | NT | qstrk mod apprvd:  mld advance accel mod ltr dtd | DAWN STONER |
| 0358 | QSTRK | 12/08/2008 | NT | 12.05.08; ARM LN - INT RATE FROZEN FOR 5 YRS - | DAWN STONER |
| 0358 | QSTRK | 12/08/2008 | NT | oldupb:102028.31, new upb:110343.18, old pmt due | DAWN STONER |
| 0358 | QSTRK | 12/08/2008 | NT | date8/1/2008, new pmt due date Jan. | DAWN STONER |
| 0358 | QSTRK | 12/08/2008 | NT | 200910.1254.47676, orig term:360, new term:325, | DAWN STONER |
| 0358 | QSTRK | 12/08/2008 | NT | old pi:993.14, newpi:586.51, old piti:1123.96, new | DAWN STONER |
| 0358 | QSTRK | 12/08/2008 | NT | piti:814.6 | DAWN STONER |
| 0358 | | 12/04/2008 | LMT | FILE CLOSED        (7)    COMPLETED 12/04/08 | API CSRV |
| 0358 | QSTRK | 12/04/2008 | NT | Quick strike mod program- system updated with | API CSRV |
| 0358 | QSTRK | 12/04/2008 | NT | modified terms, permanent mod docs to be sent | API CSRV |
| 0358 | | 11/28/2008 | NT | CONTRACT CHANGED NO NOTES ENTERED | TEMP MSR R KREUZBURG |
| 0358 | | 11/26/2008 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| 0358 | | 11/26/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR 12/05/08 | TEMP MSR R KREUZBURG |
| 0358 | | 11/26/2008 | DM | TT B... BRRWR CALLED IN TO INFORM THAT HE WILL | MARY ANITHA |
| 0358 | | 11/26/2008 | DM | SEND THE DOWN PMT AND THE MOD DOCS ON | MARY ANITHA |
| 0358 | | 11/26/2008 | DM | 11/28.......MARY | MARY ANITHA |
| 0358 | | 11/26/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | MARY ANITHA |
| 0358 | | 11/26/2008 | DM | VAI. B SAID HE NEVER SIGNED OR NOTARIZED ANY MOD | ARTHUR SMITH |
| 0358 | | 11/26/2008 | DM | DOCS ALTHOUGH THE LOAN HAS BEN MODIFIED. XFRD CALL | ARTHUR SMITH |
| 0358 | | 11/26/2008 | DM | TO THE MOD TEAM. ASMITH6718 | ARTHUR SMITH |
| 0358 | | 11/26/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | ARTHUR SMITH |
| 0358 | STOP | 11/26/2008 | NT | Quickstrike - All monies received to 1U | API CSRV |
| 0358 | | 11/25/2008 | LMT | RECV EXEC DOCS      (1031) COMPLETED 11/25/08 | API CSRV |
| 0358 | | 11/25/2008 | LMT | LN MODIFICATION CMP  (1002) COMPLETED 11/25/08 | API CSRV |
| 0358 | | 11/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | | 11/17/2008 | FSV | INSP TP D RESULTS RCVD;   ORD DT=11/10/08 | SYSTEM ID |
| 0358 | | 11/14/2008 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |
| 0358 | | 11/12/2008 | DM | B1 CXALLED ADV ITS A PO BOX ADDRESS AND NOT | GAUTAMI NANJUNDAIAH |
| 0358 | | 11/12/2008 | DM | RECEIVED THE PM DOC'S.. SO EMAILED MOD SPLST 2 | GAUTAMI NANJUNDAIAH |
| 0358 | | 11/12/2008 | DM | RESEND THE PM DOC'S AGAIN TO HIS PPERTY ADRESS AS | GAUTAMI NANJUNDAIAH |
| 0358 | | 11/12/2008 | DM | IT IS A FED X... EVA/GAUT.. | GAUTAMI NANJUNDAIAH |
| 0358 | | 11/12/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO LMDC | GAUTAMI NANJUNDAIAH |
| 0358 | | 11/11/2008 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 0358 | | 11/10/2008 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | SYSTEM ID |
| 0358 | | 11/04/2008 | DM | EARLY IND: SCORE 214 MODEL EI90S | SYSTEM ID |
| 0358 | | 11/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 11/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 11/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/29/2008 | DMD | 10/16/08 12:56:31        Left Message | DAVOX INCOMING FILE |
| 0358 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

| | | | | |
|---|---|---|---|---|
| 0358 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/29/2008 | DMD | 10/16/08 09:52:47    Left Message | DAVOX INCOMING FILE |
| 0358 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/29/2008 | DMD | 10/18/08 14:57:26    Left Message | DAVOX INCOMING FILE |
| 0358 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/29/2008 | DMD | 10/18/08 11:42:53    Left Message | DAVOX INCOMING FILE |
| 0358 | | 10/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | MM03 | 10/24/2008 | NT | Solicited for Blanket Modification. See STOP note | API CSRV |
| 0358 | MM03 | 10/24/2008 | NT | for terms | API CSRV |
| 0358 | | 10/21/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | LMT | 10/20/2008 | NT | MOD APPRVD: PM CNTRBTN OF $814.59 DUE 11/28/2008; | API LOSS MITIGATION |
| 0358 | LMT | 10/20/2008 | NT | NEW UPB $109,497.94, TTL CPPD $7,469.63 (INT | API LOSS MITIGATION |
| 0358 | LMT | 10/20/2008 | NT | $4,299.43 / ESC $3,087.20), OLD PPTD 08/08, NEW | API LOSS MITIGATION |
| 0358 | LMT | 10/20/2008 | NT | 12/08, OLD RATE 10.1250%, NEW RATE 4.5000%, ORGNL | API LOSS MITIGATION |
| 0358 | LMT | 10/20/2008 | NT | TERM 360, CRRNT TERM 330, MOD TERM 325, MAT DATE | API LOSS MITIGATION |
| 0358 | LMT | 10/20/2008 | NT | 1/1/2036 , OLD PI $918.24, NEW PI $583.49, OLD | API LOSS MITIGATION |
| 0358 | LMT | 10/20/2008 | NT | PITI $1,123.96, NEW PITI $811.58 INC RATIO 0.00% | API LOSS MITIGATION |
| 0358 | LMT | 10/20/2008 | NT | WITH SRPLS OF $0.00; RFD: Other- SUBMITTED BY: | API LOSS MITIGATION |
| 0358 | LMT | 10/20/2008 | NT | Cynthia Merrell APPROVED BY: Mary Sharmila | API LOSS MITIGATION |
| 0358 | STOP | 10/20/2008 | NT | LMT 2-1 Blanket Permanent Modification approved $ | MARY SHARMILA |
| 0358 | STOP | 10/20/2008 | NT | $814.59 due back by 11/28/2008. Apply funds 4N | MARY SHARMILA |
| 0358 | STOP | 10/20/2008 | NT | and send CIT 840 to teller 22078 when deposit | MARY SHARMILA |
| 0358 | STOP | 10/20/2008 | NT | received, forward signed docs to Waterloo Loss | MARY SHARMILA |
| 0358 | STOP | 10/20/2008 | NT | Mit. MOD CLOSER: ARM info should be modified as | MARY SHARMILA |
| 0358 | STOP | 10/20/2008 | NT | follows: New int rate 4.5%, new margin 1.00, no | MARY SHARMILA |
| 0358 | STOP | 10/20/2008 | NT | change to ceiling, new floor 4.5% new  ARM change | MARY SHARMILA |
| 0358 | STOP | 10/20/2008 | NT | date 12/01/2013. **Attn Closer:  Please waive | MARY SHARMILA |
| 0358 | STOP | 10/20/2008 | NT | late all fees** | MARY SHARMILA |
| 0358 | NOTE | 10/20/2008 | NT | This loan qualified for the blanket mod program | MARY SHARMILA |
| 0358 | NOTE | 10/20/2008 | NT | This loan qualified for the blanket mod program | MARY SHARMILA |
| 0358 | | 10/20/2008 | LMT | MODIFCATN APPRVD INV (1232) COMPLETED 10/20/08 | MARY SHARMILA |
| 0358 | | 10/20/2008 | LMT | MODIFCATN RECMMD INV (1231) COMPLETED 10/20/08 | MARY SHARMILA |
| 0358 | | 10/20/2008 | LMT | SEND EXEC DOCS      (1040) COMPLETED 10/20/08 | MARY SHARMILA |
| 0358 | | 10/20/2008 | LMT | LOAN MOD STARTED    (1001) COMPLETED 10/20/08 | MARY SHARMILA |
| 0358 | | 10/20/2008 | LMT | BPO OBTAINED      (5)   COMPLETED 10/20/08 | MARY SHARMILA |
| 0358 | | 10/20/2008 | LMT | BPO ORDERED       (4)   COMPLETED 10/20/08 | MARY SHARMILA |
| 0358 | | 10/20/2008 | LMT | LMT SOLUTN PURSUED  (6)  COMPLETED 10/20/08 | MARY SHARMILA |
| 0358 | | 10/20/2008 | LMT | COMPLETE FIN PKG REC (3)   COMPLETED 10/20/08 | MARY SHARMILA |
| 0358 | | 10/20/2008 | LMT | ASSESS FINANCL PKG   (2)   COMPLETED 10/20/08 | MARY SHARMILA |
| 0358 | | 10/20/2008 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 10/20/08 | MARY SHARMILA |
| 0358 | | 10/20/2008 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 10/20/08 | MARY SHARMILA |
| 0358 | | 10/20/2008 | LMT | APPROVED FOR LMT 10/20/08 | MARY SHARMILA |
| 0358 | | 10/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/15/2008 | DMD | 10/15/08 19:22:19  MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 10/14/2008 | FSV | INSP TP R RESULTS RCVD;  ORD DT=10/10/08 | ADAM BJORKLUND |
| 0358 | | 10/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/13/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0358 | | 10/13/2008 | DMD | 10/13/08 10:17:10  2 | | DAVOX INCOMING FILE |
| 0358 | | 10/13/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 10/13/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 10/13/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 10/13/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 10/13/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 10/13/2008 | DMD | 10/11/08 12:06:32 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | | 10/13/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 10/13/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 10/13/2008 | DMD | 10/11/08 09:13:02 | Left Message | DAVOX INCOMING FILE |
| 0358 | | 10/13/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | COL | 10/13/2008 | NT | BPO VALUE RECEIVED FROM E-MORTGAGE LOGIC | | ADAM BJORKLUND |
| 0358 | | 10/13/2008 | LMT | LMT BPO/APPRAISAL REC ADDED | | CHRISTINE PRESTON |
| 0358 | | 10/10/2008 | CBR | DELINQUENT:  60  DAYS | | SYSTEM ID |
| 0358 | | 10/10/2008 | FSV | INSP TYPE R ORDERED;     REQ CD =1150 | | ADAM BJORKLUND |
| 0358 | | 10/09/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 10/09/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 10/09/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 10/09/2008 | DMD | 10/09/08 12:41:25 | Left Message | DAVOX INCOMING FILE |
| 0358 | | 10/09/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 10/09/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 10/09/2008 | DMD | 10/09/08 09:49:18 | Left Message | DAVOX INCOMING FILE |
| 0358 | | 10/09/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 10/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 10/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 10/08/2008 | DMD | 10/08/08 10:58:09  4 | | DAVOX INCOMING FILE |
| 0358 | | 10/07/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 10/07/2008 | DMD | 10/07/08 09:22:22 | Left Message | DAVOX INCOMING FILE |
| 0358 | | 10/07/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 10/06/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 10/06/2008 | DMD | 10/04/08 13:44:41 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | | 10/06/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 10/06/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 10/06/2008 | DMD | 10/06/08 12:02:41  4 | | DAVOX INCOMING FILE |
| 0358 | | 10/03/2008 | D19 | LM - LOSS MIT FCL REFERRAL - FNMA/FHLMC | | SYSTEM ID |
| 0358 | | 10/02/2008 | DM | EARLY IND: SCORE 245 MODEL EI30S | | SYSTEM ID |
| 0358 | | 10/02/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 10/02/2008 | DMD | 10/02/08 09:16:15 | No Answer | DAVOX INCOMING FILE |
| 0358 | | 10/02/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 09/30/2008 | DMD | 09/30/08 13:07:16 | Left Message | DAVOX INCOMING FILE |
| 0358 | | 09/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 09/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 09/30/2008 | DMD | 09/30/08 09:18:26 | Left Message | DAVOX INCOMING FILE |
| 0358 | | 09/30/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 09/29/2008 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | | SYSTEM ID |
| 0358 | | 09/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 09/29/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 09/29/2008 | DMD | 09/29/08 12:40:21  MSG ANS MACH | | DAVOX INCOMING FILE |
| 0358 | | 09/26/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

| | | | | | |
|---|---|---|---|---|---|
| ████ 0358 | 09/26/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/26/2008 | DMD | 09/26/08 12:07:53 MSG ANS MACH | | DAVOX INCOMING FILE |
| ████ 0358 | 09/25/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/25/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/25/2008 | DMD | 09/25/08 12:48:19 | BUSY | DAVOX INCOMING FILE |
| ████ 0358 | 09/25/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/25/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/25/2008 | DMD | 09/25/08 09:20:34 | Left Message | DAVOX INCOMING FILE |
| ████ 0358 | 09/25/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/24/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/24/2008 | DMD | 09/24/08 14:12:10 MSG ANS MACH | | DAVOX INCOMING FILE |
