## Exhibit E

Acct:     ▉▉9613   Name:   **MARY R BIANCAVILLA**     Investor: 96508  Warn: 0 Lock: 1 Stop: 0         Page:

SSN:   ▉6705                                                                              Refresh Date:

| - Dates - | Paid To: | 8/1/2013 | Next Due: | Type: 9/1/2013 | Last Pmt: | 8/3/2013 |
|---|---|---|---|---|---|---|
| - Bal - | Prin: | $0.00 | Esc: | $0.00 | | |
| - Uncol - | LC: | $0.00 | P&I Adv: | $0.00 | Esc Sht: | $0.00 |

**NOTES:**

| Trans Added Date | Trans Type | Area ID that Originated the Message | Document Notice Id | Document Text Id | Document Text Type Code | Add Teller | TransactionDescription |
|---|---|---|---|---|---|---|---|
| 5/7/2007 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 5/8/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/31/2007 | NT | CSH | | | | T:19610 | b1 says new statement didn't show auto draft |
| 5/31/2007 | NT | CSH | | | | T:19610 | confirming is set up for ach PhilippaS/4066 |
| 6/4/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/4/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/2/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/4/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/2/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/2/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/4/2007 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/3/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/4/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/4/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/2/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/2/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/20/2008 | ITR | | | | | | |
| 6/3/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/2/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/4/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/2/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/3/2008 | NT | CSH | | | | T:21836 | b1 ci re biweekly explained how prog works xfrd to |
| 9/3/2008 | NT | CSH | | | | T:21836 | biweekly beltz b73710 |
| 10/2/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/4/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/2/2008 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/2/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/3/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/3/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |

| Date | Code | Type | | | | T | Description |
|------|------|------|--|--|--|---|-------------|
| 4/2/2009 | D28 | | | | | | BILLING STATEMENT FROM REPORT R628 |
| 4/27/2009 | NT | INQ | | | | T:15572 | b1 ci re non rcpt of mas enroll to E1, change to |
| 4/27/2009 | NT | INQ | | | | T:15572 | E5/ and asking for OBama Plan; sd they cn sell |
| 4/27/2009 | NT | INQ | | | | T:15572 | prop or refi ths for lower or fx rate / asking for |
| 4/27/2009 | NT | INQ | | | | T:15572 | option or prog to help sd there income is less / |
| 4/27/2009 | NT | INQ | | | | T:15572 | annie a8978026 |
| 4/27/2009 | CIT | INQ75 | | | | T:15572 | 001 new cit 155 |
| 4/27/2009 | CIT | INQ75 | | | | T:15572 | .. b1 ci re non rcpt of mas/ and asking for |
| 4/27/2009 | CIT | INQ75 | | | | T:15572 | OBama Plan; sd they cn sell prop or refi ths |
| 4/27/2009 | CIT | INQ75 | | | | T:15572 | for lower or fx rate / asking for option or |
| 4/27/2009 | CIT | INQ75 | | | | T:15572 | prog to help sd there income is less  **annie |
| 4/27/2009 | CIT | INQ75 | | | | T:15572 | a8978026 |
| 4/27/2009 | NT | INQ | | | | T:23640 | b1 ci coz she hasn't receive statements in the |
| 4/27/2009 | NT | INQ | | | | T:23640 | mail since months, adz coz she got enrolled online |
| 4/27/2009 | NT | INQ | | | | T:23640 | she wanted to keep receiving statements in the |
| 4/27/2009 | NT | INQ | | | | T:23640 | mail, done yesica c/8977105 |
| 4/28/2009 | NT | CBR | | | | T:25101 | Suppressed Credit due to (Loan Modification). |
| 4/28/2009 | NT | CBR | | | | T:25101 | Suppression will expire (06/06/09). |
| 4/28/2009 | NT | CIT | | | | T:01253 | CIT155-LM Package Sent |
| 5/4/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/8/2009 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  06/06/09 |
| 5/14/2009 | DM | | | | | T:26755 | TTB1 B1 CALLED IN. VER INFO. B1 WANTED TO KNOW |
| 5/14/2009 | DM | | | | | T:26755 | ABOUT FINANCIAL COUNSELING. ADV B1 OF HOPENOW.COM |
| 5/14/2009 | DM | | | | | T:26755 | AND ADV B1 OF 1-888-995-HOPE. B1 STATED NOW SHE IS |
| 5/14/2009 | DM | | | | | T:26755 | THINKING OF NOT SENDING IN PACKET BECAUSE IT IS TO |
| 5/14/2009 | DM | | | | | T:26755 | MUCH WORK AND TO MUCH TIME INVOLVED. ADV. B1 TO |
| 5/14/2009 | DM | | | | | T:26755 | SEND FIN.ANA. ASAP. |
| 5/14/2009 | DM | | | | | T:26755 | DFLT REASON 1 CHANGED TO: OTHER |
| 5/14/2009 | DM | | | | | T:26755 | ACTION/RESULT CD CHANGED FROM    TO OAAI |
| 5/22/2009 | NT | CSH | | | | T:12006 | b1 ci and would like to conf if sghe still settup |
| 5/22/2009 | NT | CSH | | | | T:12006 | for ach adv still active don e 8978122 |
| 6/2/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/12/2009 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  06/06/09 |
| 6/12/2009 | CIT | EOY50 | | | | T:01050 | 001 DONE 06/12/09 BY TLR 01050 |
| 6/12/2009 | CIT | EOY50 | | | | T:01050 | TSK TYP 155-CC TRACK - LM F |
| 6/12/2009 | CIT | EOY50 | | | | T:01050 | 001 Loss mit closure ltr sent. |
| 6/25/2009 | NT | LMT | | | | T:13560 | B1 ci re closure ltr. B1 said still needed help |
| 6/25/2009 | NT | LMT | | | | T:13560 | but hadnt been able to send in yet b/c sick last |
| 6/25/2009 | NT | LMT | | | | T:13560 | couple of weeks. Opened cit 155. Adv sending new |
| 6/25/2009 | NT | LMT | | | | T:13560 | pckg due to new updates. Adv to fill out ASAP and |

| Date | | | | | | | |
|------|------|------|---|-----|---|---------|-------------|
| 6/25/2009 | NT | LMT | | | | T:13560 | get sent in. Adv of TATI procedures. B1 asked how |
| 6/25/2009 | NT | LMT | | | | T:13560 | to send in documented details to financial history |
| 6/25/2009 | NT | LMT | | | | T:13560 | as listed on affidavit. Adv to put in on hardship |
| 6/25/2009 | NT | LMT | | | | T:13560 | ltr. B1 asked where could possibly fax from. Adv |
| 6/25/2009 | NT | LMT | | | | T:13560 | to try bank. EricS/4077 |
| 6/25/2009 | CIT | INQ90 | | | | T:13560 | 002 B1 cld, advised will mail financial package |
| 6/25/2009 | CIT | INQ90 | | | | T:13560 | information. Provided expectations. |
| 6/26/2009 | NT | CIT | | | | T:01475 | CIT 155 - LM Package Sent |
| 7/2/2009 | NT | LMT | | | | T:26224 | b1 ci about packet. wntd to let us know she mailed |
| 7/2/2009 | NT | LMT | | | | T:26224 | today. she paid for cert delivery and should be |
| 7/2/2009 | NT | LMT | | | | T:26224 | there by monday. advsd to contact us around end of |
| 7/2/2009 | NT | LMT | | | | T:26224 | next week to see if we have it noted initially. |
| 7/2/2009 | NT | LMT | | | | T:26224 | sams2364029 |
| 7/2/2009 | NT | INQ | | | | T:19014 | call came through but there was no one on the |
| 7/2/2009 | NT | INQ | | | | T:19014 | other line/reported incident/marya8978005 |
| 7/2/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/8/2009 | DM | | | | | T:30502 | ICT-GLEE1@2863 |
| 7/8/2009 | DM | | | | | T:30502 | DFLT REASON 2 CHANGED TO: OTHER |
| 7/8/2009 | DM | | | | | T:30502 | ACTION/RESULT CD CHANGED FROM OAAI TO NOTE |
| 7/8/2009 | FOR | | | | | | LMT BORR FIN REC ADDED |
| 7/8/2009 | NT | PARPK | | | | T:30502 | see previous notes, ict-glee1@2863 |
| 7/8/2009 | CIT | COL08 | | | | T:30502 | 003 New CIT 835: Fax Rcvd form 4506-t, hardship |
| 7/8/2009 | CIT | COL08 | | | | T:30502 | letter, hardship affidavit, financial |
| 7/8/2009 | CIT | COL08 | | | | T:30502 | statement, notice of decision - fully |
| 7/8/2009 | CIT | COL08 | | | | T:30502 | favorable, missing: poi, income tax return, |
| 7/8/2009 | CIT | COL08 | | | | T:30502 | imaged as wout, ict-glee1@2863 |
| 7/9/2009 | LMT | | | | | | LMT BPO/APPRAISAL REC ADDED |
| 7/10/2009 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  09/03/09 |
| 7/14/2009 | DM | | | | | T:13318 | TT B1. VI. ADV HAD TO DO REFINANCE...PREVIOUS |
| 7/14/2009 | DM | | | | | T:13318 | CAREER DIDN'T WORK OUT...DOWN TO 3 MONTHS |
| 7/14/2009 | DM | | | | | T:13318 | EMERGENCY MONEY...MAILED IN PAPERWORK(OUR FAX NOT |
| 7/14/2009 | DM | | | | | T:13318 | WORKING)...SAYS THAT A REP INSULTED HER...ADV TO |
| 7/14/2009 | DM | | | | | T:13318 | SEND IN RECENT PAY STUBS W/ ACCT. ON SHEET & TO |
| 7/14/2009 | DM | | | | | T:13318 | F/U W/I 24-48 HRS...FWATTERS 6288 |
| 7/14/2009 | DM | | | | | T:13318 | ACTION/RESULT CD CHANGED FROM NOTE TO LMDC |
| 7/14/2009 | NT | LMT | | | | T:08899 | b1 inq if ln is stll be reviewed for ln mod, recd |
| 7/14/2009 | NT | LMT | | | | T:08899 | ltr adv may want to refi. tried to adv tht cit is |
| 7/14/2009 | NT | LMT | | | | T:08899 | stll opn, nd to send in more recent poi, instd tht |
| 7/14/2009 | NT | LMT | | | | T:08899 | py stbs were frm june/july, kpt intrtg me, tried |
| 7/14/2009 | NT | LMT | | | | T:08899 | to adv her nd to send cpy of tx rtrn, wldnt allw |

| Date | Type | Code | | | | T: | Description |
|---|---|---|---|---|---|---|---|
| 7/14/2009 | NT | LMT | | | | T:98899 | me to spk ire her to lss mit. delorese4026 |
| 7/14/2009 | NT | INQ | | | | T:15457 | b1 ci to conf info on mas transtion to GMAC since |
| 7/14/2009 | NT | INQ | | | | T:15457 | acct set up on MAP and not reflecting on mas recd |
| 7/14/2009 | NT | INQ | | | | T:15457 | adz still will be drafting pmt thru MAP adz no |
| 7/14/2009 | NT | INQ | | | | T:15457 | need to worry. anthony d8978008 |
| 7/14/2009 | CIT | COL19 | | | | T:11726 | 003 Need poi from b1. Need poi from part time |
| 7/14/2009 | CIT | COL19 | | | | T:11726 | employment. If homeowner calls, we will need |
| 7/14/2009 | CIT | COL19 | | | | T:11726 | most recent proof of income(Pay stubs)not |
| 7/14/2009 | CIT | COL19 | | | | T:11726 | older than 90days.  If self employed, please |
| 7/14/2009 | CIT | COL19 | | | | T:11726 | have them submit year to date profit and loss |
| 7/14/2009 | CIT | COL19 | | | | T:11726 | statement for income calculation. jroos 2285 |
| 7/20/2009 | DM | | | | | T:26756 | B1 C/I. VRFD.  SAID THE FAX AT DALLAS DOESN'T WRK. |
| 7/20/2009 | DM | | | | | T:26756 | HAS TRIED SEVERAL TIMES AND HAS NEVER WRKD. HAD TO |
| 7/20/2009 | DM | | | | | T:26756 | MAIL THE NEW POI INFO. |
| 7/20/2009 | DM | | | | | T:26756 | ACTION/RESULT CD CHANGED FROM LMDC TO BRUN |
| 7/22/2009 | NT | LMT | | | | T:17637 | b1 ci re the mod fax not going through apologyzd |
| 7/22/2009 | NT | LMT | | | | T:17637 | adv we are rcving lost of req w/ that fax # then |
| 7/22/2009 | NT | LMT | | | | T:17637 | she said she maild also just last wed adv just |
| 7/22/2009 | NT | LMT | | | | T:17637 | alow time the mod paprs 1s rcvd by the lm will be |
| 7/22/2009 | NT | LMT | | | | T:17637 | evulated 1st adv just alow time adv we hve the |
| 7/22/2009 | NT | LMT | | | | T:17637 | correct info will just send corr to her reg teh |
| 7/22/2009 | NT | LMT | | | | T:17637 | mod process if there will be an update |
| 7/22/2009 | NT | LMT | | | | T:17637 | MarizaE8978069 |
| 7/24/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 7/24/2009 | NT | ATTNC | | | | T:26960 | ISGN - 7/23/09 |
| 7/24/2009 | NT | ATTNC | | | | T:26960 | Attempt - No Answer/No Contact |
| 7/25/2009 | NT | SUFPK | | | | T:04790 | see previous notes, ict-glee1'@2863 |
| 7/25/2009 | CIT | COL08 | | | | T:04790 | 004 New CIT 835; fax received; pay stubs, missing; |
| 7/25/2009 | CIT | COL08 | | | | T:04790 | income tax return, imaged as wout, |
| 7/25/2009 | CIT | COL08 | | | | T:04790 | ict-glee1@2863 |
| 7/27/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 7/27/2009 | NT | ATTNC | | | | T:26960 | ISGN - 7/24/09 |
| 7/27/2009 | NT | ATTNC | | | | T:26960 | Attempt - No Answer/No Contact |
| 7/28/2009 | CIT | COL19 | | | | T:30010 | 004 missing proof of pay stub documentation. spoke |
| 7/28/2009 | CIT | COL19 | | | | T:30010 | to homeowner and she will be faxing pay stubs |
| 7/28/2009 | CIT | COL19 | | | | T:30010 | directly to me.  she mentioned sending pay |
| 7/28/2009 | CIT | COL19 | | | | T:30010 | stubs over a week and a half ago.  she also |
| 7/28/2009 | CIT | COL19 | | | | T:30010 | faxed them over two weeks ago.  will review |
| 7/28/2009 | CIT | COL19 | | | | T:30010 | once docs are received. jkeys6658 |
| 7/28/2009 | CIT | EOY50 | | | | T:01050 | 002 DONE 07/28/09 BY TLR 01050 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/28/2009 | CIT | EOY50 | | | | T:21050 | TSK TYP 155-CC TRACK - LM F |
| 7/28/2009 | CIT | EOY50 | | | | T:21050 | 002 Close CIT155 - LM Package Received. |
| 7/31/2009 | NT | INQ | | | | T:13192 | b1 cib asking if we received the last document |
| 7/31/2009 | NT | INQ | | | | T:13192 | send in adv nor yet give us a callback because |
| 7/31/2009 | NT | INQ | | | | T:13192 | the notes on the account caller is very upset says |
| 7/31/2009 | NT | INQ | | | | T:13192 | she was trinbg to send in the document a lot of |
| 7/31/2009 | NT | INQ | | | | T:13192 | times rhoda l 8978503 |
| 8/4/2009 | NT | LMT | | | | T:13966 | b1 ci to vrfy pay stub rcvd - advsd paystub rcvd |
| 8/4/2009 | NT | LMT | | | | T:13966 | on 7/28/09 per iss and advsd of tat dawn v/4058 |
| 8/4/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/13/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 8/13/2009 | NT | ATTNC | | | | T:26960 | ISGN - 8/12/09 |
| 8/13/2009 | NT | ATTNC | | | | T:26960 | Attempt - No Answer/No Contact |
| 8/14/2009 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 09/03/09 |
| 8/17/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 8/17/2009 | NT | ATTNC | | | | T:26960 | ISGN - 8/14/09 |
| 8/17/2009 | NT | ATTNC | | | | T:26960 | Attempt - Invalid Number |
| 8/19/2009 | NT | FCL | | | | T:11148 | b1 sd she fax to poi for 700- to 800 per month but |
| 8/19/2009 | NT | FCL | | | | T:11148 | on the doc she wrote down 1400.00 adv she has to |
| 8/19/2009 | NT | FCL | | | | T:11148 | fax doc one more time with right amount |
| 8/19/2009 | NT | FCL | | | | T:11148 | omarv8977130 |
| 8/20/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 8/20/2009 | NT | ATTNC | | | | T:26960 | ISGN - 8/19/09 |
| 8/20/2009 | NT | ATTNC | | | | T:26960 | Attempt - Invalid Number |
| 8/21/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 8/21/2009 | NT | ATTNC | | | | T:26960 | ISGN - 8/20/09 |
| 8/21/2009 | NT | ATTNC | | | | T:26960 | Attempt - No Answer/No Contact |
| 8/26/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 8/26/2009 | NT | ATTNC | | | | T:26960 | ISGN - 8/25/09 |
| 8/26/2009 | NT | ATTNC | | | | T:26960 | Attempt - No Contact/No Answer |
| 8/26/2009 | NT | ATTNC | | | | T:26960 | ATTNC: F/U attempt on incomplete pkg by |
| 8/26/2009 | NT | ATTNC | | | | T:26960 | ISGN - 8/25/09 |
| 8/26/2009 | NT | ATTNC | | | | T:26960 | Attempt - No Contact/No Answer |
| 8/28/2009 | NT | LMT | | | | T:25101 | WDOYLM - 10 Day Doc - requesting proof of income - |
| 8/28/2009 | NT | LMT | | | | T:25101 | 5.68 TXT |
| 9/2/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/5/2009 | DM | | | | | T:02586 | TTB1 VI STATES SHE SPOKE WITH LISA@8978067 |
| 9/5/2009 | DM | | | | | T:02586 | WANTED TO KNOW STATUS OF THE ACCOUNT ADV B1 |
| 9/5/2009 | DM | | | | | T:02586 | THAT CIT WAS OPENED TO FWD DOCS TO LOSS MIT DEPT |
| 9/5/2009 | DM | | | | | T:02586 | OPENED CIT#103 PHONE CALL WAS LOST |