| ████ 0358 | 09/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/23/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/22/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=09/15/08 | | SYSTEM ID |
| ████ 0358 | 09/22/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/22/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/22/2008 | DMD | 09/22/08 15:28:24 MSG ANS MACH | | DAVOX INCOMING FILE |
| ████ 0358 | 09/22/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/22/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/22/2008 | DMD | 09/22/08 12:45:38 | No Answer | DAVOX INCOMING FILE |
| ████ 0358 | 09/22/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/22/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/22/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/22/2008 | DMD | 09/22/08 09:21:37 | Left Message | DAVOX INCOMING FILE |
| ████ 0358 | 09/22/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/19/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/19/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/19/2008 | DMD | 09/19/08 15:37:35 MSG ANS MACH | | DAVOX INCOMING FILE |
| ████ 0358 | 09/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| ████ 0358 | 09/18/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/18/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/18/2008 | DMD | 09/18/08 12:47:12 | Left Message | DAVOX INCOMING FILE |
| ████ 0358 | 09/18/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/18/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/18/2008 | DMD | 09/18/08 09:21:31 | Left Message | DAVOX INCOMING FILE |
| ████ 0358 | 09/18/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/16/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/16/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/15/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | | SYSTEM ID |
| ████ 0358 | 09/15/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/15/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/15/2008 | DMD | 09/15/08 12:48:32 | Left Message | DAVOX INCOMING FILE |
| ████ 0358 | 09/15/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/15/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | 09/15/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

| Acct | Date | Code | Detail | Source |
|------|------|------|--------|--------|
| 0358 | 09/15/2008 | DMD | 09/15/08 09:17:27        No Answer | DAVOX INCOMING FILE |
| 0358 | 09/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 09/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 09/15/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 09/15/2008 | DMD | 09/15/08 18:14:43  MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | 09/12/2008 | CBR | DELINQUENT:  30  DAYS | SYSTEM ID |
| 0358 | 09/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 09/12/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 09/12/2008 | DMD | 09/12/08 15:24:07  4 | DAVOX INCOMING FILE |
| 0358 | 09/12/2008 | D19 | DEF - OPTIONS TO AVOID FORECLOSURE | SYSTEM ID |
| 0358 | 09/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 09/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 09/11/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 09/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 09/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 09/10/2008 | DMD | 09/10/08 16:34:26 NO ANS | DAVOX INCOMING FILE |
| 0358 | 09/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 09/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 09/09/2008 | DMD | 09/09/08 13:06:31        Left Message | DAVOX INCOMING FILE |
| 0358 | 09/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 09/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 09/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 09/08/2008 | DMD | 09/08/08 16:29:23  MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | 09/05/2008 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 0358 | 09/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 09/05/2008 | DMD | 09/05/08 13:00:21 NO ANS | DAVOX INCOMING FILE |
| 0358 | 09/05/2008 | NT | 1857.00     REVERSED-MISAPPLIED | PAULA BRUNS |
| 0358 | 09/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 09/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 09/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 09/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 09/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 09/04/2008 | ET | 10200 AMORT FEE PAYMENT ASSESSMENT   09/04 | CORP ADV TLR |
| 0358 | 09/03/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 09/03/2008 | DMD | 09/03/08 16:01:49  MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | 09/03/2008 | D19 | BREACH KENNETH REAVES | SYSTEM ID |
| 0358 | 09/02/2008 | DM | EARLY IND: SCORE 329 MODEL EI30S | SYSTEM ID |
| 0358 | 09/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 09/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 09/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 09/02/2008 | DMD | 09/02/08 09:14:13        No Answer | DAVOX INCOMING FILE |
| 0358 | 09/02/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 08/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 08/29/2008 | DMD | 08/30/08 13:22:49 ANS MACH | DAVOX INCOMING FILE |
| 0358 | 08/29/2008 | DMD | 08/29/08 19:48:52 ANS MACH | DAVOX INCOMING FILE |
| 0358 | 08/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 08/29/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 08/29/2008 | DMD | 08/29/08 19:48:52 ANS MACH | DAVOX INCOMING FILE |

| | | | | | |
|---|---|---|---|---|---|
| ▬▬ 0358 | 08/28/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/28/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/28/2008 | DMD | 08/28/08 07:13:11 MSG ANS MACH | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/27/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/27/2008 | DMD | 08/27/08 09:11:28 | Left Message | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/27/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/27/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/27/2008 | DMD | 08/27/08 07:13:11 MSG ANS MACH | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/26/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/26/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/26/2008 | DMD | 08/26/08 07:18:38 MSG ANS MACH | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/25/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/25/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/25/2008 | DMD | 08/25/08 08:16:59 MSG ANS MACH | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/22/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/22/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/22/2008 | DMD | 08/22/08 12:04:22 | Left Message | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/22/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/22/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/22/2008 | DMD | 08/22/08 09:28:05 | Left Message | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/22/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/20/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/20/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/20/2008 | DMD | 08/20/08 12:51:29 | Left Message | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/20/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/20/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/20/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/20/2008 | DMD | 08/20/08 09:11:16 | No Answer | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/20/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| ▬▬ 0358 | 08/15/2008 | DMD | 08/15/08 12:22:12 | Left Message | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/15/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/15/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/15/2008 | DMD | 08/15/08 09:43:20 | Left Message | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/15/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/13/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/13/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/13/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/13/2008 | DMD | 08/13/08 13:05:03 | Left Message | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/13/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/13/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/13/2008 | DMD | 08/13/08 09:24:39 | Left Message | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/13/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/08/2008 | DMD | 08/08/08 12:01:37 | Left Message | DAVOX INCOMING FILE |
| ▬▬ 0358 | 08/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |

| | | | | | |
|---|---|---|---|---|---|
| ▬ 0358 | 08/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬ 0358 | 08/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬ 0358 | 08/08/2008 | DMD | 08/08/08 09:27:15 | Left Message | DAVOX INCOMING FILE |
| ▬ 0358 | 08/08/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬ 0358 | 08/06/2008 | DMD | 08/06/08 09:25:11 | PAR3 CONNECT | DAVOX INCOMING FILE |
| ▬ 0358 | 08/06/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬ 0358 | 08/05/2008 | DM | EARLY IND: SCORE 002 MODEL EI16T | | SYSTEM ID |
| ▬ 0358 | 07/18/2008 | CBR | CHANGE IN PRIMARY BORROWERS ADDR | | SYSTEM ID |
| ▬ 0358 | 07/16/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| ▬ 0358 | 07/10/2008 | DMD | 07/10/08 12:10:11 | PAR3 CONNECT | DAVOX INCOMING FILE |
| ▬ 0358 | 07/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬ 0358 | 07/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬ 0358 | 07/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬ 0358 | 07/10/2008 | DMD | 07/10/08 09:03:38 | Left Message | DAVOX INCOMING FILE |
| ▬ 0358 | 07/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬ 0358 | 07/07/2008 | DM | EARLY IND: SCORE 002 MODEL EI16T | | SYSTEM ID |
| ▬ 0358 | 06/20/2008 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | | SYSTEM ID |
| ▬ 0358 | 06/13/2008 | OL | WDOYCSH - PAY-BY-PHONE LETTER | | API CSRV |
| ▬ 0358 | 06/13/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| ▬ 0358 | 06/12/2008 | DM | PROMISE KEPT 06/12/08 PROMISE DT 06/12/08 | | SYSTEM ID |
| ▬ 0358 | 06/12/2008 | DMD | 06/12/08 12:01:24 | PAR3 CONNECT | DAVOX INCOMING FILE |
| ▬ 0358 | 06/12/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬ 0358 | 06/12/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬ 0358 | 06/12/2008 | DMD | 06/12/08 09:02:16 | Left Message | DAVOX INCOMING FILE |
| ▬ 0358 | 06/12/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬ 0358 | 06/12/2008 | DM | B1 CI VI,ADV TAD LESS UFU,MADE A PBP IAO | | JAY TECSON |
| ▬ 0358 | 06/12/2008 | DM | 664.66+12.50PBP FEE.ADV CC,LTRS. | | JAY TECSON |
| ▬ 0358 | 06/12/2008 | DM | ACTION/RESULT CD CHANGED FROM OAAI TO BRSS | | JAY TECSON |
| ▬ 0358 | 06/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬ 0358 | 06/10/2008 | DMD | 06/10/08 09:12:37 | PAR3 CONNECT | DAVOX INCOMING FILE |
| ▬ 0358 | 06/10/2008 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ▬ 0358 | 06/09/2008 | D19 | ARM CHANGE NOTICE CREATED - LETTER | | SYSTEM ID |
| ▬ 0358 | 06/06/2008 | CBR | PREVIOUSLY REPORTED DELINQUENT:NOW CURRENT | | SYSTEM ID |
| ▬ 0358 | 06/05/2008 | ET | ARM CHANGE NOTICE SCHEDULED FOR  06/06/08 | | SYSTEM ID |
| ▬ 0358 | 06/05/2008 | DM | EARLY IND: SCORE 001 MODEL EI16T | | SYSTEM ID |
| ▬ 0358 | 06/02/2008 | FOR | 06/02/08 - 10:55 - 00007 | | NEW TRAK SYSTEM ID |
| ▬ 0358 | 06/02/2008 | FOR | System updated for the following | | NEW TRAK SYSTEM ID |
| ▬ 0358 | 06/02/2008 | FOR | event: User has reprojected the | | NEW TRAK SYSTEM ID |
| ▬ 0358 | 06/02/2008 | FOR | step Sale Scheduled For to | | NEW TRAK SYSTEM ID |