| 9/5/2009 | DM | | | | | T:02586 | ACTION/RESULT CD CHANGED FROM BRUN TO BRUN |
|---|---|---|---|---|---|---|---|
| 9/5/2009 | CIT | COL03 | | | | T:02586 | 006 new cit#103 b1 Mary Biancavilla called in |
| 9/5/2009 | CIT | COL03 | | | | T:02586 | requesting a letter showing that we received a |
| 9/5/2009 | CIT | COL03 | | | | T:02586 | complete workout package can you please mail |
| 9/5/2009 | CIT | COL03 | | | | T:02586 | docs to 341 Oak Drive New Cumberland, PA 17070 |
| 9/5/2009 | CIT | INQ75 | | | | T:17633 | 005 new cit 835 pls re-start the review process |
| 9/5/2009 | CIT | INQ75 | | | | T:17633 | based on imaged docs on iss rcvd last 07/08/09 |
| 9/5/2009 | CIT | INQ75 | | | | T:17633 | and 7/29/09 for the two paystubs, as per b1's |
| 9/5/2009 | CIT | INQ75 | | | | T:17633 | reqst.nelisa.a8978067 |
| 9/8/2009 | CIT | COL19 | | | | T:13006 | 005 Deleting CIT 835 We need current proof of |
| 9/8/2009 | CIT | COL19 | | | | T:13006 | social security income.jbizjack2498 |
| 9/8/2009 | OL | | 0 | 01 | 2 | | WDOYCUS - GENERAL INQUIRY INFO ENCLOSED |
| 9/8/2009 | CIT | INQ20 | | | | T:01394 | 006 DONE 09/08/09 BY TLR 01394 |
| 9/8/2009 | CIT | INQ20 | | | | T:01394 | TSK TYP 103-DOCUMENT REQUES |
| 9/8/2009 | CIT | INQ20 | | | | T:01394 | 006 close cit 103-workout mld. nj |
| 9/11/2009 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  09/03/09 |
| 9/14/2009 | NT | LMT | | | | T:22735 | b1 ci disputing about the missing documents that |
| 9/14/2009 | NT | LMT | | | | T:22735 | we needed for loan mod review adv her that page 11 |
| 9/14/2009 | NT | LMT | | | | T:22735 | of the benefit letter pertains to 2008 benefit |
| 9/14/2009 | NT | LMT | | | | T:22735 | that she is recieving adv her that we needed |
| 9/14/2009 | NT | LMT | | | | T:22735 | current doc for 2009 for us to proceed with her |
| 9/14/2009 | NT | LMT | | | | T:22735 | loan mod request b1 understood laarni m 8978210 |
| 9/14/2009 | DM | | | | | T:12775 | TT B1; ADV ACCT STATUS-CURRENT.  CALLED FOR MOD |
| 9/14/2009 | DM | | | | | T:12775 | STATUS.  ADV OF MISSING DOCS; SS POI.  SHE SAID WE |
| 9/14/2009 | DM | | | | | T:12775 | WILL NEED TO SEND LETTER INDICATING OF MISSING |
| 9/14/2009 | DM | | | | | T:12775 | DOCS.  OPEN CIT 986.  XFERED CALL TO C/S FOR |
| 9/14/2009 | DM | | | | | T:12775 | ASSISTANCE; NO LOSSMIT MODULE OPEN.  ALMAD X2554 |
| 9/14/2009 | DM | | | | | T:12775 | ACTION/RESULT CD CHANGED FROM BRUN TO BRRS |
| 9/14/2009 | CIT | COL05 | | | | T:12775 | 007 New cit 986; please send letter indicating |
| 9/14/2009 | CIT | COL05 | | | | T:12775 | missing docs (hmp); proof of income.  She |
| 9/14/2009 | CIT | COL05 | | | | T:12775 | refused to send proof w/out letter.  She does |
| 9/14/2009 | CIT | COL05 | | | | T:12775 | not want to send bank statemeents unless she |
| 9/14/2009 | CIT | COL05 | | | | T:12775 | receives a letter w/request.  Thank you. |
| 9/14/2009 | NT | LMT | | | | T:22146 | b1 ci re update for loan mod, adv as per notes |
| 9/14/2009 | NT | LMT | | | | T:22146 | dated 09/08/09 that we need current proof of |
| 9/14/2009 | NT | LMT | | | | T:22146 | social security income, said already faxed benefit |
| 9/14/2009 | NT | LMT | | | | T:22146 | stmt, adv did see docs on iss but benefit stmt is |
| 9/14/2009 | NT | LMT | | | | T:22146 | dated 07/06/2000, said will not be able to get |
| 9/14/2009 | NT | LMT | | | | T:22146 | another one, adv could either send copies of bank |
| 9/14/2009 | NT | LMT | | | | T:22146 | stmt to show that is receiving those amnts, does |

| Date | Type | Code | | | | ID | Note |
|---|---|---|---|---|---|---|---|
| 9/14/2009 | NT | LMT | | | | T:22146 | not want would no listen to my advice, xfrd to |
| 9/14/2009 | NT | LMT | | | | T:22146 | loss mitt. sasha 8978145 |
| 9/15/2009 | CIT | COL21 | | | | T:11949 | 007 DONE 09/15/09 BY TLR 11949 |
| 9/15/2009 | CIT | COL21 | | | | T:11949 | TSK TYP 986-LOSS MIT DOC RE |
| 9/15/2009 | CIT | COL21 | | | | T:11949 | 007 CLOSING CIT; NOT A RESEND REQUEST. |
| 9/25/2009 | NT | PARPK | | | | T:30503 | see previous note, ICT-glee1@2863 |
| 9/25/2009 | CIT | COL08 | | | | T:30503 | 008 new cit 835: fax recd social security benefit, |
| 9/25/2009 | CIT | COL08 | | | | T:30503 | missing: income tax return, imaged as wout, |
| 9/25/2009 | CIT | COL08 | | | | T:30503 | ICT-glee1@2863 |
| 9/28/2009 | CIT | COL19 | | | | T:13006 | 010 CIT 828 |
| 9/28/2009 | CIT | COL19 | | | | T:13006 | 008 DONE 09/28/09 BY TLR 13006 |
| 9/28/2009 | CIT | COL19 | | | | T:13006 | TSK TYP 835-PRE-LOSS MIT MO |
| 9/28/2009 | DM | | | | | T:13006 | RFD NOTATION FOR MODIFICATION |
| 9/28/2009 | DM | | | | | T:13006 | DFLT REASON 1 CHANGED TO: CURTAILMENT OF INCOME |
| 9/28/2009 | DM | | | | | T:13006 | ACTION/RESULT CD CHANGED FROM BRRS TO OAAI |
| 9/28/2009 | LMT | | | | | | BPO ORDERED      (4)   COMPLETED 09/28/09 |
| 9/28/2009 | LMT | | | | | | LMT SOLUTN PURSUED   (6)   COMPLETED 09/28/09 |
| 9/28/2009 | LMT | | | | | | PURSUE LN MODIFCATN  (1000) COMPLETED 09/28/09 |
| 9/28/2009 | LMT | | | | | | REFERRD TO LOSS MIT (1)   COMPLETED 09/28/09 |
| 9/28/2009 | LMT | | | | | | APPROVED FOR LMT 09/28/09 |
| 9/28/2009 | CIT | COL19 | | | | T:13006 | 009 NEW CIT 316; |
| 9/28/2009 | CIT | COL19 | | | | T:13006 | SPECIAL MOD SERVICING HMP MOD SET UP ALL |
| 9/28/2009 | CIT | COL19 | | | | T:13006 | REQUIRED ESCROW LINES |
| 9/28/2009 | CIT | COL19 | | | | T:13006 | ASSUME RECEIPT OF 2 PAYMENTS TO |
| 9/28/2009 | CIT | COL19 | | | | T:13006 | ROLL DURING TRIAL PERIOD |
| 9/28/2009 | CIT | COL19 | | | | T:13006 | THANKS!  jbizjack2498 |
| 9/28/2009 | NT | LMT | | | | T:13006 | HMP POI Calculator: Total Calculated Gross Income |
| 9/28/2009 | NT | LMT | | | | T:13006 | of $2192.99 using amounts obtained from YTD |
| 9/28/2009 | NT | LMT | | | | T:13006 | information.Borrower 1's Monthly Gross is $830.59 |
| 9/28/2009 | NT | LMT | | | | T:13006 | using the YTD information from the paystubs ending |
| 9/28/2009 | NT | LMT | | | | T:13006 | with Pay Through Date of 07/02/09.  Paid |
| 9/28/2009 | NT | LMT | | | | T:13006 | .Additional Income from other employment totals |
| 9/28/2009 | NT | LMT | | | | T:13006 | $0.00 and $0.00.Other Verified Income includes |
| 9/28/2009 | NT | LMT | | | | T:13006 | Social Security of $1362.40, Disability of $0.00, |
| 9/28/2009 | NT | LMT | | | | T:13006 | Pension of $0.00, Child Support/Alimony of $0.00, |
| 9/28/2009 | NT | LMT | | | | T:13006 | and Self Employment Inc of $0.00. |
| 9/28/2009 | FOR | | | | | | LMT BORR FIN REC ADDED |
| 9/28/2009 | LMT | | | | | | LMT BPO/APPRAISAL REC ADDED |
| 9/29/2009 | CIT | TAX20 | | | | T:01074 | 009 cit 316.  Tax office closed today, left msg |
| 9/29/2009 | CIT | TAX20 | | | | T:01074 | for return call. AK/DM |

| Date | Type | Code | | | | T-num | Description |
|---|---|---|---|---|---|---|---|
| 9/29/2009 | NT | LMT | | | | T:25101 | WROLM, 10 Day Doc, requesting proof of income - |
| 9/29/2009 | NT | LMT | | | | T:25101 | 5.68 TXT |
| 9/29/2009 | CIT | HAZ60 | | | | T:14167 | 009 CIT 316 - Balboa - Loan changed |
| 9/29/2009 | CIT | HAZ60 | | | | T:14167 | from non escrow to escrow.  Issued payment. |
| 9/29/2009 | CIT | HAZ60 | | | | T:14167 | Thank you. MLA X3592 |
| 10/1/2009 | DM | | | | | T:26256 | TT B1 VAI, LMT, CURR MONTH OWING, LOAN MOD PEND. |
| 10/1/2009 | DM | | | | | T:26256 | B1 CI TO CHECK STATUS OF POSS MOD. CONF PER NOTES |
| 10/1/2009 | DM | | | | | T:26256 | 09/25/09 RCVD SS BENEFIT LTR. DOES NOT FILE TAXES |
| 10/1/2009 | DM | | | | | T:26256 | PER SOC SEC. CONF 09/28/09 ORDERED BPO, 09/29/09 |
| 10/1/2009 | DM | | | | | T:26256 | WORKING TO ESC ACCT, ADV IN PROC AND ONCE DET IF |
| 10/1/2009 | DM | | | | | T:26256 | ABLE TO SETUP TRIAL MOD WLD NOTIFY BY MAIL. B1 ACK |
| 10/1/2009 | DM | | | | | T:26256 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 10/2/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/12/2009 | DM | | | | | T:20179 | TT B1..VI.... WHILE CHECKING ON INFO ...CALL WS |
| 10/12/2009 | DM | | | | | T:20179 | DISCONNECTED....LEE |
| 10/12/2009 | DM | | | | | T:20179 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 10/12/2009 | DM | | | | | T:31992 | TT B..CI ABT THE ACCT STATUS..ADV MOD UNDER |
| 10/12/2009 | DM | | | | | T:31992 | REVIEW..ADV ABT THE MISSIG DOC..SAID THAT SHE DO |
| 10/12/2009 | DM | | | | | T:31992 | E-FILE THE TAX AND SO SHE CANNOT SENT ANY OTHER |
| 10/12/2009 | DM | | | | | T:31992 | DOC........ADV TO FOLLOW UP THIS WK REGARDING THE |
| 10/12/2009 | DM | | | | | T:31992 | MOD STATUS..WANTED ..CONTD |
| 10/12/2009 | DM | | | | | T:31992 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 10/12/2009 | DM | | | | | T:31992 | TO CHK IF WE HAVE THE REQD INFO FOR PROPERTY |
| 10/12/2009 | DM | | | | | T:31992 | TAXES...ADV TO SPK WITH TAX DEPARTMENT FOR TAX |
| 10/12/2009 | DM | | | | | T:31992 | UPDATE..XFER TO TAX DEPARTMENT..SHOMA |
| 10/12/2009 | DM | | | | | T:31992 | ACTION/RESULT CD CHANGED FROM BRUN TO LMDC |
| 10/12/2009 | NT | | | | | T:31992 | bor said that she do a e-file for income tax |
| 10/12/2009 | NT | | | | | T:31992 | return and so she has submitted the 4506-t form |
| 10/12/2009 | NT | | | | | T:31992 | and what ever she has relating to the same..shoma |
| 10/12/2009 | CIT | TAX20 | | | | T:30219 | 009 cit 316 nd 10.00 for 09 twp & school tax info. |
| 10/12/2009 | CIT | TAX20 | | | | T:30219 |  There are no prior yr taxes turned over to |
| 10/12/2009 | CIT | TAX20 | | | | T:30219 | tax clm bureau.  ak/dr |
| 10/16/2009 | CBR | | 0 | 00 | 1 | T:00000 | CHANGE IN PRIMARY BORROWERS ADDR |
| 10/16/2009 | NT | TAX | | | | T:12019 | b1 states that someone tried to call her TA and |
| 10/16/2009 | NT | TAX | | | | T:12019 | nobody is able to get a hold of her b1 wanted me |
| 10/16/2009 | NT | TAX | | | | T:12019 | to leave a note and adv that TA is only there |
| 10/16/2009 | NT | TAX | | | | T:12019 | mon, wed, thurs and fri 9-1pm and thurs night 5-7 |
| 10/16/2009 | NT | TAX | | | | T:12019 | b1 states taxes dec, adv to fax est amnt to |
| 10/16/2009 | NT | TAX | | | | T:12019 | 319-236-5167 kourtneyl fa 9129 |
| 10/16/2009 | NT | TAZ | | | | T:13968 | B1 ci inq about esc reg mod. xfer to tax to |