| ▬ 0358 | 06/02/2008 | FOR | 6/2/2008. Reason: Hold Ended. Commen | | NEW TRAK SYSTEM ID |
| ▬ 0358 | 06/02/2008 | FOR | 06/02/08 - 10:55 - 00007 | | NEW TRAK SYSTEM ID |
| ▬ 0358 | 06/02/2008 | FOR | ts: Hold Ended   . Status: Active, | | NEW TRAK SYSTEM ID |
| ▬ 0358 | 06/02/2008 | FOR | approval not required. | | NEW TRAK SYSTEM ID |
| ▬ 0358 | 06/02/2008 | FOR | 06/02/08 - 10:55 - 49060 | | NEW TRAK SYSTEM ID |
| ▬ 0358 | 06/02/2008 | FOR | Intercom From: Traci Roys, GMAC - | | NEW TRAK SYSTEM ID |
| ▬ 0358 | 06/02/2008 | FOR | To: Cindy Williams (at-mccu) / | | NEW TRAK SYSTEM ID |
| ▬ 0358 | 06/02/2008 | FOR | Subject: Hold Request/Message: | | NEW TRAK SYSTEM ID |
| ▬ 0358 | 06/02/2008 | FOR | System updated for the following eve | | NEW TRAK SYSTEM ID |
| ▬ 0358 | 06/02/2008 | FOR | 06/02/08 - 10:55 - 49060 | | NEW TRAK SYSTEM ID |
| ▬ 0358 | 06/02/2008 | FOR | nt: User has ended the hold. Hold | | NEW TRAK SYSTEM ID |
| ▬ 0358 | 06/02/2008 | FOR | End Date: 06/02/2008. Hold type: | | NEW TRAK SYSTEM ID |
| ▬ 0358 | 06/02/2008 | FOR | Awaiting Funds to Post | | NEW TRAK SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| 0358 | | 06/02/2008 | FOR | 06/02/08 - 10:57 - 20879 | NEW TRAK SYSTEM ID |
| 0358 | | 06/02/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 06/02/2008 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| 0358 | | 06/02/2008 | FOR | File Closed, completed on 6/2/2008 | NEW TRAK SYSTEM ID |
| 0358 | | 06/02/2008 | FOR | 06/02/08 - 10:56 - 49060 | NEW TRAK SYSTEM ID |
| 0358 | | 06/02/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 06/02/2008 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| 0358 | | 06/02/2008 | FOR | to Close and Bill, completed on | NEW TRAK SYSTEM ID |
| 0358 | | 06/02/2008 | FOR | 6/2/2008 | NEW TRAK SYSTEM ID |
| 0358 | | 06/02/2008 | FOR | 06/02/08 - 10:56 - 49060 | NEW TRAK SYSTEM ID |
| 0358 | | 06/02/2008 | FOR | Process opened 6/2/2008 by user | NEW TRAK SYSTEM ID |
| 0358 | | 06/02/2008 | FOR | Traci Roys. | NEW TRAK SYSTEM ID |
| 0358 | | 06/02/2008 | FOR | FILE CLOSED      (1000) COMPLETED 05/30/08 | VANYA MCINTYRE |
| 0358 | FCL20 | 06/02/2008 | CIT | 007 DONE 06/02/08 BY TLR 30058 | VANYA MCINTYRE |
| 0358 | FCL20 | 06/02/2008 | CIT | TSK TYP 858-REINSTATEMENT F | VANYA MCINTYRE |
| 0358 | FCL20 | 06/02/2008 | CIT | 007 Closing CIT 858, Loan R/I | VANYA MCINTYRE |
| 0358 | | 05/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/30/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/30/2008 | DMD | 05/30/08 08:16:42  MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | CSH10 | 05/30/2008 | CIT | 007 new cit 858 reinstated 5922.76 | MICHELLE CERRATO |
| 0358 | | 05/29/2008 | FOR | 05/29/08 - 14:30 - 41765 | NEW TRAK SYSTEM ID |
| 0358 | | 05/29/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 05/29/2008 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 0358 | | 05/29/2008 | FOR | For. User changed date completed | NEW TRAK SYSTEM ID |
| 0358 | | 05/29/2008 | FOR | from 6/3/2008 to incomplete. Reason: | NEW TRAK SYSTEM ID |
| 0358 | | 05/29/2008 | FOR | 05/29/08 - 14:30 - 41765 | NEW TRAK SYSTEM ID |
| 0358 | | 05/29/2008 | FOR | We received reinstatement funds in | NEW TRAK SYSTEM ID |
| 0358 | | 05/29/2008 | FOR | the amount of $6984.41, WAMU | NEW TRAK SYSTEM ID |
| 0358 | | 05/29/2008 | FOR | official check # 2458201032. Sale | NEW TRAK SYSTEM ID |
| 0358 | | 05/29/2008 | FOR | cancelled. We are retaining our fees | NEW TRAK SYSTEM ID |
| 0358 | | 05/29/2008 | FOR | 05/29/08 - 14:30 - 41765 | NEW TRAK SYSTEM ID |
| 0358 | | 05/29/2008 | FOR | /costs in the amount of $1061.65, | NEW TRAK SYSTEM ID |
| 0358 | | 05/29/2008 | FOR | McCurdy & Candler check #5029. We | NEW TRAK SYSTEM ID |
| 0358 | | 05/29/2008 | FOR | are forwarding reinstatement funds | NEW TRAK SYSTEM ID |
| 0358 | | 05/29/2008 | FOR | in the amount of $5922.76, McCurdy & | NEW TRAK SYSTEM ID |
| 0358 | | 05/29/2008 | FOR | 05/29/08 - 14:30 - 41765 | NEW TRAK SYSTEM ID |
| 0358 | | 05/29/2008 | FOR | Candler check #5028 via Fedex. | NEW TRAK SYSTEM ID |
| 0358 | | 05/29/2008 | FOR | 796007703524. | NEW TRAK SYSTEM ID |
| 0358 | | 05/29/2008 | FOR | 05/29/08 - 14:29 - 41765 | NEW TRAK SYSTEM ID |
| 0358 | | 05/29/2008 | FOR | User has completed the  Sale | NEW TRAK SYSTEM ID |
| 0358 | | 05/29/2008 | FOR | Scheduled For data form with the | NEW TRAK SYSTEM ID |
| 0358 | | 05/29/2008 | FOR | following entries:  Previous Sale | NEW TRAK SYSTEM ID |
| 0358 | | 05/29/2008 | FOR | Date: : 06/03/2008  Sale Postponemen | NEW TRAK SYSTEM ID |
| 0358 | | 05/29/2008 | FOR | 05/29/08 - 14:29 - 41765 | NEW TRAK SYSTEM ID |
| 0358 | | 05/29/2008 | FOR | t Reason: : PIF/RI | NEW TRAK SYSTEM ID |
| 0358 | | 05/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/28/2008 | DMD | 05/28/08 10:21:11  4 | DAVOX INCOMING FILE |
| 0358 | | 05/27/2008 | FOR | 05/27/08 - 12:12 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 05/27/2008 | FOR | Foreclosure - Bidding Instructions | NEW TRAK SYSTEM ID |
| 0358 | | 05/27/2008 | FOR | (NIE Id# 7112084) picked up by firm | NEW TRAK SYSTEM ID |
| 0358 | | 05/27/2008 | FOR | McCurdy and Candler at 5/27/2008 | NEW TRAK SYSTEM ID |
| 0358 | | 05/27/2008 | FOR | 12:04:28 PM by Amy Wilby | NEW TRAK SYSTEM ID |
| 0358 | | 05/27/2008 | FOR | 05/27/08 - 11:48 - 39475 | NEW TRAK SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| 0358 | 05/27/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | 05/27/2008 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 0358 | 05/27/2008 | FOR | Instructions To Attorney, completed | NEW TRAK SYSTEM ID |
| 0358 | 05/27/2008 | FOR | on 5/27/2008 | NEW TRAK SYSTEM ID |
| 0358 | 05/27/2008 | FOR | 05/27/08 - 12:13 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | 05/27/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | 05/27/2008 | FOR | following event: Bidding | NEW TRAK SYSTEM ID |
| 0358 | 05/27/2008 | FOR | Instructions Received By Attorney, | NEW TRAK SYSTEM ID |
| 0358 | 05/27/2008 | FOR | completed on 5/27/2008 | NEW TRAK SYSTEM ID |
| 0358 | 05/27/2008 | FOR | BIDDING INSTRUCTIONS (609) COMPLETED 05/27/08 | WILLIE WALTON |
| 0358 | 05/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 05/23/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 05/23/2008 | DMD | 05/23/08 08:18:21 IN-XFER | DAVOX INCOMING FILE |
| 0358 | 05/23/2008 | DM | THAT IS NT HW IT WK, HE REQUEST SUP XFR TO SUP V/I | CHANTAY COX |
| 0358 | 05/23/2008 | DM | AWR LC, F/U CALLS, NEG CREDIT CCOX8746554 | CHANTAY COX |
| 0358 | 05/23/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI | CHANTAY COX |
| 0358 | 05/23/2008 | DM | DIALER CALLED 4047354799 TT B1 AWR OF BREACH EXP | CHANTAY COX |
| 0358 | 05/23/2008 | DM | (FCL SLE DATE 6/03/08); RFD-BEEN VERY ILL FOR A | CHANTAY COX |
| 0358 | 05/23/2008 | DM | WHILE IT GOT VRY BAD 2/08; HE IS IN THE RECVRY PRT | CHANTAY COX |
| 0358 | 05/23/2008 | DM | NW HWEVER H/O REFUSE FOR ME TO ASK HIM ANY OTHER | CHANTAY COX |
| 0358 | 05/23/2008 | DM | QUESTION REHARDING RFD, I ADV I HV TO UPDATE INFO | CHANTAY COX |
| 0358 | 05/23/2008 | DM | HE WNTD TO JUMP RGHT INTO SETTING UP PLAN I ADV | CHANTAY COX |
| 0358 | 05/23/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | CHANTAY COX |
| 0358 | 05/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 05/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 05/22/2008 | DMD | 05/22/08 08:42:42  MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | 05/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 05/21/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 05/21/2008 | DMD | 05/21/08 08:36:21  MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | 05/20/2008 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | 05/19/2008 | FSV | INSP TP F RESULTS RCVD;  ORD DT=05/12/08 | SYSTEM ID |
| 0358 | 05/15/2008 | FOR | 05/13/08 - 06:43 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | 05/15/2008 | FOR | Foreclosure (NIE Id# 6747532) | NEW TRAK SYSTEM ID |
| 0358 | 05/15/2008 | FOR | picked up by firm McCurdy and | NEW TRAK SYSTEM ID |
| 0358 | 05/15/2008 | FOR | Candler at 5/13/2008 6:24:23 AM by | NEW TRAK SYSTEM ID |
| 0358 | 05/15/2008 | FOR | Stephanie Magnuson | NEW TRAK SYSTEM ID |
| 0358 | 05/12/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0358 | 05/12/2008 | FOR | 05/12/08 - 09:52 - 38309 | NEW TRAK SYSTEM ID |
| 0358 | 05/12/2008 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 0358 | 05/12/2008 | FOR | entered for this loan by marcella | NEW TRAK SYSTEM ID |
| 0358 | 05/12/2008 | FOR | Stanton, good through 5/30/2008 | NEW TRAK SYSTEM ID |
| 0358 | 05/12/2008 | FOR | 05/12/08 - 09:52 - 38309 | NEW TRAK SYSTEM ID |
| 0358 | 05/12/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | 05/12/2008 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 0358 | 05/12/2008 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 0358 | 05/12/2008 | FOR | loan.Issue Type: Reinstatement Quote | NEW TRAK SYSTEM ID |
| 0358 | 05/12/2008 | FOR | 05/12/08 - 09:52 - 38309 | NEW TRAK SYSTEM ID |
| 0358 | 05/12/2008 | FOR |  Request. Issue Comments: b1 | NEW TRAK SYSTEM ID |
| 0358 | 05/12/2008 | FOR | requesting RI Quote gt 05/30/08 to | NEW TRAK SYSTEM ID |
| 0358 | 05/12/2008 | FOR | be faxed to 770 322 6959 please | NEW TRAK SYSTEM ID |
| 0358 | 05/12/2008 | FOR | generate figures and send to our att | NEW TRAK SYSTEM ID |
| 0358 | 05/12/2008 | FOR | 05/12/08 - 09:52 - 38309 | NEW TRAK SYSTEM ID |
| 0358 | 05/12/2008 | FOR | orney mstanton Status: Active | NEW TRAK SYSTEM ID |
| 0358 | 05/12/2008 | FOR | 05/12/08 - 10:20 - 47442 | NEW TRAK SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | | 05/12/2008 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 0358 | | 05/12/2008 | FOR | Through:5/30/2008 Fees: 600.00 | NEW TRAK SYSTEM ID |
| 0358 | | 05/12/2008 | FOR | Costs: 606.03 Comment: Pub is | NEW TRAK SYSTEM ID |
| 0358 | | 05/12/2008 | FOR | estimated and actual is not availabl | NEW TRAK SYSTEM ID |
| 0358 | | 05/12/2008 | FOR | 05/12/08 - 10:20 - 47442 | NEW TRAK SYSTEM ID |
| 0358 | | 05/12/2008 | FOR | e yet | NEW TRAK SYSTEM ID |
| 0358 | | 05/12/2008 | FOR | 05/12/08 - 10:20 - 47442 | NEW TRAK SYSTEM ID |
| 0358 | | 05/12/2008 | FOR | A fees and costs Response Comment | NEW TRAK SYSTEM ID |
| 0358 | | 05/12/2008 | FOR | has been completed for this loan by | NEW TRAK SYSTEM ID |
| 0358 | | 05/12/2008 | FOR | Penny Ray | NEW TRAK SYSTEM ID |
| 0358 | | 05/12/2008 | FOR | 05/12/08 - 10:14 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 05/12/2008 | FOR | Foreclosure (NIE Id# 6747532) sent | NEW TRAK SYSTEM ID |
| 0358 | | 05/12/2008 | FOR | to McCurdy and Candler at 5/12/2008 | NEW TRAK SYSTEM ID |
| 0358 | | 05/12/2008 | FOR | 10:04:55 AM by Lisa Talbot | NEW TRAK SYSTEM ID |
| 0358 | | 05/12/2008 | FOR | 05/12/08 - 10:05 - 49506 | NEW TRAK SYSTEM ID |
| 0358 | | 05/12/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | | 05/12/2008 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 0358 | | 05/12/2008 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 0358 | | 05/12/2008 | FOR | Type: Reinstatement Quote Request. C | NEW TRAK SYSTEM ID |
| 0358 | | 05/12/2008 | FOR | 05/12/08 - 10:05 - 49506 | NEW TRAK SYSTEM ID |
| 0358 | | 05/12/2008 | FOR | omments: uploaded - labeled | NEW TRAK SYSTEM ID |
| 0358 | | 05/12/2008 | FOR | "missing documents". | NEW TRAK SYSTEM ID |
| 0358 | | 05/12/2008 | NT | Other Fees =42.50 | LISA TALBOT |
| 0358 | | 05/12/2008 | NT | BPO/Appraisal =410.00 | LISA TALBOT |
| 0358 | | 05/12/2008 | NT | Escrow Advances =0.00 | LISA TALBOT |
| 0358 | | 05/12/2008 | NT | Input Prop Pres =0.00 | LISA TALBOT |
| 0358 | | 05/12/2008 | NT | Total =5778.38 | LISA TALBOT |
| 0358 | FCL20 | 05/12/2008 | CIT | 006 DONE 05/12/08 BY TLR 22948 | LISA TALBOT |