| Date | Code | Code2 | | | | T-code | Description |
|---|---|---|---|---|---|---|---|
| 10/16/2009 | NT | TAX | | | | T:43968 | obtain fax/# to send tax bill.  joshd/4025 |
| 10/16/2009 | DM | | | | | T:29440 | B1 CLD IN REG THE MOD..INFORMED ITS IN REV ASKED |
| 10/16/2009 | DM | | | | | T:29440 | TO CAL BACK END OF NEXT WEEK..BORR ASKED ABT THE |
| 10/16/2009 | DM | | | | | T:29440 | ESC..PROVIDED THE CONTACT #..PRAJEEN |
| 10/16/2009 | DM | | | | | T:29440 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 10/23/2009 | NT | TAX | | | | T:22220 | 3p ferrel/ ins dept xfred call to cs rep b1 ci inq |
| 10/23/2009 | NT | TAX | | | | T:22220 | abt the school tax when will it be paid told if |
| 10/23/2009 | NT | TAX | | | | T:22220 | under go loan mod need to confirm to loss mit dept |
| 10/23/2009 | NT | TAX | | | | T:22220 | but already talked to loss mit told her need to |
| 10/23/2009 | NT | TAX | | | | T:22220 | talk to tax dept xfr call to tax dept |
| 10/23/2009 | NT | TAX | | | | T:22220 | jaceez/8978162 |
| 10/23/2009 | DM | | | | | T:31983 | B1 CLD IN REG THE MOD AND ESC.ADVSD THT MOD UNDER |
| 10/23/2009 | DM | | | | | T:31983 | REVIEW.ADVSD TO CHK ON INS AND ESC.ADVSD TO SPK |
| 10/23/2009 | DM | | | | | T:31983 | WITH ESC DEP.XREFD TE CALL TO ESC DEP...... |
| 10/23/2009 | DM | | | | | T:31983 | HEMANT.K |
| 10/23/2009 | DM | | | | | T:31983 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 10/23/2009 | DM | | | | | T:31983 | B1 CLD IN REG THE MOD AND ESC.ADVSD THT MOD UNDER |
| 10/23/2009 | DM | | | | | T:31983 | REVIEW.ADVSD TO CHK ON INS AND ESC.ADVSD TO SPK |
| 10/23/2009 | DM | | | | | T:31983 | WITH ESC DEP..... HEMANT.K |
| 10/23/2009 | DM | | | | | T:31983 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 10/27/2009 | CIT | TAX20 | | | | T:30219 | 009 cit 316- left msg for td- ak/dr |
| 10/30/2009 | DM | | | | | T:10360 | ANY INFO REG IT SO ASKD TO CALL BACK |
| 10/30/2009 | DM | | | | | T:10360 | ....SAM/SUMITABH |
| 10/30/2009 | DM | | | | | T:10360 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 10/30/2009 | DM | | | | | T:10360 | TT BORR REG THE  LOAN ACC AS SHE APPLLIED FOR LOAN |
| 10/30/2009 | DM | | | | | T:10360 | MOD AND HER HOMEOWNERS TAX AND INS ID BEING PAID |
| 10/30/2009 | DM | | | | | T:10360 | BY US BUT WE STILL TO PAY HER PRORPETY TAX SO SHE |
| 10/30/2009 | DM | | | | | T:10360 | WANTED TO NOTIFY THAT WE GOT TO PAY HER TAX SO |
| 10/30/2009 | DM | | | | | T:10360 | ASKD HER TO GET IN TOUCH WITH THE TAX DEPT SAID |
| 10/30/2009 | DM | | | | | T:10360 | WILL DO SO BUT WAS UPSET ABT IT AS SHE DIDINT RECV |
| 10/30/2009 | DM | | | | | T:10360 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 11/3/2009 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/13/2009 | CBR | | 0 | 00 | 1 | T:00000 | CHANGE IN PRIMARY BORROWERS ADDR |
| 11/13/2009 | CIT | ESC05 | | | | T:13411 | 009 retarget cit 316 to teller 13006 |
| 11/13/2009 | CIT | ESC05 | | | | T:13411 | perm mod efft date: 4/10 |
| 11/13/2009 | CIT | ESC05 | | | | T:13411 | cap amt:   1667.90 |
| 11/13/2009 | CIT | ESC05 | | | | T:13411 | shtg amt:   941.51 |
| 11/13/2009 | CIT | ESC05 | | | | T:13411 | esc pmt (1/12th):   174.18 |
| 11/13/2009 | CIT | ESC05 | | | | T:13411 | 1/60th amt of shtg:   15.69 |
| 11/13/2009 | VEA | | 0 | 00 | 0 | | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO |

| 11/13/2009 | CIT | HAZ60 | | | | T:7798 | 008 cit 316 - balboa cahnged account from |
| 11/13/2009 | CIT | HAZ60 | | | | T:7798 | non-esc to escrow. thanks - dan h x 1337 |
| 11/13/2009 | CIT | ESC05 | | | | T:13411 | 009 Retargeting CIT to tlr 7798 - Ins line |
| 11/13/2009 | CIT | ESC05 | | | | T:13411 | non-esc, please update and retarget to tlr |
| 11/13/2009 | CIT | ESC05 | | | | T:13411 | 13411 when completed. Thank you! |
| 11/13/2009 | CIT | TAX20 | | | | T:30219 | 009 cit 316- per tax claim taxes pd current- pd |
| 11/13/2009 | CIT | TAX20 | | | | T:30219 | school 09 taxes at face 1041.15- began escrow- |
| 11/13/2009 | CIT | TAX20 | | | | T:30219 | pa. loan. dr |
| 11/14/2009 | CIT | COL19 | | | | T:13006 | 011 CIT 710 |
| 11/14/2009 | CIT | COL19 | | | | T:13006 | 009 DONE 11/14/09 BY TLR 13006 |
| 11/14/2009 | CIT | COL19 | | | | T:13006 | TSK TYP 316-TRIAL HMP NON-E |
| 11/14/2009 | LMT | | | | | | BPO OBTAINED      (5)   COMPLETED 11/14/09 |
| 11/16/2009 | NT | TAX | | | | T:02174 | disb 1041.15 bt is wrng amt. 1145.27 is tot amt |
| 11/16/2009 | NT | TAX | | | | T:02174 | due. disb addl amt of 104.12 |
| 11/18/2009 | NT | STOP | | | | T:15827 | LMT 2-1 HMP Trial Approved, please post any funds |
| 11/18/2009 | NT | STOP | | | | T:15827 | received to the Initial Trial installment any |
| 11/18/2009 | NT | STOP | | | | T:15827 | excess funds to 2F Suspense bucket |
| 11/18/2009 | NT | LMT | | | | T:15827 | Has delegated authority to proceed with mod |
| 11/18/2009 | NT | LMT | | | | T:15827 | "HMP Trial Modification Approved 3 month Trial |
| 11/18/2009 | NT | LMT | | | | T:15827 | Modification consisting of a installments of |
| 11/18/2009 | NT | LMT | | | | T:15827 | $679.83 due on 1/1/2010,2/1/2010, and 3/1/2010. |
| 11/18/2009 | NT | LMT | | | | T:15827 | The first payment due after the PM executes will |
| 11/18/2009 | NT | LMT | | | | T:15827 | be 4/1/2010 Value is $153,572 . Gross Income is |
| 11/18/2009 | NT | LMT | | | | T:15827 | $2192.99.  Pre-Mod Front End DTI is 49%.  Post-Mod |
| 11/18/2009 | NT | LMT | | | | T:15827 | Front End DTI is 31%.  Post-Mod Back-end DTI is |
| 11/18/2009 | NT | LMT | | | | T:15827 | 55%. Amort: .  NPV: $24440.31.  Upon successful |
| 11/18/2009 | NT | LMT | | | | T:15827 | execution of the Trial Modification, an assessment |
| 11/18/2009 | NT | LMT | | | | T:15827 | will be completed to determine if a permanent mod |
| 11/18/2009 | NT | LMT | | | | T:15827 | can be completed. RPP and/or RI are not |
| 11/18/2009 | NT | LMT | | | | T:15827 | possible.RFD:Curtailment of Income." |
| 11/18/2009 | LMT | | | | | | FORBEARNC RECMMD INV (731)  COMPLETED 11/18/09 |
| 11/18/2009 | LMT | | | | | | FORBEARNC APPRVD INV (732)  COMPLETED 11/18/09 |
| 11/18/2009 | LMT | | | | | | HMP TRIAL STARTED   (534)  COMPLETED 11/18/09 |
| 11/18/2009 | LMT | | | | | | SEND FOR EXECUTION   (501)  COMPLETED 11/18/09 |
| 11/18/2009 | DM | | | | | T:15827 | PROMISE PLAN 01 ACTIVE |
| 11/18/2009 | DM | | | | | T:15827 | ACTION/RESULT CD CHANGED FROM LMDC TO LMPP |
| 11/18/2009 | LMT | | | | | | PURSUE FORBEARANCE  (500)  COMPLETED 11/18/09 |
| 11/18/2009 | CIT | COL19 | | | | T:15827 | 011 DONE 11/18/09 BY TLR 15827 |
| 11/18/2009 | CIT | COL19 | | | | T:15827 | TSK TYP 710-MOD REVIEW IN P |
| 11/18/2009 | CIT | COL19 | | | | T:15827 | 010 DONE 11/18/09 BY TLR 15827 |

| Date | Type | Code | | | | T-Code | Description |
|------|------|------|--|--|--|--------|-------------|
| 11/18/2009 | CIT | COL 19 | | | | T:45827 | TSK TYP 828-LM DO NOT REFER |
| 11/19/2009 | NT | CBR | | | | | Suppressed Credit due to (Loan Modification). |
| 11/19/2009 | NT | CBR | | | | T:25101 | Suppression will expire (05/30/10). |
| 11/20/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/20/2009 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 11/20/2009 | DMD | | | | | T:22222 | 11/20/09 10:22:28 ANS MACH |
| 11/20/2009 | LMT | | | | | | MONITOR TERMS     (532)  COMPLETED 11/20/09 |
| 11/23/2009 | NT | LMT | | | | T:26997 | Documents sent 11/20/09 FedEx tracking |
| 11/23/2009 | NT | LMT | | | | T:26997 | #425828660192. Loss Mit |
| 11/23/2009 | DM | | | | | T:31121 | THE TERMS OF PERM MOD. ADVSD NO INFO ON TAT NOW. |
| 11/23/2009 | DM | | | | | T:31121 | ADVSD PMT CN BE ARND THE SAME AMT. WNTD TO KNW IF |
| 11/23/2009 | DM | | | | | T:31121 | TEH DOCS SENT..ADVSD IT WLD BE SENT OUT THIS |
| 11/23/2009 | DM | | | | | T:31121 | WEEK.B1 STATED TAT PMT IS JST $21 LESS.ADVSD MOD |
| 11/23/2009 | DM | | | | | T:31121 | WRKD BASED ON THE GI & THE PMT IS INC |
| 11/23/2009 | DM | | | | | T:31121 | ESCROW...NISCHITHA |
| 11/23/2009 | DM | | | | | T:31121 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 11/23/2009 | DM | | | | | T:31121 | BRWR CLD IN RGDNG THE ESC STMNT RCVD & THE PMT HAS |
| 11/23/2009 | DM | | | | | T:31121 | GONE UP & SHE HAS APLD MOD. ADVSD FOR MOD ACCNT |
| 11/23/2009 | DM | | | | | T:31121 | WLD BE CNVRTD TO AN ESC ACCNT AUTOMATICALLY & |
| 11/23/2009 | DM | | | | | T:31121 | THERE WAS ESC ANALYSIS DONE & THE STMNT WAS SENT |
| 11/23/2009 | DM | | | | | T:31121 | TO HER. ADVSD 3MNTSH TRIAL MOD APRVD ON TEH ACCNR |
| 11/23/2009 | DM | | | | | T:31121 | PMT DUE FROM 01/10-03/10 IAO $679.83.WNTD TO KNW |
| 11/23/2009 | DM | | | | | T:31121 | ACTION/RESULT CD CHANGED FROM LMPP TO LMDC |
| 11/23/2009 | NT | FCL | | | | T:22051 | B1 called in to complain that she cannot afford |
| 11/23/2009 | NT | FCL | | | | T:22051 | the modification amount she was given, |
| 11/23/2009 | NT | FCL | | | | T:22051 | transferred to Loss Mitigation, Arturo_M/8977090 |
| 11/27/2009 | NT | LMT | | | | T:28832 | Pulled credit report and sent for imaging. |
| 11/27/2009 | NT | HMPAU | | | | T:28832 | IRS 4506 - T signed on 06/29/09 |
| 11/27/2009 | NT | HMPAU | | | | T:28832 | HMP DOC AUDIT: MissingTrial Modification Document. |
| 11/27/2009 | NT | HMPAU | | | | T:28832 | Disability income proof, copies of the two most |
| 11/27/2009 | NT | HMPAU | | | | T:28832 | recent bank statements Showing the Disability |
| 11/27/2009 | NT | HMPAU | | | | T:28832 | income  B1 Latest Two Paystubs, within last 3 |
| 11/27/2009 | NT | HMPAU | | | | T:28832 | months..signed Federal Tax Return 2008, |
| 11/27/2009 | LMT | | | | | | FINANCIAL STMT RECD  (31)  COMPLETED 11/27/09 |
| 11/27/2009 | LMT | | | | | | HARDSHIP AFFDVT RECD (35)  COMPLETED 11/27/09 |
| 11/27/2009 | LDL | | | | | | TASK DELAY REASON |
| 11/27/2009 | LMT | | | | | | IRS FORM 4506-T RECD (34)  COMPLETED 11/27/09 |
| 11/27/2009 | LMT | | | | | | ASSESS FINANCL PKG  (2)   COMPLETED 11/27/09 |
| 12/7/2009 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 12/10/2009 | NT | 10DLT | | | | T:20312 | HAMP 10 Day Letter For Missing Docs Sent |

| 12/11/2009 | CBR | | | | T:00000 | CR BUR RPT STATUS=N:EXPIRE DT = 05/30/10 |
|---|---|---|---|---|---|---|
| 12/18/2009 | DM | | | | T:14344 | BE CI IN AUTH OTHER PERSON SHE WTD TO KNOW, |
| 12/18/2009 | DM | | | | T:14344 | ALL THE TERMS ON THE MOD AND SHE WNTS TO KNOW HOW |
| 12/18/2009 | DM | | | | T:14344 | THE MOD WORKS ADV HER EVERTHING THEN SHE |
| 12/18/2009 | DM | | | | T:14344 | SIAD..C.ONT.... |
| 12/18/2009 | DM | | | | T:14344 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 12/18/2009 | DM | | | | T:14344 | SHE WAS NOT INFORMED THAT HER ACH WILL BE |
| 12/18/2009 | DM | | | | T:14344 | STOPED ,A3P WAS VERY RUDE SHE WAS GOING ON |
| 12/18/2009 | DM | | | | T:14344 | ASKING QUESTION BUT DID NOPT ALLOW TO SPK WHEN |
| 12/18/2009 | DM | | | | T:14344 | I SAID ALOW ME TO SPK SHE SAID I WAS RUDE.SHE SAID |
| 12/18/2009 | DM | | | | T:14344 | SHE WANTS TO  SPK TO THE SUP...SHE GAVE HER # PH |
| 12/18/2009 | DM | | | | T:14344 | 717-234-6616 EXT 114...MARINA |
| 12/18/2009 | DM | | | | T:14344 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 12/19/2009 | DM | | | | T:10360 | TT BORR ON THIS CALL AS SHE WNTED TO GET INFO ON |
| 12/19/2009 | DM | | | | T:10360 | THE LOAN ACC AS SHE WANTED TO KW ABT THE LOAN MOD |
| 12/19/2009 | DM | | | | T:10360 | SO TOLD ITS UNDER TRIAL PYMT STARTING FROM |
| 12/19/2009 | DM | | | | T:10360 | 01/01/10 IAO 679.83$ SO ASKD TO COMPLT IT TOLD ABT |
| 12/19/2009 | DM | | | | T:10360 | THE HMP AUDIT DOCS REQ TO BE SENT ON THIS LOAN |
| 12/19/2009 | DM | | | | T:10360 | SAID WIL DO SO AND FOLLOW UP ON SAME |
| 12/19/2009 | DM | | | | T:10360 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 12/21/2009 | D28 | | 0 | DT | 8 | BILLING STATEMENT FROM REPORT R628 |
| 12/23/2009 | DM | | | | T:31012 | BRW CALLED REGARDING THE TRIAL MOD AGREEMENT AND |
| 12/23/2009 | DM | | | | T:31012 | THE MOD PROCESS, ADVSD ON THE TRIAL MOD AND GAVE |
| 12/23/2009 | DM | | | | T:31012 | ALL THE INFO, MOD PROCESS AND NEXT PAYMENT DUE |
| 12/23/2009 | DM | | | | T:31012 | $679.83 ON 01/01.   KHAN |
| 12/23/2009 | DM | | | | T:31012 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 12/23/2009 | DM | | | | T:26774 | ADV ABT THE 10DYS GRCE PRD FOR PYMNT.ADV |
| 12/23/2009 | DM | | | | T:26774 | TO DO A FLLW UP AFTR SENDING THE DOCS....JOHNSY |
| 12/23/2009 | DM | | | | T:26774 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 12/23/2009 | DM | | | | T:26774 | TT B1 TRL MOD DUE ON 01/01 $679.83, ADV PYMNT |
| 12/23/2009 | DM | | | | T:26774 | INCLUDES ESCRW. B1 WNTS A STATMNT STATING PYMNT |
| 12/23/2009 | CBR | | | | T:26774 | INCLUDES ESCRW HWEVER IT WILL BE SEND AFTR PM MOD |
| 12/23/2009 | DM | | | | T:26774 | GETS EXCUTD OR CAN REQST AFTR PM MOD GETS EXCUTD. |
| 12/23/2009 | DM | | | | T:26774 | ADV ACH WILL BE APPLCBLE ON PM |
| 12/23/2009 | DM | | | | T:26774 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 12/23/2009 | DM | | | | T:26774 | NOT ON TRL MOD. ADV ELCTRN DEBT DINT HAPPND DURING |
| 12/23/2009 | DM | | | | T:26774 | DEC IS COZ MOD WAS UNDR RVW. ADV TO SIGN THE TRL |
| 12/23/2009 | DM | | | | T:26774 | MOD DOCS & RETURND IT ON BFR 01/01 & SEND INTHE |
| 12/23/2009 | DM | | | | T:26774 | RQSTD DOCS AS PER LTTR FOR PM   JOHNSY |
| 12/23/2009 | DM | | | | T:26774 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |

| Date | Code | Code2 | | | | T:# | Description |
|---|---|---|---|---|---|---|---|
| 12/23/2009 | NT | LMT | | | | T:26286 | b1 ci regarding the payment. xfered to lm. |
| 12/23/2009 | NT | LMT | | | | T:26286 | rachellec*8976624 |
| 12/28/2009 | DM | | | | | T:10362 | B1 CI TO CONFIRM THE TM PMT.ADV A PMT IAO $679.83 |
| 12/28/2009 | DM | | | | | T:10362 | DUE FOR 1/1.ADV TO MK THE TM PMTS ON TIME TO |
| 12/28/2009 | DM | | | | | T:10362 | QUALIFY FOR THE PM FROM 4/1......RAKESH.P |
| 12/28/2009 | DM | | | | | T:10362 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 12/31/2009 | ARC | | | | | | AUTO RESET STOP CODE 2 = 1 |
| 12/31/2009 | NT | LMT | | | | T:18160 | RVD MISC HMP DOC. SENT TO IMAGING |
| 12/31/2009 | NT | AGRMT | | | | T:12620 | RCVD SIGNED HMP TRIAL DOCUMENT |
| 1/4/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 382 MODEL EI30C |
| 1/4/2010 | NT | LMT | | | | T:12622 | RCVD HMP TRIAL DOCS. SENT TO KENWOOD. |
| 1/4/2010 | NT | LMT | | | | T:01547 | A Loss Mitigation deposit has been received from |
| 1/4/2010 | NT | LMT | | | | T:01547 | the borrower |
| 1/4/2010 | LMT | | | | | | RECV EXECUTED DOC   (531)  COMPLETED 01/04/10 |
| 1/4/2010 | DM | | | | | T:20045 | US OF THE STTS STTD OK LDAWN |
| 1/4/2010 | DM | | | | | T:20045 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 1/4/2010 | DM | | | | | T:20045 | TT B1 V/I ADV OF THE CR AND THE LATE FEE ADV OFTHE |
| 1/4/2010 | DM | | | | | T:20045 | TAD ADV OFTHE MOD PENDING THE AMT DUE AND TEH DATE |
| 1/4/2010 | DM | | | | | T:20045 | ADV OF THE TERMS OF THE MODIFICATION STTD WANTED |
| 1/4/2010 | DM | | | | | T:20045 | TO CONSOLIDATE THE BILLS ADV NO THAT IS A REFI |
| 1/4/2010 | DM | | | | | T:20045 | STTD OK ADV OF THE TERMS STTD THAT SHE MAY NOT BE |
| 1/4/2010 | DM | | | | | T:20045 | ABLE TO DO THE MOD ADV TO FOLLOW UP AND ADV |
| 1/4/2010 | DM | | | | | T:20045 | ACTION/RESULT CD CHANGED FROM BRTR TO OAAI |
| 1/4/2010 | DM | | | | | T:11261 | TT B1 XFRD TO LM |
| 1/4/2010 | DM | | | | | T:11261 | DFLT REASON 2 CHANGED TO: BLANK |
| 1/4/2010 | DM | | | | | T:11261 | ACTION/RESULT CD CHANGED FROM LMDC TO BRTR |
| 1/12/2010 | D19 | | 0 | 05 | 8 | | DEF - OPTIONS TO AVOID FORECLOSURE |
| 1/15/2010 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT = 05/30/10 |
| 1/15/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ |
| 1/19/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 1/23/2010 | DM | | | | | T:10361 | B1 CITO CHK IF WE HAVE RCVD ALL THE DOCS AND TRIAL |
| 1/23/2010 | DM | | | | | T:10361 | MOD DOCS, ADV YES AND INFRMD NEXT DUE 02/01/10 IAO |
| 1/23/2010 | DM | | | | | T:10361 | $679.83.CUS ACK..MOHAN |
| 1/23/2010 | DM | | | | | T:10361 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 1/25/2010 | DM | | | | | T:29441 | BWR CALLED IN STATING THT SHE IS DOING A PART TIME |
| 1/25/2010 | DM | | | | | T:29441 | JOB..& THE CO IS GOING TO CLOSE...ADV TO SEND IN |
| 1/25/2010 | DM | | | | | T:29441 | PROOF WHN IT HAPPENS...ADV FAX#..ASKED TO MAKE |
| 1/25/2010 | DM | | | | | T:29441 | PYMT ON FB PLAN FOR 02/01 IN AMT$679.83...DENNIS |
| 1/25/2010 | DM | | | | | T:29441 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 1/29/2010 | DM | | | | | T:02804 | TTB1,VI, ADV TAD, LC,CR, FORBEARANCE PLAN, DATE, |

| Date | Code | Code2 | | | | Trans | Description |
|---|---|---|---|---|---|---|---|
| 1/29/2010 | DM | | | | | T:02804 | AMNT, NO GRACE PERIOD. SHE CALLED VERY UPSET BC |
| 1/29/2010 | DM | | | | | T:02804 | THEY WENT TO DO THE BPO AND NO ONE CONTACTED HER. |
| 1/29/2010 | DM | | | | | T:02804 | SHE IS UPSET WITH GMAC ABOUT ALL THE PROCESS. I |
| 1/29/2010 | DM | | | | | T:02804 | APOLOGIZED FOR NOT GIVING HER ALL THE EXPLANATIONS |
| 1/29/2010 | DM | | | | | T:02804 | THAT SHE WANTED. I CALMED HER DOWN. |
| 1/29/2010 | DM | | | | | T:02804 | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI |
| 1/29/2010 | DM | | | | | T:30988 | TT B1, CI STATING SHE RECD A NOTE TO CALL GMAC |
| 1/29/2010 | DM | | | | | T:30988 | EITHER TO CONTINUE MAKING PYMNTS OR TALK TO A LOAN |
| 1/29/2010 | DM | | | | | T:30988 | COUNSELLOR, ADV NOT NECESSARY TO MEET A LOAN |
| 1/29/2010 | DM | | | | | T:30988 | OFFICER AS THE ACCT IS IN LOSSMIT & AS THERE IS A |
| 1/29/2010 | DM | | | | | T:30988 | LOAN MOD, B SD SHE STILL WANTD TO SPK TO SOMEONE |
| 1/29/2010 | DM | | | | | T:30988 | ABT IT, XFRD TO COLL...FFRANKLIN |
| 1/29/2010 | DM | | | | | T:30988 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 2/1/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 006 MODEL EI16C |
| 2/1/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;  ORD DT=01/15/10 |
| 2/2/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/3/2010 | CIT | INQ90 | | | | T:01418 | 014 new cit 103- plz send copy of the auto letter |
| 2/3/2010 | CIT | INQ90 | | | | T:01418 | that states the once signed up for auto pay |
| 2/3/2010 | CIT | INQ90 | | | | T:01418 | the monthly pmts can adjust due to escrow. |
| 2/3/2010 | CIT | INQ90 | | | | T:01418 | valn7423 |
| 2/3/2010 | CIT | INQ90 | | | | T:01418 | 013 plz send letter of confirmation...valn7423 |
| 2/3/2010 | CIT | INQ90 | | | | T:01418 | 012 DONE 02/03/10 BY TLR 01418 |
| 2/3/2010 | CIT | INQ90 | | | | T:01418 | TSK TYP 250-TEAM LEAD ONLY: |
| 2/3/2010 | CIT | INQ90 | | | | T:01418 | 012 closing the cit- adv that new pmt is due to |
| 2/3/2010 | CIT | INQ90 | | | | T:01418 | the escrow and adv that closing the on line |
| 2/3/2010 | CIT | INQ90 | | | | T:01418 | pmt- adv that if she is working with the loss |
| 2/3/2010 | CIT | INQ90 | | | | T:01418 | mit depart about pmt she can speak with them. |
| 2/3/2010 | CIT | INQ90 | | | | T:01418 | valn7423 |
| 2/3/2010 | CIT | INQ90 | | | | T:01418 | 013 new cit112- cancel the on line auto payment. |
| 2/3/2010 | CIT | INQ90 | | | | T:01418 | valn7423 |
| 2/3/2010 | CIT | INQ90 | | | | T:01455 | 012 B1 new cit 250  ebpp automatic pyt deducted |
| 2/3/2010 | CIT | INQ90 | | | | T:01455 | 2/1 she said she has never registered but I |
| 2/3/2010 | CIT | INQ90 | | | | T:01455 | looked up info on HFN and found registration |
| 2/3/2010 | CIT | INQ90 | | | | T:01455 | but she said automatic pyt was not to be |
| 2/3/2010 | CIT | INQ90 | | | | T:01455 | deducted transfered to Val.   harold s 4062 |
| 2/3/2010 | DM | | | | | T:14237 | BRW1 C/I - REG THE AUTO DRAFT DONE WHICH IS UN |
| 2/3/2010 | DM | | | | | T:14237 | AUTHRIZD - ADV THE PAYMNT RECVD 020110 $1038.08 |
| 2/3/2010 | DM | | | | | T:14237 | BRW INFRMD SHE DID NOT MAKE THIS PAYMNT AND SENT |
| 2/3/2010 | DM | | | | | T:14237 | IN A CHQ FOR THE TRAIL MOD PAYMNT WHICH CLEARD THE |
| 2/3/2010 | DM | | | | | T:14237 | BNK ADV THE PAYMNT RECVD 012910 FOR 020110 |

| Date | Type | Code | | | | T: | Description |
|---|---|---|---|---|---|---|---|
| 2/3/2010 | DM | | | | | T:14237 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 2/3/2010 | DM | | | | | T:14237 | $679.85 ADV THE PAYMNT $1,038.08 PAYMENT SOURCE: |
| 2/3/2010 | DM | | | | | T:14237 | ONLINE PAY USER NAME: PAYBILL USER ADV BRW TO SPK |
| 2/3/2010 | DM | | | | | T:14237 | TO CS TO CNCL THE AUTO PAY - BRW WNTD TO HAVE AN |
| 2/3/2010 | DM | | | | | T:14237 | ATRNY ADV TO SPK TO CS AND HAVE AN ATRNY - ADV THE |
| 2/3/2010 | DM | | | | | T:14237 | ACC IN TRAIL MOD FOR $679.83 01/01/10 02/01/10 |
| 2/3/2010 | DM | | | | | T:14237 | 03/01/10 - BRW WAS UPSTE SHE WAS CHRGD |
| 2/3/2010 | DM | | | | | T:14237 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 2/3/2010 | DM | | | | | T:14237 | LATFEE - OFRD BRW CAN GET A LEGL DEPT FOR THE |
| 2/3/2010 | DM | | | | | T:14237 | COMPLAINTS FRM BRW AS BRW WAS TELLING SHE WIL |
| 2/3/2010 | DM | | | | | T:14237 | COMPLAIN TO THE POLIC IF SOME ONE COMES TO THE |
| 2/3/2010 | DM | | | | | T:14237 | HOUSE AND PUTS A STKR - ADV REG THE REG PRACTC ON |
| 2/3/2010 | DM | | | | | T:14237 | STCKR AT DOOR STEP TO CHCK IF PROP IS |
| 2/3/2010 | DM | | | | | T:14237 | OCUPD/MAINTND |
| 2/3/2010 | DM | | | | | T:14237 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 2/3/2010 | DM | | | | | T:14237 | - ADV BR CANNOT TALK PERSNL DTLS - ADV THE GMAC IS |
| 2/3/2010 | DM | | | | | T:14237 | ABIDE BY LAW/POLCY/GUIDLNS - XFRD BRW TO CS REG |
| 2/3/2010 | DM | | | | | T:14237 | THE AUTO PAY CNCL - BRW INFRMD SHE HAD REQUSTD THE |
| 2/3/2010 | DM | | | | | T:14237 | BNK TO RFND THE AMT AND DID NOT WNTD ME TO MAKE A |
| 2/3/2010 | DM | | | | | T:14237 | REQUST - ADV IF NEEDED A RFND WE WIL NEED THE BNK |
| 2/3/2010 | DM | | | | | T:14237 | STMT - PRAKASH |
| 2/3/2010 | DM | | | | | T:14237 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 2/4/2010 | OL | | 0 | 02 | 2 | | WDOYCUS - UPDATED RECORDS |
| 2/4/2010 | CIT | INQ40 | | | | T:01503 | 013 DONE 02/04/10 BY TLR 01503 |
| 2/4/2010 | CIT | INQ40 | | | | T:01503 | TSK TYP 112-EBPP DEACTIVATI |
| 2/4/2010 | CIT | INQ40 | | | | T:01503 | 013 closing cit#112 deactivated online payment |
| 2/4/2010 | CIT | INQ40 | | | | T:01503 | program & snt conf ltr. annw5830 |
| 2/4/2010 | DM | | | | | T:14338 | MARY R BIANCAVILLA ADV COMPLETED THE TRIAL ADV TO |
| 2/4/2010 | DM | | | | | T:14338 | MAKE TM PMT 679.83, TILL PM APPROVED ,,SAID THAT |
| 2/4/2010 | DM | | | | | T:14338 | THAT AUTO DRAFT WAS CANCELLED  AND 02/01 IAO |
| 2/4/2010 | DM | | | | | T:14338 | 679.83 WAS SEND NOW DUE FOR $679.83 ,, RD |
| 2/4/2010 | DM | | | | | T:14338 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 2/5/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 006 MODEL EI16C |
| 2/9/2010 | DM | | | | | T:31311 | B CLD TO CHK ACC STS,INFED ACC IS STILL UNDER |
| 2/9/2010 | DM | | | | | T:31311 | REVIEW FOR A LOAN MOD,HE CAN CALL US ONCE A WEEK |
| 2/9/2010 | DM | | | | | T:31311 | FOR LOAN MOD STS..BIKRAM |
| 2/9/2010 | DM | | | | | T:31311 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 2/10/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/10/2010 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 2/10/2010 | DMD | | | | | T:22222 | 02/10/10 10:58:49 NO CIRCUIT |

| Date | Code | | | | | T-Number | Description |
|---|---|---|---|---|---|---|---|
| 2/11/2010 | CIT | INQ20 | | | | T:01394 | 014 DONE 02/11/10 BY TLR 01394 |
| 2/11/2010 | CIT | INQ20 | | | | T:01394 | TSK TYP 103-DOCUMENT REQUES |
| 2/11/2010 | CIT | INQ20 | | | | T:01394 | 014 close cit 103-ltr not available. mailed nodoc |
| 2/11/2010 | CIT | INQ20 | | | | T:01394 | ltr. nj |
| 2/11/2010 | OL | | 0 | 48 | 2 | | WDOYCUS - NO DOCUMENT LETTER |
| 2/11/2010 | OL | | 0 | 48 | 2 | | WDOYCUS - NO DOCUMENT LETTER |
| 2/12/2010 | ET | | 0 | 00 | 0 | | 10160 REVERSE REASON LETTERS        02/12 |
| 2/12/2010 | NT | | | | | T:19342 | CHECK DATED 02/01/10 FOR 1038.08 |
| 2/12/2010 | NT | | | | | T:19342 | RETURNED-STOPPED PAYMENT |
| 2/15/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 382 MODEL EI30C |
| 2/15/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =AUTO DELQ |
| 2/15/2010 | D19 | | 0 | 07 | 8 | | CSH - NSF/REVERSAL LETTER (10160) |
| 2/17/2010 | DM | | | | | T:31985 | B1 CI TO CHECK THE STATUS ON THE MOD,ADV THE MOD |
| 2/17/2010 | DM | | | | | T:31985 | WILL BE REVIEW ONLY AFTER 03/01 AS HER LAST PMT |
| 2/17/2010 | DM | | | | | T:31985 | WAS DUE ON 03/01,ADV ABOUT THE MISSING DOCS,CUS |
| 2/17/2010 | DM | | | | | T:31985 | STTD THAT SHE HAD ALREADY SENT IT,CHECK IN LG,ADV |
| 2/17/2010 | DM | | | | | T:31985 | SHE WILL HAV TO RESEND THOSE DOCS ONCE |
| 2/17/2010 | DM | | | | | T:31985 | AGAIN..CONTD |
| 2/17/2010 | DM | | | | | T:31985 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 2/17/2010 | DM | | | | | T:31985 | CONTD...CUS WANTD TO KNOW WHAT HER PMTS WOULD BE |
| 2/17/2010 | DM | | | | | T:31985 | AFTER THAT MOD,ADV IT WOULD BE CLOSE TO WHAT SHE |
| 2/17/2010 | DM | | | | | T:31985 | IS PAYING ON THE TRIAL,CUS STTD THAT SHE WOULD NOT |
| 2/17/2010 | DM | | | | | T:31985 | BE ABLE TO AFFORD IT,ADV TO WAIT FOR THE PM AS ITS |
| 2/17/2010 | DM | | | | | T:31985 | STILL NOT DONE...CUS ACK..PARIK |
| 2/17/2010 | DM | | | | | T:31985 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 2/23/2010 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  05/30/10 |
| 2/23/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=02/15/10 |
| 2/24/2010 | CIT | COL09 | | | | T:01547 | 016 New CIT#959 - Account Ready for HMP Perm Mod |
| 2/24/2010 | CIT | COL09 | | | | T:01547 | 015 Open CIT#960 task 3 incomplete; check for |
| 2/24/2010 | CIT | COL09 | | | | T:01547 | missing documents |
| 2/25/2010 | LMT | | | | | | HMP TRIAL COMPLETED  (537)  COMPLETED 02/24/10 |
| 2/25/2010 | NT | STOP | | | | T:26934 | HMP Perm - Mod in Process.  All Monies |
| 2/25/2010 | NT | STOP | | | | T:26934 | to 4N |
| 2/26/2010 | NT | LMT | | | | T:15965 | Retargeted CIT 840 to teller 23321 |
| 2/26/2010 | CIT | CSH10 | | | | T:11674 | 017 New cit 840--psted $ to 4n |
| 2/26/2010 | CIT | COL11 | | | | T:24486 | 015 DONE 02/26/10 BY TLR 24486 |
| 2/26/2010 | CIT | COL11 | | | | T:24486 | TSK TYP 960-CLOSING CALL NE |
| 2/26/2010 | CIT | COL11 | | | | T:24486 | 015 closing cit 960. complete package received |
| 2/26/2010 | LMT | | | | | | COMPLETE FIN PKG REC (3)    COMPLETED 02/26/10 |
| 2/26/2010 | LMT | | | | | | FED TAX RETURN RECD (33)  COMPLETED 02/26/10 |