| 0358 | FCL20 | 05/12/2008 | CIT | TSK TYP 860-REINSTATEMENT Q | LISA TALBOT |
| 0358 | FCL20 | 05/12/2008 | CIT | 006 Reinstatement Quote Good Thru:05/30/08 | LISA TALBOT |
| 0358 | FCL20 | 05/12/2008 | CIT | 1PMT @1020.31=1020.31 | LISA TALBOT |
| 0358 | FCL20 | 05/12/2008 | CIT | 4PMT @1198.86=4795.44 | LISA TALBOT |
| 0358 | FCL20 | 05/12/2008 | CIT | Late Charges =288.97 | LISA TALBOT |
| 0358 | FCL20 | 05/12/2008 | CIT | Unapplied Credit =835.09 | LISA TALBOT |
| 0358 | FCL20 | 05/12/2008 | CIT | Inspections =56.25 | LISA TALBOT |
| 0358 | FCL20 | 05/12/2008 | CIT | Advances =0.00 | LISA TALBOT |
| 0358 | FCL20 | 05/12/2008 | CIT | Outstanding FC Advances =0.00 | LISA TALBOT |
| 0358 | FCL20 | 05/12/2008 | CIT | 006 Reinstatement Quote Good Thru:05/30/08 | LISA TALBOT |
| 0358 | FCL20 | 05/12/2008 | CIT | 1PMT @1020.31=1020.31 | LISA TALBOT |
| 0358 | FCL20 | 05/12/2008 | CIT | 4PMT @1198.86=4795.44 | LISA TALBOT |
| 0358 | FCL20 | 05/12/2008 | CIT | Late Charges =288.97 | LISA TALBOT |
| 0358 | FCL20 | 05/12/2008 | CIT | Unapplied Credit =835.09 | LISA TALBOT |
| 0358 | FCL20 | 05/12/2008 | CIT | Inspections =56.25 | LISA TALBOT |
| 0358 | FCL20 | 05/12/2008 | CIT | Advances =0.00 | LISA TALBOT |
| 0358 | FCL20 | 05/12/2008 | CIT | Outstanding FC Advances =0.00 | LISA TALBOT |
| 0358 | | 05/12/2008 | DM | TT B1 CALIN FOR RI QUOTE ADV WILL PUT IN REQUEST | BOWEN KADIAN |
| 0358 | | 05/12/2008 | DM | MSTANTON | BOWEN KADIAN |
| 0358 | | 05/12/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO LMDC | BOWEN KADIAN |
| 0358 | | 05/09/2008 | CBR | FORECLOSURE STARTED | SYSTEM ID |
| 0358 | | 05/09/2008 | CBR | DELINQUENT:  120  DAYS | SYSTEM ID |
| 0358 | | 05/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 05/09/2008 | DMD | 05/09/08 08:29:53  MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 05/07/2008 | FOR | 05/07/08 - 09:46 - 31486 | NEW TRAK SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| 0358 | 05/07/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | 05/07/2008 | FOR | following event: First Publication, | NEW TRAK SYSTEM ID |
| 0358 | 05/07/2008 | FOR | completed on 5/7/2008 (DIS) | NEW TRAK SYSTEM ID |
| 0358 | 05/07/2008 | FOR | 05/06/08 - 09:15 - 58842 | NEW TRAK SYSTEM ID |
| 0358 | 05/07/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | 05/07/2008 | FOR | following event: Title Report | NEW TRAK SYSTEM ID |
| 0358 | 05/07/2008 | FOR | Received, completed on 5/6/2008 | NEW TRAK SYSTEM ID |
| 0358 | 05/07/2008 | FOR | FIRST LEGAL ACTION   (601)  COMPLETED 05/07/08 | NEW TRAK SYSTEM ID |
| 0358 | 05/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 05/05/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 05/05/2008 | DMD | 05/03/08 10:27:44  MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | 05/02/2008 | DM | EARLY IND: SCORE 166 MODEL EI90S | SYSTEM ID |
| 0358 | 04/30/2008 | FOR | 04/30/08 - 13:16 - 41283 | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | Intercom Message:  / Sent: | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | 4/30/2008 1:16:22 PM / From: Misty | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | Wells, at-mccu / To: Amy Wilby | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | (at-mccu) / CC:  / Message Type: Gen | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | 04/30/08 - 13:16 - 41283 | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | eral Update / Subject: Fw: Issue | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | Request   / Message: Sent: | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | 4/29/2008 10:22:00 AMFrom: | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | Brentley, JamesTo: Wells, Misty(at-m | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | 04/30/08 - 13:16 - 41283 | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | ccu)CC: Message Type: Stop/Hold | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | ActionSubject: Issue | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | RequestMessage: Your issue for this | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | file has been closed for the followi | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | 04/30/08 - 13:16 - 41283 | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | ng reason: Jfigs uploaded | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | 04/30/08 - 13:20 - 41283 | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | Intercom Message:  / Sent: | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | 4/30/2008 1:19:40 PM / From: Misty | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | Wells, at-mccu / To: Cristin Yeats | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | (at-mccu) / CC:  / Message Type: Gen | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | 04/30/08 - 13:20 - 41283 | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | eral Update / Subject: Fw: Issue | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | Request   / Message: Sent: | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | 4/28/2008 4:42:00 PMFrom: Garcia, | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | SamuelTo: Wells, Misty(at-mccu)CC: M | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | 04/30/08 - 13:20 - 41283 | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | essage Type: Stop/Hold | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | ActionSubject: Issue | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | RequestMessage: Your issue for this | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | file has been closed for the followi | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | 04/30/08 - 13:20 - 41283 | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | ng reason: Foreclose in U.S. Bank | NEW TRAK SYSTEM ID |
| 0358 | 04/30/2008 | FOR | National Association as Trustee | NEW TRAK SYSTEM ID |
| 0358 | 04/29/2008 | FOR | 04/29/08 - 10:22 - 49503 | NEW TRAK SYSTEM ID |
| 0358 | 04/29/2008 | FOR | Judgment figures uploaded in | NEW TRAK SYSTEM ID |
| 0358 | 04/29/2008 | FOR | missing docs | NEW TRAK SYSTEM ID |
| 0358 | 04/29/2008 | FOR | 04/29/08 - 10:22 - 49503 | NEW TRAK SYSTEM ID |
| 0358 | 04/29/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | 04/29/2008 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 0358 | 04/29/2008 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |

| | 0358 | 04/29/2008 | FOR | Type: Jfigs Needed. Comments: Jfigs | NEW TRAK SYSTEM ID |
| | 0358 | 04/29/2008 | FOR | 04/29/08 - 10:22 - 49503 | NEW TRAK SYSTEM ID |
| | 0358 | 04/29/2008 | FOR | uploaded. | NEW TRAK SYSTEM ID |
| | 0358 | 04/29/2008 | FOR | FORECLOSURE LA CHANGED FROM 0070891 TO 0112886 | MARINA SERRANO |
| | 0358 | 04/28/2008 | FOR | 04/28/08 - 09:44 - 41283 | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | loan.Issue Type: Jfigs Needed. Issue | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | 04/28/08 - 09:44 - 41283 | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | Comments: This is an internal | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | request. Please provide figures for | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | our Fair Debt Letter with our | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | estimated fees and costs being $1630 | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | 04/28/08 - 09:44 - 41283 | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | .30 and good thru 05/28/2008. | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | Thanks! Status: Active | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | 04/28/08 - 09:59 - 31822 | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | event: User has approved the issue. | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | issue type: Action in the Name of. | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | Status: Active, Approved. | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | 04/28/08 - 09:44 - 41283 | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | loan.Issue Type: Action in the Name | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | 04/28/08 - 09:44 - 41283 | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | of. Issue Comments: This is an | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | internal request. Please provide | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | the foreclosing entity. Thanks! | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | 04/28/08 - 09:43 - 41283 | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | step First Publication to 5/8/2008. | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | Reason: Other. Comments: Actual firs | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | 04/28/08 - 09:43 - 41283 | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | t pub date is 5/8/08, reprojecting | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | event out to match this date for | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | completion   . Status: Active, | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | 04/28/08 - 09:42 - 41283 | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | For, completed on 6/3/2008 | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | 04/28/08 - 09:42 - 41283 | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | Process opened 4/28/2008 by user | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | Misty Wells. | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | 04/28/08 - 16:42 - 58839 | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| | 0358 | 04/28/2008 | FOR | Type: Action in the Name of. Comment | NEW TRAK SYSTEM ID |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | | 04/28/2008 | FOR | 04/28/08 - 16:42 - 58839 | NEW TRAK SYSTEM ID |
| 0358 | | 04/28/2008 | FOR | s: Foreclose in U.S. Bank National | NEW TRAK SYSTEM ID |
| 0358 | | 04/28/2008 | FOR | Association as Trustee. | NEW TRAK SYSTEM ID |
| 0358 | | 04/28/2008 | FOR | TASK:0605-FCL-CHANGD FUPDT  06/03/08 | NEW TRAK SYSTEM ID |
| 0358 | | 04/28/2008 | FOR | SALE SCHEDULED     (604)  COMPLETED 04/28/08 | NEW TRAK SYSTEM ID |
| 0358 | | 04/25/2008 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |
| 0358 | | 04/25/2008 | FOR | 04/25/08 - 10:26 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 04/25/2008 | FOR | Foreclosure (NIE Id# 6747532) | NEW TRAK SYSTEM ID |
| 0358 | | 04/25/2008 | FOR | picked up by firm McCurdy and | NEW TRAK SYSTEM ID |
| 0358 | | 04/25/2008 | FOR | Candler at 4/25/2008 10:16:10 AM by | NEW TRAK SYSTEM ID |
| 0358 | | 04/25/2008 | FOR | Andrea Repp | NEW TRAK SYSTEM ID |
| 0358 | | 04/25/2008 | FOR | 04/25/08 - 10:20 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 04/25/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 04/25/2008 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| 0358 | | 04/25/2008 | FOR | Attorney, completed on 4/25/2008 | NEW TRAK SYSTEM ID |
| 0358 | | 04/25/2008 | FOR | 04/25/08 - 10:26 - 31486 | NEW TRAK SYSTEM ID |
| 0358 | | 04/25/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 04/25/2008 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| 0358 | | 04/25/2008 | FOR | Attorney, completed on 4/25/2008 | NEW TRAK SYSTEM ID |
| 0358 | | 04/25/2008 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| 0358 | | 04/25/2008 | FOR | 04/25/08 - 10:17 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 04/25/2008 | FOR | Foreclosure (NIE Id# 6747532) sent | NEW TRAK SYSTEM ID |
| 0358 | | 04/25/2008 | FOR | to McCurdy and Candler at 4/25/2008 | NEW TRAK SYSTEM ID |
| 0358 | | 04/25/2008 | FOR | 10:06:00 AM by Automated Tasks | NEW TRAK SYSTEM ID |
| 0358 | | 04/25/2008 | FOR | 04/25/08 - 06:08 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 04/25/2008 | FOR | Process opened 4/25/2008 by user | NEW TRAK SYSTEM ID |