| Date | Code | Sub | | | | T-Num | Description |
|---|---|---|---|---|---|---|---|
| 2/26/2010 | LMT | | | | | | PROOF OF INCOME RECD (33) COMPLETED 02/26/10 |
| 3/1/2010 | DM | | | | | | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE |
| 3/1/2010 | DM | | | | | T:10361 | B1 CITO CHK FOR THE STS OF THE MOD, ADV TRIAL |
| 3/1/2010 | DM | | | | | T:10361 | CMPLETED AND A/C IN REVIEW FOR PM.ADV RCVD ALL |
| 3/1/2010 | DM | | | | | T:10361 | DOCS AND REQUESTED TO CALL US BACK ONCE IN A WEEK |
| 3/1/2010 | DM | | | | | T:10361 | FOR AN UPDATE. CUS ACK..MOHAN |
| 3/1/2010 | DM | | | | | T:10361 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 3/2/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 322 MODEL EI60C |
| 3/3/2010 | NT | LMT | | | | T:26739 | Fax recvd Tax Bill. Imaged within WOUT in Looking |
| 3/3/2010 | NT | LMT | | | | T:26739 | Glass 03/03/10 - page 2. Sent to |
| 3/3/2010 | NT | LMT | | | | T:26739 | soturner@firstam.com. ICT-Amccahen7605 |
| 3/3/2010 | NT | SUFPK | | | | T:26739 | ***revised Fax Received -2 recent pay stubs |
| 3/3/2010 | NT | SUFPK | | | | T:26739 | Borr,Single most recent unsigned tax returns |
| 3/3/2010 | NT | SUFPK | | | | T:26739 | Borr,4506 T,Recent Bank Stmts Borr 11/25/09, Tax |
| 3/3/2010 | NT | SUFPK | | | | T:26739 | Bill -ICT-Amccahen7605 |
| 3/3/2010 | NT | SUFPK | | | | T:26739 | Missing docs: updated Financial Statement, signed |
| 3/3/2010 | NT | SUFPK | | | | T:26739 | Income Tax Return. Imaged as WOUT in Looking Glass |
| 3/3/2010 | NT | SUFPK | | | | T:26739 | 03/03/10. ICT-Amccahen7605 |
| 3/3/2010 | NT | SUFPK | | | | T:26739 | Fax Received -2 recent pay stubs Borr,Single most |
| 3/3/2010 | NT | SUFPK | | | | T:26739 | recent unsigned tax returns Borr,4506 T,Recent |
| 3/3/2010 | NT | SUFPK | | | | T:26739 | Bank Stmts Borr 11/25/09 -ICT-Amccahen7605 |
| 3/4/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE R ORDERED;    REQ CD =1150 |
| 3/5/2010 | D19 | | 0 | 05 | 8 | | BREACH MARY R BIANCAVI07009282000017584498 |
| 3/5/2010 | D19 | | 0 | 05 | 8 | | BREACH MARY R BIANCAVI07009282000017584497 |
| 3/5/2010 | D19 | | 0 | 05 | 8 | | BREACH MARY R BIANCAVI |
| 3/5/2010 | D19 | | 0 | 05 | 8 | | BREACH MARY R BIANCAVI |
| 3/8/2010 | DM | | | | | T:20179 | TT B1.....VI......WTND SAY DAT SEH PUT THE MONEY |
| 3/8/2010 | DM | | | | | T:20179 | BACK TO ACCT AS DER WS NSF WHICH DIDNT SEE ON NOTE |
| 3/8/2010 | DM | | | | | T:20179 | REDENCTLY....INFRMD TRIALM OD IS COMPLETE AND |
| 3/8/2010 | DM | | | | | T:20179 | ACCCT NEEDS TO BE REVIWED FURTHER FOR PM AND ADVD |
| 3/8/2010 | DM | | | | | T:20179 | TO FALLOW UP ON WEEKLY BASIS.....BRWR ACKN.....LEE |
| 3/8/2010 | DM | | | | | T:20179 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 3/8/2010 | LMT | | | | | | LMT BPO/APPRAISAL REC ADDED |
| 3/8/2010 | FSV | | 0 | 0 | 0 | T:04895 | INSP TP R RESULTS RCVD;   ORD DT=03/04/10 |
| 3/9/2010 | CIT | COL03 | | | | T:13172 | 019 new cit 963: borrower wanted a lttr sttng nod |
| 3/9/2010 | CIT | COL03 | | | | T:13172 | is void |
| 3/9/2010 | CIT | COL03 | | | | T:13172 | 018 new cit 963: borrower wanted a call back frm |
| 3/9/2010 | CIT | COL03 | | | | T:13172 | mgmnt about a lttr sttng nod is void |
| 3/9/2010 | DM | | | | | T:13172 | ESCL LINE..SYSTEM DOWN.ADV B1 ALL I CLD DO IS |
| 3/9/2010 | DM | | | | | T:13172 | FRWRD INFO TO MGMNT FOR A CB.SD THT SHE WS ON HER |

| Date | Dept | Code | | | | Time | Note |
|---|---|---|---|---|---|---|---|
| 3/9/2010 | DM | | | | | T:13172 | WAY TO WORK AND WNTD A CB @ 717 695 7684 |
| 3/9/2010 | DM | | | | | T:13172 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 3/9/2010 | DM | | | | | T:13172 | B1 CI.VI.TAD.LC.FUTURE LC.CR.NOD.FC.UPF.B1 CI TO |
| 3/9/2010 | DM | | | | | T:13172 | DISCUSS LOAN MOD.STTD SHE WS TLD THT SHE CLD RCVE |
| 3/9/2010 | DM | | | | | T:13172 | A DOC STTNG THE NOD IN NULL.ADV OF MISSING SIGNTR |
| 3/9/2010 | DM | | | | | T:13172 | FOR TAXES.CHKD LG...BORROWER SIGNED ON TAX PREP |
| 3/9/2010 | DM | | | | | T:13172 | LINE.WNTD TO KNW IF WE WLD ACCPT.DSNT FAX DOCS BUT |
| 3/9/2010 | DM | | | | | T:13172 | MAIL.WNTD TO KNW IF I CLD GET MGMNT TO APPV.CLD |
| 3/9/2010 | DM | | | | | T:13172 | ACTION/RESULT CD CHANGED FROM LMDC TO BRUN |
| 3/9/2010 | DM | | | | | T:26777 | DIRECT XFR TO COLLECTIONS ---SAMAR |
| 3/9/2010 | DM | | | | | T:26777 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 3/9/2010 | DM | | | | | T:26777 | BORR CI TO SAY SHE RCVD A DEFAULT LETTER, ADVSD |
| 3/9/2010 | DM | | | | | T:26777 | DISREGARD IT BEING SYS GENERATED, TRIAL COMPLETED |
| 3/9/2010 | DM | | | | | T:26777 | ON 03/01/10, BORR VERY UPSET AND AGGRAVATED, SAYS |
| 3/9/2010 | DM | | | | | T:26777 | SHE NEED SOME KIND OF STATEMENT WHICH NULLIFY THE |
| 3/9/2010 | DM | | | | | T:26777 | DEFAULT LETTER, TOLD THE CONVERSATION WE WERE |
| 3/9/2010 | DM | | | | | T:26777 | HAVING WAS RECORDED AND WE ARE-CONTD- |
| 3/9/2010 | DM | | | | | T:26777 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 3/9/2010 | DM | | | | | T:26777 | CONTD- STRIVING TO GET YOU APPRVD FOR PM BY END OF |
| 3/9/2010 | DM | | | | | T:26777 | THIS MTH, EXPLAINED I DID NOT HAVE ANY MEANS TO |
| 3/9/2010 | DM | | | | | T:26777 | MAIL OUT SOMETHING TO HER ABT THE DEFAULT STMNT, |
| 3/9/2010 | DM | | | | | T:26777 | SINCE SHE INSISTS ADVSD TO SPEAK WITH CC AND SEE |
| 3/9/2010 | DM | | | | | T:26777 | IF THEY CAN DO SOMETHING TO SATISFY HER |
| 3/9/2010 | DM | | | | | T:26777 | GRIEVENCES, XFRD TO CC---SAMAR |
| 3/9/2010 | DM | | | | | T:26777 | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI |
| 3/9/2010 | NT | COL | | | | T:26435 | b1 ci re default noice recvd, in trial mod. adv |
| 3/9/2010 | NT | COL | | | | T:26435 | that bc in trial mod acct showing late bc pmts |
| 3/9/2010 | NT | COL | | | | T:26435 | lower and dont compl contractual pmts. adv that we |
| 3/9/2010 | NT | COL | | | | T:26435 | still have to ml those out even tho on trial |
| 3/9/2010 | NT | COL | | | | T:26435 | period, adv once mod finalized acct will be |
| 3/9/2010 | NT | COL | | | | T:26435 | brought curr. adv if curr before mod, during mod |
| 3/9/2010 | NT | COL | | | | T:26435 | and after mod then no delq on cred report. xfer to |
| 3/9/2010 | NT | COL | | | | T:26435 | coll for more info. inq last pmt made, adv 679.83. |
| 3/9/2010 | NT | COL | | | | T:26435 | lesleyc2365293 |
| 3/10/2010 | NT | | | | | T:01414 | CHECK NUMBER 1117  CHECK DATED 2/22/10  FOR |
| 3/10/2010 | NT | | | | | T:01414 | 679.83      RETURNED-NSF |
| 3/10/2010 | DM | | | | | T:14237 | BRW1 C/I - REG THE ACT 91 LTR RECVD AND WAS |
| 3/10/2010 | DM | | | | | T:14237 | EXPLAIND REG THE SAME YSTRDAY AND WAS ADV BY THE |
| 3/10/2010 | DM | | | | | T:14237 | REP TONYA  WIL CHCK WITH MNGR IF THE SIGND TAX |
| 3/10/2010 | DM | | | | | T:14237 | FORN IN A DIFF PLACE CAN BE ACCEPTD - ADV THE DOCS |