| 0358 | | 04/25/2008 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 0358 | | 04/25/2008 | FOR | REFERRED TO ATTORNEY (2)   COMPLETED 04/25/08 | NEW TRAK SYSTEM ID |
| 0358 | | 04/24/2008 | FOR | FORECLOSURE APPROVAL (1)   COMPLETED 04/24/08 | API CSRV |
| 0358 | FCL | 04/24/2008 | NT | Foreclosure Referral Review Completed | API CSRV |
| 0358 | FCL | 04/24/2008 | NT | and Management Approved | API CSRV |
| 0358 | | 04/24/2008 | FOR | APPROVED FOR FCL 04/24/08 | API CSRV |
| 0358 | | 04/22/2008 | DMD | 04/22/08 12:42:30              Left Message | DAVOX INCOMING FILE |
| 0358 | | 04/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 04/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 04/22/2008 | DMD | 04/22/08 09:13:32              No Answer | DAVOX INCOMING FILE |
| 0358 | | 04/22/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | BCAMP | 04/22/2008 | NT | letter campaign - new workout | ROSEMARY LOVE |
| 0358 | | 04/21/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | | 04/18/2008 | DM | PROMISE BROKEN 04/18/08 PROMISE DT 04/18/08 | SYSTEM ID |
| 0358 | | 04/18/2008 | FSV | INSP TP F RESULTS RCVD;   ORD DT=04/10/08 | SYSTEM ID |
| 0358 | | 04/14/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 04/14/2008 | DMD | 04/14/08 09:25:24              PAR3 CONNECT | DAVOX INCOMING FILE |
| 0358 | | 04/14/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 04/14/2008 | DM | TT B1. ADV TAD. RFD: B1 GOT A CHK THAT WAS OVER | CAREROSEBIA DUNAWAY |
| 0358 | | 04/14/2008 | DM | 50K THAT WAS NSF. THE FUNDS WERE TAKEN FROM HIS | CAREROSEBIA DUNAWAY |
| 0358 | | 04/14/2008 | DM | ACCOUNT. HE WAS UNABLE TO PAY BILLS. HE HAS GOTTEN | CAREROSEBIA DUNAWAY |
| 0358 | | 04/14/2008 | DM | PART OF FUNDS BACK. HE WILL MAKE A PMT TOMORROW. | CAREROSEBIA DUNAWAY |
| 0358 | | 04/14/2008 | DM | HE ISN'T SURE OF HOW MUCH. HE REQ CB TODAY. ADV | CAREROSEBIA DUNAWAY |
| 0358 | | 04/14/2008 | DM | BR,CR,LC.OO.VAI | CAREROSEBIA DUNAWAY |
| 0358 | | 04/14/2008 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | CAREROSEBIA DUNAWAY |
| 0358 | | 04/11/2008 | DMD | 04/11/08 15:09:08 ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 04/11/2008 | DMD | 04/11/08 14:53:18 ANS MACH | DAVOX INCOMING FILE |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | | 04/11/2008 | DMD | 04/11/08 11:34:16 INCOMPLETE | DAVOX INCOMING FILE |
| 0358 | | 04/10/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0358 | | 04/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 04/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 04/10/2008 | DMD | 04/10/08 12:39:19          No Answer | DAVOX INCOMING FILE |
| 0358 | | 04/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 04/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 04/10/2008 | DMD | 04/10/08 09:21:15          Left Message | DAVOX INCOMING FILE |
| 0358 | | 04/10/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 04/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 04/09/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 04/09/2008 | DMD | 04/09/08 11:36:27 ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 04/08/2008 | DMD | 04/08/08 13:01:16          No Answer | DAVOX INCOMING FILE |
| 0358 | | 04/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 04/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 04/08/2008 | DMD | 04/08/08 09:34:34          Left Message | DAVOX INCOMING FILE |
| 0358 | | 04/08/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 04/08/2008 | FSV | INSP TP R RESULTS RCVD;  ORD DT=02/14/08 | SANDRA AMARO |
| 0358 | | 04/07/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 04/07/2008 | DMD | 04/07/08 14:34:40 ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 04/07/2008 | DMD | 04/06/08 18:33:30 ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 04/02/2008 | DM | EARLY IND: SCORE 266 MODEL EI90S | SYSTEM ID |
| 0358 | | 04/01/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 04/01/2008 | DMD | 04/01/08 18:13:39 ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 04/01/2008 | DMD | 04/01/08 17:13:45 CALLBACK | DAVOX INCOMING FILE |
| 0358 | | 04/01/2008 | DM | TT B1 STATED MINI MIRANDA, SAID HE WAS IN ICU & TO | SHANNON DRAGON |
| 0358 | | 04/01/2008 | DM | CL BK IN HR OR HR & HALF | SHANNON DRAGON |
| 0358 | | 04/01/2008 | DM | DFLT REASON 2 CHANGED TO: OTHER | SHANNON DRAGON |
| 0358 | | 04/01/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO BRUN | SHANNON DRAGON |
| 0358 | | 03/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 03/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 03/31/2008 | DMD | 03/31/08 11:15:15 ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 03/31/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 03/31/2008 | DMD | 03/28/08 11:31:09          PAR3 CONNECT | DAVOX INCOMING FILE |
| 0358 | | 03/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 03/28/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 03/28/2008 | DMD | 03/28/08 11:47:45 INCOMPLETE | DAVOX INCOMING FILE |
| 0358 | | 03/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 03/27/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 03/27/2008 | DMD | 03/27/08 14:09:39 ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 03/26/2008 | D28 | MANUAL BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | | 03/25/2008 | LMT | FILE CLOSED        (7)    COMPLETED 03/25/08 | BRIAN HARRIS |
| 0358 | | 03/25/2008 | LMT | Brkn Repay   No Pymnt | BRIAN HARRIS |
| 0358 | | 03/25/2008 | LMT | LMIT  CLSD | BRIAN HARRIS |
| 0358 | | 03/25/2008 | LMT | SENT CXL LTR | BRIAN HARRIS |
| 0358 | | 03/25/2008 | OL | WDOYLM - REPAY PLAN CANCEL | BRIAN HARRIS |
| 0358 | | 03/24/2008 | D19 | BREACH KENNETH REAVES | SYSTEM ID |
| 0358 | | 03/21/2008 | CBR | DELINQUENT:  60  DAYS | SYSTEM ID |
| 0358 | | 03/19/2008 | FSV | INSP TP D RESULTS RCVD;  ORD DT=03/11/08 | SYSTEM ID |
| 0358 | LMT | 03/19/2008 | NT | phone customer for delq repay plan | JOHN MEINECKE |

| | | | | | |
|---|---|---|---|---|---|
| ▇▇0358 | | 03/19/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| ▇▇0358 | LMT | 03/12/2008 | NT | delq repay plan, phoned | JOHN MEINECKE |
| ▇▇0358 | | 03/11/2008 | FSV | INSP TYPE D ORDERED;    REQ CD =SCRIPT | SYSTEM ID |
| ▇▇0358 | FSV | 03/11/2008 | NT | Loan on hold removed report - ran script | KIM BERRY |
| ▇▇0358 | FSV | 03/11/2008 | NT | to order inspection. | KIM BERRY |
| ▇▇0358 | | 03/10/2008 | DM | PROMISE PLAN 24 BROKEN03/10/08 PROMISE DT 03/10/08 | SYSTEM ID |
| ▇▇0358 | | 03/10/2008 | FSV | DELINQ INSP HOLD RELEASED | SYSTEM ID |
| ▇▇0358 | | 03/04/2008 | DM | EARLY IND: SCORE 261 MODEL EI30S | SYSTEM ID |
| ▇▇0358 | | 02/29/2008 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| ▇▇0358 | | 02/26/2008 | FOR | FORECLOSURE LA CHANGED FROM 0070891 TO 0112886 | VANYA MCINTYRE |
| ▇▇0358 | | 02/25/2008 | FOR | 02/25/08 - 08:46 - 26119 | NEW TRAK SYSTEM ID |
| ▇▇0358 | | 02/25/2008 | FOR | 03/04/2008 sale cancelled due to | NEW TRAK SYSTEM ID |
| ▇▇0358 | | 02/25/2008 | FOR | loss mit, billed $1006.03 | NEW TRAK SYSTEM ID |
| ▇▇0358 | | 02/24/2008 | OL | WDOYDEF - REPAY ARRANGEMENTS | GEVONA LEE |
| ▇▇0358 | | 02/24/2008 | RES | ON-LINE REPAYMENT SCHEDULE | GEVONA LEE |
| ▇▇0358 | | 02/22/2008 | CBR | DELINQUENT:  120  DAYS | SYSTEM ID |
| ▇▇0358 | | 02/22/2008 | DM | ASKED THAT ANOTHER REPAY AGREEMENT BE FAXED TO THE | ALI BAHARLOO |
| ▇▇0358 | | 02/22/2008 | DM | CUSTOMER PER HIS REQUSET. ALI. | ALI BAHARLOO |
| ▇▇0358 | | 02/22/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | ALI BAHARLOO |
| ▇▇0358 | | 02/22/2008 | DM | TTO H/O, VI, WANTED A LETTER STATG THAT HE IS NLGR | TINA WILLIAMS |
| ▇▇0358 | | 02/22/2008 | DM | IN FCL, ADVSD NO SUCH LETTER, WHEN HE COMPLTS RPP | TINA WILLIAMS |
| ▇▇0358 | | 02/22/2008 | DM | CN SEND A LETTER THAT STATES HE IS CRRNT, HE ALSO | TINA WILLIAMS |
| ▇▇0358 | | 02/22/2008 | DM | STATES HE HAS NT GTTN THE RPP AGRMNNT, HE IS | TINA WILLIAMS |
| ▇▇0358 | | 02/22/2008 | DM | ASKING TO HV IT RESENT AND GV FAX # OF | TINA WILLIAMS |
| ▇▇0358 | | 02/22/2008 | DM | 770.322.6959, EMAILING REP, TINA W 6275 | TINA WILLIAMS |
| ▇▇0358 | | 02/22/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | TINA WILLIAMS |
| ▇▇0358 | PAY | 02/21/2008 | NT | loan is not in foreclosure---unable to create BID | JOHANNA HERRARA |
| ▇▇0358 | CSH30 | 02/21/2008 | CIT | 005 DONE 02/21/08 BY TLR 19330 | JOHANNA HERRARA |
| ▇▇0358 | CSH30 | 02/21/2008 | CIT | TSK TYP 724-POP USE-TOT DUE | JOHANNA HERRARA |
| ▇▇0358 | CSH30 | 02/21/2008 | CIT | 005 loan is not in foreclosure---unable to create | JOHANNA HERRARA |
| ▇▇0358 | CSH30 | 02/21/2008 | CIT | BID | JOHANNA HERRARA |
| ▇▇0358 | CSH30 | 02/21/2008 | CIT | 005 loan is not in foreclosure---unable to create | JOHANNA HERRARA |
| ▇▇0358 | CSH30 | 02/21/2008 | CIT | BID | JOHANNA HERRARA |
| ▇▇0358 | | 02/20/2008 | ARC | AUTO RESET STOP CODE 2 = 1 | SYSTEM ID |
| ▇▇0358 | FCL20 | 02/20/2008 | CIT | 005 LOAN HAS REPAYMENT PLAN - O/R | WILLIE WALTON |
| ▇▇0358 | FCL20 | 02/20/2008 | CIT | Loan Number = ▇▇0358 PIR = 0.00 | WILLIE WALTON |
| ▇▇0358 | FCL20 | 02/20/2008 | CIT | Private Label = 0.00 | WILLIE WALTON |
| ▇▇0358 | FCL20 | 02/20/2008 | CIT | Taxes = 0.00 PMI = 0.00 | WILLIE WALTON |
| ▇▇0358 | FCL20 | 02/20/2008 | CIT | RFC SUBPRIME  SCH/SCH = 110.00 | WILLIE WALTON |
| ▇▇0358 | FCL20 | 02/20/2008 | CIT | P&I = 0.00 | WILLIE WALTON |
| ▇▇0358 | FCL20 | 02/20/2008 | CIT | Silent 2nd = 0.00 | WILLIE WALTON |
| ▇▇0358 | | 02/18/2008 | FOR | 02/18/08 - 09:54 - 52861 | NEW TRAK SYSTEM ID |
| ▇▇0358 | | 02/18/2008 | FOR | Process opened 2/18/2008 by user | NEW TRAK SYSTEM ID |
| ▇▇0358 | | 02/18/2008 | FOR | Brian Harris. | NEW TRAK SYSTEM ID |
| ▇▇0358 | | 02/18/2008 | FOR | 02/18/08 - 09:54 - 52861 | NEW TRAK SYSTEM ID |
| ▇▇0358 | | 02/18/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▇▇0358 | | 02/18/2008 | FOR | following event: Attorney Notified | NEW TRAK SYSTEM ID |
| ▇▇0358 | | 02/18/2008 | FOR | to Close and Bill, completed on | NEW TRAK SYSTEM ID |
| ▇▇0358 | | 02/18/2008 | FOR | 2/18/2008 | NEW TRAK SYSTEM ID |
| ▇▇0358 | | 02/18/2008 | FOR | 02/18/08 - 11:22 - 20879 | NEW TRAK SYSTEM ID |
| ▇▇0358 | | 02/18/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| ▇▇0358 | | 02/18/2008 | FOR | following event: Attorney Confirmed | NEW TRAK SYSTEM ID |
| ▇▇0358 | | 02/18/2008 | FOR | File Closed, completed on 2/18/2008 | NEW TRAK SYSTEM ID |
| ▇▇0358 | | 02/18/2008 | LMT | LMT BPO/APPRAISAL REC ADDED | COURTNEY GRIMM |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | COL10 | 02/18/2008 | CIT | 004 DONE 02/18/08 BY TLR 21579 | CHRISTINE SIMPSON |
| 0358 | COL10 | 02/18/2008 | CIT | TSK TYP 827-LOSS MIT INSTRU | CHRISTINE SIMPSON |
| 0358 | | 02/18/2008 | DM | TT T/P WANTED TO MAKE SURE FC WAS STOPPED, ADV IT | QUIANNA PAXTON |
| 0358 | | 02/18/2008 | DM | HAS.QPAXTON 8742191 | QUIANNA PAXTON |
| 0358 | | 02/18/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | QUIANNA PAXTON |
| 0358 | LMT | 02/18/2008 | NT | Repay Dpst Pstd | BRIAN HARRIS |
| 0358 | | 02/18/2008 | LMT | TEMP REPAY STARTED  (4252) COMPLETED 02/18/08 | BRIAN HARRIS |
| 0358 | | 02/18/2008 | LMT | REC'D EXECUTED DOCS  (4100) COMPLETED 02/18/08 | BRIAN HARRIS |
| 0358 | | 02/18/2008 | FOR | FILE CLOSED        (1000) COMPLETED 02/18/08 | BRIAN HARRIS |
| 0358 | | 02/18/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | | 02/15/2008 | ARC | AUTO RESET NSF COUNTER = 0 | SYSTEM ID |
| 0358 | | 02/15/2008 | DM | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE | SYSTEM ID |
| 0358 | COL10 | 02/15/2008 | CIT | 004 CIT 827: please hold funds until 2/20/08. if | ALI BAHARLOO |
| 0358 | COL10 | 02/15/2008 | CIT | the full repay DP is not here by then please | ALI BAHARLOO |
| 0358 | COL10 | 02/15/2008 | CIT | send back. Final request, Thanks. | ALI BAHARLOO |