| Date | Type | Code | | | | T-Code | Description |
|---|---|---|---|---|---|---|---|
| 3/10/2010 | DM | | | | | T:14237 | CANNOT BE ACCEPTD AND TO SEND IN THE SIGND TAX |
| 3/10/2010 | DM | | | | | T:14237 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 3/10/2010 | DM | | | | | T:14237 | RTURNS AS ACC IN HMP - ADV THE ACCOUNT READY FOR |
| 3/10/2010 | DM | | | | | T:14237 | HMP PERM MOD REVIEW ADV THE - ADV THE 030910 ACC |
| 3/10/2010 | DM | | | | | T:14237 | ESC BY PREV REP - BRW WNTD TO KNW REG THE WEB INFO |
| 3/10/2010 | DM | | | | | T:14237 | GVN BY THE CS REP ADV CANNOT HELP AS SEH'S WITH |
| 3/10/2010 | DM | | | | | T:14237 | LMT - BRW INFRMD WIL SEND THE DOCS - BRW INFRMD |
| 3/10/2010 | DM | | | | | T:14237 | THE WEB INFO WAS USEFUL - PRAKASH |
| 3/10/2010 | DM | | | | | T:14237 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 3/12/2010 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  05/30/10 |
| 3/12/2010 | DM | | | | | T:26780 | BRW CI, TO INFORM THAT FUNDS AVAILABLE IN HER |
| 3/12/2010 | DM | | | | | T:26780 | CHKING ACN TNOW & GMAC CAN PROCESS IT ONCE AGAIN, |
| 3/12/2010 | DM | | | | | T:26780 | ADVSD HAVE SNT THE REQST TO PAYMNT PROCESSING DEPT |
| 3/12/2010 | DM | | | | | T:26780 | TO DRAFT THE PMT AS BRW HAS PUT THE FUNDS IN HER |
| 3/12/2010 | DM | | | | | T:26780 | CHKING ACNT, ADVSD BRW TO F/U BY NXT WEEK.. |
| 3/12/2010 | DM | | | | | T:26780 | $HILPA |
| 3/12/2010 | DM | | | | | T:26780 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 3/15/2010 | LMT | | | | | | HMP TRIAL DENIED    (536)  COMPLETED 03/12/10 |
| 3/15/2010 | NT | NHMPP | | | | T:26935 | Failed HMP Perm Calculator - FAILFB |
| 3/15/2010 | CIT | COL09 | | | | T:26935 | 021 NEW CIT#683: Failed HMP Perm Calculator - |
| 3/15/2010 | CIT | COL09 | | | | T:26935 | (FAILFB) |
| 3/15/2010 | CIT | COL09 | | | | T:26935 | 020 Retarget CIT#822; Failed HMP Perm Calculator; |
| 3/15/2010 | CIT | COL09 | | | | T:26935 | Opened CIT 683 for Traditional MOD Review and |
| 3/15/2010 | CIT | COL09 | | | | T:26935 | sending denial letter |
| 3/15/2010 | CIT | COL09 | | | | T:02457 | 020 NEW CIT#822; Account Denied HMP; sending |
| 3/15/2010 | CIT | COL09 | | | | T:02457 | Denial Letter |
| 3/15/2010 | CIT | COL09 | | | | T:02457 | 016 DONE 03/15/10 BY TLR 02457 |
| 3/15/2010 | CIT | COL09 | | | | T:02457 | TSK TYP 959-REVIEW FOR PERM |
| 3/15/2010 | CIT | COL09 | | | | T:02457 | 016 Close CIT#959; Account Denied HMP; Opening CIT |
| 3/15/2010 | CIT | COL09 | | | | T:02457 | 683 for Traditional MOD Review |
| 3/16/2010 | NT | SUFPK | | | | T:30509 | Missing: updated financ.stmt, hardship affdvt. |
| 3/16/2010 | NT | SUFPK | | | | T:30509 | Imaged as WOUT in Looking Glass 03/16/10, |
| 3/16/2010 | NT | SUFPK | | | | T:30509 | ICT-Amccahen7605 |
| 3/16/2010 | NT | SUFPK | | | | T:30509 | Fax Received  -Single most recent signed tax |
| 3/16/2010 | NT | SUFPK | | | | T:30509 | returns Borr -ICT-Amccahen7605 |
| 3/16/2010 | OL | | 0 | 90 | 5 | | WDOYLM - DENIAL LETTER |
| 3/16/2010 | CIT | COL09 | | | | T:07038 | 020 DONE 03/16/10 BY TLR 07038 |
| 3/16/2010 | CIT | COL09 | | | | T:07038 | TSK TYP 822-INITIATE LSMIT |
| 3/16/2010 | CIT | COL09 | | | | T:07038 | 020 Close CIT#822  Permanent Mod Denied. Customer |
| 3/16/2010 | CIT | COL09 | | | | T:07038 | completed trial but has been denied for a |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/16/2010 | CIT | COL 99 | | | | T:27038 | permanent modification |
| 3/16/2010 | LMT | | | | | | 0000000000 TASK:0000-LMT-REJECTED OPTION  03/16/10 |
| 3/16/2010 | LMT | | | | | | REJECTED BY:SERVICER |
| 3/16/2010 | LMT | | | | | | REJECT REASON: OTHER |
| 3/16/2010 | LMT | | | | | | REJECTED WORKOUT |
| 3/17/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TYPE D ORDERED;    REQ CD =SCRIPT |
| 3/17/2010 | DM | | | | | T:26776 | BW CLD TO CHK STTS OF THE MOD, ADV THE PM HAS BEEN |
| 3/17/2010 | DM | | | | | T:26776 | APRVD FOR $833.00 DUE 4/17/2010, VIA CERT FUNDS, |
| 3/17/2010 | DM | | | | | T:26776 | WLKD THRU THE STEP RATE & ADV THE DOCS WILL BE |
| 3/17/2010 | DM | | | | | T:26776 | SENT OUT SHRTLY, BW IS NOT ABLE TO AFFRD THE PMT |
| 3/17/2010 | DM | | | | | T:26776 | ADV OF THE GRS INC USED DOES NOT HV A GRS INC OF |
| 3/17/2010 | DM | | | | | T:26776 | 2192.99, WILL RESEND THE POI/FINS...PRAVEEN |
| 3/17/2010 | DM | | | | | T:26776 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 3/17/2010 | NT | LMT | | | | T:27080 | MOD APPRVD: PM CNTRBTN OF $833.00 DUE 4/17/2010; |
| 3/17/2010 | NT | LMT | | | | T:27080 | NEW UPB $140,421.45, TTL CPPD $4,421.45 (INT |
| 3/17/2010 | NT | LMT | | | | T:27080 | $3,450.00 / ESC $0.00), OLD PPTD 01/10, NEW 05/10, |
| 3/17/2010 | NT | LMT | | | | T:27080 | OLD RATE 5.7500%, STEP RATE EFFECTIVE 6/1/2010 |
| 3/17/2010 | NT | LMT | | | | T:27080 | 2.8750% PI $645.15 PITI $830.62 STEP RATE |
| 3/17/2010 | NT | LMT | | | | T:27080 | EFFECTIVE 6/1/2014 3.8750% PI $709.73 PITI $895.20 |
| 3/17/2010 | NT | LMT | | | | T:27080 | STEP RATE EFFECTIVE 6/1/2015 4.8750% PI $775.09 |
| 3/17/2010 | NT | LMT | | | | T:27080 | PITI $960.56 FINAL STEP EFFECTIVE 6/1/2016 5.0000% |
| 3/17/2010 | NT | LMT | | | | T:27080 | PI $783.15 PITI $968.62, ORGNL TERM 360, CRRNT |
| 3/17/2010 | NT | LMT | | | | T:27080 | TERM 313, MOD TERM 308, MAT DATE 1/1/2036 , OLD PI |
| 3/17/2010 | NT | LMT | | | | T:27080 | $690.00, NEW PI $783.15, OLD PITI $1,038.08, NEW |
| 3/17/2010 | NT | LMT | | | | T:27080 | PITI $968.62 INC RATIO 0.00% WITH SRPLS OF $0.00; |
| 3/17/2010 | NT | LMT | | | | T:27080 | RFD: Curtailment of Income- SUBMITTED BY: Jackson |
| 3/17/2010 | NT | LMT | | | | T:27080 | Ponnuraj APPROVED BY: Jackson Ponnuraj |
| 3/17/2010 | NT | FSPF | | | | T:28838 | FA Step Rate - Princ Forbear |
| 3/17/2010 | LMT | | | | | | MODIFCATN APPRVD INV (1232) COMPLETED 03/17/10 |
| 3/17/2010 | NT | STOP | | | | T:28838 | Lmt2-1 |
| 3/17/2010 | NT | STOP | | | | T:28838 | Permanent mod approved. $833.00 due by 04/17/10. |
| 3/17/2010 | NT | STOP | | | | T:28838 | Apply funds to 4N and open cit 840. Forward signed |
| 3/17/2010 | NT | STOP | | | | T:28838 | docs to waterloo loss mit.  ***NOTE TO CLOSER*** |
| 3/17/2010 | NT | STOP | | | | T:28838 | Rate will be fixed with step rates. Rate effective |
| 3/17/2010 | NT | STOP | | | | T:28838 | 05/01/10 rate will be 2.87500%, 05/01/14 rate |
| 3/17/2010 | NT | STOP | | | | T:28838 | 3.87500%, 05/01/15 rate 4.87500%, 05/01/16 rate |
| 3/17/2010 | NT | STOP | | | | T:28838 | 5.0000%. Post mod pmt begins 06/01/10. Principal |
| 3/17/2010 | NT | STOP | | | | T:28838 | Forbearance: Yes, $8,000.00. Loan will be fully |
| 3/17/2010 | NT | STOP | | | | T:28838 | amortized. Spread escrow shortage over 60 months. |
| 3/17/2010 | NT | STOP | | | | T:28838 | Waive all late charges when PM executes. |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/17/2010 | NT | LMT | | | | T:28838 | Justification: |
| 3/17/2010 | NT | LMT | | | | T:28838 | ARM converting to FIXED |
| 3/17/2010 | NT | LMT | | | | T:28838 | Loan Amortization:  Fully Amortized |
| 3/17/2010 | NT | LMT | | | | T:28838 | Capitalize arrearage: Yes in the amt of  $4,421.45 |
| 3/17/2010 | NT | LMT | | | | T:28838 | Reduce Interest Rate: Yes, from 5.75000%  to |
| 3/17/2010 | NT | LMT | | | | T:28838 | 2.87500%  Step Rate Used: Yes, starting rate |
| 3/17/2010 | NT | LMT | | | | T:28838 | 2.87500% Step up to rate 5.000% Step rate at 1.0% |
| 3/17/2010 | NT | LMT | | | | T:28838 | per year to current FHLMC survey rate Principal |
| 3/17/2010 | NT | LMT | | | | T:28838 | Forbearance: Yes, $8,000.00  The Servicer attests |
| 3/17/2010 | NT | LMT | | | | T:28838 | that these are true and accurate figures and the |
| 3/17/2010 | NT | LMT | | | | T:28838 | modification will fully amortize per PSA |
| 3/17/2010 | NT | LMT | | | | T:28838 | requirements. |
| 3/17/2010 | DM | | | | | T:28838 | BREACH HOLD PLACED-EXPIRATION DATE 06/01/10 |
| 3/17/2010 | NT | LMT | | | | T:28838 | Escrow Analysis Completed |
| 3/17/2010 | NT | LMT | | | | T:28838 |  Escrow Shortage=$671.77 |
| 3/17/2010 | NT | LMT | | | | T:28838 |  Escrow Capped=$2391.13 |
| 3/17/2010 | NT | LMT | | | | T:28838 | Escrow Pmt w/ 1/60=$185.47 |
| 3/17/2010 | LMT | | | | | | TRIAL MOD COMPLETED  (1054) COMPLETED 03/17/10 |
| 3/17/2010 | LMT | | | | | | MODIFCATN RECMMD INV (1231) COMPLETED 03/17/10 |
| 3/17/2010 | LMT | | | | | | LOAN MOD STARTED    (1001) COMPLETED 03/17/10 |
| 3/17/2010 | LMT | | | | | | BPO OBTAINED        (5)   COMPLETED 03/17/10 |
| 3/17/2010 | LMT | | | | | | BPO ORDERED        (4)   COMPLETED 03/17/10 |
| 3/17/2010 | LMT | | | | | | LMT SOLUTN PURSUED   (6)   COMPLETED 03/17/10 |
| 3/17/2010 | LMT | | | | | | COMPLETE FIN PKG REC (3)   COMPLETED 03/17/10 |
| 3/17/2010 | LMT | | | | | | ASSESS FINANCL PKG  (2)   COMPLETED 03/17/10 |
| 3/17/2010 | LMT | | | | | | PURSUE LN MODIFCATN  (1000) COMPLETED 03/17/10 |
| 3/17/2010 | LMT | | | | | | REFERRD TO LOSS MIT  (1)   COMPLETED 03/17/10 |
| 3/17/2010 | LMT | | | | | | APPROVED FOR LMT 03/17/10 |
| 3/17/2010 | LMT | | | | | | FILE CLOSED        (7)   COMPLETED 03/17/10 |
| 3/17/2010 | LMT | | | | | | LOSS MIT DENIED OTHER |
| 3/17/2010 | CIT | COL19 | | | | T:28838 | 021 DONE 03/17/10 BY TLR 28838 |
| 3/17/2010 | CIT | COL19 | | | | T:28838 | TSK TYP 683-HMP CONV TO NON |
| 3/17/2010 | DM | | | | | T:14235 | B1 CALD IN AS WANTD TO KNW THE STATUS ON THE |
| 3/17/2010 | DM | | | | | T:14235 | CHEQUE THT WAS TO DRAFTD...ADV THT THE PMT PROCSD |
| 3/17/2010 | DM | | | | | T:14235 | & THE ACC IS BEIN REVWD FOR PM & FU IN 1WKS |
| 3/17/2010 | DM | | | | | T:14235 | TIME FOR THE STATUS...WANTD LTR STATIN THE |
| 3/17/2010 | DM | | | | | T:14235 | SAME...ADV NT POSSIBLE...MOHAN R |
| 3/17/2010 | DM | | | | | T:14235 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 3/18/2010 | NT | STOP | | | | T:23859 | docs sent to cust due back 4/7/2010 w/833 |
| 3/18/2010 | FSV | | 0 | 0 | 1 | T:23859 | DELINQ INSP HOLD PLACED; REL DT =05/17/10 |

| Date | Code | | | | | Task | Description |
|---|---|---|---|---|---|---|---|
| 3/18/2010 | LMT | | | | | | TASK 1031 LMT-CHANGD FURPT 04/17/10 |
| 3/18/2010 | LMT | | | | | | SEND EXEC DOCS    (1040) COMPLETED 03/18/10 |
| 3/18/2010 | DM | | | | | T:26780 | BRW CI, STATED CANT AFFORD THE MOD PMTS, ADVSD MOD |
| 3/18/2010 | DM | | | | | T:26780 | IS ESC FOR TAX & INS, ADVSD PMT WOULD HAVE GONE |
| 3/18/2010 | DM | | | | | T:26780 | UPTO 1038.08 EFF 01/01/10, BUT NOW AFTR MOD PMT |
| 3/18/2010 | DM | | | | | T:26780 | WILL BE $830.62 UNTILL 2014, ADVSD TO GET A MOD, |
| 3/18/2010 | DM | | | | | T:26780 | ESC IS MANDATORY, |
| 3/18/2010 | DM | | | | | T:26780 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 3/18/2010 | DM | | | | | T:26780 | ADVSD TO SND THE UPDATED DOCS FOR RE-REVIEW, BRW |
| 3/18/2010 | DM | | | | | T:26780 | SAYS SHE ISN DISABLED ADVSD WE UNDRSTND BUT THEN |
| 3/18/2010 | DM | | | | | T:26780 | THIS IS COMPLETELY BASED ON GI & POI DOCS, ADVSD |
| 3/18/2010 | DM | | | | | T:26780 | ACNT DIDN'T GET QUALIFIED FOR HMP PM, |
| 3/18/2010 | DM | | | | | T:26780 | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI |
| 3/18/2010 | DM | | | | | T:26780 | SAID IF SHE WANTS US TO RE-REVIEW SHE NEEDS TO |
| 3/18/2010 | DM | | | | | T:26780 | RE-SUBMIT THE POI DOCS.. SHE ARGUED STATING ITS |
| 3/18/2010 | DM | | | | | T:26780 | UNFAIR, ADVSD MOD IS DONE BASED ON GI & NOW ITS |
| 3/18/2010 | DM | | | | | T:26780 | HER DECISION TO CHK WHETHER WANTS TO GO WITH MOD |
| 3/18/2010 | DM | | | | | T:26780 | OR CHOSE SOME OTHER OPTIONS.. SHE HUNG UP.. |
| 3/18/2010 | DM | | | | | T:26780 | $HILPA |
| 3/18/2010 | DM | | | | | T:26780 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 3/19/2010 | DM | | | | | T:26779 | TT B1 CALLED TO CHECK THE STATUS OF MOD ADV NON |
| 3/19/2010 | DM | | | | | T:26779 | HMP PER MOD APPROVED ADV THERE IS D/P OF $833.00 |
| 3/19/2010 | DM | | | | | T:26779 | DUE 4/17/2010 ADV NEED TO SEND PAYMENT THRU |
| 3/19/2010 | DM | | | | | T:26779 | CERTIFIED FUNDS ADV REG PAYMENT IS  6/1/2010 DUE |
| 3/19/2010 | DM | | | | | T:26779 | PITI $830.62 ADV DOCS SENT TO CUST DUE BACK 4/7 |
| 3/19/2010 | DM | | | | | T:26779 | W/833 ADV NEED TO SIGN N NOT THE DOC...SHAIK |
| 3/19/2010 | DM | | | | | T:26779 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 3/19/2010 | CIT | COL05 | | | | T:22770 | 019 DONE 03/19/10 BY TLR 22770 |
| 3/19/2010 | CIT | COL05 | | | | T:22770 | TSK TYP 963-DALLAS TEAM LEA |
| 3/19/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/22/2010 | DM | | | | | T:14232 | BRW CALD VFD, ADVSD DOCS SENT TO CUST DUE BACK |
| 3/22/2010 | DM | | | | | T:14232 | 4/7/2010 W/833, WANTD TO KNO IF DOCS SENT, ADVSD |
| 3/22/2010 | DM | | | | | T:14232 | YES, ADVSD SHE SHOULD RCV BY TOMO OR |
| 3/22/2010 | DM | | | | | T:14232 | WEDNSDAY..PRABEEN |
| 3/22/2010 | DM | | | | | T:14232 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 3/22/2010 | NT | MERGE | | | | T:04783 | Mail merged documents are located in |
| 3/22/2010 | NT | MERGE | | | | T:04783 | the 03-19-10 file. |
| 3/24/2010 | DM | | | | | T:31985 | B1 CI AND STTTD THAT SHE RECVD THE AGREEMENT BUT |
| 3/24/2010 | DM | | | | | T:31985 | WOULD LIKE TO NEGOTIATE,ADV MOD CANNOT BE |
| 3/24/2010 | DM | | | | | T:31985 | NEGOTIATED AND ADV THAT WE HAVE GIVEN HER AN INT |

| 3/24/2010 | DM | | | | | T:31985 | RATE OF 4.875% TILL 2014 AND ITS A FULL AMORTIZED |
| 3/24/2010 | DM | | | | | T:31985 | LOAN,CUS WANTD TO KNOW IF SHE CAN GET BACK TO HER |
| 3/24/2010 | DM | | | | | T:31985 | OLD PMT...CONTD |
| 3/24/2010 | DM | | | | | T:31985 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 3/24/2010 | DM | | | | | T:31985 | CONTD...ADV YES AND SHE WILL HAVE TO PAY ALL THE |
| 3/24/2010 | DM | | | | | T:31985 | DELQ AMT IF HER ACCT IS NOT BROUGHT CURRENT BY |
| 3/24/2010 | DM | | | | | T:31985 | 05/30 SHE WILL BE REPORTED LATE,CUS STD THAT SHE |
| 3/24/2010 | DM | | | | | T:31985 | WILL THINK ABOUT IT AND CALL BACK....PARIK |
| 3/24/2010 | DM | | | | | T:31985 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 3/25/2010 | NT | FEDEX | | | | T:03106 | Doc sent via Fed Ex label #:446189409866 and |
| 3/25/2010 | NT | FEDEX | | | | T:03106 | return Fed Ex label #:446189409877 for the 3-19 |
| 3/25/2010 | NT | FEDEX | | | | T:03106 | mail merge |
| 3/25/2010 | DM | | | | | T:11449 | (CONT)...RTRN BEFORE 4/7, ALONG WITH CONTRBTN PMT |
| 3/25/2010 | DM | | | | | T:11449 | IAO 833 (C/F, NO G/P). HCASAS |
| 3/25/2010 | DM | | | | | T:11449 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 3/25/2010 | DM | | | | | T:11449 | (CONT)... SD IT SHOULD BE REMOVED BC SHE DID NOT |
| 3/25/2010 | DM | | | | | T:11449 | FALL BEHIND ON HER TAXES. ADV WHEN A MOD IS APRVD |
| 3/25/2010 | DM | | | | | T:11449 | THE ESCROW HAS TO BE SETUP. B WAS DISPUTING OTHER |
| 3/25/2010 | DM | | | | | T:11449 | ESCROW AMTS; ADV TO S/W CUST CARE. B STTD SHE WAS |
| 3/25/2010 | DM | | | | | T:11449 | AT WORK AND WILL CB. I PROVIDED TEL #. I DID |
| 3/25/2010 | DM | | | | | T:11449 | MENTION DOCS HAVE TO BE SIGN, NOTARIZE AND |
| 3/25/2010 | DM | | | | | T:11449 | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI |
| 3/25/2010 | DM | | | | | T:11449 | TTB1 VAI. B CI BC SHE WANTED A BREAK DOWN OF THE |
| 3/25/2010 | DM | | | | | T:11449 | ECROW THAT GMAC PAID, SHE HAD QUESTIONS ABT THE |
| 3/25/2010 | DM | | | | | T:11449 | DELINQUENCY. ADV TAD, BR LTR (POSSIBLE F/C), L/C & |
| 3/25/2010 | DM | | | | | T:11449 | C/R CONT. B HAD QUESTIONS ABT THE MOD THAT WAS |
| 3/25/2010 | DM | | | | | T:11449 | APRVD ON 3/17, SD SHE WANTS A LOWER PMT. B WAS |
| 3/25/2010 | DM | | | | | T:11449 | DISPUTING THE ESCROW THAT WAS SETUP, |
| 3/25/2010 | DM | | | | | T:11449 | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN |
| 3/25/2010 | CIT | COL10 | | | | T:20815 | 022 CIT 826 - Recvd notice of PHFA f2f dtd |
| 3/25/2010 | CIT | COL10 | | | | T:20815 | 3/24/10. Act 91 dtd 3/4/10. App timely. Do not |
| 3/25/2010 | CIT | COL10 | | | | T:20815 | refer to fcl for 45 days. |
| 3/25/2010 | DM | | | | | T:10361 | B1 CITO CHK WITH REGARDS TO THE PM APPROVED ON THE |
| 3/25/2010 | DM | | | | | T:10361 | A/C ON 03/17/10. SHE SAID THAT SHE WAS ADVISED BY |
| 3/25/2010 | DM | | | | | T:10361 | GMAC TO MEET A CREDIT COUNSLER. SHE SAID THAT THE |
| 3/25/2010 | DM | | | | | T:10361 | CREDIT COUNSLER INFORMED  HER THAT THE PMT WE HAVE |
| 3/25/2010 | DM | | | | | T:10361 | DERIEVED IS INCORRECT FOR PM.MOHAN |
| 3/25/2010 | DM | | | | | T:10361 | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI |
| 3/25/2010 | DM | | | | | T:10361 |  ADV WE HAVE TAKEN THE RIGHT AMT INTO |
| 3/25/2010 | DM | | | | | T:10361 | CONSIDERATION AND NO CHANGES CAN BE MADE IN THE |