| 0358 | COL | 02/15/2008 | NT | BPO VALUE RECEIVED FROM FIRST AMERICAN | ADAM BJORKLUND |
| 0358 | | 02/14/2008 | FSV | INSP TYPE R ORDERED;    REQ CD =1150 | ADAM BJORKLUND |
| 0358 | LMT | 02/13/2008 | NT | late repay plan, phoned | JOHN MEINECKE |
| 0358 | DM | 02/12/2008 | NT | AUTOMATED BPO ORDERED/FF TO | YELENA BLIKH |
| 0358 | DM | 02/12/2008 | NT | MATTS GROUP TO COMPLETE | YELENA BLIKH |
| 0358 | CSH05 | 02/12/2008 | CIT | 003 DONE 02/12/08 BY TLR 18928 | KAREE DIXON |
| 0358 | CSH05 | 02/12/2008 | CIT | TSK TYP 827-LOSS MIT INSTRU | KAREE DIXON |
| 0358 | COL10 | 02/12/2008 | CIT | 003 The customer has agreed to send in the missing | ALI BAHARLOO |
| 0358 | COL10 | 02/12/2008 | CIT | portion to make this a $5000 DP on a repay. | ALI BAHARLOO |
| 0358 | COL10 | 02/12/2008 | CIT | please hold funds for 3 more days. if the rest | ALI BAHARLOO |
| 0358 | COL10 | 02/12/2008 | CIT | is not here please send back.  Thank you. | ALI BAHARLOO |
| 0358 | CSH05 | 02/12/2008 | CIT | 003 New cit 827 - Received $4225.05 in 1u please | KAREE DIXON |
| 0358 | CSH05 | 02/12/2008 | CIT | advise if fund should be posted or returned. | KAREE DIXON |
| 0358 | | 02/11/2008 | DM | PROMISE BROKEN 02/11/08 PROMISE DT 02/10/08 | SYSTEM ID |
| 0358 | | 02/11/2008 | DM | B CLLD TO ADVISE HE ONLY SENT A PARTIAL FOR THE | BRANDY MUEGGENBERG |
| 0358 | | 02/11/2008 | DM | DOWNPAYMENT AND WILL SEND THE DIFFERENCE IN A FEW | BRANDY MUEGGENBERG |
| 0358 | | 02/11/2008 | DM | DAYS..  JPORTER 6523 | BRANDY MUEGGENBERG |
| 0358 | | 02/11/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | BRANDY MUEGGENBERG |
| 0358 | | 02/07/2008 | FOR | 02/07/08 - 07:56 - 31486 | NEW TRAK SYSTEM ID |
| 0358 | | 02/07/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | | 02/07/2008 | FOR | following event: First Publication, | NEW TRAK SYSTEM ID |
| 0358 | | 02/07/2008 | FOR | completed on 2/7/2008 (DIS) | NEW TRAK SYSTEM ID |
| 0358 | | 02/07/2008 | FOR | FIRST LEGAL ACTION  (601)  COMPLETED 02/07/08 | NEW TRAK SYSTEM ID |
| 0358 | | 02/06/2008 | FOR | 02/06/08 - 07:03 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | 02/06/2008 | FOR | Foreclosure (NIE Id# 5415117) | NEW TRAK SYSTEM ID |
| 0358 | | 02/06/2008 | FOR | picked up by firm McCurdy and | NEW TRAK SYSTEM ID |
| 0358 | | 02/06/2008 | FOR | Candler at 2/6/2008 6:53:49 AM by | NEW TRAK SYSTEM ID |
| 0358 | | 02/06/2008 | FOR | Stephanie Magnuson | NEW TRAK SYSTEM ID |
| 0358 | | 02/05/2008 | FOR | 02/05/08 - 16:01 - 47442 | NEW TRAK SYSTEM ID |
| 0358 | | 02/06/2008 | FOR | Fees and costs response:  Good | NEW TRAK SYSTEM ID |
| 0358 | | 02/06/2008 | FOR | Through:2/29/2008 Fees: 600.00 | NEW TRAK SYSTEM ID |
| 0358 | | 02/06/2008 | FOR | Costs: 606.03 Comment: | NEW TRAK SYSTEM ID |
| 0358 | FSV | 02/06/2008 | NT | Loan on Repay   Ran script to cancel all open | KIM BERRY |
| 0358 | FSV | 02/06/2008 | NT | inspections. | KIM BERRY |
| 0358 | COL10 | 02/06/2008 | CIT | 002 DONE 02/06/08 BY TLR 30193 | SHERI HEIDEMAN |
| 0358 | COL10 | 02/06/2008 | CIT | TSK TYP 841-MONITOR REPAY N | SHERI HEIDEMAN |
| 0358 | LMT | 02/06/2008 | NT | Repayment plan faxed to 770-322-6959, | MELVINA CONLEY |
| 0358 | LMT | 02/06/2008 | NT | mconley@6219 | MELVINA CONLEY |
| 0358 | | 02/06/2008 | OL | WDOYLM - FORECLOSURE REPAYMENT AGREEMENT | GEVONA LEE |

| 0358 | | | 02/06/2008 | RES | ON-LINE REPAYMENT SCHEDULE | GEVORG ||
| 0358 | LMT | | 02/06/2008 | NT | Loss Mit Letter Campaign | ROSEMARY LOVE |
| 0358 | LMT | | 02/06/2008 | NT | 30 day to sale (no contact) letter | ROSEMARY LOVE |
| 0358 | LMT | | 02/06/2008 | NT | please refer to digit split in P&P | ROSEMARY LOVE |
| 0358 | | | 02/05/2008 | FOR | 02/05/08 - 11:50 - 49749 | NEW TRAK SYSTEM ID |
| 0358 | | | 02/05/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | | | 02/05/2008 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 0358 | | | 02/05/2008 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 0358 | | | 02/05/2008 | FOR | Type: Reinstatement Quote Request. C | NEW TRAK SYSTEM ID |
| 0358 | | | 02/05/2008 | FOR | 02/05/08 - 11:50 - 49749 | NEW TRAK SYSTEM ID |
| 0358 | | | 02/05/2008 | FOR | omments: Uploaded to  Missing | NEW TRAK SYSTEM ID |
| 0358 | | | 02/05/2008 | FOR | Documents .. | NEW TRAK SYSTEM ID |
| 0358 | | | 02/05/2008 | FOR | 02/05/08 - 08:43 - 52660 | NEW TRAK SYSTEM ID |
| 0358 | | | 02/05/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | | | 02/05/2008 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 0358 | | | 02/05/2008 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 0358 | | | 02/05/2008 | FOR | loan.Issue Type: Reinstatement Quote | NEW TRAK SYSTEM ID |
| 0358 | | | 02/05/2008 | FOR | 02/05/08 - 08:43 - 52660 | NEW TRAK SYSTEM ID |
| 0358 | | | 02/05/2008 | FOR |  Request. Issue Comments: please | NEW TRAK SYSTEM ID |
| 0358 | | | 02/05/2008 | FOR | mail a reinstatement to customer | NEW TRAK SYSTEM ID |
| 0358 | | | 02/05/2008 | FOR | at: P.O.Box   1163  Lithonia Ga, | NEW TRAK SYSTEM ID |
| 0358 | | | 02/05/2008 | FOR | 30058 Status: Active | NEW TRAK SYSTEM ID |
| 0358 | | | 02/05/2008 | FOR | 02/05/08 - 08:36 - 52660 | NEW TRAK SYSTEM ID |
| 0358 | | | 02/05/2008 | FOR | A fees and costs request has been | NEW TRAK SYSTEM ID |
| 0358 | | | 02/05/2008 | FOR | entered for this loan by Ali | NEW TRAK SYSTEM ID |
| 0358 | | | 02/05/2008 | FOR | Baharloo, good through 2/29/2008 | NEW TRAK SYSTEM ID |
| 0358 | | | 02/05/2008 | FOR | 02/05/08 - 14:23 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | | | 02/05/2008 | FOR | Foreclosure (NIE Id# 5415117) sent | NEW TRAK SYSTEM ID |
| 0358 | | | 02/05/2008 | FOR | to McCurdy and Candler at 2/5/2008 | NEW TRAK SYSTEM ID |
| 0358 | | | 02/05/2008 | FOR | 11:50:14 AM by Rebecca Young | NEW TRAK SYSTEM ID |
| 0358 | COL10 | | 02/05/2008 | CIT | 002 CIT 841: not a stop Gap, sale date on 3/4/08. | ALI BAHARLOO |
| 0358 | COL10 | | 02/05/2008 | CIT | DP of $5000 due on 2/10 and a pmt of $2940.62 | ALI BAHARLOO |
| 0358 | COL10 | | 02/05/2008 | CIT | due on March 10tj to cure. thanks. | ALI BAHARLOO |
| 0358 | STOP | | 02/05/2008 | NT | LMT:2-1: please accept a pmt of $5000 as a DP on | ALI BAHARLOO |
| 0358 | STOP | | 02/05/2008 | NT | repay plan to cure in March. please send $1222.53 | ALI BAHARLOO |
| 0358 | STOP | | 02/05/2008 | NT | to the atty fees and costs. Please send cit 840 to | ALI BAHARLOO |
| 0358 | STOP | | 02/05/2008 | NT | 1534. thanks. | ALI BAHARLOO |
| 0358 | | | 02/05/2008 | LMT | REPAY PLAN STARTED   (4001) COMPLETED 02/05/08 | ALI BAHARLOO |
| 0358 | 00 | | 02/05/2008 | RPA | REPAY PLAN SET UP | ALI BAHARLOO |
| 0358 | | | 02/05/2008 | NT | Outstanding FC Advances =0.00 | REBECCA YOUNG |
| 0358 | | | 02/05/2008 | NT | Other Fees =42.50 | REBECCA YOUNG |
| 0358 | | | 02/05/2008 | NT | BPO/Appraisal =110.00 | REBECCA YOUNG |
| 0358 | | | 02/05/2008 | NT | Escrow Advances =0.00 | REBECCA YOUNG |
| 0358 | | | 02/05/2008 | NT | Input Prop Pres =0.00 | REBECCA YOUNG |
| 0358 | | | 02/05/2008 | NT | Total =6883.81 | REBECCA YOUNG |
| 0358 | FCL20 | | 02/05/2008 | CIT | 001 DONE 02/05/08 BY TLR 22930 | REBECCA YOUNG |
| 0358 | FCL20 | | 02/05/2008 | CIT | TSK TYP 860-REINSTATEMENT Q | REBECCA YOUNG |
| 0358 | FCL20 | | 02/05/2008 | CIT | 001 Reinstatement Quote Good Thru:03/04/08 | REBECCA YOUNG |
| 0358 | FCL20 | | 02/05/2008 | CIT | 4PMT @1020.31=4081.24 | REBECCA YOUNG |
| 0358 | FCL20 | | 02/05/2008 | CIT | 1PMT @1198.86=1198.86 | REBECCA YOUNG |
| 0358 | FCL20 | | 02/05/2008 | CIT | 1 pmt @1198.86 | REBECCA YOUNG |
| 0358 | FCL20 | | 02/05/2008 | CIT | Late Charges =203.60 | REBECCA YOUNG |
| 0358 | FCL20 | | 02/05/2008 | CIT | Unapplied Credit =0.00 | REBECCA YOUNG |
| 0358 | FCL20 | | 02/05/2008 | CIT | Inspections =48.75 | REBECCA YOUNG |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | FCL20 | 02/05/2008 | CIT | Advances =0.00 | REBECCA YOUNG |
| 0358 | FCL20 | 02/05/2008 | CIT | 001 Reinstatement Quote Good Thru:03/04/08 | REBECCA YOUNG |
| 0358 | FCL20 | 02/05/2008 | CIT | 4PMT @1020.31=4081.24 | REBECCA YOUNG |
| 0358 | FCL20 | 02/05/2008 | CIT | 1PMT @1198.86=1198.86 | REBECCA YOUNG |
| 0358 | FCL20 | 02/05/2008 | CIT | 1 pmt @1198.86 | REBECCA YOUNG |
| 0358 | FCL20 | 02/05/2008 | CIT | Late Charges =203.60 | REBECCA YOUNG |
| 0358 | FCL20 | 02/05/2008 | CIT | Unapplied Credit =0.00 | REBECCA YOUNG |
| 0358 | FCL20 | 02/05/2008 | CIT | Inspections =48.75 | REBECCA YOUNG |
| 0358 | FCL20 | 02/05/2008 | CIT | Advances =0.00 | REBECCA YOUNG |
| 0358 | | 02/05/2008 | LMT | LMT SOLUTN PURSUED  (6)   COMPLETED 02/05/08 | ALI BAHARLOO |
| 0358 | | 02/05/2008 | LMT | COMPLETE FIN PKG REC (3)   COMPLETED 02/05/08 | ALI BAHARLOO |
| 0358 | | 02/05/2008 | LMT | REPAY APPRV BY INV  (4232) COMPLETED 02/05/08 | ALI BAHARLOO |
| 0358 | | 02/05/2008 | LMT | REPAY RECOMD TO INV  (4231) COMPLETED 02/05/08 | ALI BAHARLOO |
| 0358 | | 02/05/2008 | LMT | ASSESS FINANCL PKG  (2)   COMPLETED 02/05/08 | ALI BAHARLOO |
| 0358 | | 02/05/2008 | LMT | REFERRD TO LOSS MIT  (1)   COMPLETED 02/05/08 | ALI BAHARLOO |
| 0358 | | 02/05/2008 | LMT | PURSUE REPAY PLAN   (4000) COMPLETED 02/05/08 | ALI BAHARLOO |
| 0358 | | 02/05/2008 | LMT | APPROVED FOR LMT 02/05/08 | ALI BAHARLOO |
| 0358 | | 02/05/2008 | DM | MONETARY LOSS OF $5K THEN $7K IN NSF AND OVER | ALI BAHARLOO |
| 0358 | | 02/05/2008 | DM | DRAFT PROTECTION. THEN HAD TO HIRE AN ATTY TO TAKE | ALI BAHARLOO |
| 0358 | | 02/05/2008 | DM | HIS CASE AGAINST THE BANK. ATTY FEES AND COURT | ALI BAHARLOO |
| 0358 | | 02/05/2008 | DM | COSTS EXCEEDED $7000 THEN PRIVATE INVESTIGATOR TO | ALI BAHARLOO |
| 0358 | | 02/05/2008 | DM | TRACE THE THEIF ANOTHER $1800. HE STILL HAS HIDDEN | ALI BAHARLOO |
| 0358 | | 02/05/2008 | DM | AND UNEXPECTED BILLS BUT STILL QUAL 4 A REPAY. ALI | ALI BAHARLOO |
| 0358 | | 02/05/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | ALI BAHARLOO |
| 0358 | | 02/05/2008 | FOR | LMT BORR FIN REC ADDED | ALI BAHARLOO |
| 0358 | | 02/05/2008 | DM | ORDERED RI AND ATTY F/C THROUGH NT. ONCE I HAVE | ALI BAHARLOO |
| 0358 | | 02/05/2008 | DM | THE F/C I WILL SET UP A PLAN TO LET HIM MAKE 3 | ALI BAHARLOO |
| 0358 | | 02/05/2008 | DM | PMTS (HE INSISTS ON MAKING PMTS) I WILL TAKE IF | ALI BAHARLOO |
| 0358 | | 02/05/2008 | DM | QUAL FOR A REPAY IF NOT ALLOW MORE TIME FOR A RI | ALI BAHARLOO |
| 0358 | | 02/05/2008 | DM | BY THE EOM. ALI | ALI BAHARLOO |
| 0358 | | 02/05/2008 | DM | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | ALI BAHARLOO |
| 0358 | | 02/05/2008 | DM | RFD: B1'S BANK WAS DRAFTED $55K IN AUG THIS WIPED | ALI BAHARLOO |
| 0358 | | 02/05/2008 | DM | HIM OUT FINANCIALY AND HE WASN'T ABLE TO PAY ANY | ALI BAHARLOO |
| 0358 | | 02/05/2008 | DM | BILLS AND LOTS OF NSFS (7K). HE HAD TO HIRE AN | ALI BAHARLOO |
| 0358 | | 02/05/2008 | DM | ATTY TO FIND HIS MONEY, HE WILL GET THIS MONEY | ALI BAHARLOO |
| 0358 | | 02/05/2008 | DM | BACK TO HIS ACCT BY THE EOM. WANTS TO RI BUT HE | ALI BAHARLOO |
| 0358 | | 02/05/2008 | DM | WANTS TO MAKE 3 PMTS NOW & REST BY THE EOM. ALI | ALI BAHARLOO |
| 0358 | | 02/05/2008 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO LMDC | ALI BAHARLOO |
| 0358 | | 02/04/2008 | DM | EARLY IND: SCORE 176 MODEL EI90S | SYSTEM ID |
| 0358 | | 01/30/2008 | FSV | INSP TP F RESULTS RCVD;   ORD DT=01/16/08 | SYSTEM ID |
| 0358 | LMT | 01/28/2008 | NT | HOPE NOW letter mailed | ROSEMARY LOVE |
| 0358 | LMT | 01/23/2008 | NT | Blanket Letter Campaign | ROSEMARY LOVE |
| 0358 | LMT | 01/23/2008 | NT | New wout (reg mail) | ROSEMARY LOVE |
| 0358 | LMT | 01/23/2008 | NT | please refer to digit split in P&P's | ROSEMARY LOVE |
| 0358 | | 01/21/2008 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | | 01/16/2008 | FSV | INSP TYPE F ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0358 | | 01/16/2008 | FOR | 01/16/08 - 08:21 - 49503 | NEW TRAK SYSTEM ID |