| Date | Type | Code | | | | T: | Description |
|---|---|---|---|---|---|---|---|
| 3/25/2010 | DM | | | | | T:10361 | PM ADV CAN REAPPLY OR STAY WITH ORIGINAL CONTRACT |
| 3/25/2010 | DM | | | | | T:10361 | IF DOESN'T WANT TO HONOUR THE PM APPROVED, WANTED |
| 3/25/2010 | DM | | | | | T:10361 | TO SPK WITH LOAN RES, XFRED THE CALL.MOHAN |
| 3/25/2010 | DM | | | | | T:10361 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 3/25/2010 | NT | LMT | | | | T:14090 | Fax rcvd: PHFA doc, sent to Lindsay Brassfiled. |
| 3/25/2010 | NT | LMT | | | | T:14090 | Imaged as CORR. Mhoppe5829 |
| 3/26/2010 | FSV | | 0 | 00 | 1 | T:00000 | INSP TP D RESULTS RCVD;   ORD DT=03/17/10 |
| 3/26/2010 | NT | CSH | | | | T:02320 | B1 ci shes going thruw loan mod shes not happy |
| 3/26/2010 | NT | CSH | | | | T:02320 | with that the change will not help her at all, she |
| 3/26/2010 | NT | CSH | | | | T:02320 | is assesed a lot of fees noone can explain what is |
| 3/26/2010 | NT | CSH | | | | T:02320 | that for, adv will send copy of account hist, adv |
| 3/26/2010 | NT | CSH | | | | T:02320 | any fees u need to get details for u can cl b and |
| 3/26/2010 | NT | CSH | | | | T:02320 | we can assist u, jorge p/8977815 |
| 3/26/2010 | CIT | INQ85 | | | | T:02320 | 023 NEW CIT 110.-B1 ci shes in process for loan |
| 3/26/2010 | CIT | INQ85 | | | | T:02320 | mod not sure all the fees we have charged her |
| 3/26/2010 | CIT | INQ85 | | | | T:02320 | would like to get a copy of transaction hist |
| 3/26/2010 | CIT | INQ85 | | | | T:02320 | from 2009 to most current info, send to |
| 3/26/2010 | CIT | INQ85 | | | | T:02320 | current mailing adress, jorge p/8977815 |
| 3/29/2010 | DM | | | | | T:26779 | CONT..BRW WAS COMPLAING ABD MOD EXPLAINED ABT MOD |
| 3/29/2010 | DM | | | | | T:26779 | PROCESS ADV TO FOLLOW UP...SHAIK |
| 3/29/2010 | DM | | | | | T:26779 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 3/29/2010 | DM | | | | | T:26779 | TT B1 CALLED TO CHECK THE STATUS OF MOD ADV NON |
| 3/29/2010 | DM | | | | | T:26779 | HMP PER MOD APPROVED ADV NEED TO SEND CERTIFIED |
| 3/29/2010 | DM | | | | | T:26779 | FUNDS ADV $833.00 DUE 4/17/2010 ADV REG PAYMENT IS |
| 3/29/2010 | DM | | | | | T:26779 | 6/1/2010 DUE $830.62 ADV REG PAYMENT IS $1038.08 |
| 3/29/2010 | DM | | | | | T:26779 | ADV CAN REAPPLY FOR MOD IS 25% DIFFERENCE  ADV ABT |
| 3/29/2010 | DM | | | | | T:26779 | LATE FEE ADV HMP IS DENIED ADV ABT INTERST ONLY LO |
| 3/29/2010 | DM | | | | | T:26779 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 3/30/2010 | CIT | COL19 | | | | T:20285 | 024 DONE 03/30/10 BY TLR 20285 |
| 3/30/2010 | CIT | COL19 | | | | T:20285 | TSK TYP 840-FUNDS RECEIVED |
| 3/30/2010 | CIT | COL19 | | | | T:20285 | 024 New cit 840--psted $ to 4n |
| 3/30/2010 | CIT | COL19 | | | | T:20285 | 017 DONE 03/30/10 BY TLR 20285 |
| 3/30/2010 | CIT | COL19 | | | | T:20285 | TSK TYP 840-FUNDS RECEIVED |
| 3/30/2010 | CIT | INQ20 | | | | T:01302 | 023 DONE 03/30/10 BY TLR 01302 |
| 3/30/2010 | CIT | INQ20 | | | | T:01302 | TSK TYP 110-HISTORY REQUEST |
| 3/30/2010 | CIT | INQ20 | | | | T:01302 | 023 closing cit 110 mailed system hist sally4122 |
| 3/30/2010 | NT | INQ20 | | | | T:01302 | ENHANCED HISTORY LETTER PRINTED |
| 4/1/2010 | CIT | COL76 | | | | T:26777 | 025 new cit#987-Borr says the DP due date showing |
| 4/1/2010 | CIT | COL76 | | | | T:26777 | in the pm agrmnt is 04/07/10,checked in MS and |
| 4/1/2010 | CIT | COL76 | | | | T:26777 | FIS both of which shows as 04/17/10,plz send |

| 4/1/2010 | CIT | COL56 | | | | T:26777 | the corrected pm-doc agrmnt ASAP--samar |
|---|---|---|---|---|---|---|---|
| 4/1/2010 | DM | | | | | T:26777 | BORR CI TO SAY SHE MISPLACED THE INT. ON TAX STMNT |
| 4/1/2010 | DM | | | | | T:26777 | SENT TO HER, ADVSD TO SPEAK WITH ESW DEPT, ALSO |
| 4/1/2010 | DM | | | | | T:26777 | SAYS  THAT SHE HAS SOME PMT ISSUE OF THE PAST, |
| 4/1/2010 | DM | | | | | T:26777 | ADVSD TO SPEAK WITH CC,DISCUSSED ABT THE PM AGRMNT |
| 4/1/2010 | DM | | | | | T:26777 | DP DATE WHICH IS DUE ON 04/17/10 AS PER MS BUT |
| 4/1/2010 | DM | | | | | T:26777 | AGRMNT SHOWS AS 04/07/10, CREATING CIT#987 |
| 4/1/2010 | DM | | | | | T:26777 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 4/1/2010 | DM | | | | | T:26777 | CONTD-TO SEND OUT THE CORRECTED DOCS, ALSO TOLD |
| 4/1/2010 | DM | | | | | T:26777 | HER THAT THERE IS A DIFFERED PRINCIPLE OF |
| 4/1/2010 | DM | | | | | T:26777 | $8000---SAMAR |
| 4/1/2010 | DM | | | | | T:26777 | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI |
| 4/2/2010 | DM | | | | | T:00000 | EARLY IND: SCORE 191 MODEL EI90C |
| 4/5/2010 | NT | STOP | | | | T:23443 | Corrected FSPF 4 step docs sent to borrower, Docs |
| 4/5/2010 | NT | STOP | | | | T:23443 | due back 4/17 w/833.00 |
| 4/5/2010 | CIT | COL21 | | | | T:23443 | 025 DONE 04/05/10 BY TLR 23443 |
| 4/5/2010 | CIT | COL21 | | | | T:23443 | TSK TYP 987-LOSS MIT CORREC |
| 4/7/2010 | CIT | COL27 | | | | T:12208 | 026 New CIT 006 executed mod docs recd, notified |
| 4/7/2010 | CIT | COL27 | | | | T:12208 | closer to work |
| 4/7/2010 | DM | | | | | T:10360 | TT BORR AS SHE CALD IN TO CHK ABT THE DOCS SHE |
| 4/7/2010 | DM | | | | | T:10360 | SEND TO US TOLD ITS TAKES 48 HRS TO UPLOAD IN |
| 4/7/2010 | DM | | | | | T:10360 | RECORDS AND ASKD HER TO FOLLOW UP IN 48 HRS SAID |
| 4/7/2010 | DM | | | | | T:10360 | WIL CAL BACK ....SUMIT |
| 4/7/2010 | DM | | | | | T:10360 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/9/2010 | CBR | | 0 | 00 | 1 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  05/30/10 |
| 4/9/2010 | DM | | | | | T:10360 | TT BORR ON THIS FILE AS SHE WANTED TO KNW ABT THE |
| 4/9/2010 | DM | | | | | T:10360 | LOAN MOD DOCS SHE SEND TO US AND THE PYMT TOLD WE |
| 4/9/2010 | DM | | | | | T:10360 | RECVD BOTH AND LET THE MOD EXECUTE AFTER WHCIH SHE |
| 4/9/2010 | DM | | | | | T:10360 | CAN CHK CREDIT REPORTING AS IT WIL BE AMENDED IF |
| 4/9/2010 | DM | | | | | T:10360 | ANTHINGHY IS WRONG AND ASKD TO CALL US ABCK AND |
| 4/9/2010 | DM | | | | | T:10360 | CHK GAV E TAX AND INS WITH INT FOR 2009...SUMIT |
| 4/9/2010 | DM | | | | | T:10360 | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC |
| 4/9/2010 | CIT | COL27 | | | | T:31200 | 026 DONE 04/09/10 BY TLR 31200 |
| 4/9/2010 | CIT | COL27 | | | | T:31200 | TSK TYP 006-LOSS MIT MAIL M |
| 4/9/2010 | LMT | | | | | | LN MODIFICATION CMP  (1002) COMPLETED 04/09/10 |
| 4/9/2010 | NT | LMT | | | | T:31200 | Recd Signed Docs & Funds for Loan Mod |
| 4/9/2010 | LMT | | | | | | RECV EXEC DOCS      (1031) COMPLETED 04/09/10 |
| 4/9/2010 | NT | PFD | | | | T:31200 | Non-HMP mod with $8,000.00 Deferred principal |
| 4/12/2010 | DM | | | | | T:00000 | AUTOMATED INTEREST ACCRUAL HOLD INACTIVE |
| 4/12/2010 | CIT | INV | | | | T:12912 | 028 DONE 04/12/10 BY TLR 12912 |

| Date | Code | Type | | | | T-Number | Description |
|---|---|---|---|---|---|---|---|
| 4/12/2010 | CIT | INV | | | | T:2912 | TSK TYP 917-PRV INV LOSS M |
| 4/12/2010 | NT | ESC | | | | T:13405 | analyze eff 6/10  830.62 |
| 4/12/2010 | NT | ESC | | | | T:13405 | spread shtge 60 months |
| 4/12/2010 | VEA | | 0 | 00 | 0 | | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO |
| 4/12/2010 | CIT | ESC05 | | | | T:13405 | 029 DONE 04/12/10 BY TLR 13405 |
| 4/12/2010 | CIT | ESC05 | | | | T:13405 | TSK TYP 318-FINAL LN MOD ES |
| 4/12/2010 | CIT | ESC05 | | | | T:13405 | 029 closing cit 318 - analyze eff 6/10  830.62 |
| 4/12/2010 | CIT | ESC05 | | | | T:13405 | spread shtge 60 months |
| 4/12/2010 | CIT | COL27 | | | | T:31269 | 029 New cit 318, payment effective date is |
| 4/12/2010 | CIT | COL27 | | | | T:31269 | 6/1/2010 and if any esc shrt, please spread |
| 4/12/2010 | CIT | COL27 | | | | T:31269 | it over 60 months |
| 4/12/2010 | NT | LMT | | | | T:31269 | Moved funds from 4n, $1,502.68 to esc delq |
| 4/12/2010 | DM | | | | | T:31269 | BREACH HOLD REMOVED MANUALLY |
| 4/12/2010 | FSV | | 0 | 0 | 1 | T:31269 | DELINQ INSP HOLD RELEASED |
| 4/12/2010 | CIT | COL27 | | | | T:31269 | 028 New cit 917, system changes due to loan mod- |
| 4/12/2010 | CIT | COL27 | | | | T:31269 | old upb:$144,000.00 new upb:$140,421.45 new |
| 4/12/2010 | CIT | COL27 | | | | T:31269 | p&i:$645.15 new term:308 new rate:2.87500% |
| 4/12/2010 | CIT | COL27 | | | | T:31269 | effective date:5/1/2010 |
| 4/12/2010 | CIT | COL27 | | | | T:31269 | Capped items:$83.00 to corp adv, $888.45 to |
| 4/12/2010 | CIT | COL27 | | | | T:31269 | esc delq,$3,450.00 to int |
| 4/12/2010 | CIT | COL27 | | | | T:31269 | Deferred items:$8,000.00 to principal |
| 4/12/2010 | CIT | ALT03 | | | | T:01277 | 027 Open CIT#431 New cit 431 arm trailers loaded |
| 4/12/2010 | CIT | ALT03 | | | | T:01277 | by script arm parameters by mod docs |
| 4/12/2010 | ET | | 0 | 0 | 0 | | ARM CHANGE NOTICE SCHEDULED FOR 11/23/12 |
| 4/13/2010 | D28 | | 0 | DT | 8 | | MANUAL BILLING STATEMENT FROM REPORT R628 |
| 4/15/2010 | CIT | ALT03 | | | | T:02170 | 027 DONE 04/15/10 BY TLR 02170 |
| 4/15/2010 | CIT | ALT03 | | | | T:02170 | TSK TYP 431-ARM LOSS MIT |
| 4/15/2010 | CIT | ALT03 | | | | T:02170 | 027 431 updated system per modif docs scanned |
| 4/15/2010 | NT | | | | | T:02170 | CONTRACT CHANGED NO NOTES ENTERED |
| 4/20/2010 | CIT | COL10 | | | | T:20815 | 030 CIT 826 - Recvd notice of app submittal to |
| 4/20/2010 | CIT | COL10 | | | | T:20815 | PHFA dtd 4/14/10. App timely. Do not refer to |
| 4/20/2010 | CIT | COL10 | | | | T:20815 | fcl for 60 days pending decision. |
| 4/20/2010 | CIT | COL10 | | | | T:20815 | 022 DONE 04/20/10 BY TLR 20815 |
| 4/20/2010 | CIT | COL10 | | | | T:20815 | TSK TYP 826-THIRD PARTY HOL |
| 4/22/2010 | NT | LMT | | | | T:31875 | b1 cin re thinking there is a ck that c/s should |
| 4/22/2010 | NT | LMT | | | | T:31875 | returned to her/advd her acc is not in c/s and |
| 4/22/2010 | NT | LMT | | | | T:31875 | dont see any ck/advd her of paymnt research/amanda |
| 4/22/2010 | NT | LMT | | | | T:31875 | 4237 |
| 4/22/2010 | DM | | | | | T:14274 | B1,VAI,ADVSD TAD,UNCLLTD B1 CLLED BECAUSE SHE SNT |
| 4/22/2010 | DM | | | | | T:14274 | US A PMT BACK IN FEB AND PMNT CAME BACK US AS A |

| Date | Code | Col | | | | T-ref | Description |
|---|---|---|---|---|---|---|---|
| 4/22/2010 | DM | | | | | T:14274 | NSF SHE STATED SHE WAS TOLD THAT THE CHK WLD BE |
| 4/22/2010 | DM | | | | | T:14274 | SENT CAK TO HER ADVSD THAT I CLD XFER TO CUS SVC |
| 4/22/2010 | DM | | | | | T:14274 | SO THAT SHE CLD RQST A COPY OF THE CHK |
| 4/22/2010 | DM | | | | | T:14274 | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI |
| 4/27/2010 | NT | | | | | T:20815 | Recvd notice of app receipt from PHFA dtd 4/19/10. |
| 4/30/2010 | DM | | | | | T:22770 | CALLED 7176957684 LEFT MSG ON V/M ROSAJ6189 |
| 4/30/2010 | DM | | | | | T:22770 | ACTION/RESULT CD CHANGED FROM OAAI TO OAAI |
| 4/30/2010 | CIT | COL05 | | | | T:22770 | 018 DONE 04/30/10 BY TLR 22770 |
| 4/30/2010 | CIT | COL05 | | | | T:22770 | TSK TYP 963-DALLAS TEAM LEA |
| 5/4/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/27/2010 | CIT | COL10 | | | | T:20815 | 032 CIT 826 - Recvd notice of app receipt from |
| 5/27/2010 | CIT | COL10 | | | | T:20815 | PHFA dtd 4/19/10. App timely. Do not refer to |
| 5/27/2010 | CIT | COL10 | | | | T:20815 | fcl for 60 days pending decision. |
| 5/27/2010 | CIT | COL10 | | | | T:20815 | 031 DONE 05/27/10 BY TLR 20815 |
| 5/27/2010 | CIT | COL10 | | | | T:20815 | TSK TYP 826-THIRD PARTY HOL |
| 5/31/2010 | ARC | | | | | | AUTO RESET STOP CODE 2 = 1 |
| 6/3/2010 | CIT | INQ30 | | | | T:21679 | 033 new cit 141 corr rcvd |
| 6/3/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/9/2010 | CIT | INQ30 | | | | T:17474 | 033 DONE 06/09/10 BY TLR 17474 |
| 6/9/2010 | CIT | INQ30 | | | | T:17474 | TSK TYP 141-MAS/COUPON EXPL |
| 6/9/2010 | CIT | INQ30 | | | | T:17474 | 033 closing cit 141  mailed letter to customer to |
| 6/9/2010 | CIT | INQ30 | | | | T:17474 | advs the remainig fees on the account of 53.75 |
| 6/9/2010 | CIT | INQ30 | | | | T:17474 | and what they are bd7522 |
| 6/11/2010 | NT | CSTDN | | | | T:30193 | Original mod snt to KNWD for image & |
| 6/11/2010 | NT | CSTDN | | | | T:30193 | distrib. to approp.CSTDN location/file. |
| 6/14/2010 | NT | | | | | T:20815 | Per web PHFA denied assistance 6/9/2010 |
| 6/14/2010 | CIT | COL10 | | | | T:20815 | 030 DONE 06/14/10 BY TLR 20815 |
| 6/14/2010 | CIT | COL10 | | | | T:20815 | TSK TYP 826-THIRD PARTY HOL |
| 6/16/2010 | NT | CSTDN | | | | T:26318 | Original executed mod sent to  WELLS FARGO in box# |
| 6/16/2010 | NT | CSTDN | | | | T:26318 | 17020142960-3 |
| 6/17/2010 | LMT | | | | | | FILE CLOSED    (7)    COMPLETED 06/17/10 |
| 6/30/2010 | CIT | INQ30 | | | | T:21679 | 034 new cit 109 corr rcvd |
| 7/2/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/9/2010 | CIT | INQ30 | | | | T:01379 | 034 DONE 07/09/10 BY TLR 01379 |
| 7/9/2010 | CIT | INQ30 | | | | T:01379 | TSK TYP 109-CC COR TRACKING |
| 7/9/2010 | CIT | INQ30 | | | | T:01379 | 034 close cit 109, mld ltr vfyd online pmt from |
| 7/9/2010 | CIT | INQ30 | | | | T:01379 | 2/1/10 rtnd by fin inst on 2/9/10 amt of |
| 7/9/2010 | CIT | INQ30 | | | | T:01379 | 1038.08, resulting in $20 nsf fee, also prop |
| 7/9/2010 | CIT | INQ30 | | | | T:01379 | inspct bal of 33.75 due to dlqt pmts. ek x5349 |
| 8/3/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |

| 8/12/2010 | NT | RPTMD | | | | T:25101 | mod reported to master servicing on 04-19-2010 |
|---|---|---|---|---|---|---|---|
| 9/3/2010 | D28 | | 0 | DT | | | BILLING STATEMENT FROM REPORT R628 |
| 9/28/2010 | VEA | | 0 | 00 | 0 | | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO |
| 9/28/2010 | NT | ESC | | | | T:01733 | eff 12/10 spread shtg 54 months |
| 10/5/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/15/2010 | NT | PRCAP | | | | T:13300 | prior capitalization mod |
| 10/22/2010 | NT | CBR | | | | T:25101 | CBR added deferred PB to Current Balance on 10 08 |
| 10/22/2010 | NT | CBR | | | | T:25101 | 10 tape |
| 11/2/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/16/2010 | NT | ESC | | | | T:13885 | b1 ci to inq on esc adv its due to low esc bal to |
| 11/16/2010 | NT | ESC | | | | T:13885 | start with, and pmts made when she had no esc bal |
| 11/16/2010 | NT | ESC | | | | T:13885 | yet., adv esc was set up due to loan mod., inq on |
| 11/16/2010 | NT | ESC | | | | T:13885 | ins adv to tt inds dept maryr  8978202 |
| 12/6/2010 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/27/2010 | CIT | COL04 | | | | T:11368 | 035 new cit 622- pls rsrch acct to wave prop |
| 12/27/2010 | CIT | COL04 | | | | T:11368 | inscptn fee and nsf fee ttlng 53.75 b1 was on |
| 12/27/2010 | CIT | COL04 | | | | T:11368 | trl and was arvd for perm mod. |
| 12/27/2010 | DM | | | | | T:11368 | TT B1 ADV CRNT. B1 CI TO GET INFO ON MOD. B1 ASKD |
| 12/27/2010 | DM | | | | | T:11368 | WHY SHE HAS AN 8K BALLON PMT ADV HD TO RDC PRNCPL |
| 12/27/2010 | DM | | | | | T:11368 | TO SHW AFDRBL. I ADV B1 TO GT OLD MOD DCS & CI TO |
| 12/27/2010 | DM | | | | | T:11368 | GO OVR THM. I ADV PSD DTI AND IF NDS TO CN APLY FR |
| 12/27/2010 | DM | | | | | T:11368 | HMP. ADV TRMS NO GRNTY & NDS TO KP MKNG PMTS. ADV |
| 12/27/2010 | DM | | | | | T:11368 | WL TRY TO RMV 53.75 PRP INSPCTN AND NSF WHL ON TRL |
| 12/27/2010 | DM | | | | | T:11368 | ACTION/RESULT CD CHANGED FROM OAPC TO OAAI |
| 12/27/2010 | NT | INQ | | | | T:13964 | b1 ci inq abt deferred prin reflected in the stmt. |
| 12/27/2010 | NT | INQ | | | | T:13964 | adv this was part ogf the loan mod. very upset bec |
| 12/27/2010 | NT | INQ | | | | T:13964 | only recv a $10.00 redn in pmt and had to include |
| 12/27/2010 | NT | INQ | | | | T:13964 | esc w/ the pmt. adv this was guidelines that was |
| 12/27/2010 | NT | INQ | | | | T:13964 | provided byt the govt. nelian f 8978211 |
| 1/3/2011 | DM | | | | | T:22811 | I TRIED TO EXPLAIN NOT THE CASE AS INSPECTION WILL |
| 1/3/2011 | DM | | | | | T:22811 | BE CARRIED OUT ON THE ACCT ONCE A MONTH SHOULD |
| 1/3/2011 | DM | | | | | T:22811 | ACCT BE IN FCL SO MONITOR IF ACCT IS OCCUPIED OR |
| 1/3/2011 | DM | | | | | T:22811 | NOT, AND ALSO NSF CANNOT BE WAIVED. ALL THESE NOT |
| 1/3/2011 | DM | | | | | T:22811 | EXPLAINED TO BWR BECAUSE SHE SAID TO GET OFF HER |
| 1/3/2011 | DM | | | | | T:22811 | PHONE IF FEES WILL NOT BE WAIVED. |
| 1/3/2011 | DM | | | | | T:22811 | ACTION/RESULT CD CHANGED FROM LMDC TO OAAI |
| 1/3/2011 | CIT | COL19 | | | | T:22811 | 035 DONE 01/03/11 BY TLR 22811 |
| 1/3/2011 | CIT | COL19 | | | | T:22811 | TSK TYP 622-CORE TRADITIONA |
| 1/3/2011 | DM | | | | | T:22811 | CALLED BWR TO EXPLAIN THE REASON WHY THE NSF AND |
| 1/3/2011 | DM | | | | | T:22811 | INSPECTION FEES CANNOT BE WAIVED, HOWEVER, BWR DID |

| Date | Code | | | | | T-Code | Description |
|---|---|---|---|---|---|---|---|
| 1/3/2011 | DM | | | | | T:22811 | NOT ALLOW ME TO EXPLAIN TO HER SHE WAS VERY UPSET |
| 1/3/2011 | DM | | | | | T:22811 | AS SHE SAID WAS ADV BY OTHER REPS TO CALL IN EVERY |
| 1/3/2011 | DM | | | | | T:22811 | MONTH, SO NO INSPECTION WILL BE CARRIED OUT, AND |
| 1/3/2011 | DM | | | | | T:22811 | SHE WILL AVOID THE INSPECTION FEE. |
| 1/3/2011 | DM | | | | | T:22811 | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC |
| 1/5/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/4/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/4/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/10/2011 | ARC | | | | | | AUTO RESET NSF COUNTER = 0 |
| 4/5/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/5/2011 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 5/6/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/7/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/5/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/3/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/6/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/13/2011 | DM | | | | | T:25101 | BREACH HOLD PLACED-EXPIRATION DATE 12/11/11 |
| 9/13/2011 | NT | DIS | | | | T:25101 | FEMA declaration do to Tropical Storm Lee. |
| 9/13/2011 | NT | DIS | | | | T:25101 | Individual assistance declared on 9/12/11. |
| 9/23/2011 | NT | CBR | | | | T:25101 | Removed Credit Suppression Flag |
| 9/29/2011 | VEA | | 0 | 00 | 0 | | ONLINE ESCROW ANALYSIS SENT TO PRINT VENDO |
| 9/29/2011 | NT | ESAN | | | | T:29970 | new pmt eff 12/11 852.78 spread shortage 42 mos |
| 10/4/2011 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 10/4/2011 | DMD | | | | | T:22222 | 10/04/11 20:07:21          LEFT MESSAGE |
| 10/4/2011 | DMD | | | | | T:22222 | 10/04/11 16:49:12          No Answer |
| 10/5/2011 | DMD | | | | | T:22222 | 10/05/11 10:21:59          PAR3 ALERT RETRIVAL |
| 10/5/2011 | DMD | | | | | T:22222 | 10/04/11 20:07:21          LEFT MESSAGE |
| 10/5/2011 | DMD | | | | | T:22222 | 10/04/11 16:49:12          No Answer |
| 10/6/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/7/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/6/2011 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 12/7/2011 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/14/2011 | NT | DIS | | | | T:13121 | FEMA moratorium has expired. |
| 12/14/2011 | NT | DIS | | | | T:13121 | Disaster coding being removed. |
| 1/4/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/7/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/6/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/5/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 4/6/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/6/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |

| Date | Code | | | | | T-Number | Description |
|---|---|---|---|---|---|---|---|
| 4/6/2012 | DMD | | | | | T:22222 | 04/06/12 09:49:53 RINGING |
| 4/9/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/26/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/26/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/26/2012 | DMD | | | | | T:22222 | 04/06/12 09:49:53 RINGING |
| 4/26/2012 | DMD | | | | | T:22222 | 00/00/00 00:00:00 |
| 4/26/2012 | DMD | | | | | T:22222 | 04/06/12 09:49:53 RINGING |
| 5/7/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/5/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 6/7/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/5/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 7/6/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/7/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 9/5/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/5/2012 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 10/8/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 10/23/2012 | CIT | INQ60 | | | | T:01226 | 036 new cit 242--cfpb complaint re: mod and doesnt |
| 10/23/2012 | CIT | INQ60 | | | | T:01226 | feel was consulted before terms, etc decided. |
| 10/23/2012 | CIT | INQ60 | | | | T:01226 | tammyv 2365844 |
| 10/23/2012 | NT | VOCA | | | | T:26437 | CFPB inq fwd to T Versluis. lindseye5165 |
| 11/5/2012 | CIT | INQ60 | | | | T:01226 | 036 cit 242-response prepared and sent for review. |
| 11/5/2012 | CIT | INQ60 | | | | T:01226 | Adv of mod reviewed and approved, terms not |
| 11/5/2012 | CIT | INQ60 | | | | T:01226 | negotiable therefore, not communicated with |
| 11/5/2012 | CIT | INQ60 | | | | T:01226 | borrower until reach a decision. Bwr has the |
| 11/5/2012 | CIT | INQ60 | | | | T:01226 | right to accept or deny terms as presented. |
| 11/5/2012 | CIT | INQ60 | | | | T:01226 | Terms offered are best available according to |
| 11/5/2012 | CIT | INQ60 | | | | T:01226 | investor guidelines. tammyv 2365844 |
| 11/6/2012 | CIT | INQ60 | | | | T:01226 | 036 DONE 11/06/12 BY TLR 01226 |
| 11/6/2012 | CIT | INQ60 | | | | T:01226 | TSK TYP 242-STATE/REGULATOR |
| 11/6/2012 | CIT | INQ60 | | | | T:01226 | 036 closing cit 242--response approved, uploaded |
| 11/6/2012 | CIT | INQ60 | | | | T:01226 | to cfpb portal and imaged. tammyv 2365844 |
| 11/6/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 11/9/2012 | CBR | | 0 | 00 | 1 | T:00000 | LOAN MODIFIED-NON GOVERNMENT PLAN |
| 11/9/2012 | CBR | | 0 | 00 | 1 | T:00000 | CURRENT:   < 30 DAYS |
| 12/4/2012 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 12/14/2012 | CBR | | 0 | 00 | 1 | T:00000 | LOAN MODIFIED-NON GOVERNMENT PLAN |
| 12/14/2012 | CBR | | 0 | 00 | 1 | T:00000 | CURRENT:   < 30 DAYS |
| 1/7/2013 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 1/9/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/10/2013 | CBR | | 0 | 00 | 1 | T:00000 | LOAN MODIFIED-NON GOVERNMENT PLAN |
| 1/10/2013 | CBR | | 0 | 00 | 1 | T:00000 | CURRENT:   < 30 DAYS |
| 2/5/2013 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 2/6/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 2/14/2013 | CBR | | 0 | 00 | 1 | T:00000 | LOAN MODIFIED-NON GOVERNMENT PLAN |
| 2/14/2013 | CBR | | 0 | 00 | 1 | T:00000 | CURRENT:   < 30 DAYS |
| 3/5/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 3/18/2013 | CBR | | 0 | 00 | 1 | T:00000 | LOAN MODIFIED-NON GOVERNMENT PLAN |
| 3/18/2013 | CBR | | 0 | 00 | 1 | T:00000 | CURRENT:   < 30 DAYS |
| 4/2/2013 | CIT | INQ60 | | | | T:01226 | 037 cit 222-response prepared and sent for review. |
| 4/2/2013 | CIT | INQ60 | | | | T:01226 | Provide copy of letter,provide status of acct |
| 4/2/2013 | CIT | INQ60 | | | | T:01226 | (next due 5/1/13) and explained the trial plan |
| 4/2/2013 | CIT | INQ60 | | | | T:01226 | did not change the contractual pmt. When trial |
| 4/2/2013 | CIT | INQ60 | | | | T:01226 | started, acct was current and the draft |
| 4/2/2013 | CIT | INQ60 | | | | T:01226 | occurred as scheduled on 2/1. pmt returned on |
| 4/2/2013 | CIT | INQ60 | | | | T:01226 | 2/12/10 unpaid due to stop payment.  tammyv |
| 4/2/2013 | CIT | INQ60 | | | | T:01226 | 2365844 |
| 4/2/2013 | CIT | INQ60 | | | | T:01226 | 037 new cit 222--cfpb followup request for addl |
| 4/2/2013 | CIT | INQ60 | | | | T:01226 | information. tammyv 2365844 |
| 4/2/2013 | NT | VOCA | | | | T:26437 | CFPB flwup fwd to T Versluis. lindseye5165 |
| 4/2/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 4/9/2013 | CIT | INQ60 | | | | T:01226 | 037 DONE 04/09/13 BY TLR 01226 |
| 4/9/2013 | CIT | INQ60 | | | | T:01226 | TSK TYP 222-CFPB INQUIRY RE |
| 4/9/2013 | CIT | INQ60 | | | | T:01226 | 037 closing cit 222-response approved, upload to |
| 4/9/2013 | CIT | INQ60 | | | | T:01226 | cfpb portal and imaged. tammyv 2365844 |
| 4/11/2013 | CBR | | 0 | 00 | 1 | T:00000 | LOAN MODIFIED-NON GOVERNMENT PLAN |
| 4/11/2013 | CBR | | 0 | 00 | 1 | T:00000 | CURRENT:   < 30 DAYS |
| 5/7/2013 | DM | | | | | T:00000 | EARLY IND: SCORE 097 MODEL EI16C |
| 5/8/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 5/9/2013 | CBR | | 0 | 00 | 1 | T:00000 | LOAN MODIFIED-NON GOVERNMENT PLAN |
| 5/9/2013 | CBR | | 0 | 00 | 1 | T:00000 | CURRENT:   < 30 DAYS |
| 6/5/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 6/13/2013 | CBR | | 0 | 00 | 1 | T:00000 | LOAN MODIFIED-NON GOVERNMENT PLAN |
| 6/13/2013 | CBR | | 0 | 00 | 1 | T:00000 | CURRENT:   < 30 DAYS |
| 7/3/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 7/10/2013 | CBR | | 0 | 00 | 1 | T:00000 | LOAN MODIFIED-NON GOVERNMENT PLAN |
| 7/10/2013 | CBR | | 0 | 00 | 1 | T:00000 | CURRENT:   < 30 DAYS |
| 8/6/2013 | D28 | | 0 | DT | 8 | | BILLING STATEMENT FROM REPORT R628 |
| 8/8/2013 | CBR | | 0 | 00 | 1 | T:00000 | LOAN MODIFIED-NON GOVERNMENT PLAN |
| 8/8/2013 | CBR | | 0 | 00 | 1 | T:00000 | CURRENT:   < 30 DAYS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/12/2013 | CBR | | 0 | 00 | | T:00000 | LOAN MODIFIED-NON-GOVERNMENT PLAN |
| 9/12/2013 | CBR | | 0 | 00 | | T:00000 | CURRENT:   < 30 DAYS |
| 10/15/2013 | CBR | | 0 | 00 | 1 | T:00000 | SERVICE RELEASE: EFFECTIVE DATE =09/02/13 |
| 11/5/2013 | NT | PRCAP | | | | T:18956 | Prior Capitalization through Modification |

12-12020-mg    Doc 9510-8    Filed 01/15/16    Entered 01/15/16 17:01:24    Decl

Exhibit E    Pg 33 of 33