| 0358 | | 01/16/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | | 01/16/2008 | FOR | event: User has ended the Issue | NEW TRAK SYSTEM ID |
| 0358 | | 01/16/2008 | FOR | associated with this loan. Issue | NEW TRAK SYSTEM ID |
| 0358 | | 01/16/2008 | FOR | Type: Jfigs Needed. Comments: Jfigs | NEW TRAK SYSTEM ID |
| 0358 | | 01/16/2008 | FOR | 01/16/08 - 08:21 - 49503 | NEW TRAK SYSTEM ID |
| 0358 | | 01/16/2008 | FOR | to be provided. | NEW TRAK SYSTEM ID |
| 0358 | | 01/11/2008 | CBR | DELINQUENT:  90  DAYS | SYSTEM ID |

| | | | | |
|---|---|---|---|---|
| 0358 | 01/10/2008 | FOR | 01/10/08 - 10:13 - 30890 | NEW TRAK SYSTEM ID |
| 0358 | 01/10/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | 01/10/2008 | FOR | event: User has created a | NEW TRAK SYSTEM ID |
| 0358 | 01/10/2008 | FOR | Process-Level issue for this | NEW TRAK SYSTEM ID |
| 0358 | 01/10/2008 | FOR | loan.Issue Type: Jfigs Needed. Issue | NEW TRAK SYSTEM ID |
| 0358 | 01/10/2008 | FOR | 01/10/08 - 10:13 - 30890 | NEW TRAK SYSTEM ID |
| 0358 | 01/10/2008 | FOR | Comments: Please provide these | NEW TRAK SYSTEM ID |
| 0358 | 01/10/2008 | FOR | figures for fair debt.  Thanks | NEW TRAK SYSTEM ID |
| 0358 | 01/10/2008 | FOR | Status: Active | NEW TRAK SYSTEM ID |
| 0358 | 01/09/2008 | FOR | 01/08/08 - 10:51 - 48201 | NEW TRAK SYSTEM ID |
| 0358 | 01/09/2008 | FOR | System updated for the following | NEW TRAK SYSTEM ID |
| 0358 | 01/09/2008 | FOR | event: User has reprojected the | NEW TRAK SYSTEM ID |
| 0358 | 01/09/2008 | FOR | step First Publication to 2/7/2008. | NEW TRAK SYSTEM ID |
| 0358 | 01/09/2008 | FOR | Reason: Other. Comments: Actual firs | NEW TRAK SYSTEM ID |
| 0358 | 01/09/2008 | FOR | 01/08/08 - 10:51 - 48201 | NEW TRAK SYSTEM ID |
| 0358 | 01/09/2008 | FOR | t pub date is 2/7/08, reprojecting | NEW TRAK SYSTEM ID |
| 0358 | 01/09/2008 | FOR | event out to match this date for | NEW TRAK SYSTEM ID |
| 0358 | 01/09/2008 | FOR | completion  . Status: Active, | NEW TRAK SYSTEM ID |
| 0358 | 01/09/2008 | FOR | approval not required. | NEW TRAK SYSTEM ID |
| 0358 | 01/09/2008 | FOR | FORECLOSURE LA CHANGED FROM 0070891 TO 0112886 | CARLOS LEON |
| 0358 | 01/09/2008 | FOR | FORECLOSURE LA CHANGED FROM 0112886 TO 0070891 | CARLOS LEON |
| 0358 | 01/07/2008 | FOR | 01/07/08 - 06:18 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | 01/07/2008 | FOR | Foreclosure (NIE Id# 5415117) | NEW TRAK SYSTEM ID |
| 0358 | 01/07/2008 | FOR | picked up by firm McCurdy and | NEW TRAK SYSTEM ID |
| 0358 | 01/07/2008 | FOR | Candler at 1/7/2008 6:11:14 AM by | NEW TRAK SYSTEM ID |
| 0358 | 01/07/2008 | FOR | Stephanie Magnuson | NEW TRAK SYSTEM ID |
| 0358 | 01/07/2008 | FOR | 01/07/08 - 13:49 - 20879 | NEW TRAK SYSTEM ID |
| 0358 | 01/07/2008 | FOR | Process opened 1/7/2008 by user Lee | NEW TRAK SYSTEM ID |
| 0358 | 01/07/2008 | FOR | Williams. | NEW TRAK SYSTEM ID |
| 0358 | 01/07/2008 | FOR | 01/07/08 - 13:49 - 20879 | NEW TRAK SYSTEM ID |
| 0358 | 01/07/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | 01/07/2008 | FOR | following event: Sale Scheduled | NEW TRAK SYSTEM ID |
| 0358 | 01/07/2008 | FOR | For, completed on 3/4/2008 | NEW TRAK SYSTEM ID |
| 0358 | 01/07/2008 | FOR | TASK:0605-FCL-CHANGD FUPDT  03/04/08 | NEW TRAK SYSTEM ID |
| 0358 | 01/07/2008 | FOR | SALE SCHEDULED     (604)  COMPLETED 01/07/08 | NEW TRAK SYSTEM ID |
| 0358 | 01/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 01/04/2008 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | 01/04/2008 | FOR | 01/04/08 - 17:00 - 31486 | NEW TRAK SYSTEM ID |
| 0358 | 01/04/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | 01/04/2008 | FOR | following event: File Received By | NEW TRAK SYSTEM ID |
| 0358 | 01/04/2008 | FOR | Attorney, completed on 1/4/2008 | NEW TRAK SYSTEM ID |
| 0358 | 01/04/2008 | FOR | (DIS) | NEW TRAK SYSTEM ID |
| 0358 | 01/04/2008 | FOR | 01/04/08 - 16:53 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | 01/04/2008 | FOR | Foreclosure (NIE Id# 5415117) sent | NEW TRAK SYSTEM ID |
| 0358 | 01/04/2008 | FOR | to McCurdy and Candler at 1/4/2008 | NEW TRAK SYSTEM ID |
| 0358 | 01/04/2008 | FOR | 4:34:28 PM by Automated Tasks | NEW TRAK SYSTEM ID |
| 0358 | 01/04/2008 | FOR | 01/04/08 - 16:48 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | 01/04/2008 | FOR | User has updated the system for the | NEW TRAK SYSTEM ID |
| 0358 | 01/04/2008 | FOR | following event: File Referred To | NEW TRAK SYSTEM ID |
| 0358 | 01/04/2008 | FOR | Attorney, completed on 1/4/2008 | NEW TRAK SYSTEM ID |
| 0358 | 01/04/2008 | FOR | 01/04/08 - 09:29 - 00007 | NEW TRAK SYSTEM ID |
| 0358 | 01/04/2008 | FOR | Process opened 1/4/2008 by user | NEW TRAK SYSTEM ID |
| 0358 | 01/04/2008 | FOR | Fidelity AutoProc. | NEW TRAK SYSTEM ID |
| 0358 | 01/04/2008 | FOR | REFERRED TO ATTORNEY (2)   COMPLETED 01/04/08 | NEW TRAK SYSTEM ID |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0358 | | 01/03/2008 | FOR | FORECLOSURE APPROVAL (1)   COMPLETED 01/03/08 | | CARLOS LEON |
| 0358 | FCL | 01/03/2008 | NT | Foreclosure Referral Review Completed | | CARLOS LEON |
| 0358 | FCL | 01/03/2008 | NT | and Management Approved | | CARLOS LEON |
| 0358 | | 01/03/2008 | FOR | APPROVED FOR FCL 01/03/08 | | CARLOS LEON |
| 0358 | | 01/02/2008 | DM | EARLY IND: SCORE 281 MODEL EI90S | | SYSTEM ID |
| 0358 | | 12/28/2007 | FSV | INSP TP D RESULTS RCVD;   ORD DT=12/17/07 | | SYSTEM ID |
| 0358 | | 12/28/2007 | DMD | 12/28/07 14:12:23 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | | 12/28/2007 | DMD | 12/28/07 11:42:25 | | DAVOX INCOMING FILE |
| 0358 | | 12/28/2007 | DMD | 12/28/07 09:15:48 | NO ANSWER | DAVOX INCOMING FILE |
| 0358 | | 12/28/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 12/28/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 12/28/2007 | DMD | 12/28/07 11:24:20 NO ANS | | DAVOX INCOMING FILE |
| 0358 | HFIS | 12/27/2007 | NT | HOPE face to face invitation sent to | | JOEL CAMPAGNA |
| 0358 | HFIS | 12/27/2007 | NT | borrower on 12/21/07. Even date: Jan 4th | | JOEL CAMPAGNA |
| 0358 | HFIS | 12/27/2007 | NT | and 5th.  For appointments, please | | JOEL CAMPAGNA |
| 0358 | HFIS | 12/27/2007 | NT | contact HOPE scheduler at 800.799.9266. | | JOEL CAMPAGNA |
| 0358 | HFIS | 12/27/2007 | NT | jcampagna | | JOEL CAMPAGNA |
| 0358 | | 12/26/2007 | DMD | 12/26/07 17:09:28 | | DAVOX INCOMING FILE |
| 0358 | | 12/26/2007 | DMD | 12/26/07 09:52:33 | NO ANSWER | DAVOX INCOMING FILE |
| 0358 | | 12/26/2007 | DMD | 12/26/07 09:15:39 | | DAVOX INCOMING FILE |
| 0358 | | 12/25/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 12/25/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 12/24/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 12/24/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 12/24/2007 | DMD | 12/24/07 21:01:05 | | DAVOX INCOMING FILE |
| 0358 | | 12/20/2007 | DMD | 12/20/07 18:51:47 NO ANS | | DAVOX INCOMING FILE |
| 0358 | | 12/20/2007 | DMD | 12/20/07 15:35:07 NO ANS | | DAVOX INCOMING FILE |
| 0358 | | 12/20/2007 | DMD | 12/20/07 13:51:42  MSG ANS MACH | | DAVOX INCOMING FILE |
| 0358 | | 12/20/2007 | DMD | 12/20/07 17:21:22 | | DAVOX INCOMING FILE |
| 0358 | | 12/20/2007 | DMD | 12/20/07 12:53:24 | NO ANSWER | DAVOX INCOMING FILE |
| 0358 | | 12/20/2007 | DMD | 12/20/07 09:38:19 | LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | | 12/19/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 12/19/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 12/19/2007 | DMD | 12/19/07 11:56:53 NO ANS | | DAVOX INCOMING FILE |
| 0358 | | 12/19/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 12/19/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 12/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| 0358 | | 12/18/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 12/18/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 12/18/2007 | DMD | 12/18/07 14:01:35 ANS MACH | | DAVOX INCOMING FILE |
| 0358 | | 12/18/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 12/18/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 12/18/2007 | DMD | 12/18/07 09:46:20 | PAR3 CONNECT | DAVOX INCOMING FILE |
| 0358 | HNOW | 12/18/2007 | NT | HOPE NOW letter sent (reg mail) | | ROSEMARY LOVE |
| 0358 | | 12/17/2007 | FSV | INSP TYPE D ORDERED;   REQ CD =AUTO DELQ | | SYSTEM ID |
| 0358 | | 12/17/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 12/17/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 12/17/2007 | DMD | 12/17/07 17:52:19 NO ANS | | DAVOX INCOMING FILE |
| 0358 | | 12/17/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 12/17/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| 0358 | | 12/14/2007 | CBR | DELINQUENT:  60  DAYS | | SYSTEM ID |
| 0358 | | 12/14/2007 | DMD | 12/14/07 14:11:15 | | DAVOX INCOMING FILE |
| 0358 | | 12/14/2007 | DMD | 12/14/07 11:45:41 | NO ANSWER | DAVOX INCOMING FILE |
| 0358 | | 12/14/2007 | DMD | 12/14/07 09:22:23 | LEFT MESSAGE | DAVOX INCOMING FILE |

| | | | | |
|---|---|---|---|---|
| 0358 | | 12/13/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 12/13/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 12/13/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 12/13/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 12/13/2007 | DMD | 12/13/07 14:49:43 ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 12/13/2007 | D19 | LM - LOSS MIT FCL REFERRAL - FNMA/FHLMC | SYSTEM ID |
| 0358 | | 12/12/2007 | DMD | 12/12/07 09:25:43    LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | | 12/12/2007 | DMD | 12/12/07 14:13:26    NO ANSWER | DAVOX INCOMING FILE |
| 0358 | | 12/12/2007 | DMD | 12/12/07 09:25:43    LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | | 12/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 12/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 12/12/2007 | DMD | 12/12/07 10:22:44 NO ANS | DAVOX INCOMING FILE |
| 0358 | LMT | 12/12/2007 | NT | Letter Campaign | ROSEMARY LOVE |
| 0358 | LMT | 12/12/2007 | NT | New WOUT (regular mail) | ROSEMARY LOVE |
| 0358 | LMT | 12/12/2007 | NT | please refer to digit split | ROSEMARY LOVE |
| 0358 | | 12/10/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 12/10/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 12/10/2007 | DMD | 12/10/07 15:14:27  MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 12/10/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 12/10/2007 | DMD | 12/10/07 17:06:28    LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | | 12/10/2007 | DMD | 12/10/07 13:28:11    NO ANSWER | DAVOX INCOMING FILE |
| 0358 | | 12/10/2007 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 0358 | | 12/10/2007 | D19 | ARM CHANGE NOTICE CREATED - LETTER | SYSTEM ID |
| 0358 | | 12/07/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 12/07/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 12/07/2007 | DMD | 12/07/07 15:30:08 NO ANS | DAVOX INCOMING FILE |
| 0358 | | 12/06/2007 | ET | ARM CHANGE NOTICE SCHEDULED FOR   12/07/07 | SYSTEM ID |
| 0358 | | 12/06/2007 | DMD | 12/06/07 17:20:15    LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | | 12/06/2007 | DMD | 12/06/07 12:46:14    NO ANSWER | DAVOX INCOMING FILE |
| 0358 | | 12/06/2007 | DMD | 12/06/07 09:18:35    LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | | 12/06/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 12/06/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 12/06/2007 | DMD | 12/06/07 18:07:29 ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 12/04/2007 | DM | EARLY IND: SCORE 304 MODEL EI30S | SYSTEM ID |
| 0358 | | 12/04/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 12/04/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 12/04/2007 | DMD | 12/04/07 21:06:53 | DAVOX INCOMING FILE |
| 0358 | | 11/29/2007 | DM | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | SYSTEM ID |
| 0358 | | 11/26/2007 | NT | 1608.00    REVERSED-MISAPPLIED | PAULA BRUNS |
| 0358 | | 11/23/2007 | FSV | INSP TP D RESULTS RCVD;   ORD DT=11/15/07 | SYSTEM ID |
| 0358 | | 11/21/2007 | ET | 10200 AMORT FEE PAYMENT ASSESSMENT  11/21 | CORP ADV TLR |
| 0358 | | 11/20/2007 | D28 | FORCED BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | | 11/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 11/19/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 11/19/2007 | DMD | 11/19/07 12:57:18 NO ANS | DAVOX INCOMING FILE |
| 0358 | | 11/16/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 11/16/2007 | DMD | 11/16/07 15:51:32 NO ANS | DAVOX INCOMING FILE |
| 0358 | | 11/16/2007 | DMD | 11/16/07 10:58:52 NO ANS | DAVOX INCOMING FILE |
| 0358 | | 11/15/2007 | FSV | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ | SYSTEM ID |
| 0358 | | 11/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 11/15/2007 | DMD | 11/15/07 18:36:58 NO ANS | DAVOX INCOMING FILE |
| 0358 | | 11/15/2007 | DMD | 11/15/07 09:05:39 NO ANS | DAVOX INCOMING FILE |
| 0358 | | 11/14/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 11/14/2007 | DMD | 11/14/07 16:02:42 NO ANS | DAVOX INCOMING FILE |

| Acct | INQ | Date | Code | Description | User |
|---|---|---|---|---|---|
| 0358 | | 11/14/2007 | DMD | 11/14/07 13:01:09 NO ANS | DAVOX INCOMING FILE |
| 0358 | | 11/13/2007 | DM | EARLY IND: SCORE 379 MODEL EI30S | SYSTEM ID |
| 0358 | | 11/13/2007 | D19 | CSH - NSF/REVERSAL LETTER (10010) | SYSTEM ID |
| 0358 | | 11/13/2007 | D19 | BREACH KENNETH REAVES | SYSTEM ID |
| 0358 | | 11/12/2007 | NT | CHECK NUMBER EBPP2  CHECK DATED 10/31/07 FOR | HEBER SIERRA |
| 0358 | | 11/12/2007 | NT | 1061.03      RETURNED-NSF | HEBER SIERRA |
| 0358 | | 11/12/2007 | ET | 10010 NON-SUFFICIENT FUNDS -NSF     11/12 | HEBER SIERRA |
| 0358 | | 11/06/2007 | DM | EARLY IND: SCORE 015 MODEL EI16T | SYSTEM ID |
| 0358 | | 11/02/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 11/02/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 11/01/2007 | OL | WDOYCSH - PAY-BY-PHONE LETTER | SCRIPT-JEN ETRINGER |
| 0358 | | 10/31/2007 | DM | PROMISE KEPT 10/31/07 PROMISE DT 10/31/07 | SYSTEM ID |
| 0358 | | 10/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/31/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/31/2007 | DMD | 10/31/07 10:28:59 SUCCESSFUL | DAVOX INCOMING FILE |
| 0358 | | 10/31/2007 | DM | BR DID SPD FOR 1061.03 10/31 SDUCOTE 6782 | SANTHA CHENNAMSHETTY |
| 0358 | | 10/31/2007 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRSS | SANTHA CHENNAMSHETTY |
| 0358 | | 10/30/2007 | DMD | 10/30/07 17:15:42      LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | | 10/30/2007 | DMD | 10/30/07 13:46:30      NO ANSWER | DAVOX INCOMING FILE |
| 0358 | | 10/30/2007 | DMD | 10/30/07 11:19:30      NO ANSWER | DAVOX INCOMING FILE |
| 0358 | | 10/25/2007 | DMD | 10/25/07 16:39:24  MSG ANS MACH | DAVOX INCOMING FILE |
| 0358 | | 10/25/2007 | DMD | 10/25/07 11:38:07 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 0358 | | 10/25/2007 | DMD | 10/25/07 10:36:20 UN-SUCCESSFUL | DAVOX INCOMING FILE |
| 0358 | | 10/25/2007 | DM | TT B1;STTD HE MAILED THE PMT ON 10/11 AND IT HAS | JENNIFER SIORDIA |
| 0358 | | 10/25/2007 | DM | NOT CLEARED HIS BANK;ASKED THAT WE CALL HIM BACK | JENNIFER SIORDIA |
| 0358 | | 10/25/2007 | DM | AFTER 4 PM TO SETUP PMT SINCE HE WAS AT WORK;SET | JENNIFER SIORDIA |
| 0358 | | 10/25/2007 | DM | CALLBACK;JCASTAN 8746754 | JENNIFER SIORDIA |
| 0358 | | 10/25/2007 | DM | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN | JENNIFER SIORDIA |
| 0358 | | 10/25/2007 | DM | TT B1 SD HE IS WITH A CLIENT AND UNABLE TO DISCUSS | REGINA LINWOOD |
| 0358 | | 10/25/2007 | DM | ACCT.B1 REQUESTD FLLW UP CLL TODAY IN 1 HR. | REGINA LINWOOD |
| 0358 | | 10/25/2007 | DM | RLINWOOD.6158 | REGINA LINWOOD |
| 0358 | | 10/25/2007 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRUN | REGINA LINWOOD |
| 0358 | | 10/24/2007 | DMD | 10/24/07 19:32:30      PAR3 CONNECT | DAVOX INCOMING FILE |
| 0358 | | 10/24/2007 | DMD | 10/24/07 16:14:29      NO ANSWER | DAVOX INCOMING FILE |
| 0358 | | 10/24/2007 | DMD | 10/24/07 10:37:37      NO ANSWER | DAVOX INCOMING FILE |
| 0358 | | 10/23/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/23/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/23/2007 | DMD | 10/23/07 19:31:35 NO ANS | DAVOX INCOMING FILE |
| 0358 | | 10/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | | 10/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/15/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/15/2007 | DMD | 10/13/07 03:26:18 | DAVOX INCOMING FILE |
| 0358 | | 10/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/12/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 10/12/2007 | DMD | 10/12/07 16:25:05 | DAVOX INCOMING FILE |
| 0358 | | 10/05/2007 | DM | EARLY IND: SCORE 030 MODEL EI16T | SYSTEM ID |
| 0358 | | 09/28/2007 | DM | PROMISE KEPT 09/28/07 PROMISE DT 09/30/07 | SYSTEM ID |
| 0358 | INQ | 09/28/2007 | NT | b1 clld n ordr to get on line access, can not re | RAJU NATESAN |
| 0358 | INQ | 09/28/2007 | NT | register, must e doing something wrong trieds to | RAJU NATESAN |
| 0358 | INQ | 09/28/2007 | NT | assist him, offered pbp, I woud ve waived the pbp | RAJU NATESAN |
| 0358 | INQ | 09/28/2007 | NT | fee but he claims he s not getting any late | RAJU NATESAN |
| 0358 | INQ | 09/28/2007 | NT | charges for it, (pymnt s already late) and got | RAJU NATESAN |
| 0358 | INQ | 09/28/2007 | NT | upset when I offered the pbp because there s a | RAJU NATESAN |
| 0358 | INQ | 09/28/2007 | NT | fee. hung up. juan a/77286 | RAJU NATESAN |

| | | | | | |
|---|---|---|---|---|---|
| 0358 | CSH | 09/28/2007 | NT | b1 ci inq re pmt w/o fee adv online pmt no cherge | STACIE SAPP |
| 0358 | CSH | 09/28/2007 | NT | leo A 73547 | STACIE SAPP |
| 0358 | | 09/27/2007 | DMD | 09/27/07 17:42:53 SUCCESSFUL | DAVOX INCOMING FILE |
| 0358 | | 09/27/2007 | DMD | 09/27/07 14:28:15 HANGUP IN Q | DAVOX INCOMING FILE |
| 0358 | | 09/27/2007 | DMD | 09/27/07 09:28:21 NO ANS | DAVOX INCOMING FILE |
| 0358 | | 09/27/2007 | DM | B1 ADVSD HE MAILED HIS PMT ON 9/13. HE ASK IF PMT | ANTHONY HACKNEY |
| 0358 | | 09/27/2007 | DM | FOR ESC SHRTG WAS RECD. VAI..CR/LC/TAD | ANTHONY HACKNEY |
| 0358 | | 09/27/2007 | DM | AHACKNEY8746842 | ANTHONY HACKNEY |
| 0358 | | 09/27/2007 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | ANTHONY HACKNEY |
| 0358 | | 09/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 09/26/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 09/26/2007 | DMD | 09/26/07 11:44:27 | DAVOX INCOMING FILE |
| 0358 | | 09/25/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 09/25/2007 | DMD | 09/25/07 16:51:25 NO ANS | DAVOX INCOMING FILE |
| 0358 | | 09/25/2007 | DMD | 09/25/07 11:20:23 INCOMPLETE | DAVOX INCOMING FILE |
| 0358 | | 09/24/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 09/24/2007 | DMD | 09/22/07 12:13:40 | DAVOX INCOMING FILE |
| 0358 | | 09/24/2007 | DMD | 09/22/07 09:16:58        LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | | 09/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 09/21/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 09/21/2007 | DMD | 09/21/07 09:33:19 NO ANS | DAVOX INCOMING FILE |
| 0358 | | 09/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | | 09/05/2007 | DM | EARLY IND: SCORE 069 MODEL EI16T | SYSTEM ID |
| 0358 | | 08/16/2007 | OL | WDOYCSH - PAY-BY-PHONE LETTER | SCRIPT-JEN ETRINGER |
| 0358 | | 08/16/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | SYSTEM ID |
| 0358 | | 08/15/2007 | DM | PROMISE KEPT 08/15/07 PROMISE DT 08/15/07 | SYSTEM ID |
| 0358 | CSH | 08/15/2007 | NT | b1 ci pd $1,101.71 conf# 2007081538872045// cyrus | CYRUS TANGLAY |
| 0358 | CSH | 08/15/2007 | NT | t 73599 | CYRUS TANGLAY |
| 0358 | INQ | 08/13/2007 | NT | b1 ci to ask about the online acct adv to register | LEA ANN PALACIOS |
| 0358 | INQ | 08/13/2007 | NT | bec the acct is not activated and he does not know | LEA ANN PALACIOS |
| 0358 | INQ | 08/13/2007 | NT | the password./vic c. 73808 | LEA ANN PALACIOS |
| 0358 | | 08/13/2007 | DM | B1 CI TO CHECK IF AUG PMT WAS POSTED,ADV NOT | ZALDY RETUGAL |
| 0358 | | 08/13/2007 | DM | YET,SAID WILL DO A PMT ONLINE,SAID WILLC ALL ABCK | ZALDY RETUGAL |
| 0358 | | 08/13/2007 | DM | TO CHECK IF WE RECEIVE THE CHECK MAILED,ADV WILL | ZALDY RETUGAL |
| 0358 | | 08/13/2007 | DM | EB APPLIED TO NEXT DUE,SAID ALSO SENT ESC SHRTGE | ZALDY RETUGAL |
| 0358 | | 08/13/2007 | DM | BY MAIL,ADV TO MONITOR ACCT /Z/ALDY R. 83099 | ZALDY RETUGAL |
| 0358 | | 08/13/2007 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | ZALDY RETUGAL |
| 0358 | | 08/07/2007 | DM | EARLY IND: SCORE 020 MODEL EI16T | SYSTEM ID |
| 0358 | | 08/06/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 08/06/2007 | DMD | 08/03/07 17:22:34 | DAVOX INCOMING FILE |
| 0358 | | 07/30/2007 | DM | PROMISE KEPT 07/30/07 PROMISE DT 07/31/07 | SYSTEM ID |
| 0358 | | 07/30/2007 | DMD | 07/28/07 01:46:51        NO ANSWER | DAVOX INCOMING FILE |
| 0358 | | 07/30/2007 | DMD | 07/28/07 05:53:32        LEFT MESSAGE | DAVOX INCOMING FILE |
| 0358 | | 07/30/2007 | DMD | 07/28/07 01:46:51        NO ANSWER | DAVOX INCOMING FILE |
| 0358 | | 07/30/2007 | DM | TT B1- CONFIRMED INTERNET PMT PROCESSED, | AURORA VELARDE |
| 0358 | | 07/30/2007 | DM | CONF#11020730200709472810701207T. AURORAV6939 | AURORA VELARDE |
| 0358 | | 07/30/2007 | DM | ACTION/RESULT CD CHANGED FROM BRSS TO BRSS | AURORA VELARDE |
| 0358 | | 07/30/2007 | DM | B1 INQ FOR PBP PMT. ADV PBP FEE AND ONLINE PMT. B1 | LINALYNN ARANDA |
| 0358 | | 07/30/2007 | DM | WILL SETUP AN ONLINE PMT.LINALYNN A/73977 | LINALYNN ARANDA |
| 0358 | | 07/30/2007 | DM | DFLT REASON 1 CHANGED TO: OTHER | LINALYNN ARANDA |
| 0358 | | 07/30/2007 | DM | ACTION/RESULT CD CHANGED FROM    TO BRSS | LINALYNN ARANDA |
| 0358 | | 07/27/2007 | DMD | 00/00/00 00:00:00 | DAVOX INCOMING FILE |
| 0358 | | 07/27/2007 | DMD | 07/27/07 05:53:15 | DAVOX INCOMING FILE |

| | | | | | |
|---|---|---|---|---|---|
| ████ 0358 | | 07/27/2007 | DMD | 07/27/07 03:03:33 | NO ANSWER | DAVOX INCOMING FILE |
| ████ 0358 | | 07/26/2007 | DMD | 07/26/07 02:17:35 | NO ANSWER | DAVOX INCOMING FILE |
| ████ 0358 | | 07/26/2007 | DMD | 07/26/07 05:43:17 | NO ANSWER | DAVOX INCOMING FILE |
| ████ 0358 | | 07/26/2007 | DMD | 07/26/07 02:17:35 | NO ANSWER | DAVOX INCOMING FILE |
| ████ 0358 | | 07/25/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | | 07/25/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | | 07/25/2007 | DMD | 07/25/07 07:20:13 | | DAVOX INCOMING FILE |
| ████ 0358 | | 07/19/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| ████ 0358 | | 07/05/2007 | DM | EARLY IND: SCORE 069 MODEL EI16T | | SYSTEM ID |
| ████ 0358 | | 06/15/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| ████ 0358 | | 06/05/2007 | DM | EARLY IND: SCORE 069 MODEL EI16T | | SYSTEM ID |
| ████ 0358 | | 05/25/2007 | CBR | PURCHASED LOAN:  SERVICING DATE =01/31/06 | | SYSTEM ID |
| ████ 0358 | | 05/17/2007 | D28 | BILLING STATEMENT FROM REPORT R628 | | SYSTEM ID |
| ████ 0358 | | 05/16/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | | 05/16/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | | 05/16/2007 | DMD | 05/16/07 21:10:38 | | DAVOX INCOMING FILE |
| ████ 0358 | | 05/14/2007 | DMD | 00/00/00 00:00:00 | | DAVOX INCOMING FILE |
| ████ 0358 | | 05/14/2007 | DMD | 05/11/07 16:39:10 | | DAVOX INCOMING FILE |
| ████ 0358 | | 05/08/2007 | DM | EARLY IND: SCORE 000 MODEL EI16T | | SYSTEM ID |
| ████ 0358 | ESCSS | 05/08/2007 | NT | ESC SHTGE SPRD 48 MO'S PER HFN ANALYSIS | | API CSRV |
| ████ 0358 | | 05/07/2007 | DM | EARLY IND: SCORE 000 MODEL EI16T | | SYSTEM ID |